# Exhibit G

## PART 3 of 7

| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/seahawks-russell-wilson-shows-he-belongs-near-head-of-rookie-class.html | Wilson Shows He Belongs Near Head of Rookie Class | By Ben Strauss | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/steelers-look-like-their-vintage-selves-in-win-over-ravens.html | Batch Helps the Steelers Look Like the Steelers | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/ncaabasketball/rick-majerus-a-winning-coach-at-nonmajor-schools-dies-at-64.html | Rick Majerus 64 Colorful Basketball Coach Dies | By Richard Goldstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/skiing/ted-ligetys-dominance-in-giant-slalom-leaves-rivals-marveling.html | Shattering Records in the Giant Slalom an American Leaves His Rivals Marveling | By Kelley McMillan | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/study-bolsters-link-between-routine-hits-to-head-and-long-term-brain-disease.html | Study Bolsters Link Between Routine Hits and Brain Disease | By Ken Belson | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/technology/app-maker-uber-hits-regulatory-snarl.html | CarHiring Apps in a Snarl | By Brian X Chen | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/theater/reviews/david-mamets-anarchist-at-the-golden-theater.html | War of Wills Vocabularies And Virtues | By Ben Brantley | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/theater/theater-prize-awarded.html | Theater Prize Awarded | Compiled by Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/a-georgia-main-street-paved-in-red-carpet.html | A Georgia Main Street Paved in Red Carpet | By Robbie Brown | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/politics/pushing-gop-to-negotiate-obama-ends-giving-in.html | Obamas End To Giving In | By Peter Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/vietnam-veterans-claiming-ptsd-sue-for-better-discharges.html | Vietnam Veterans Discharged Under Cloud File Suit Saying Trauma Was Cause | By James Dao | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/winners-and-losers-in-texas.html | Lines Blur as Texas Gives Industries a Bonanza | By Louise Story | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/young-leaders-cast-a-wider-net-for-immigration-reform.html | Immigrant Activists Cast a Wider Net | By Julia Preston | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/americas/displaced-colombians-grapple-with-the-hurdles-of-going-home.html | Displaced Residents Grapple With Hurdles of Going Home | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/europe/young-and-educated-in-france-find-employment-elusive.html | Young Educated And Jobless In France | By Steven Erlanger | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/middleeast/amid-euphoria-over-un-vote-palestinians-still-face-familiar-challenges.html | Amid Euphoria Over UN Vote Palestinians Still Face Familiar Challenges | By Isabel Kershner | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/middleeast/preyed-on-by-both-sides-gaza-collaborators-have-grim-plight.html | Collaboration In Gaza Leads To Grisly Fate | By Jodi Rudoren | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/middleeast/syria-moves-its-chemical-weapons-and-gets-another-warning.html | Syria Moves Its Chemical Weapons and US and Allies Cautiously Take Note | By David E Sanger and Eric Schmitt | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-04 | https://well.blogs.nytimes.com/2012/11/28/keeping-your-eye-on-the-ball/ | When Being Quiet Isnu2019t Just for the Gallery in Golf | By Gretchen Reynolds | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-04 | https://well.blogs.nytimes.com/2012/11/29/sharing-the-pain-of-women-in-medicine/ | Postings Recent Entries From Our Blogs | By Pauline W Chen MD | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-04 | https://newoldage.blogs.nytimes.com/2012/11/30/forced-to-choose-nursing-home-vs-hospice/ | Postings Recent Entries From Our Blogs | By Paula Span | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-04 | https://www.nytimes.com/2012/12/03/arts/music/chris-stamp-a-manager-and-discoverer-of-the-who-dies-at-70.html | Chris Stamp 70 a Manager of the Who | By William Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/chaplin-to-close-next-month/ | Chaplin Is Closing | By Jennifer Schuessler | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/cicely-tyson-to-star-in-trip-to-bountiful-on-broadway/ | Tyson Returning To Broadway | By Erik Piepenburg | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/dallas-museum-volunteers-to-return-mosaic-to-turkey/ | Dallas Museum Returns Art to Turkey | By Randy Kennedy | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/elizabeth-price-video-artist-wins-turner-prize/ | The Video Artist Elizabeth Price Wins the Turner Prize | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/old-vic-announces-2013-season/ | Redgrave and Jones To Star in Much Ado | By Jennifer Schuessler | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/theater-talkback-a-hot-ticket-on-broadway-and-a-cold-shoulder-to-reviewers/ | A Hot Ticket on Broadway and a Cold Shoulder to Reviewers | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/tom-cruise-on-screen-and-in-person/ | Cruise on Screen And in Person | By Mekado Murphy | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://bats.blogs.nytimes.com/2012/12/03/rodriguez-to-have-surgery-on-his-left-hip/ | Rodriguezs Other Hip Sidelines Him Until June | By Jorge Arangure Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://cityroom.blogs.nytimes.com/2012/12/03/man-pushed-in-front-of-midtown-subway-train-witnesses-say/ | Man Pushed Onto Subway Track Is Killed Conjuring an Urban Nightmare for Riders | By James Barron | TX 7-746-591 | 2013-05-14 |

| 2012-12-03 | 2012-12-04 | https://cityroom.blogs.nytimes.com/2012/12/03/man-trying-to-rescue-cat-dies-in-fall-from-tree/ | Man Falls to Death Trying to Save Cat | By Andy Newman and Matthew Wolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://cityroom.blogs.nytimes.com/2012/12/03/new-glimpses-of-the-twin-towers-past/ | Capturing Memories Of the Twin Towers | By David W Dunlap | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://dealbook.nytimes.com/2012/12/03/for-buffett-the-long-run-still-trumps-the-quick-return/ | For Buffett Long View Still Trumps Quick Return | By Andrew Ross Sorkin | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://dealbook.nytimes.com/2012/12/03/recruiting-young-talent-in-china-to-find-the-next-big-idea/ | Recruiting Young Talent in China to Find the Next Big Idea | By RON GLUCKMAN | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://dealbook.nytimes.com/2012/12/03/s-e-c-charges-the-chinese-affiliates-of-5-big-accounting-firms/ | SEC Charges 5 Firms Over Audits in China | By Edward Wyatt | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://goal.blogs.nytimes.com/2012/12/03/red-bulls-acquire-kimura-and-begin-remake/ | Red Bulls Add 3 Veterans | By Jack Bell | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://mediadecoder.blogs.nytimes.com/2012/12/03/howard-stern-to-return-to-americas-got-talent/ | Americas Got Talent To Return With Stern | By Bill Carter | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://mediadecoder.blogs.nytimes.com/2012/12/03/news-corp-announces-its-corporate-split-and-the-closing-of-the-daily/ | News Corp Gives Details On Its Corporate Split | By Amy Chozick | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/a-rise-in-injuries-on-inflatable-bouncers/ | Safety A Rise in Injuries on Inflatable Bouncers | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/aspirin-tied-to-reduced-risk-of-liver-cancer/ | Patterns Aspirin Tied to Reduced Risk of Liver Cancer | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/insomnia-is-linked-to-trouble-breathing/ | Insomnia Is Linked To Trouble Breathing | By Benedict Carey | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/new-meaning-and-drive-in-life-after-cancer/ | New Meaning and Drive in Life After Cancer | By Tara ParkerPope | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/really-some-herbal-remedies-can-be-useful-during-pregnancy/ | The Claim Some herbal remedies can be useful during pregnancy | By Anahad OConnor | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/shorter-treatment-may-be-better-for-u-t-i-s/ | Prognosis Doubts on Treatment for Urinary Infection | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/teenagers-and-the-morning-after-pill/ | Teenagers and the MorningAfter Pill | By Roni Caryn Rabin | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/dance/ballet-hispanico-at-the-apollo-theater.html | Capturing The Vibes Of the Past Right Now | By Brian Seibert | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/dance/kendra-portier-and-elke-luyten-at-dance-new-amsterdam.html | Emotional Currents Captured in Physical Forms | By Brian Seibert | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/a-gershwin-holiday-at-feinsteins.html | A Cabaret in Its Final Days Cheers Up With Gershwin | By Stephen Holden | TX 7-746-591 | 2013-05-14 |

| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/jeremy-denk-and-chamber-music-society-of-lincoln-center.html | As Concertos Fly By a Rollicking Bach Time Is Had by All | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/met-opera-orchestra-with-david-chan-and-yefim-bronfman.html | No Time Like the Present to Take Flight | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/new-albums-from-kesha-and-jon-irabagon.html | Flip Side To Her Wild Side | By Ben Ratliff and Nate Chinen | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/the-sorcerer-from-new-york-gilbert-sullivan-players.html | Gilbert and Sullivan Made Jokes About Costco and Smartphones Who Knew | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/the-tallis-scholars-at-the-church-of-st-mary-the-virgin.html | A Little Peace Just Off Times Square | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/television/vindicated-narrated-by-morris-chestnut-on-bet.html | Cases Where Justice Was All Too Blind | By Mike Hale | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/books/oxford-american-hail-to-literary-magazines-past-and-future.html | It Was The New Yorker With Hot Sauce | By Dwight Garner | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/books/the-revolution-was-televised-by-alan-sepinwall.html | Television That8217s Worth Dissecting | By Michiko Kakutani | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/automakers-report-strong-november-sales.html | Hurricane Helps to Lift Auto Sales to 4Year High | By Bill Vlasic | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/court-cases-challenge-border-searches-of-laptops-and-phones.html | Border Agents Power to Search Devices Is Facing Increasing Challenges in Court | By Susan Stellin | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/energy-environment/sasol-plans-first-gas-to-liquids-plant-in-us.html | South African Company to Build US Plant to Convert Gas to Liquid Fuels | By Clifford Krauss | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/global/british-lawmakers-accuse-mulitnationals-of-immorally-avoiding-taxes.html | Britain Says It Will Go After Tax Dodgers | By Eric Pfanner | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/global/greece-announces-terms-of-13-billion-bond-buyback-to-slash-debt.html | Terms of Greeces Plan to Buy Back Bonds Are Better Than Expected | By Landon Thomas Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/global/uk-backers-of-europe-want-business-to-speak-up.html | British Chiefs Stay Silent On EU Exit | By Stephen Castle | TX 7-746-591 | 2013-05-14 |

| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/ruling-backs-drug-industry-on-off-label-marketing.html | Ruling Is Victory for Drug Companies In Promoting Medicine for Other Uses | By Katie Thomas | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/health/glaxosmithkline-tops-access-to-medicines-index.html | Pharmaceuticals GlaxoSmithKline Retains Top Ranking Measuring Outreach to Poor Countries | By Donald G McNeil Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/health/quest-to-eliminate-diagnostic-lapses.html | Could a Computer Outthink This Doctor | By Katie Hafner | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/at-brooklyn-loft-angry-neighbors-and-dozens-of-violations.html | At Loft Conversion City Stop Work Order Failed to Stop It for Long | By Vivian Yee | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/cuomo-in-washington-pressing-for-disaster-aid.html | Cuomo in Washington for First Time as Governor Presses for Billions in Storm Aid | By Raymond Hernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/most-new-yorkers-tie-hurricane-sandy-to-climate-change-poll-finds.html | Voters Link Storm to Climate Change | By Thomas Kaplan | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/a-national-park-proposed-to-preserve-atomic-bomb-sites.html | Bid to Preserve Manhattan Project Sites in a Park Stirs Debate | By William J Broad | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/acrobatic-blue-whales-can-sneak-up-on-krill.html | Acrobatic Blue Whales Can Sneak Up on Krill | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/bartholomew-i-of-constantinoples-bold-green-stance.html | Orthodox Leader Deepens Progressive Stance on Environment | By Marlise Simons | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/early-mediterranean-settlers-ate-little-seafood.html | Mediterranean Settlers Had Little Taste for Fish | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/how-many-pounds-of-carbon-dioxide-does-our-forest-absorb.html | Tree Power | By C Claiborne Ray | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/in-lab-lit-fiction-meets-science-of-the-real-world.html | In Lab Lit Fiction Meets Science of the Real World | By Katherine Bouton | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/pygmy-mole-crickets-can-jump-from-waters-surface.html | Jumping Insects Can Push Off Waters Surface | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/sign-language-researchers-broaden-science-lexicon.html | Pushing Sciences Limits In Sign Language Lexicon | By Douglas Quenqua | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/safety-stevie-brown-emerges-with-the-giants-in-need.html | Filling In at Safety A Giant Breaks Out By Forcing Turnovers | By Tom Pedulla | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/there-is-no-playbook-for-what-the-chiefs-face.html | There Is No Playbook for What the Chiefs Face | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/hockey/new-faces-at-the-nhl-negotiating-table.html | New GroupOf OwnersIs Set to EnterNHL Talks | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/tennis/andy-roddick-still-has-the-stroke-if-not-the-desire.html | The Stroke Remains But Not the Desire | By Karen Crouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/politics/boehner-counters-obamas-proposal-on-deficit-cuts.html | Republicans Make Counteroffer in Fiscal Talks | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/politics/in-fiscal-cliff-talks-first-step-is-the-hardest.html | First Installment on Deficit Reduction a Sticking Point | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/storms-topple-new-england-trees-and-raise-fears.html | Spate of Harsh Weather in New England Shifts Sentiment on Trees | By Katharine Q Seelye | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/asia/malaysia-urged-to-protect-domestic-workers.html | Malaysia Protections Sought for Migrant Workers | By Liz Gooch | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/follow-the-pope-on-twitter-he-follows-no-one.html | Twitter Has A New User The Pope | By Gaia Pianigiani and Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/royal-baby-a-delight-especially-to-britains-tabloids.html | Royal Baby a Delight Especially to Britains Tabloids | By Sarah Lyall | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/middleeast/5-nations-summon-israeli-envoys-to-protest-settlement-plans.html | 5 Nations Summon Envoys Of Israel | By Isabel Kershner | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/middleeast/nato-prepares-missile-defenses-for-turkey.html | US Warns Syria on Chemical Weapons | By Peter Baker and Michael R Gordon | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/eeoc-finds-race-bias-in-firing-at-wet-seal-store.html | EEOC Finds Race Bias In Firing at Wet Seal Store | By Steven Greenhouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/generic-drug-makers-facing-squeeze-on-revenue.html | Generic Drug Makers See a Drought Ahead | By Katie Thomas | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/high-speed-trades-hurt-investors-a-study-says.html | HighSpeed Trades Hurt Investors a Study Says | By Nathaniel Popper and Christopher Leonard | TX 7-746-591 | 2013-05-14 |

| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/busine ss/james-r-whelan-first-editor-of-the-washington-times-dies-at-79.html | James R Whelan 79 Editor Led The Washington Times | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/busine ss/media/stalled-budget-talks-cast-long-shadow.html | Stalled Federal Budget Talks Cast a Long Shadow for Executives | By Stuart Elliott | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/busine ss/more-dads-buy-the-toys-so-barbie-and-stores-get-makeovers.html | More Dads Buy the Toys So Barbie and Stores Get Makeovers | By Stephanie Clifford | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/busine ss/tight-with-a-dollar-but-expansive-in-spirit.html | Tight With a Dollar But Expansive in Spirit | By Nick Balletta | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/busine ss/tsa-skips-house-panel-hearing-on-privatizing-airport-checkpoint-security.html | TSA Skips a Hearing On Terminating the TSA | By Joe Sharkey | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregi on/a-time-for-dying-and-a-final-gesture-of-love.html | A Time for Dying and a Final Gesture of Love | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregi on/ex-principal-in-brooklyn-convicted-of-abusing-boys.html | ExPrincipal Is Convicted Of Sex Abuse | By Sharon Otterman | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregi on/how-new-york-citys-coastline-became-home-to-the-poor.html | How Coastline Became A Place to Put the Poor | By Jonathan Mahler | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregi on/mayor-clinton-bloomberg-asked-her-to-consider-a-run.html | Clinton for Mayor in 2013 Bloomberg Embraced the Idea but She Did Not | By Michael Barbaro | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregi on/simcha-felders-party-leaning-is-no-surprise-to-constituents.html | Change in Party Leaning Is No Surprise to Constituents | By Joseph Berger | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregi on/with-some-hospitals-closed-after-hurricane-sandy-others-overflow.html | With Some Hospitals Closed After Hurricane ERs at Others Overflow | By Anemona Hartocollis | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregi on/workers-brought-to-restore-power-on-long-island-await-pay.html | They Came to the Rescue Now They Wait to Be Paid | By Patrick McGeehan | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinio n/brooks-the-truly-grand-bargain.html | The Truly Grand Bargain | By David Brooks | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinio n/bruni-pro-footballs-violent-toll.html | Pro Footballs Violent Toll | By Frank Bruni | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinio n/nocera-the-next-tobacco.html | The Next Tobacco | By Joe Nocera | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinio n/where-have-you-gone-bill-buckley.html | Where Have You Gone Bill Buckley | By David Welch | TX 7-746-591 | 2013-05-14 |

| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/earth/after-hurricane-sandy-dunes-prove-they-blunt-storms.html | Resisted for Blocking the View Dunes Prove They Blunt Storms | By Mireya Navarro and Rachel Nuwer | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/space/mars-rover-finds-no-signs-of-life-in-dirt.html | Mars Rover Finds No Signs of Life In Dirt | By Kenneth Chang | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/space/voyager-1-still-in-the-solar-system-but-nearing-interstellar-space.html | 11 Miles a Second but Still In the Solar System | By Henry Fountain | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/baseball/at-winter-meetings-mets-listen-to-offers-for-r-a-dickey.html | Mets Listen to Offers for Their Cy Young Award Winner | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/baseball/mlb-roundup.html | Spending Again Red Sox Add Power by Signing Napoli the Giants Keep Pagan | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/baseball/surgery-for-a-rod-could-bring-torment-for-yankees.html | Surgery for Rodriguez Resignation for Yankees | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/basketball/story-of-knicks-success-begins-at-home.html | Story of Knicks Success Begins at Home | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/after-belchers-suicide-coach-and-communities-are-left-asking-why.html | Crennel Says He Tried in Vain To Talk Belcher Out of Suicide | By Tim Rohan and Dan Duggan | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/giants-offense-sputters-in-second-half-against-redskins.html | Impressive First Half For Bennett But That8217s It | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/greg-mcelroy-jets-quarterback-makes-most-of-his-chance.html | McElroy Makes the Most of His Moment | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/lions-calvin-johnson-defies-description.html | As Lions Star Heats Up Few Labels Seem Accurate to Describe Him | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/redskins-defeat-giants-to-tighten-nfc-east-race.html | A Tight Loss and a Tighter Race | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/golf/camilo-villegas-golfs-top-2006-rookie-struggles-at-q-school.html | Once Stamped for Stardom Now in a Struggle | By Karen Crouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/2-mexican-nationals-charged-in-coast-guard-death.html | 2 Charged in Death of Coast Guard Member | By Ian Lovett | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/epa-rule-complicates-supreme-court-case-on-logging-runoff.html | EPA Rule Complicates Case For Justices | By Adam Liptak | TX 7-746-591 | 2013-05-14 |

| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/louisiana-voucher-programs-financing-is-ruled-unconstitutional.html | Judge Deals a Setback to Louisianas Voucher Program | By Campbell Robertson | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/military-court-removes-judge-in-fort-hood-rampage-trial.html | Court Ousts Judge in Trial In Rampage At Army Base | By Manny Fernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/nevada-brothel-owner-joining-county-commission.html | Brothel Owner Raises Profile With Election Victory | By Malia Wollan | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/when-hollywood-comes-to-town.html | Michigan Town Woos Hollywood but Ends Up With a Bit Part | By Louise Story | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/africa/arthur-chaskalson-south-african-chief-justice-dies-at-81.html | Arthur Chaskalson 81 Chief South African Jurist Dies | By Douglas Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/africa/top-american-commander-in-africa-warns-of-al-qaeda-influence-in-mali.html | American Commander Details Al Qaedas Strength in Mali | By Eric Schmitt | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/asia/pakistans-hazara-shiites-under-siege.html | Pakistan Reels With Violence Against Shiites | By Declan Walsh | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/greek-brothel-owner-rescues-larissa-soccer-club.html | In Land of Bailouts Greek Madam Rescues Local Soccer Team | By Suzanne Daley | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/obama-calls-on-russia-to-renew-weapons-pact.html | Obama Calls on Russia to Renew Weapons Pact | By Peter Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/russian-traffic-jam-strands-drivers-for-3-days.html | Neglect Catches Up to Russians in ThreeDay Traffic Jam | By Andrew Roth | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/middleeast/egyptian-judges-break-ranks-to-support-morsi-vote-request.html | Egyptian Judges Break Ranks to Support Morsi Vote Request | By Kareem Fahim | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/middleeast/iraqs-latest-crisis-is-a-standoff-with-northern-kurds.html | For Iraq Year Ends The Way It Began With Guns Drawn | By Tim Arango and Duraid Adnan | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/middleeast/syrian-government-beset-by-battles-and-diplomatic-setbacks.html | Assad Suffering Reversals In Fighting and Diplomacy | By Anne Barnard and Ellen Barry | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/reviews/hungry-city-la-tarte-flambee-in-yorkville.html | A Flame From France Burns Bright | By Ligaya Mishan | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/hanukkahs-new-tastes-still-rooted-in-tradition.html | Hanukkahs New Tastes Still Rooted in Tradition | By Melissa Clark | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/reviews/for-wine-enthusiasts-a-few-new-reference-books.html | Like Having Sommeliers on Your Bookshelf | By Eric Asimov | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/take-scallops-out-of-the-shell-and-put-them-into-the-fire.html | Out of the Shell and Into the Fire | By David Tanis | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/03/fleetwood-mac-will-tour-in-2013/ | Fleetwood Mac Plans a Tour | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/gluten-free-dishes-become-a-lot-more-tempting.html | Removing Sacrifice From GlutenFree | By Catherine Saint Louis | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/04/a-restaurants-struggles-inspire-a-musical-with-book-and-lyrics-by-adam-gopnik/ | Musical Tables Theater From Adam Gopnik | By Robin Pogrebin | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/04/french-president-inaugurates-a-louvre-in-the-post-industrial-north/ | Branch of Louvre Is Ready to Open | By Maa de la Baume | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/04/kathie-lee-giffords-scandalous-to-close/ | Scandalous Is Closing | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/04/n-e-a-grants-aim-to-reach-those-with-limited-access-to-the-arts/ | Grants Aim to Expand Access to the Arts | By Robin Pogrebin | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/04/new-rowling-novel-to-made-into-a-tv-drama/ | New Rowling Novel Is Headed to TV | By Robin Pogrebin | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://cityroom.blogs.nytimes.com/2012/12/04/going-home-for-christmas-with-the-armstrongs/ | Holiday MixTapes In Satchmos Style | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://dealbook.nytimes.com/2012/12/04/former-goldman-director-gupta-to-stay-free-pending-his-appeal/ | Trading Insider to Remain Free on Bail | By Peter Lattman | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://dealbook.nytimes.com/2012/12/04/hazards-of-formula-one-extend-beyond-the-racecourse/ | Hazards of Formula One Extend Beyond the Racecourse | By Steven Davidoff Solomon | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://fifthdown.blogs.nytimes.com/2012/12/04/andrew-luck-beating-odds-with-colts/ | Colts Ride Another Franchise Passer | By Chase Stuart | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://mediadecoder.blogs.nytimes.com/2012/12/04/netflix-bests-starz-in-bid-for-disney-movies/ | Netflix Reaches Deal to Show New Disney Films in 2016 | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/dance/three-nutcrackers-on-one-sunday.html | Our Man on a Mission One Sunday and Three Nutcrackers | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/music/ensemble-acjw-at-zankel-hall.html | Glorious Sounds Of Old | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/music/neil-young-and-crazy-horse-at-barclays-center.html | An Endeavor To Discover Some Truths In the Trite | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/television/faking-the-grade-classroom-cheaters-on-cnbc.html | Passing the Class but Failing the Test of Honesty | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/video-games/little-inferno-hitman-assassins-creed-iii-persona-4-golden-angry-birds-star-wars-my-little-pony.html | New Games Include Little Inferno and Assassins Creed III | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/books/james-c-scott-farmer-and-scholar-of-anarchism.html | Professor Who Learns From Peasants | By Jennifer Schuessler | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/books/martin-amis-the-biography-by-richard-bradford.html | The Life Of a Writer Reviewed | By Dwight Garner | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/coating-on-buffered-aspirin-may-hide-its-heart-protective-effects.html | Study Raises Questions On Coating Of Aspirin | By Katie Thomas | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/economy/republicans-balk-at-obamas-short-term-stimulus.html | In a Fitful Recovery Republicans Balk at Obamas ShortTerm Stimulus | By Annie Lowrey | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/global/daily-euro-zone-watch.html | European Finance Ministers Deadlocked on Banking Supervisor Delay a Decision | By James Kanter | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/global/the-next-crisis-for-german-banks-isnt-greece-its-shipping.html | Global Shipping Industrys Troubles Are Threat for Biggest German Banks | By Jack Ewing | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/unionizing-at-the-low-end-of-the-pay-scale.html | Unionizing The Bottom Of the Pay Scale | By Eduardo Porter | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/fruits-with-a-kick.html | Fruits With a Kick | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/learning-twice-as-much.html | Learning Twice as Much | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/off-the-menu-soutine-a-popular-bakery-has-closed.html | Off the Menu | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/restaurants-are-saving-up-for-a-wintry-day.html | Saving Up for a Wintry Day | By Cathy Barrow | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/reviews/restaurant-review-moti-mahal-delux-in-manhattan.html | The Moguls Arrive Bearing Butter | By Pete Wells | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/the-perfect-gift-from-the-kitchen-is-real-food-says-julia-moskin.html | Its On | By Julia Moskin | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/the-perfect-gift-from-the-kitchen-is-southern-says-kim-severson.html | Its On | By Kim Severson | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/wild-in-the-city.html | Wild in the City | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/jewish-congregation-applauds-un-vote-on-palestine.html | Cheering UN Palestine Vote Synagogue Tests Its Members | By Sharon Otterman and Joseph Berger | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/malcolm-smith-defects-joining-dissenting-democrats.html | Coalition Is to Control State Senate as Dissident Democrats Join With Republicans | By Thomas Kaplan and Danny Hakim | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/on-a-staten-island-avenue-coming-home-to-sift-through-the-wreckage.html | At Home Again but Only to Mourn | By Kirk Semple | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/suspect-in-fatal-subway-push-is-in-custody.html | After Fatal Subway Shove Asking Were There No Heroes | By Michael Wilson and Daniel Krieger | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/realestate/commercial/houstons-boom-is-led-by-the-energy-industry.html | A Boom in Houston Is Pushed by Surprise the Energy Industry | By Matt Hudgins | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/realestate/commercial/the-30-minute-interview-mitchell-roschelle.html | Mitchell Roschelle | By Vivian Marino | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/football/pro-football-makes-a-play-for-india.html | A Football Play for India | By Vikas Bajaj and Ken Belson | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/ioc-suspends-indias-olympic-committee.html | Indias Olympic Committee Is Suspended by the IOC | By Gardiner Harris | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/technology/austrian-group-plans-court-challenge-to-facebooks-privacy-policies.html | Law Students in Austria Challenge Facebook Policy | By Kevin J OBrien | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/theater/reviews/my-name-is-asher-lev-at-the-westside-theater.html | Insular and Torn Straight From Hasidic Brooklyn | By Rachel Saltz | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/despite-doles-wish-gop-rejects-disabilities-treaty.html | Dole Appears but GOP Rejects a Disabilities Treaty | By Jennifer Steinhauer | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/judge-blocks-california-conversion-therapies-law.html | Clashing Rulings Complicate Path of Gay Conversion Therapy Ban | By Erik Eckholm | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/justices-allow-damage-claims-over-periodic-flooding.html | Justices Broaden the Basis For Damages Over Floods | By Adam Liptak | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/military-trains-new-generation-of-munitions-experts.html | Military Trains A New Generation Of Munitions Experts | By C J Chivers | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/china-vietnam-and-india-fight-over-energy-exploration-in-south-china-sea.html | Dispute Flares Over Energy in South China Sea | By Jane Perlez | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/europe/prime-minister-david-cameron-urges-editors-to-act-quickly-on-regulation.html | British Editors Urged to Set Up Regulator | By John F Burns | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/assad-syria-conflict-updates.html | Amid Syrian Violence School Is Hit and UN Says Food Shortages Worsen | By Anne Barnard | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/egyptian-newspapers-and-broadcasters-protest-draft-constitution.html | Thousands Of Egyptians Protest Plan For Charter | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/iran-says-it-seized-another-american-drone.html | US Disputes Iranians Claim of a Captured Drone | By Thomas Erdbrink | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/nasrin-sotoudeh-iranian-rights-advocate-ends-hunger-strike.html | Her Demand Met Imprisoned Iranian Ends Hunger Strike | By Thomas Erdbrink | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/nato-backs-defensive-missiles-for-turkey.html | NATO Backs Defense Plan for Turkey | By Michael R Gordon | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://dealbook.nytimes.com/2012/12/04/hsbc-sells-stake-in-chinese-insurer-for-9-4-billion/ | HSBC Sells Stake in Chinese Insurer for 94 Billion | By Neil Gough | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://mediadecoder.blogs.nytimes.com/2012/12/04/after-a-quarterly-gain-pandora-warns-of-a-loss-to-come/ | After a Quarterly Gain Pandora Warns of a Loss to Come | By Ben Sisario | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/energy-environment/to-fight-climate-change-college-students-take-aim-at-the-endowment-portfolio.html | The Divestment Brigade | By Justin Gillis | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/media/seacrest-buys-marketing-agency-to-expand-reach.html | TV Host Buys Marketing Agency To Expand His Reach | By Brian Stelter | TX 7-746-591 | 2013-05-14 |

| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/rhode-island-judge-has-stake-in-pension-case-outcome.html | Conflict Is Issue In a Pension Suit | By Mary Williams Walsh | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/united-787-loses-power-and-lands-early.html | United 787 Loses Speed and Lands Early | By Christopher Drew and Jad Mouawad | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/willis-whitfield-clean-room-inventor-dies-at-92.html | Willis Whitfield Inventor of Clean Room That Purges Tiny Particles Dies at 92 | By William Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/education/gates-foundation-gives-25-million-to-charter-school-collaboration.html | Grants Back PublicCharter Cooperation | By Motoko Rich | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/education/young-latino-students-dont-see-themselves-in-books.html | For Young Latino Readers an Image Is Missing | By Motoko Rich | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/movies/eileen-moran-special-effects-wizard-for-weta-dies-at-60.html | Eileen Moran 60 Special Effects Wizard | By Douglas Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/ahmed-ferhani-pleads-guilty-in-plot-to-blow-up-synagogue.html | Queens Man Pleads Guilty in Plot to Blow Up Manhattan Synagogue | By Colin Moynihan | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/despite-flooding-risk-development-at-citys-edges-continues.html | Still Building At the Edges Of the City As Tides Rise | By Jim Dwyer | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/ex-bin-laden-aide-vital-witness-for-us-seeks-sentence.html | ExAide to Bin Laden Vital Witness for US Seeks Sentence | By Benjamin Weiser | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/in-wake-of-clinton-revelation-mayor-makes-amends.html | After Courtship of Clinton Bloomberg Makes Amends | By Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/maid-of-the-mist-corporation-signs-agreement-to-continue-niagara-tours.html | Deal Allows Company to Continue Niagara Boat Tours | By Lisa W Foderaro | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/mta-chief-joseph-j-lhota-eyes-run-for-mayor.html | MTA Chief Weighs Run for GOP Mayoral Nomination | By Matt Flegenheimer and Michael Barbaro | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/working-hard-studying-and-still-seeking-a-home.html | Working Studying and Seeking a Home | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/beaches-belong-to-the-public.html | The Peoples Beach | By Andrew W Kahrl | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/dowd-mighty-morphin-hillary.html | Mighty Morphin Hillary | By Maureen Dowd | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/how-cities-can-save-china.html | How Cities Can Save China | By Henry M Paulson Jr | TX 7-746-591 | 2013-05-14 |

| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/iron-empires-iron-fists-iron-domes.html | Iron Empires Iron Fists Iron Domes | By Thomas L Friedman | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/realestate/commercial/in-archstone-sale-equity-residential-and-avalonbay-divide-spoils.html | Real Estate Rivals Divide Upscale Spoils | By Terry Pristin | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/science/space/another-rover-bound-for-mars-in-2020.html | Another Rover Bound For Mars In 2020 | By Kenneth Chang | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/baseball/its-world-series-or-bust-for-the-nationals.html | World Series or Bust for Nationals | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/baseball/mlb-roundup.html | Red Sox Add Another Bat In Victorino | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/baseball/yankees-find-they-cant-bear-the-free-agent-market.html | Needs to Fill but Probably at a Lower Price | By Jorge Arangure Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/basketball/nets-take-a-tough-loss-against-the-thunder.html | Nets Chase but Cannot Run Down Thunder | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/basketball/rasheed-wallace-keeps-technicals-fouls-flowing-with-ball-dont-lie.html | Ball Dont Lie | By Tony Gervino | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/football/coughlin-fumes-about-what-giants-did-and-didnt-do-in-washington.html | Coughlin Fumes About What Giants Did and Didnt Do in Washington | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/football/erasmus-hall-beats-tottenville-to-take-psal-title.html | An Undefeated Champion | By Isaac Eger | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/technology/court-upholds-fcc-rule-on-use-of-data-networks.html | Court Upholds FCC Rule On Use of Data Networks | By Edward Wyatt | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/technology/free-messaging-apps-siphon-profits-from-cellular-providers.html | Apps Redirect Text Messages and Profits From Cellular Providers | By Brian X Chen | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/theater/reviews/a-civil-war-christmas-by-paula-vogel-set-at-white-house.html | Lincolns in Wartime Hope for a Midnight Clear | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/theater/reviews/golden-age-by-terrence-mcnally-at-city-center.html | Amid Arias Mad Scenes Catfights And Swoons | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/california-mediation-set-in-labor-dispute-at-ports.html | California Mediation Set In Labor Dispute at Ports | By Ian Lovett | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/north-carolina-warden-and-guard-suspended.html | North Carolina Warden and Guard Suspended | By Robbie Brown | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/penn-museum-pushes-for-broader-public-appeal.html | A Museum Full of Antiquities Embraces Modernity | By Jon Hurdle | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/politics/gop-seeks-fallback-position-on-tax-fight.html | GOP Looks for Fallback To Avoid a Fiscal Standoff | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/politics/limiting-tax-deductions-may-work-but-not-easily.html | Limiting Deductions May Work but Not Easily | By Jackie Calmes | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/praising-immigrants-george-w-bush-leads-conservative-appeal-for-gop-to-soften-tone.html | Praising Immigrants Bush Leads Conservative Appeal for GOP to Soften Tone | By Julia Preston | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/projects-to-transform-seattle-all-along-the-waterfront.html | Engineering Projects Will Transform Seattle All Along the Waterfront | By Kirk Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/texas-new-judge-in-fort-hood-shooting-case.html | Texas New Judge In Fort Hood Shooting Case | By Manny Fernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/americas/campaign-in-haiti-to-close-orphanages.html | Trying to Close Orphanages Where Many Arent Orphans at All | By Emily Brennan | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/china-tibetan-monk-kills-himself-in-fiery-protest.html | China Tibetan Monk Kills Himself in Fiery Protest | By Edward Wong | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/chinese-lingerie-factory-fire.html | China Garment Factory Fire Kills 14 in Guangdong | By Keith Bradsher | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/how-crash-cover-up-altered-chinas-succession.html | How Crash CoverUp Altered Chinas Succession | By Jonathan Ansfield | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/indian-official-starts-pulling-up-corruptions-roots-in-mumbai.html | Indian Official Starts Pulling Up Corruptions Roots in Mumbai | By Vikas Bajaj | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/europe/france-two-suspects-detained-in-toulouse-killings.html | France Two Suspects Detained in Toulouse Killings | By Scott Sayare | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/queen-noor-expresses-hope-for-women-amid-revolutions.html | A Queen Expresses Hope on the Rights of Arab Women | By Stephen Castle | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-06 | https://www.nytimes.com/2012/12/04/fashion/04iht-fvalentino04.html | A Look Into Fashion Eternity | By Suzy Menkes | TX 7-746-591 | 2013-05-14 |

| 2012-12-04 | 2012-12-06 | https://gadgetwise.blogs.nytimes.com/2012/12/04/turn-your-photos-into-e-holiday-cards/ | An ECard App for the Marriage of Words and Pictures | By Roy Furchgott | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-04 | 2012-12-06 | https://runway.blogs.nytimes.com/2012/04/everyones-an-editor-with-glossi/ | Online Everyones an Editor | By Simone S Oliver | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/mackage-and-fjallraven-critical-shopper.html | Winter Of the Bunny Or the Fox | By Alexandra Jacobs | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/alicia-keys-has-a-fifth-no-1/ | Alicia Keys Is No 1 | By Ben Sisario | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/canadian-wins-uncoveted-bad-sex-in-fiction-award/ | Canadian Writer Captures Bad Sex in Fiction Prize | By Jennifer Schuessler | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/lamb-of-god-singer-charged-in-fans-death/ | Singer Is Charged In Fans Death | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/michael-richards-lands-a-gig-in-tv-land/ | Michael Richards Alights in TV Land | By Felicia R Lee | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/moca-los-angeles-may-partner-with-u-s-c/ | Los Angeles Museum In Talks With USC | By Tom de Kay | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/new-york-city-opera-to-hold-online-auction/ | New York City Opera To Hold Online Auction | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/novelists-debut-is-newest-pick-for-oprahs-book-club/ | Oprah Speaks and a Book Publisher Listens | By Felicia R Lee | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://cityroom.blogs.nytimes.com/2012/12/05/rockaways-newspaper-is-back-in-ink-after-weeks-only-in-cyberspace/ | Newspaper Born of a Fire Is Back in Ink After a Storm | By Vivian Yee | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://dealbook.nytimes.com/2012/12/05/brazil-steps-up-investments-in-overlooked-tech-start-ups/ | Brazil Steps Up Investments in Crucial but Overlooked Technology StartUps | By Vinod Sreeharsha | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://dealbook.nytimes.com/2012/12/05/citi-to-cut-11000-jobs-and-take-1-billion-charge/ | Citigroup Says It Will Cut 11000 Jobs and Take a 1 Billion Charge | By Jessica SilverGreenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://dealbook.nytimes.com/2012/12/05/freeport-to-buy-plains-exploration-and-mcmoran/ | FreeportMcMoRan Deal Draws Investor Criticism | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://fifthdown.blogs.nytimes.com/2012/12/05/thursday-matchup-broncos-at-raiders/ | Broncos 93 at Raiders 39 | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://gadgetwise.blogs.nytimes.com/2012/12/05/no-more-need-to-tap-and-swipe/ | For Some iPad Games No More Need to Tap and Swipe | By Gregory Schmidt | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://gadgetwise.blogs.nytimes.com/2012/12/05/the-nabi-jr-a-tablet-for-kids/ | A Tablet for Youngsters Even When They Sleep | By Warren Buckleitner | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-06 | https://parenting.blogs.nytimes.com/2012/12/05/too-much-stuff-last-year/ | How Much Is Too Much Ask Me | By Kj DellAntonia | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/dance/miguel-gutierrezs-and-lose-the-name-of-action-at-bam.html | Six Performers Moving Through a Labyrinth of Perceptions | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/chucho-valdes-and-gonzalo-rubalcaba-at-carnegie.html | You Can Dance to It Roots of Tradition With Improvisational Freedom | By Jon Pareles | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/darius-de-haas-in-if-only-for-one-night-at-54-below.html | A Soul Singer Following In the Family Tradition | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/dave-brubeck-jazz-musician-dies-at-91.html | His Music Gave Jazz New Pop | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/donny-mccaslin-group-at-jazz-standard.html | Tracking a BodyRattling Saxophone Storm | By Nate Chinen | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/metropolitan-opera-embarks-on-60-million-renovation.html | Mets Technology to Get With the Program | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/women-by-the-new-york-festival-of-song-at-merkin-concert-hall.html | 10 Composers to Celebrate One Topic | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/television/peter-rabbit-on-nickelodeon-for-christmas-then-as-series.html | Bet Your Camomile Tea Peter Youre a TV Star Now | By Amy Chozick | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/books/the-twelve-tribes-of-hattie-by-ayana-mathis.html | Fates Cruel Hand Nearly Ices a Heart | By Michiko Kakutani | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/energy-environment/eni-announces-major-gas-find-off-mozambique.html | Natural Gas Discovery Promises a Boon for Eni and Mozambique | By Stanley Reed | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/energy-environment/government-report-bolsters-the-case-for-large-us-natural-gas-exports.html | Exporting Natural Gas Has Merits Study Finds | By Clifford Krauss | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/06iht-corrupt06.html | Greece and Italy Are Listed Among Corrupt in Europe | By Melissa Eddy | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/06iht-tesco06.html | After Losses at Grocery Stores Tesco to Retreat From US Operations | By Julia Werdigier | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/austerity-in-britain-will-stretch-to-2018-osborne-says.html | Britons Are Warned Of Lingering Austerity | By Julia Werdigier and Stephen Castle | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/business/global/eads-confirms-change-in-ownership-structure.html | France and Germany Lose Vetoes Over Airbus Parent | By Nicola Clark | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/business/global/europe-fines-7-companies-for-picture-tube-price-fixing.html | Europe Strikes Tech CartelsWith Fine of 196 Billion | By James Kanter | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/business/media/dame-elisabeth-murdoch-matriarch-of-journalism-family-dies-at-103.html | Elisabeth Murdoch 103 Matriarch of a Journalism Family | By Robert D McFadden | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/business/smallbusiness/when-couples-divorce-but-still-run-the-business-together.html | When Couples Divorce But Still Run A Business Together | By Bryan Borzykowski | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/crosswords/bridge/bridge-fall-north-american-championships.html | Fall North American Championships | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/fashion/celebrating-the-russian-giraffe.html | The Giraffe In the Room | By Eric Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/fashion/celebrity-branding-scent-by-scent-skin-deep.html | From Chanel No 5 to Britney No 11 | By Rachel Felder | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/fashion/fashion-tips-on-switching-from-office-to-evening-without-a-hitch.html | A Switch Without A Hitch | By Erika Allen | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/fashion/for-men-a-holiday-look-that-goes-directly-from-the-office.html | Suits in Search Of Holiday Cheer | By David Colman | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/fashion/franklin-foers-view-from-the-sidelines.html | Describing the View From the Sidelines | By Susan Chumsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/fashion/lindsay-lohan-social-medias-gossip-girl.html | Gossip Girl | By Stuart Emmrich | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/fashion/marijuana-and-yoga-pairing-up-in-classes.html | A Yoga High With a Little Help | By Laurie Winer | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/fashion/michael-avedon-follows-in-his-grandfathers-footsteps.html | Another Avedon Behind the Lens | By Jacob Bernstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/fashion/sales-and-events-in-new-york-city-from-dec-6.html | Scouting Report | By Joanna Nikas | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/06/fashion/scene-city-art-basel-miami-beach.html | One Big Cocktail Before the Art Is Served | By Denny Lee | TX 7-746-591 | 2013-05-14 |

| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/stacy-london-of-what-not-to-wear-has-a-new-book.html | Beating the Frumpiness Out of You but Gently | By Karen Schwartz | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/the-design-team-roman-williams-gets-around.html | They Get Around | By Joshua David Stein | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/a-chicago-auction-features-italian-masterworks.html | Raising a Paddle for the Gio Pontis | By Julie Lasky | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/a-louis-vuitton-travel-collection-on-display-in-miami.html | So Your Flights Delayed Relax | By Julie Lasky | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/bedbugs-hitch-a-ride-on-library-books.html | A Dark And Itchy Night | By Catherine Saint Louis | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/building-a-better-christmas-tree.html | Trimming the Trees Genes | By Michael Tortorello | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/cafe-royal-in-london-reopens-as-a-hotel.html | The Sun Rises Again on Caf Royal | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/designing-the-21st-century-synagogue.html | Designing the 21stCentury Synagogue | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/eva-zeisels-designs-shine-on-with-two-new-lamps.html | Eva Zeisels Designs Shine On | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/sales-at-daniel-levy-niche-modern-and-others.html | Porcelain and Pillows for Less | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/zona-a-soho-pioneer-returns-in-a-pop-up-shop.html | An 80s Hit Preps for a Comeback | By Penelope Green | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/health/extended-use-of-breast-cancer-drug-suggested.html | Bigger Role Seen for Breast Cancer Drug | By Andrew Pollack | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/health/interest-groups-push-to-fill-margins-of-health-coverage.html | Interest Groups Push to Fill Margins of Health Coverage | By Abby Goodnough | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/movies/awardsseason/michael-caine-and-christopher-nolan-and-oscar.html | Hes the Greatest No Hes the Greatest | By Melena Ryzik | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/obama-to-ask-congress-for-50-billion-in-storm-aid.html | Obama to Seek About 50 Billion in Storm Aid States Want More | By Peter Baker and Raymond Hernandez | TX 7-746-591 | 2013-05-14 |

| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/police-arrest-naeem-davis-in-subway-death.html | As Victims Family Grieves Suspect Is Charged in Subway Killing | By J David Goodman | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/science/earth/money-issues-thwart-united-nations-climate-talks.html | At Climate Talks a Struggle Over Aid for Poorer Nations | By John M Broder | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/basketball/lakers-waiting-on-nash-and-some-harmony.html | Waiting for Nash and Harmony | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/basketball/spacing-is-the-thunders-latest-weapon.html | Oklahoma City Adds Precision to Its Already Potent Offense | By Beckley Mason | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/football/sanchez-to-start-sunday-for-the-jets.html | Ryan Chooses Sanchez And Feels Great About It | By Dan Duggan | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/four-2004-olympians-stripped-of-medals-in-doping-re-test.html | 04 Drug Retest May Give US Olympic Gold | By Mary Pilon | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/hockey/owners-appear-upbeat-after-nhl-talks.html | Suddenly Optimistic Signs Abound in NHL Talks | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/soccer/mls-sets-sights-on-team-and-stadium-in-queens.html | MLS Promotes Stadium at a Town Hall Meeting | By David Picker | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/technology/personaltech/apps-and-accessories-help-make-the-ipad-a-scaled-down-darkroom.html | The iPad as a HandHeld Darkroom | By Nick Bilton | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/technology/personaltech/nursing-the-flu-with-help-from-apps.html | In Bed With the Flu and Lots of Information About It | By Kit Eaton | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/technology/personaltech/reviewing-all-in-one-luxury-pcs-from-vizio-hp-and-apple-state-of-the-art.html | Sleek PCs That Dont Come Cheap | By David Pogue | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/theater/reviews/hearts-like-fists-by-adam-szymkowicz-staged-by-flux-theater.html | Avengers With Motives Personal Professional and Just Because | By Andy Webster | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/theater/reviews/lets-kill-grandma-this-christmas-at-st-clements.html | The Holidays With This Bunch Its Murder | By Catherine Rampell | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/theater/reviews/van-cougar-re-enacts-videos-at-st-marks-church.html | Art Imitates YouTubes Imitations of Art | By Jason Zinoman | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/politics/jack-brooks-former-texas-congressman-dies-at-89.html | Jack Brooks 89 Lawmaker Who Bucked Fellow Southerners on Civil Rights Dies | By Douglas Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/politics/obama-tells-gop-not-to-tie-debt-ceiling-to-fiscal-debate.html | Obama Appeals to Business for Support on Tax Plan | By Peter Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/politics/stalled-farm-bill-could-help-with-deficit-reduction.html | Stalled Farm Bill Is Pushed for Its Savings | By Ron Nixon | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/africa/weapons-sent-to-libyan-rebels-with-us-approval-fell-into-islamist-hands.html | Militant Forces Got Arms Meant For Libya Rebels | By James Risen Mark Mazzetti and Michael S Schmidt | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/3-walmart-suppliers-made-goods-in-bangladeshi-factory-where-112-died-in-fire.html | Documents Indicate Walmart Blocked Safety Push in Bangladesh | By Steven Greenhouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/bombers-strike-military-base-in-pakistani-tribal-region.html | Bomb Attack Kills 3 at Base In Pakistan | By Ismail Khan | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/chinese-leader-xi-jinping-meets-officers-of-military-nuclear-unit.html | New Chinese Leader Meets Military Nuclear Officers | By Jane Perlez | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/early-target-of-chinas-anti-corruption-commission-identified.html | Antigraft Inquiry Targets Senior Chinese Official | By Keith Bradsher | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/typhoon-said-to-have-killed-hundreds-in-philippines.html | Philippines Struggles to Reach Typhoons Victims | By Floyd Whaley | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/youtube-ban-is-shrugged-off-in-afghanistan.html | YouTube Ban Spurred by AntiIslamic Video Is Met With Shrugs | By Azam Ahmed | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/europe/oligarchs-play-a-role-in-greeces-economic-troubles.html | For Greece Oligarchs Are Obstacle To Recovery | By Rachel Donadio and Liz Alderman | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/europe/serbian-ambassador-to-nato-dies-in-apparent-suicide.html | Serbia Envoy Said to Jump To His Death | By Dan Bilefsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/middleeast/clinton-expresses-support-for-new-syrian-opposition-coalition.html | Pressure Builds on Syrian Opposition Coalition to Transform Into a Political Force | By Anne Barnard Michael R Gordon and Christine Hauser | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/middleeast/islamists-and-secular-protesters-clash-violently-in-cairo.html | Blood Is Shed as Egyptian Presidents Backers and Rivals Battle in Cairo | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://dealbook.nytimes.com/2012/12/05/trail-to-a-hedge-fund-from-a-cluster-of-cases/ | Trail to a Hedge Fund From a Cluster of Cases | By Peter Lattman | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/charities-press-congress-to-save-tax-deductions.html | In Fine Print of Fiscal Debate Charities Unite to Defend Deductions | By Annie Lowrey | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/drilling-company-chief-resigns-over-inquiry.html | In Inquiry Drilling Company Chief Quits | By Stanley Reed | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/mcafee-antivirus-software-pioneer-arrested-in-guatemala-city.html | Software Pioneer Arrested | By Elisabeth Malkin | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/media/campaigns-for-electronic-cigarettes-borrow-from-their-tobacco-counterparts.html | Campaigns for ECigarettes Borrow From Tobaccos Heyday | By Stuart Elliott | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/greathomesanddestinations/in-a-tribeca-loft-taxidermy-fun-house-artifacts-and-modernism.html | Inviting in the Ghosts | By Joyce Wadler | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/health/antismoking-outlays-drop-despite-tobacco-revenue.html | States Cut Antismoking Outlays Despite Record Tobacco Revenue | By Sabrina Tavernise | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/3-charged-with-plotting-to-export-carbon-fiber-to-iran.html | 3 Charged With Plotting to Export Sensitive Materials to Iran and China | By Benjamin Weiser | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/battling-schizophrenia-and-hoping-to-earn-a-high-school-diploma.html | Deterred by Illness Driven Ahead by Goals | By Jennifer Mascia | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/hurricane-sandy-alters-mayoral-campaign-in-nyc.html | Storm Writes A New Script In Campaigns For Mayor | By Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/in-a-changing-harlem-a-mosque-struggles-to-pay-rent.html | Mosque Struggles to Pay Rising Rent Charges in a Changing Harlem | By Kia Gregory | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/inspector-of-day-care-centers-gets-2-years-in-bribetaking-case.html | Inspector of Day Care Centers Gets 2 Years in Bribery Case | By Benjamin Weiser | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/mona-ackerman-psychologist-who-wrote-advice-column-dies-at-66.html | Mona Ackerman 66 Advice Columnist | By Daniel E Slotnik | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/nechemya-weberman-testifies-in-his-own-defense-in-sex-abuse-trial.html | Hasidic Man Denies Abuse Of Young Girl He Counseled | By Sharon Otterman | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/a-slow-growth-rate-is-the-real-threat.html | Raise the Economys Speed Limit | By Jared Bernstein | TX 7-746-591 | 2013-05-14 |

| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/collins-santorum-strikes-again.html | Santorum Strikes Again | By Gail Collins | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/i-am-not-big-brother.html | I Am Not Big Brother | By Ethan Roeder | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/kristof-gifts-that-change-lives.html | Gifts That Change Lives | By Nicholas Kristof | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/baseball/conflicting-views-on-how-to-navigate-a-river-of-cash.html | Conflicting Views on How to Navigate a River of Cash | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/baseball/jason-bay-close-to-signing-with-mariners.html | Bay May Join Another Mets Castoff in Seattle | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/baseball/with-david-wrights-deal-done-mets-now-need-a-team.html | With Wrights Deal Done Mets Now Need a Team | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/baseball/yankees-see-options-at-third-base-shrinking.html | Options at Third Base Shrinking for Yankees | By Jorge Arangure Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/basketball/jr-smith-makes-winning-shot-for-knicks-against-bobcats.html | WarmUp Game Forces Knicks to Sweat | By Viv Bernstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/football/giants-on-their-turf-will-try-to-slow-the-saints-fast-paced-offense.html | Giants on Their Turf Will Try to Slow the Saints FastPaced Offense | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/football/jets-shuffle-their-chairmen-of-the-clipboard.html | The Chairman of the Clipboard | By Bill Morris | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/ncaafootball/northern-illinois-an-upstart-finds-the-bcs-spotlight.html | How Upstart Played Its Way Into BCS Club | By Ben Strauss | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/technology/ransomware-is-expanding-in-the-united-states.html | For PC Virus Victims Pay or Else | By Nicole Perlroth | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/theater/david-mamet-has-flop-and-hit-on-one-broadway-block.html | Behind a Flop A Playwright Within a Play | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/bad-news-on-capitol-hill-for-last-coal-fired-ferry.html | Bad News On Capitol Hill For Last CoalFired Ferry | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/custody-case-in-scotland-goes-before-supreme-court.html | Custody Case in Scotland Goes Before US Justices | By Adam Liptak | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/driver-in-texas-fatal-parade-crash-has-not-been-interviewed.html | Driver in Fatal Parade Crash Has Not Yet Been Questioned | By Manny Fernandez | TX 7-746-591 | 2013-05-14 |

| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/federal-plan-calls-for-overhauling-secrecy-policies.html | Federal Plan Calls for Overhauling Secrecy Policies to Declassify More Information | By Scott Shane | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/in-louisiana-farmers-use-rice-fields-as-crayfish-ponds.html | In South Louisiana Growing Rice to Trade On Some Creatures That Eat It | By Dave Thier | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/mississippi-fourth-guilty-plea-in-hate-crime.html | Mississippi Fourth Guilty Plea In Hate Crime | By Robbie Brown | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/politics/boehner-gains-strong-backing-of-house-gop.html | Boehner Gains Strong Backing Of House GOP | By Jennifer Steinhauer | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/rose-bowl-neighbors-protest-an-nfl-proposal.html | An NFL Team at the Rose Bowl Not if Some Neighbors Have Their Way | By Adam Nagourney | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/south-dakota-tribes-raise-money-for-sacred-land.html | South Dakota Tribes Raise Money For Sacred Land | By Timothy Williams | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/state-may-oversee-detroits-finances.html | State May Oversee Detroits Finances | By Monica Davey | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/young-immigrants-want-dream-warrior-army.html | Young Immigrants Want Dream Warrior Army | By Julia Preston | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/americas/after-fleeing-belize-john-mcafee-seeks-asylum-in-guatemala.html | Guatemala After Fleeing Belize Software Pioneer Seeks Asylum | By Elisabeth Malkin | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/americas/oscar-niemeyer-modernist-architect-of-brasilia-dies-at-104.html | Oscar Niemeyer Architect Who Gave Braslia Its Flair Dies at 104 | By Nicolai Ouroussoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/indias-lower-house-votes-to-support-foreign-investment.html | Indias Lower House Votes to Support Foreign Investment | By Gardiner Harris | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/europe/abduction-shines-light-on-ukraine-asylum-and-kremlin-methods.html | An Abduction Shines Light On Ukraine Asylum Policy And on Kremlin Methods | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/europe/british-newspapers-agree-to-more-powerful-regulator.html | British News Media Agree to Regulator | By John F Burns | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/europe/peace-process-pulls-at-germany-israel-ties.html | Peace Process Pulls at GermanyIsrael Ties | By Nicholas Kulish and Chris Cottrell | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-07 | https://www.nytimes.com/2012/11/30/world/asia/demographic-shifts-redefine-society-in-south-korea.html | In Changing South KoreaWho Counts as Korean | By Choe SangHun | TX 7-746-591 | 2013-05-14 |

| 2012-12-05 | 2012-12-07 | https://artsbeat.blogs.nytimes.com/2012/12/05/authorities-seize-items-said-to-have-been-looted-from-indian-temples/ | Antiquities Dealer Faces Federal Charges | By Ralph Blumenthal | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-07 | https://dealbook.nytimes.com/2012/12/05/concerns-mount-that-investors-might-balk-at-debt-buyback-in-greece/ | Some Funds May Hold Out for Higher Prices on Greek Bonds | By Landon Thomas Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://artsbeat.blogs.nytimes.com/2012/12/06/frank-ocean-the-black-keys-and-fun-lead-grammy-nominations/ | Fun and Frank Ocean Among Leading Grammy Nominees | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://artsbeat.blogs.nytimes.com/2012/12/06/honeymooners-musical-to-open-in-san-diego/ | To the Moon Alice or at Least San Diego | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://artsbeat.blogs.nytimes.com/2012/12/06/producers-back-pippin/ | Producers Back Pippin | By Patrick Healy and Scott Heller | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://artsbeat.blogs.nytimes.com/2012/12/06/trisha-brown-to-retire-from-making-new-work/ | Final Dances From Trisha Brown | By Jennifer Schuessler | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://cityroom.blogs.nytimes.com/2012/12/06/midtown-zoning-plan-may-imperil-historical-buildings/ | Rezoning Plan in East Midtown May Imperil Historic Buildings | By David W Dunlap | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://dealbook.nytimes.com/2012/12/06/diamondback-to-close-after-investors-withdraw-520-million/ | Diamondback Capital to Close After Investors Withdraw 520 Million | By Michael J de la Merced and Peter Lattman | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://dealbook.nytimes.com/2012/12/06/local-restaurateurs-feed-wall-streets-hungry-deal-makers/ | Local Restaurateurs Feed Wall Streets Hungry Deal Makers | By William Alden | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://dealbook.nytimes.com/2012/12/06/s-ec-weighs-suit-against-netflix-over-improper-disclosure/ | SEC Warns Netflix Over a Post on Facebook | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://mediadecoder.blogs.nytimes.com/2012/12/06/at-random-house-employees-will-enjoy-5000-shades-of-green/ | Cheers for Random House In a Fifty Shades Bonus | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://mediadecoder.blogs.nytimes.com/2012/12/06/man-charged-in-trayvon-martins-death-sues-nbc-for-defamation/ | Zimmerman Sues NBC Over Editing Of 911 Tapes | By Brian Stelter | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/dance/following-moms-footsteps-and-her-toe-work.html | Following Moms Footsteps And Her Toe Work | By Julie Bloom | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/ann-hamilton-at-the-park-avenue-armory.html | The Audience As Art Movement | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/black-and-jewish-music-kentucky-cabinets-magician-posters.html | Harlem Music Culture Black and Jewish | By Eve M Kahn | TX 7-746-591 | 2013-05-14 |

| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/carroll-dunham.html | Carroll Dunham | By Ken Johnson | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/dancing-around-the-bride-at-philadelphia-museum-of-art.html | A Suns Influence On a Galaxy of Stars | By Holland Cotter | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/gina-beavers-palate.html | Gina Beavers Palate | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/huma-bhabha-unnatural-histories-at-moma-ps1.html | Totems That Tell About the Past and the Future | By Karen Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/inventing-abstraction-at-moma-collaboration-with-wqxr.html | Blending Art With Music at MoMA | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/jackson-pollack-a-centennial-exhibition.html | Jackson Pollock A Centennial Exhibition | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/paul-demuro-revelations.html | Paul DeMuro Revelations | By Karen Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/ryan-johnson-self-storage.html | Ryan Johnson Self Storage | By Karen Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/thomas-lanigan-schmidt-at-moma-ps1.html | The Alchemy Of Debris Forged Into Passion | By Ken Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/worlds-fairs-of-1930s-showed-boundless-vision-of-prosperity.html | Yesterdays Tomorrows Full of Rosy Visions | By Edward Rothstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/animal-collective-at-terminal-5.html | A Kaleidoscopic Cave Pulsing With Energy | By Jon Pareles | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | The Familiar Shares The Stage With a Debut | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/spare-times-for-children-for-dec-7-13.html | Spare Times For Children | By Laurel Graeber | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/spare-times-for-dec-7-13.html | Spare Times | By Anne Mancuso and Meghan Gourley | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/television/restless-with-charlotte-rampling-on-the-sundance-channel.html | My Mother Was a Spy And Now Shes Paranoid | By Mike Hale | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/books/robert-gottliebs-book-on-dickens-and-his-children.html | Living Under Great Expectations | By Janet Maslin | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/global/07iht-uktax07.html | After Criticism Starbucks Offers to Pay More in British Taxes | By Eric Pfanner | TX 7-746-591 | 2013-05-14 |

| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/global/european-central-bank-leaves-interest-rates-unchanged.html | European Central Bank Citing Uncertainty Cuts Growth Forecast | By Melissa Eddy and Jack Ewing | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/global/european-leaders-oppose-issuing-common-debt.html | New ReportOpposesShared DebtIn Europe | By James Kanter | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/global/senate-passes-russian-trade-bill-with-conditions.html | Senate Passes Russian Trade Bill With a Human Rights Caveat | By Jeremy W Peters | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/obamas-tax-plan-would-spare-many-affluent-families.html | Obamas Tax Plan Still Spares Large Portion of Nations Affluent | By Catherine Rampell and Binyamin Appelbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/sorting-out-a-chinese-puzzle-in-auditing.html | Sorting Out A Chinese Puzzle In Auditing | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/steven-a-cohen-is-absent-at-art-basel-miami-beach.html | A Big Art Lover and Moneyman Is Missing at the Fair | By David Segal | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/dining/the-vintner-marco-pasanella-restarts-after-hurricane-sandy.html | Fighting the Calm After the Storm | By Alex Witchel | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/awardsseason/working-title-films-looks-to-les-miserables-for-oscars.html | Dreaming A Dream Of More Awards | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/cheerful-weather-for-the-wedding-with-elizabeth-mcgovern.html | There Will Always Be a Fantasy England | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/hyde-park-on-hudson-with-bill-murray-and-laura-linney.html | Kissing Cousins Ones President | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/playing-for-keeps-by-gabriele-muccino.html | Too Old to Score Goals He Still Lives to Score | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/bloomberg-announces-plans-to-protect-new-york-from-natural-disasters.html | Mayor Pledges to Rebuild and Fortify Coast | By David W Chen and Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/bnai-jeshurun-rabbis-regret-tone-of-letter-on-palestine-vote.html | Rabbis Apologize for Tone of EMail on UN Vote | By Joseph Berger | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/chelsea-symphony-offers-holiday-music.html | Sounds of the Season | By A C Lee | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/finding-christmas-tree-ornaments-in-new-york.html | Holiday Balls Of Fun | By Dick Scanlan | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/new-york-city-settles-suit-by-abused-foster-children.html | City Settles With Disabled People Fraudulently Adopted in 90s and Abused | By Benjamin Weiser | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/07iht-srhkrace07.html | Shipping Horses Is Risky but Hong Kong Race Is Enticing | By Gina Rarick | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/baseball/baseball-meetings-end-without-any-major-deals.html | Winter Meetings End Without Fireworks | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/hockey/nhl-hockey-lockout-negotiations.html | Stalemate And Rancor Stage Rally In NHL | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/technology/apple-to-resume-us-manufacturing.html | In Shift of Jobs Apple Will Make Some Macs in US | By Catherine Rampell and Nick Wingfield | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/technology/communications-treaty-hung-up-on-internet-issue.html | Drafters of Communications Treaty Are Split on Issue of Internet Governance | By Eric Pfanner | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/technology/national-network-for-first-responders-wont-happen-for-years-if-at-all.html | Public Safetys Missing Voice | By Edward Wyatt | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/theater/frederick-neumann-actor-and-director-dies-at-86.html | Frederick Neumann Actor Director And Interpreter of Beckett Dies at 86 | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/theater/theater-listings-for-dec-7-13.html | The Listings | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/jim-letten-new-orleans-us-attorney-resigns.html | Crusading New Orleans Prosecutor To Quit Facing Staff Misconduct | By Campbell Robertson | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/politics/jim-demint-to-leave-senate-to-run-heritage-foundation.html | Tea Party Hero Leaving Senate For New Pulpit | By Jennifer Steinhauer | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/americas/argentina-fire-forms-toxic-cloud.html | Argentina Fire Forms Toxic Cloud | By Emily Schmall | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/asia/afghan-spy-chief-is-wounded-in-attack-officials-say.html | Afghan Spy Chief Is Hurt in Assassination Attempt Officials Say | By Matthew Rosenberg Sangar Rahimi and Alissa J Rubin | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/asia/thai-ex-premier-charged-with-murder-over-crackdown-in-2010.html | Thai ExLeader Faces Charge Of Murder Over Crackdown | By Thomas Fuller | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/asia/us-warships-relocated-to-track-expected-rocket-launch-by-north-korea.html | US Military To Monitor For Rocket | By Thom Shanker | TX 7-746-591 | 2013-05-14 |

| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/europe/in-visit-to-germany-benjamin-netanyahu-defends-israeli-settlement-policy.html | Netanyahu in Visit to Germany Defends Settlement Plans | By Nicholas Kulish | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/europe/russia-anchorman-shot-dead.html | Russia Anchorman Shot Dead | By Andrew E Kramer | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/egypt-islamists-secular-opponents-clashes.html | Morsi Defends Wide Authority As Turmoil Rises | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/king-abdullah-ii-of-jordan-visits-west-bank-to-show-support-for-un-vote.html | Visit to West Bank by King Gives Palestinians a Lift | By Isabel Kershner | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/syria-conflict-developments.html | Aid Group Hit By Car Bomb In Damascus | By Anne Barnard | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/us-and-russia-to-meet-on-syrian-conflict.html | UN Envoy Is Seeking a Deal to Oust Assad From Syria | By Michael R Gordon and Ellen Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/wider-chaos-feared-as-syrian-rebels-and-kurds-clash.html | Fears of Deeper Sectarian Strife in Syria | By Tim Arango | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://bits.blogs.nytimes.com/2012/12/06/planning-his-legacy-cisco-chief-maps-an-expansion/ | Planning His Legacy Cisco Chief Maps an Expansion | By Quentin Hardy | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/jonathan-harvey-modernist-composer-is-dead-at-73.html | Jonathan Harvey Modernist Composer 73 | By Paul Griffiths | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/developers-of-new-housing-aim-for-renters-not-buyers.html | Soaring Rents Drive a Boom In Apartments | By Shaila Dewan and Nelson D Schwartz | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/drug-makers-challenge-pill-disposal-law-in-california.html | Unused Pills Raise Issue Of Disposal And Risks | By Andrew Pollack | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/global/grupo-clarin-of-argentina-wins-reprieve-on-new-media-law.html | Media Firm Wins Reprieve | By Emily Schmall | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/media/coke-and-shopping-network-unite-to-sell-brand-items.html | More Than a Soft Drink Coke Is an Array of Goods | By Stuart Elliott | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/mylan-sues-fda-over-ranbaxys-rights-to-diovan.html | Lawsuit Challenges Ranbaxys Rights to Generic Drug | By Katie Thomas | TX 7-746-591 | 2013-05-14 |

| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/education/texas-el-paso-school-trustees-replaced-after-cheating-scandal.html | Texas El Paso School Trustees Replaced After Cheating Scandal | By Manny Fernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/deadfall-stars-eric-bana-and-olivia-wilde.html | Red Splashes on Snow Bring Horrors Home | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/delhi-safari-directed-by-nikhil-advani.html | Delhi Safari | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/happy-new-year-directed-by-k-lorrel-manning.html | Happy New Year | By Nicolas Rapold | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/heleno-directed-by-jose-henrique-fonseca.html | Heleno | By Jeannette Catsoulis | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/honor-flight-by-dan-hayes.html | Honor Flight | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/in-our-nature-directed-by-brian-savelson.html | FatherSon Ties Already Strained Face a Test | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/john-henry-summerours-sahkanaga.html | Sahkanaga | By David DeWitt | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/katia-louises-saving-americas-horses.html | Saving Americas Horses A Nation Betrayed | By Nicolas Rapold | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/lay-the-favorite-directed-by-stephen-frears.html | She Came to Sin City For a Wholesome Life | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/maya-kenigs-off-white-lies.html | Off White Lies | By Jeannette Catsoulis | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/only-the-young-by-jason-tippet-and-elizabeth-mims.html | Destination Adulthood By Way of the Skate Park | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/stephen-fry-narrates-the-documentary-wagner-me.html | How to Appreciate Wagner While Keeping Hitler at Bay | By Andy Webster | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/tchoupitoulas-a-documentary-set-in-new-orleans.html | A New Orleans Odyssey | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/the-fitzgerald-family-christmas-from-edward-burns.html | A Long Island Clan With a Big Question | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/the-rabbis-cat-by-joann-sfar-and-antoine-delesvaux.html | The Rabbis Cat | By Jeannette Catsoulis | TX 7-746-591 | 2013-05-14 |

| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/the-sheik-and-i-directed-by-caveh-zahedi.html | The Sheik and I | By Jeannette Catsoulis | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/waiting-for-lightning-stars-the-skateboarder-danny-way.html | Waiting for Lightning | By Jon Caramanica | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/bloomberg-rejects-sea-walls-citing-tale-of-king-canute.html | A King Like the Mayor Cant Hold Back the Seas | By Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/empty-offices-seem-poised-to-remain-so-in-lower-manhattan.html | Empty Offices Seem Poised To Remain So For Months | By Jim Dwyer | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/for-medical-marijuana-in-new-jersey-a-first-few-ounces.html | First Ounces of Marijuana Leave a New Jersey Dispensary | By Anemona Hartocollis | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/from-grief-to-drinking-to-crime-then-sobriety.html | Finding Sobriety After Grief and Crime | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/in-gop-state-senate-deal-diversity-takes-back-seat.html | GOP Senate Deal Diversity Takes Back Seat to Power in Albany | By Thomas Kaplan | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/new-york-area-transit-systems-ask-for-billions-in-repairs.html | Transportation Officials Ask Congress for Billions in Storm Recovery Effort | By Ray Rivera | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/new-york-detective-who-hit-pedestrian-in-2009-is-convicted.html | Detective Who Hit Pedestrian Is Convicted of Manslaughter | By Marc Santora | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/new-york-state-sued-over-use-of-isolation-in-prisons.html | New York State Is Sued Over Use of Isolation in Its Prisons | By Mosi Secret | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/no-hug-for-gov-chris-christie-on-daily-show.html | On Talk Show No Hug for Christie | By Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/queens-doctor-is-charged-in-2-patients-deaths.html | Queens Doctor Is Charged in Two Deaths | By Russ Buettner | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/verdict-on-fatal-bus-crash-to-be-read-on-friday.html | Verdict Reached in Fatal Bus Crash Case | By Nate Schweber | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/brooks-the-republican-glasnost.html | The Republican Glasnost | By David Brooks | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/going-beyond-carbon-dioxide.html | Going Beyond Carbon Dioxide | By Durwood J Zaelke and Veerabhadran Ramanathan | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/krugman-the-forgotten-millions.html | The Forgotten Millions | By Paul Krugman | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/the-baby-boom-bump.html | The Baby Boom Bump | By Kenneth S Baer and Jeffrey B Liebman | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/baseball/back-to-old-spending-ways-yankees-offer-kevin-youkilis-a-deal.html | Back to Old Spending Ways Yanks Offer Youkilis a Deal | By Jorge Arangure Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/baseball/mets-have-plenty-of-tasks-on-their-to-do-list.html | Plenty of Tasks Remain On the Mets ToDo List | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/basketball/golden-state-warriors-are-winning-just-like-they-planned-it.html | Winning As Planned | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/basketball/heat-slack-on-defense-endure-their-first-home-defeat.html | Poor Defense Costs Heat Their First Home Defeat | By Mike Berardino | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/basketball/knicks-rout-heat-with-3-point-barrage.html | Knicks Bury 18 3Pointers To Rout Heat As Star Sits | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/football/jets-quarterback-quandary-slips-down-depth-chart.html | Quarterback Quandary Slips Down Depth Chart | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/football/sean-payton-cant-talk-to-saints-but-how-can-the-nfl-be-sure.html | No Talking A Tough Rule to Enforce | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/ncaafootball/among-butkus-winners-paul-mcgowan-stands-out.html | Best in College Unwelcome In the NFL | By Cameron Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/ncaafootball/navy-dominates-its-rival-but-reveres-it-as-an-equal.html | Despite 10 Straight Wins in Series Navy Reveres Army as an Equal | By Dave Caldwell | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/theater/reviews/golden-boy-directed-by-bartlett-sher.html | The Sweet Science Vs the Stradivarius | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/benefit-rules-eased-for-veterans-with-brain-injuries.html | Rules Eased for Veterans Brain Injury Benefits | By James Dao | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/bills-placing-limits-on-unions-advance-in-michigan-legislature.html | Bills Placing Limits on Unions Advance in Michigan Legislature | By Steven Yaccino and Monica Davey | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/if-state-government-were-scrutinized-like-a-sport.html | If Lawmakers Were Treated Like Coaches | By Ross Ramsey | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/likely-increase-in-births-has-some-lawmakers-revisiting-cuts.html | Likely Increase in Births Has Some Lawmakers Revisiting Cuts | By Emily Ramshaw | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/marijuana-initiatives-in-2-states-set-federal-officials-scrambling.html | Administration Weighs Legal Action Against States That Legalized Marijuana Use | By Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/pentagons-top-lawyer-is-leaving.html | Pentagons Top Lawyer Is Leaving | By Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/politics/at-boehners-request-he-and-obama-negotiate-alone.html | Participants in Talks on a Budget Deal Shrink to Two Obama and Boehner | By Jonathan Weisman and Peter Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/season-has-changed-but-the-drought-endures.html | Season Has Changed but the Drought Endures | By John Eligon | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT | By Michael Hoinski | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/twenty-years-later-nafta-remains-a-source-of-tension.html | Twenty Years Later Nafta Remains a Source of Tension | By Julin Aguilar | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/twists-in-bethany-deaton-murder-case-put-spotlight-on-charismatic-sect.html | Disputed Murder Confession Casts a Spotlight on a Missouri Sect | By Erica Goode | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/two-laws-are-welcomed-after-midnight-in-seattle.html | Two Laws Are Welcomed After Midnight in Seattle | By Stacey Solie | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/washington-senator-kirk-returning-after-stroke.html | Senator Kirk Returning After Stroke | By Ashley Southall | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/africa/south-sudan-journalist-killed.html | South Sudan Journalist Killed | By Josh Kron | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/asia/07iht-northkorea07.html | North Korea Gets Ready for Launching | By Choe SangHun | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/asia/bangladesh-fire-exposes-safety-gap-in-supply-chain.html | Recalling Fires Horror and Exposing Global Brands Safety Gap | By Jim Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/europe/pierre-cardins-futuristic-vision-for-venice.html | Futuristic Vision for a City Rooted in the Past | By Elisabetta Povoledo | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/europe/publicist-max-clifford-questioned-in-sex-case-in-london.html | Star Publicist In Britain Is Questioned In Sex Case | By John F Burns | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/new-us-commander-for-the-middle-east.html | New Commander for Tense Region | By Thom Shanker | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/syrias-chemical-weapons-moves-lead-us-to-be-flexible.html | US Shifting Its Warning On Syrias Chemical Arms | By David E Sanger and Eric Schmitt | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-08 | https://bucks.blogs.nytimes.com/2012/12/03/a-financial-plan-for-misbehaving-lottery-winners/ | Letter to a Lottery Winner | By Carl Richards | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-08 | https://bucks.blogs.nytimes.com/2012/12/03/nordstrom-and-ge-capital-block-mint-com-users/ | Data Denied To Mintcom | By Ann Carrns | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/05/an-evening-of-dance-for-wendy-whelan-and-more-at-jacobs-pillow-dance-festival/ | Four Partners For Wendy Whelan | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/05/maybe-a-bathroom-with-a-nice-shower/ | Maybe a Bathroom With a Nice Shower | By Felicia R Lee | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/06/jazz-impresario-to-present-shows-at-iridium/ | Second Acts in Jazz | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-08 | https://www.nytimes.com/2012/12/07/theater/kanzaburo-nakamura-kabuki-star-dies-at-57.html | Kanzaburo Nakamura 57 Kabuki Stalwart | By Hiroko Tabuchi | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/07/as-jersey-shore-says-goodbye-the-numbers-tell-the-story/ | Viewers Flee Shore | By Adam Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/07/dallas-museum-of-art-will-eliminate-entrance-fee/ | Dallas Museum To End Admission Fee | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/07/not-a-gala-night-as-la-scala-scrambles-to-replace-star/ | Not Quite the Gala That La Scala Had Planned | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://cityroom.blogs.nytimes.com/2012/12/07/newly-delayed-bike-share-program-is-now-to-begin-in-may/ | Bike Sharing Postponed Again Is to Begin in May | By Matt Flegenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://dealbook.nytimes.com/2012/12/07/a-i-g-in-talks-to-sell-aircraft-leasing-unit/ | AIG in Talks to Sell Control of Its Aircraft Leasing Unit | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://dealbook.nytimes.com/2012/12/07/goldman-to-pay-1-5-million-for-failing-to-supervise-trader/ | Goldman Fined Over Improper Trading | By Ben Protess and Susanne Craig | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://dealbook.nytimes.com/2012/12/07/private-equity-firm-to-buy-stake-in-aston-martin/ | Aston Martin Sells a Stake To Provide Financing | By Julia Werdigier | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/dance/ailey-offers-premiere-of-another-night-by-kyle-abraham.html | A Party Swirling Nonstop Safely | By Claudia La Rocco | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/dance/doug-elkinss-mo-or-town-redux-and-scott-queen-of-marys.html | Wearing His Heart On His Handkerchief | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/dance/russell-maliphants-rodin-project-at-the-joyce.html | Cellos Frame Sculptures in StopandGo Motion | By Gia Kourlas | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/dance/sokolow-theater-dance-at-theater-at-the-14th-street-y.html | Sudden Movements and Lyrical Leaps | By Gia Kourlas | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/music/andrea-bocelli-in-concert-at-barclays-center.html | With Some Help in Holding Up His Wings an Angelic Singer Crosses Genres | By Corinna da FonsecaWollheim | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/music/collegiate-chorale-at-carnegie-hall.html | A Bypassed Bellini Gets Its Due | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/music/david-langs-love-fail-performed-by-anonymous-4.html | Romance From Tristan And Isolde to Today | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/music/reggie-quinerly-at-smoke.html | The Grooves That Have Pulsed Before | By Nate Chinen | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/television/the-12-disasters-of-christmas-on-syfy.html | Good Will To All Not if the World Ends | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/american-airline-pilots-agree-to-new-contract.html | All Clear for Bankruptcy Exit | By Jad Mouawad | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/economy/us-creates-146000-new-jobs-as-unemployment-rate-falls-to-7-7.html | Jobless Rate Edges Down To 4Year Low | By Nelson D Schwartz | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/european-banks-thriving-as-investor-fears-ease.html | European Banks Thriving As Investor Fears Ease | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/global/german-central-bank-cuts-countrys-growth-forecast.html | German Central Bank Cuts Economic Growth Forecast | By David Jolly | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/global/greek-banks-sign-on-to-bond-buyback.html | Banks Agree to Sell Back Some Greek Bonds | By Landon Thomas Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/insider-trading-persists-and-gets-stealthier.html | Risk vs Reward | By James B Stewart | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/future-is-uncertain-for-steinways-ornate-home-for-pianos.html | Fate Unclear for Ornate Piano Showroom | By James Barron | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/in-queens-and-high-above-the-floods-still-feeling-hurricane-sandys-sting.html | Far Above the Flooding Yet Still Feeling a Hurricanes Sting | By Sarah Maslin Nir | TX 7-746-591 | 2013-05-14 |

| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/obama-proposes-hurricane-recovery-bill.html | Obama Asking Congress for 604 Billion to Help States Recover From Storm | By Raymond Hernandez and Peter Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/ophadell-williams-driver-in-fatal-bus-crash-found-not-guilty-of-manslaughter.html | Bus Driver Found Not Guilty of Manslaughter in Bronx Crash | By Winnie Hu and Nate Schweber | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/technology/eu-panel-to-pressure-google-on-privacy-rules.html | Dismayed at Googles Privacy Policy European Group Is Weighing Censure | By Kevin J OBrien | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/theater/reviews/kathleen-turner-in-killing-of-sister-george-at-long-wharf.html | Mess With Her or Not Youll Get an Earful | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/poking-fun-at-nuns-with-big-returns.html | Poking Fun At Nuns Onstage With Big Returns | By Mark Oppenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/supreme-court-agrees-to-hear-two-cases-on-gay-marriage.html | Justices To Hear Two Challenges On Gay Marriage | By Adam Liptak | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/asia/afghan-spy-chiefs-attacker-hid-bomb-by-his-groin.html | Spy Chiefs Attacker Hid Bomb in Groin Afghanistan Says | By Alissa J Rubin | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/asia/death-toll-from-typhoon-exceeds-450-in-philippines.html | The Philippines Storms Toll Rises | By Floyd Whaley | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/bomb-found-in-northern-ireland-on-eve-of-clinton-visit.html | Bombs in Northern Ireland Found Before Clinton Trip Show Strength of Enmity | By Michael R Gordon and Alan Cowell | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/middleeast/egypt-islamists-dialogue-secular-opponents-clashes.html | As Egypts Political Crisis Deepens Morsi Turns to His Islamist Supporters | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/middleeast/khaled-meshal-hamas-leader-gaza-visit.html | Exiled Leader of Hamas Makes His First Visit to Gaza | By Steven Erlanger | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/middleeast/syria-conflict-developments.html | Amid Battles in Suburbs Syrian Rebels Warn Travelers to Avoid Damascus Airport | By Anne Barnard Alan Cowell and Michael R Gordon | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/your-money/deciding-how-to-slice-your-charitable-pie.html | As the Year Draws to a Close Deciding How to Slice Your Charitable Pie | By Ron Lieber | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/your-money/protect-yourself-from-investment-fraud-this-madoff-day.html | On the Occasion of Madoff Day Think About How to Avoid Fraud | By Paul Sullivan | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://cityroom.blogs.nytimes.com/2012/12/07/a-lifetime-of-work-destroyed-at-westbeth | Lifetimes of Artwork Destroyed at Artists Colony | By Chris Maag | TX 7-746-591 | 2013-05-14 |

| 2012-12-08 | 2012-12-08 | https://dealbook.nytimes.com/2012/12/07/canada-clears-15-billion-chinese-takeover-of-an-energy-company/ | Canada Clears 15 Billion Chinese Takeover of an Energy Company | By Ian Austen | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/design/art-and-commerce-meet-in-miami-beach.html | An Art World Gathering Divided by Money | By Patricia Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/music/producers-of-12-12-12-benefit-concert-assail-scalpers.html | Benefits Producers Condemn Scalpers | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/effort-to-overhaul-money-market-funds-gains-an-ally.html | Bid to Write New Rules For Funds Gains Ally | By Nathaniel Popper | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/justices-to-take-up-generic-drug-case.html | Justices To Take Up Generic Drug Case | By Edward Wyatt | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/crosswords/bridge/bridge-san-francisco-fall-nationals.html | San Francisco Fall Nationals | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/education/in-manchester-nh-struggling-districts-plans-to-expand-online-classes-draws-fire.html | Strapped District Plans To Add Online Classes | By Jess Bidgood | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/after-stroke-living-in-a-home-filled-with-bickering-and-love.html | After a Stroke Living in a Bronx Apartment Filled With Bickering Pranks and Love | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/convictions-in-95-killing-of-cabdriver-to-be-thrown-out.html | 5 Convictions In 95 Killing To Be Vacated | By Benjamin Weiser | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/harlem-to-say-goodbye-to-the-lenox-lounge.html | Harlem to Say Goodbye to an Art Deco Haven of Jazz | By Kia Gregory | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/jon-kest-community-advocate-in-new-york-dies-at-57.html | Jon Kest 57 Advocate for LowWage Workers in New York | By Margalit Fox | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/marty-reisman-82-wizard-of-table-tennis-dies.html | Marty Reisman 82 Dies A Wizard of Table Tennis | By Douglas Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/quinn-supports-changing-rules-on-campaign-spending.html | Quinn Backs Expansion Of Campaign Spending | By Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/unlikely-spot-for-a-break-in-the-rikers-parking-lot.html | Some Thieves At Citys Jails Lurk Outside | By Michael Wilson | TX 7-746-591 | 2013-05-14 |

| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/blow-dinosaurs-and-denial.html | Dinosaurs and Denial | By Charles M Blow | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/collins-twenty-and-counting.html | Twenty And Counting | By Gail Collins | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/hanukkah-unabridged.html | The True Meaning of Hanukkah | By Hilary Leila Krieger | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/nocera-its-hard-to-be-a-hero.html | Its Hard To Be a Hero | By Joe Nocera | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/basketball/warriors-defeat-nets.html | Point Guards Past and Present Send Nets to Third Straight Loss | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/boxers-face-fight-against-time-pacquiao-mayweather.html | A Fight Against Time | By Greg Bishop | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/football/jets-focus-returns-to-ground-game-not-quarterback-issues.html | Jets Focus Returns to Ground Game | By Dan Duggan | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/football/replay-of-nightmare-game-vs-saints-meant-to-wake-up-giants.html | Hoping to Wake Up vs Saints Giants Revisit a Nightmare | By Tom Pedulla | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/hockey/no-fehr-no-deal-say-nhl-players.html | No Fehr No Deal Say the NHL Players | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/ncaafootball/minnesota-st-in-division-ii-football-semifinal-without-coach-todd-hoffner.html | Minnesota St SucceedsWithout Its Usual Coach | By Pat Borzi | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/soccer/eyes-of-the-soccer-world-turn-to-manchester.html | Eyes of the Soccer World Turn to Manchester | By Graham Ruthven | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/air-force-orders-inspections-of-facilities-for-pornographic-material.html | Pornography Curbs Ordered | By James Risen | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/in-private-bradley-manning-case-jailers-become-the-accused.html | In Leak Case Defense Puts Jailers on Trial | By Scott Shane and Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/new-ways-to-warn-threaten-tsunami-sirens-in-oregon.html | Storm Sirens Last Wail | By Kirk Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/politics/awkward-limbo-for-rice-as-criticism-rages.html | Rice in Limbo as Nomination Remains Uncertain | By Mark Landler and Jennifer Steinhauer | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/politics/jobs-report-becomes-latest-fodder-in-fiscal-debate.html | Jobs Report Becomes Fodder in Fiscal Debate | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/politics/obama-to-accept-corporate-donations-for-2013-inaugural-events.html | Corporate Money Allowed For Inaugural Donations | By Sheryl Gay Stolberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/serial-killer-israel-keyes-ends-half-told-tale-of-his-crimes-with-suicide.html | A Killer Ends HalfTold Tale Of His Crimes With Suicide | By Kirk Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/thefts-a-concern-as-holiday-deliveries-increase.html | Holiday Boxes on Stoops Bring Reports of Thefts | By Emma G Fitzsimmons | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/asia/japan-quake-in-nuclear-plant-area-stirs-brief-alarm.html | Japanese Quake Stirs OnAir Alarm but No Damage to Nuclear Plants Is Reported | By Hiroko Tabuchi | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/asia/pakistan-factory-fire-shows-flaws-in-monitoring.html | Certified Safe Karachi Factory Quickly Burned | By Declan Walsh and Steven Greenhouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/bill-on-russia-trade-sets-off-acrimony-on-rights.html | Bill on Russia Trade Ties Sets Off New Acrimony | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/nigel-farages-anti-eu-message-finds-fans.html | An Enemy of Brussels and Not Afraid to Say So | By Landon Thomas Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/nurses-death-stirs-sharp-criticism-of-royal-prank-call.html | Prank Call Seeking Royal Family Secrets Takes Horrifying Turn | By Sarah Lyall | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/russian-prosecutors-investigate-after-exhibition-draws-complaints.html | Russia Prosecutors Investigate After Exhibition Draws Complaints | By Sophia Kishkovsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/middleeast/rebel-groups-in-syria-make-framework-for-military.html | Rebel Groups In Syria Make Framework For Military | By Neil MacFarquhar and Hwaida Saad | TX 7-746-591 | 2013-05-14 |
| 2012-11-27 | 2012-12-09 | https://fifthdown.blogs.nytimes.com/2012/11/27/when-fantasy-football-becomes-an-addiction/ | Treating Fantasy Football Like the Addiction It Can Be | By CD  Carter | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-09 | https://cityroom.blogs.nytimes.com/2012/12/03/discussing-washington-square-by-henry-james/ | Washington Square Money Treachery And Parental Cruelty | By Ginia Bellafante | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-09 | https://frugaltraveler.blogs.nytimes.com/2012/12/04/rocky-mountain-low-cut-rate-colorado/ | Rocky Mountain Low CutRate Colorado | By Seth Kugel | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/the-mad-men-economic-miracle.html | The Mad Men Economic Miracle | By Adam Davidson | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/channing-tatum.html | Memorable Men Channing Tatum | By AO Scott | TX 7-746-591 | 2013-05-14 |

| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/magaz ine/daniel-day-lewis.html | Memorable Men Daniel DayLewis | By Logan Hill | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magaz ine/defending-the-paperboy.html | Defending The Most Indefensible Movie | By Logan Hill | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magaz ine/farewell-twilight.html | The Longest Goodbye | By Dan Kois | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magaz ine/film-culture-isnt-dead-after-all.html | Film Culture Isnt Dead After All | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magaz ine/fish-of-the-year-branzino.html | Cameo of the Year by a fish Branzino | By Zach Baron | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magaz ine/john-hawkes.html | Memorable Men John Hawkes | By Katrina Onstad | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magaz ine/joss-whedon-made-a-masterpiece-and- also-the-avengers.html | Joss Whedon Made a Masterpiece and Also The Avengers | By Gaby Dunn | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magaz ine/taylor-kitsch-had-a-very-bad-year.html | The Ryan Reynolds Annus Horribilis Award Taylor Kitsch Had a Very Bad Year | By Zach Baron | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magaz ine/the-years-best-nonspoilers.html | The Years Best Nonspoilers | By Starlee Kine | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movie s/inside-not-fade-away-from-david- chase.html | Sopranos Alumni Back In Jersey | By David Carr | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/theate r/a-hit-in-germany-a-rocky-musical-aims-at- broadway.html | Yo Adrian Im Singin | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/ 36-hours-in-steamboat-springs-colo.html | Steamboat Springs Colo | By Lionel Beehner | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://opinionator.blogs.nytimes.com/2012/ 12/06/the-portrait-of-a-lady/ | The Portrait Of a Lady | By Diana Trevio Benet | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://wheels.blogs.nytimes.com/2012/12/0 6/bmw-series-4-goes-long-and-low/ | New BMW 4 Series Goes Long and Low | By Phil Patton | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://wheels.blogs.nytimes.com/2012/12/0 6/dogs-behind-the-wheel-bad-news-for-cats/ | Bad News For Cats | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/de sign/jock-reynolds-transformative-director- of-yale-art-gallery.html | A King of Art With the Midas Touch | By Charles McGrath | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/ review/up-front.html | Up Front | By The Editors | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashio n/a-disaster-scenario-rewritten.html | A Disaster Scenario Rewritten | By Julie Goldberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashio n/social-qs-putting-a-price-on-25-years-of- friendship.html | The Price on 25 Years Of Friendship | By Philip Galanes | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magaz ine/eggnog-the-hard-way.html | Use Your Noggin | By Rosie Schaap | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/hollywoods-year-of-heroine-worship.html | TopsyTurvey | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/how-to-tame-a-wild-pork-chop.html | The Smother Brother | By Sam Sifton | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/in-miami-using-the-south-american-playbook.html | Using The South American Playbook | By Alexei Barrionuevo | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/mortgages-upshot-of-the-foreclosure-backlog.html | Upshot of the Foreclosure Backlog | By Lisa Prevost | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/the-hunt-an-apartment-for-the-baby-phase.html | An Apartment for the Baby Phase | By Joyce Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/theater/golden-age-golden-boy-golden-child-golden-land.html | Dramatic Nuggets With a Certain Glow | By Anita Gates | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/best-bets-for-finding-the-snow.html | Best Bets For Finding The Snow | By Sarah Elton | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/creating-winter-for-cross-country-skiers.html | Frosting on the CrossCountry Cake | By Warren Cornwall | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://cityroom.blogs.nytimes.com/2012/12/07/big-ticket-sold-for-33-5-million/ | 33500000 | By Robin Finn | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://fifthdown.blogs.nytimes.com/2012/12/07/week-14-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://fifthdown.blogs.nytimes.com/2012/12/07/week-14-matchups-a-redskins-rock-star/ | The Beltway Goes Wild for a New Rock Star | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://latitude.blogs.nytimes.com/2012/12/07/indias-cash-transfer-for-the-poor-is-an-electoral-gambit/ | A Hand Up Or a Handout | By Hartosh Singh Bal | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://runway.blogs.nytimes.com/2012/12/07/not-quite-headed-for-the-coffee-table/ | Not Quite Headed for the Coffee Table | By Cathy Horyn | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/08/us/ray-l-heffner-president-at-brown-university-dies-at-87.html | Ray L Heffner 87 PresidentOf Brown University in 60s | By Dennis Hevesi | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/dance/nikolaj-hubbe-weathers-storm-with-royal-danish-ballet.html | Son of Denmark Faces Questions With Answers | By Roslyn Sulcas | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/music/dj-shadow-jim-hall-memory-tapes-and-other-new-releases.html | DJ Master Class Jazz That Endures And a Synth Sprawl | By Nate Chinen | TX 7-746-591 | 2013-05-14 |

| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/music/readers-great-moments-in-classical-music.html | Praising Quick Strikes Of Fancy | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/music/wynton-marsalis-holds-reins-at-jazz-at-lincoln-center.html | Just One Bishop At High Church Of Jazz Purity | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/television/jersey-shore-cast-looks-at-life-after-series.html | Partys Over For Snooki And the Gang | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/automobiles/a-time-to-turn-pages-instead-of-corners.html | A Time to Turn Pages Instead of Corners | Compiled by Charles McEwen | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/automobiles/auto-archives-land-in-safe-havens.html | Auto Archives Land In Safe Havens | By Rob Sass | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/automobiles/autoreviews/4-cylinders-in-a-big-car-sometimes-less-is-more.html | 4 Cylinders in a Big Car Sometimes Less Is More | By Christopher Jensen | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/automobiles/autoreviews/hot-ford-no-longer-flies-under-the-radar.html | Hot Ford No Longer Flies Under the Radar | By Christopher Jensen | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/1775-by-kevin-phillips.html | The Preamble | By Joseph J Ellis | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/elsewhere-a-memoir-by-richard-russo.html | His Mother Himself | By Meg Wolitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/familiar-by-j-robert-lennon.html | Double Life | By Kevin Brockmeier | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/in-the-pleasure-groove-by-duran-durans-john-taylor.html | Enter the 80s | By Caroline Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/magnificence-by-lydia-millet.html | Passing Lane | By Lisa Zeidner | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/norman-bel-geddes-designs-america-and-more.html | Yesterdays Tomorrows | By Steven Heller | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/reasons-to-re-joyce.html | Reasons to ReJoyce | By Darin Strauss | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/sasha-and-emma-by-paul-avrich-and-karen-avrich.html | Anarchy in the USA | By Elsa Dixler | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/the-black-box-by-michael-connelly-and-more.html | Dark Passage | By Marilyn Stasio | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/the-generals-by-thomas-e-ricks.html | Bureaucrats in Uniform | By Max Boot | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/the-old-ways-by-robert-macfarlane.html | Paths of Enlightenment | By Rob Nixon | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/the-stockholm-octavo-by-karen-engelmann.html | Eight Degrees of Separation | By Susann Cokal | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/tombstone-the-great-chinese-famine-1958-1962-by-yang-jisheng.html | Unnatural Disaster | By Jonathan Mirsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/an-american-in-paris-again-alexander-wang-at-balenciaga.html | An American In Paris Again | By Eric Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/art-basel-miami-beach-continues-to-party.html | Parties Precede and Proceed | By Julia Chaplin | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/extreme-obstacle-course-races-forge-a-bond-in-mud-and-guts.html | Forging A Bond In Mud And Guts | By Joshua David Stein | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/vows-pam-bristow-michael-silvia.html | Pam Bristow and Michael Silvia | By Alison Leigh Cowan | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/dinesh-dsouza-looks-ahead.html | PostPolemic | By Andrew Goldman | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/dreaming-of-a-white-hanukkah.html | Dreaming of a White Hanukkah | By Tyler Cowen Dave Itzkoff Samantha Henig Maud Newton Hope Reeves Matt Bai Mario Batali Taffy BrodesserAkner Lizzie Skurnick John Hodgman Eric Spitznagel Marnie Hanel Eliot Glazer and Raoul Felder | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/undocumented-diner.html | Undocumented Diner | By Chuck Klosterman | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/who-made-that-subway-signage.html | Who Made That Subway Signage | By Pagan Kennedy | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/barbra-streisand-and-seth-rogen-discuss-the-guilt-trip.html | Riding Shotgun With Your Mother | By Margy Rochlin | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/christian-petzold-directs-barbara-starring-nina-hoss.html | Summoning Halcyon Days Of Failed Ideals | By Dennis Lim | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/creating-the-tsunami-scene-in-the-impossible.html | Carried Away on a Cinematic Tsunami | By Mekado Murphy | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/homevideo/new-dvds-the-glass-key-the-blue-dahlia-phantom-lady.html | Setting the Ground Rules for Noir | By Dave Kehr | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/tom-cruise-as-lee-childs-fictional-hero-in-jack-reacher.html | A Big Name Steps Into Big Shoes | By Charles McGrath | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/travis-fine-directs-the-film-any-day-now.html | A Pilots Round Trip Back to Movies | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/at-acme-smoked-fish-customers-follow-their-noses.html | A Factory Where Lox Is the Lure | By Rebecca Flint Marx | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/kristof-profiting-from-a-childs-illiteracy.html | Profiting From a Childs Illiteracy | By Nicholas Kristof | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/dream-home-the-come-true-edition.html | Dream Home The ComeTrue Edition | By Constance Rosenblum | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/living-in-east-hanover-nj-land-of-light-taxes-and-heavy-shopping.html | Land of Light Taxes and Heavy Shopping | By Dave Caldwell | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/michael-capo-where-sothebys-scorns-to-tread.html | Where Sothebys Scorns to Tread | By Robin Finn | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/streetscapes-finn-square-when-streets-eat-buildings.html | When Streets Eat Buildings | By Christopher Gray | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/12-months-of-skiing-from-chile-to-china.html | There Isn8217t an OffSeason for Your Skis | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/concierge-of-the-mountain.html | Concierge of the Mountain | By Emily Brennan | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/deep-powder-without-deep-pockets.html | Deep Powder Without Deep Pockets | By Stephanie Rosenbloom | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/in-austria-saunas-schnitzel-and-world-cup-skiing.html | Off to the Races In Austria | By Alex Kuczynski | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://fifthdown.blogs.nytimes.com/2012/12/08/matchup-jets-5-7-at-jaguars-2-10/ | Jets 57 At Jaguars 210 | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://fifthdown.blogs.nytimes.com/2012/12/08/matchup-saints-5-7-at-giants-7-5/ | Saints 57 At Giants 75 | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://offthedribble.blogs.nytimes.com/2012/12/08/30-seconds-with-kenny-smith/ | Sleepers and Stars Seen From the Desk | By Joe Brescia | TX 7-746-591 | 2013-05-14 |

| 2012-12-08 | 2012-12-09 | https://opinionator.blogs.nytimes.com/2012/12/08/a-simple-way-to-create-suspense/ | A Simple Way to Create Suspense | By Lee Child | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/chevron-takes-aim-at-an-activist-shareholder.html | Chevron Aims At an Activist Shareholder | By Gretchen Morgenson | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/company-envisions-vaults-for-personal-data.html | Your Digital Switzerland | By Natasha Singer | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/financiers-bet-on-rental-housing.html | Big Money Bets on a Housing Rebound | By Janet Morrissey | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/getting-to-yes-offers-clues-to-fiscal-talks.html | In Talks GOP May Have To Just Say Yes | By Robert H Frank | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/tony-tjan-of-cue-ball-on-accepting-new-ideas.html | A Good Mentor Never Tramples On Big Dreams | By Adam Bryant | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/celebrating-a-new-baby-but-modestly.html | For Baby No 2 or 3 No Shower but a Sprinkle | By Shivani Vora | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/ebony-looks-to-its-past-as-it-modernizes.html | Ebony Looks to Its Past as It Moves Forward | By Matt Haber | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/for-young-female-pop-stars-marijuana-use-ties-into-endorsements.html | A Big Business in Getting High | By Alex Hawgood | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/jonathan-adlers-guiding-light-his-mother.html | His Guiding Light Mom of Course | By David Colman | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/jobs/switching-careers-at-midlife-to-make-a-difference.html | A Switch At Midlife To Make A Difference | By Marci Alboher | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/jobs/vu-lam-of-kms-technology-left-vietnam-and-returned.html | Out of Vietnam and Back | By Vu Q Lam | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-artists-in-america-in-roslyn-harbor.html | Subverting The Standard Survey | By Martha Schwendener | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-bartaco-restaurant-in-west-hartford.html | Tacos Every Which Way And Beer From the Can | By Rand Richards Cooper | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-caro-close-up-in-new-haven.html | SmallScale Works That Surprise at Every Turn | By Sylviane Gold | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-fancy-lee-asian-bistro-n-sushi-in-babylon.html | Aiming Beyond The Diner Dcor | By Joanne Starkey | TX 7-746-591 | 2013-05-14 |

| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-harth-in-rye-brook.html | A Pizza for Dessert Naturally With Smores | By Emily DeNitto | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-the-best-of-enemies-at-the-george-street-playhouse.html | A True Story of Hate And Redemption | By Anita Gates | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/abstract-artists-works-on-view-at-the-rye-arts-center.html | In This Show the Abstract Is Here and Now | By Susan Hodara | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/all-about-the-crittenton-homes-for-young-women-on-the-margins.html | Women on the Margins | By Michael Pollak | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/at-the-hudson-lodge-tequila-induced-squeals-amid-the-taxidermy.html | Hot Chocolate Under Stuffed Moose | By Liz Robbins | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/exploring-a-longer-route-between-point-a-and-point-b.html | Daring to Take Long Way Home | By Joshua Brustein | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/dance-is-never-far-from-mind.html | Dance Is Never Far From His Mind | By Robin Pogrebin | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/holiday-baking-classes-offered-in-new-jersey.html | Whipping Up Confections With Expert Help | By Tammy La Gorce | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/new-york-police-recruits-need-more-gun-training-in-real-life-scenarios-critics-say.html | Ready Aim Ready | By Alan Feuer | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/the-great-class-divide-as-seen-in-the-toy-aisle.html | The Great Divide Now in the Toy Aisle | By Ginia Bellafante | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/the-maestro-of-flushing.html | The Maestro Of Flushing | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/the-museum-of-reclaimed-urban-space-enshrines-the-east-village-struggle.html | East Village Shrine to Riots and Radicals | By John Leland | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/wines-that-add-sparkle-to-the-season.html | All That Sparkles | By Howard G Goldberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/bruni-bin-laden-torture-and-hollywood.html | Bin Laden Torture and Hollywood | By Frank Bruni | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/checking-in-with-chris-corbould.html | Chris Corbould | By Kate Murphy | TX 7-746-591 | 2013-05-14 |

| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/douthat-the-years-of-senator-demint.html | The Years of Senator DeMint | By Ross Douthat | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/dowd-a-lost-civilization.html | A Lost Civilization | By Maureen Dowd | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/extinctions-effect-on-childhood-toys.html | The Childs Menagerie | By Lydia Millet | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/friedman-the-full-israeli-experience.html | The Full Israeli Experience | By Thomas L Friedman | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/haitis-silenced-victims.html | Haitis Silenced Victims | By Athena Kolbe and Robert Muggah | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/hobbits-in-the-heartland.html | An Unexpected Journey Hobbits in the Heartland | By Lawrence Downes | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/knaan-on-censoring-himself-for-success.html | Censoring Myself For Success | By KNaan | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/suffer-spend-repeat.html | Suffer Spend Repeat | By Oliver Burkeman | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/take-police-officers-off-the-school-discipline-beat.html | Schoolhouse To Courthouse | By Donna Lieberman | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/the-chill-of-loneliness.html | Getting the Cold Shoulder | By Hans Ijzerman and Justin Saddlemyer | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/the-jokes-on-whom.html | The Jokes On Whom | By Peter Funt | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/those-crazy-indemnity-forms-we-all-sign.html | Those Crazy Indemnity Forms We All Sign | By Daniel Akst | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/public-editor/an-empty-seat-in-the-courtroom.html | An Empty Seat in the Courtroom | By Margaret Sullivan | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/science/earth/talks-on-climate-produce-promises-and-complaints.html | Climate Talks Yield Commitment to Ambitious but Unclear Actions | By John M Broder | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/baseball/no-longer-overlooked.html | No Longer Overlooked | By Dave Anderson | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/basketball/after-two-contenders-rebuild-the-thunder-look-stronger.html | After Two Contenders Rebuild the Thunder Look Stronger | By Royce Young | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/basketball/reggie-evans-gives-the-brooklyn-nets-an-edge.html | SharpElbowed Rebounder Gives Nets An Edge | By Howard Beck | TX 7-746-591 | 2013-05-14 |

| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/drugs-injected-at-the-racetrack-put-europe-off-us-horse-meat.html | Drugs Injected at the Racetrack Put Europe Off US Horse Meat | By Joe Drape | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/football/helmet-check-shoulder-pads-check-cup-no-thanks.html | Helmet Check Shoulder Pads Check Cup No Thanks | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/football/previewing-the-fourth-quarter-of-the-nfl-season.html | The Fourth Quarter | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/football/tim-tebow-polarizes-fans-even-in-jacksonville-his-hometown.html | Tebow Divided Hometown Without Even Taking a Snap | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/golf/young-pro-golfers-hope-to-inspire-other-black-women.html | Attempting to QualifyAnd Seeking to Inspire | By Lisa D Mickey | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/hockey/tv-networks-scramble-to-fill-nhl-void.html | NHL Void Has Networks Scrambling | By Micheline Maynard | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/ncaafootball/notre-dame-shocked-alabama-in-the-1973-sugar-bowl.html | Culture Clash | By Bill Pennington | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sunday-review/a-tepid-welcome-back-for-spanish-jews.html | A Tepid Welcome Back for Spanish Jews | By Doreen Carvajal | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/technology/air-force-stumbles-over-software-modernization-project.html | BillionDollar Flop Air Force Stumbles On Software Plan | By Randall Stross | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/technology/effort-to-clarify-mobile-app-data-rights-hits-snags.html | A Tumultuous Trip to Mobile App Transparency | By Natasha Singer | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/for-pearl-brewing-company-a-second-life.html | Giving an Old Brewery A New Life and Cuisine | By Stirling Kelso | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/gay-activists-weigh-possibilities-of-marriage-ruling.html | Possibilities of Justices Decision on Gay Marriage Raise Concern Amid Joy | By Adam Nagourney | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/politics/new-taxes-to-take-effect-to-fund-health-care-law.html | New Taxes to Take Effect to Fund Health Care Law | By Robert Pear | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/politics/obama-team-outlines-four-corporate-donor-packages-for-inauguration.html | For Corporate Donors Inauguration Details | By Sheryl Gay Stolberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/politics/tax-arithmetic-shows-top-rate-is-just-a-starter-in-talks.html | Tax Arithmetic Shows Top Rate Is Just a Starter | By Jackie Calmes | TX 7-746-591 | 2013-05-14 |

| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/proposed-hydraulic-fracturing-rules-win-cautious-praise.html | Proposed Rules on Fracking Gain Cautious Praise | By Kate Galbraith | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/texas-campaign-contributions-blackout-serves-many-functions.html | Contributions Blackout Serves Many Functions | By Ross Ramsey | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/africa/rumblings-for-change-within-sudans-governing-party.html | Rumblings for Change in Sudans Governing Party | By Ismail Kushkush | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/americas/changes-to-agriculture-highlight-cubas-problems.html | Cubas FreeMarket Farm Experiment Yields a Meager Crop | By Damien Cave | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/americas/stalled-adoption-program-in-guatemala-leaves-families-in-limbo.html | A Family for a Few Days a Year | By Rachel L Swarns | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/asia/for-afghan-officials-prospect-of-death-comes-with-territory.html | For Afghan Officials Facing Prospect of Death Is in the Job Description | By Azam Ahmed | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/asia/karzai-implicates-pakistan-in-attack-on-afghan-spy-chief.html | Karzai Implicates Pakistan in Suicide Bombing That Hurt Afghan Spy Chief | By Graham Bowley and Sangar Rahimi | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/asia/shintaro-ishihara-right-wing-japanese-politician-makes-gains.html | A Fringe Politician Moves to Japans National Stage | By Martin Fackler | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/europe/italian-prime-minister-mario-monti-to-resign.html | Italys Prime Minister to Quit After Losing Party Support | By Elisabetta Povoledo | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/europe/russia-announces-barriers-on-imports-of-us-meat.html | Russia Announces Barriers on Imports of US Meat | By Ellen Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/middleeast/egypt-protests.html | Morsi Extends A Compromise To Opposition | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/middleeast/khaled-meshal-hamas-leader-delivers-defiant-speech-on-anniversary-celebration.html | Leader of Hamas Delivers Defiant Speech at Anniversary Celebration | By Steven Erlanger | TX 7-746-591 | 2013-05-14 |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/your-money/after-twist-what-is-the-feds-next-move.html | The Next Move For the Fed | By Jeff Sommer | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/robert-lescher-literary-agent-is-dead-at-83.html | Robert Lescher 83 Editor and Literary Agent | By Paul Vitello | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/cross words/chess/chess-grand-prix-features-exciting-draw.html | Even the Best Can Bungle And Then It Gets Exciting | By Dylan Loeb McClain | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashio n/weddings/harlan-bratcher-toby-usnik-weddings.html | Harlan Bratcher Toby Usnik | By Rosalie R Radomsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregi on/al-sharpton-leads-rally-denouncing-coalition-in-albany.html | Rally Protests Coalition In New York State Senate | By Thomas Kaplan | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregi on/once-a-hustler-now-a-family-man-aspiring-to-cook.html | From Street Hustler to Family Man Eager to Cook | By Jennifer Mascia | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregi on/peter-johnson-who-battled-union-corruption-and-tammany-hall-dies-at-91.html | Peter Johnson Crusader Against Corruption Dies at 91 | By Douglas Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/scienc e/earth/famous-wolf-is-killed-outside-yellowstone.html | Famous Wolf Is Killed Outside Yellowstone | By Nate Schweber | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/ baseball/baseball-roundup.html | Greinke Is Said to Reach Deal With Dodgers | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/ basketball/knicks-fall-apart-vs-bulls-defense.html | Knicks Fall Apart vs Bulls Defense | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/ ncaabasketball/duke-shows-coach-krzyzewski-a-virtue-he-values-in-win-over-temple.html | Defeating Temple No 2 Duke Reaches 90 for 15th Time Under Krzyzewski | By David Picker | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/ ncaafootball/armys-ground-game-not-enough-to-end-navys-win-streak-in-series.html | Army Batters Navy But Bid to End Streak Slips From Its Grasp | By Dave Caldwell | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/ ncaafootball/texas-am-freshman-quarterback-johnny-manziel-wins-heisman-trophy.html | Manziel in His First Season Achieves a Heisman First | By Tim Rohan | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/per ry-helps-former-advisers-take-a-big-next-step.html | Perry Helps Advisers Take a Big Next Step | By Emily Ramshaw | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/pol itics/hillary-clintons-countless-choices-could-hinge-on-2016-election.html | Clintons Countless Choices Hinge on One 2016 | By Jodi Kantor | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/sm uggling-is-on-the-rise-off-southern-california-coast.html | Land Routes Blocked Smuggling Rises Sharply on California Coast | By Ian Lovett | TX 7-746-591 | 2013-05-14 |

| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/wynwood-in-miami-getting-a-new-life-and-art.html | Breathing Life And Art Into a Downtrodden Neighborhood | By Lizette Alvarez | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/americas/malignant-cells-found-hugo-chavez-to-have-cancer-surgery.html | Chvez Says His Cancer Has Returned | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/asia/north-korea-cites-rocket-problems.html | North Korea Cites Rocket Problems | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/middleeast/syrian-rebels-tied-to-al-qaeda-play-key-role-in-war.html | Syria Rebels Tied To Al Qaeda Play Key Role in War | By Tim Arango Anne Barnard and Hwaida Saad | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-10 | https://bits.blogs.nytimes.com/2012/12/05/fired-up-about-the-kindle-fire/ | Revisiting Low MarksFor Kindle Fire | By David Streitfeld | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-10 | https://bits.blogs.nytimes.com/2012/12/05/for-europe-search-bias-is-still-central-in-settlement-talks-with-google/ | Europe PressesGoogle Search | By Steve Lohr | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-10 | https://bits.blogs.nytimes.com/2012/12/05/twitter-loses-ability-to-properly-display-instagram-photos/ | Instagrams Twitter Shift | By Nick Bilton | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-10 | https://cityroom.blogs.nytimes.com/2012/12/06/technology-in-the-classroom/ | Metropolitan Diary | By Jay Stonehill | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-10 | https://artsbeat.blogs.nytimes.com/2012/12/07/national-geographic-society-unloads-some-treasures/ | National Geographic Unloads Treasures | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-10 | https://artsbeat.blogs.nytimes.com/2012/12/07/pompidou-center-reaches-across-atlantic-for-a-curator/ | Pompidou Reaches Across the Atlantic | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-10 | https://cityroom.blogs.nytimes.com/2012/12/07/celebrating-with-a-tree-or-a-dreidel/ | Metropolitan Diary | By Aaron Shelden | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-10 | https://mediadecoder.blogs.nytimes.com/2012/12/07/for-a-night-duck-hunting-reality-show-is-tops-on-tv/ | Call It a Winner Duck Dynasty | By Bill Carter | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://artsbeat.blogs.nytimes.com/2012/12/09/james-bond-wont-die-at-the-box-office-either/ | James Bond Cheats Death at Box Office | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://bits.blogs.nytimes.com/2012/12/09/disruptions-how-my-smartphone-emptied-my-pockets/ | How My Smartphone Emptied My Pockets | By Nick Bilton | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://cityroom.blogs.nytimes.com/2012/12/09/bonfire-by-roberts/ | 25 Years Later A South Bronx Story Might Never Have Been | By Sam Roberts | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://thecaucus.blogs.nytimes.com/2012/12/09/officials-foresee-progress-on-fiscal-talks/ | Obama and Boehner Meet Raising Hopes | By Brian Knowlton and Jackie Calmes | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/dance/alexei-ratmanskys-nutcracker-from-american-ballet-theater.html | Awakenings In a Kooky Wonderland | By Gia Kourlas | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/dance/alvin-ailey-with-jiri-kylians-petite-mort-at-city-center.html | The Sexual Duel in an EyebrowRaising Ballet | By Claudia La Rocco | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/dance/jillian-penas-guiding-light-at-chocolate-factory.html | Complex Geometry and Sinuous Moves | By Brian Seibert | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/inon-barnatan-at-92nd-street-y.html | Inon Barnatan | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/julian-rachlin-and-itamar-golan-at-92nd-street-y.html | Julian Rachlinand Itamar Golan | By James R Oestreich | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/justin-bieber-and-taylor-swift-at-z-100-jingle-ball-2012.html | Topofthe Lungs Welcome for Young Top40 Favorites | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/olga-neuwirth.html | Olga Neuwirth | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/piotr-anderszewskis-bach-recital-at-carnegie-hall.html | Channeling Bach With Intensity and Dexterity as Tools | By Corinna da FonsecaWollheim | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/the-rolling-stones-at-barclays-center.html | WellWorn Sound With Unrelenting Swagger | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/wu-man-via-world-music-institute-at-symphony-space.html | Tradition on a Fresh Note | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/television/patrick-moore-astronomer-and-tv-host-dies-at-89.html | Patrick Moore 89 Eccentric Astronomer and TV Host | By Michael Schwirtz | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/video-games/the-walking-dead-wins-a-video-game-honor.html | The Walking Dead Wins A Video Game Honor | Compiled by Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/books/the-holy-or-the-broken-by-alan-light.html | Time Passes But a Songs Time Doesnt | By Janet Maslin | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/banks-face-a-huge-reckoning-in-the-mortgage-mess.html | Mortgage Crisis Presents Banks A New Reckoning | By Jessica SilverGreenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/economy/fed-likely-to-sustain-bond-buying-program-to-stimulate-growth.html | Fed Is Likely to Sustain Its Stimulus Program | By Binyamin Appelbaum | TX 7-746-591 | 2013-05-14 |

| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/crosswords/bridge/bridge-fall-nationals-in-san-francisco.html | Fall Nationals in San Francisco | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/education/florida-may-reduce-tuition-for-select-majors.html | To Steer Students Toward Jobs Florida May Cut Tuition for Select Majors | By Lizette Alvarez | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/education/three-dozen-private-college-presidents-earned-over-1-million-in-2010.html | Heads of Three Dozen Private Colleges Earn Over 1 Million | By Tamar Lewin | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/health/a-breakthrough-against-leukemia-using-altered-t-cells.html | In Girls Last Hope Altered Cells Beat Leukemia | By Denise Grady | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/lower-manhattan-continues-to-grapple-with-recovery.html | Residents and Businesses Still Grapple With Recovery | By Patrick McGeehan | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/football/jets-with-limited-game-plan-for-mark-sanchez-defeat-jaguars.html | As Jets Stand By Sanchez They Run Past Jaguars | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/soccer/10iht-manchester10.html | United Wins Battle of Manchester | By Rob Hughes | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/soccer/messi-despite-setting-record-is-missing-a-key-distinction.html | Messis Mark Leaves a Goal Yet to Achieve | By Andrew Das | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/technology/10iht-telecom10.html | Austrian Telecom MergerCould Change Europe | By Kevin J OBrien | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/technology/browser-wars-flare-again-this-time-for-phones-and-tablets.html | Browser Wars Flare Again On Little Screens | By Claire Cain Miller | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/technology/mobile-video-calling-spreads-as-smartphones-and-tablets-improve.html | Mobile Video Calling Creates a New Frontier | By Quentin Hardy | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/theater/reviews/circus-ozs-from-the-ground-up-at-new-victory-theater.html | Humor At High Altitudes | By Rachel Saltz | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/theater/reviews/glengarry-glen-ross-by-david-mamet-with-al-pacino.html | Fugue for WrungOut Tinhorns | By Ben Brantley | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/theater/tarzan-and-lion-king-make-hamburg-a-theater-city.html | Broadway on the Elbe | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/asia/american-doctor-dilip-joseph-rescued-in-afghanistan.html | Afghan and Coalition Forces Rescue American Doctor Who Was Kidnapped by Taliban | By Sharifullah Sahak and Azam Ahmed | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/asia/us-drone-strike-kills-a-senior-al-qaeda-commander.html | US Drone Strike Kills a Commander for Al Qaeda in Pakistan | By Ismail Khan | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/europe/stage-is-set-for-turmoil-in-italy.html | Next Act in Italian Drama Exit Monti the Technocrat Enter Monti the Politician | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/middleeast/egypt-mohamed-morsi-protests.html | Egypt Opposition Seeking Boycott Of Charter Vote | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/middleeast/syria-fighting-damascus.html | Peace in Damascus Is Tested As Nearby Clashes Draw Nearer | By An Employee of The New York Times in Syria and Anne Barnard | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://cityroom.blogs.nytimes.com/2012/12/10/near-aisle-rage-at-gristedes/ | Metropolitan Diary | By George H  Northrup | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://dealbook.nytimes.com/2012/12/09/a-i-g-agrees-to-sell-most-of-leasing-unit-to-chinese-investors/ | Chinese Group Agrees To Buy a Unit of AIG | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://dealbook.nytimes.com/2012/12/09/ingersoll-said-to-plan-spinoff-and-other-strategic-moves/ | Ingersoll Is Expected To Detail a ShakeUp | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://fifthdown.blogs.nytimes.com/2012/12/09/is-this-the-right-blueprint-for-the-jets/ | Jets CloseUp | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://fifthdown.blogs.nytimes.com/2012/12/09/reviewing-week-14-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://fifthdown.blogs.nytimes.com/2012/12/09/stevie-brown-picks-up-giants/ | Giants CloseUp | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://mediadecoder.blogs.nytimes.com/2012/12/09/in-bid-for-sports-dominance-yahoo-and-nbc-make-web-deal/ | In Bid for Sports Dominance Yahoo and NBC Make Web Deal | By Brian Stelter | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://mediadecoder.blogs.nytimes.com/2012/12/09/wmvy-fm-aims-to-shift-to-web-streaming-as-a-nonprofit/ | A Radio Station Plots A Shift to the Web | By Elizabeth Jensen | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/global/auction-for-a123-systems-won-by-wanxiang-group-of-china.html | Chinese Firm Wins Bid for Auto Battery Maker | By Bill Vlasic | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/john-silva-maker-of-telecopter-camera-dies-at-92.html | John Silva Maker of Telecopter Camera Dies at 92 | By Paul Vitello | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/media/for-the-wall-street-journal-leadership-at-a-crossroads.html | For Journal Leadership At Crossroads | By David Carr | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/media/in-beyonce-deal-pepsi-focuses-on-collaboration.html | In Beyonc Deal Pepsi Focuses on Collaboration | By Ben Sisario | TX 7-746-591 | 2013-05-14 |

| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/media/in-pursuit-of-john-mcafee-media-are-part-of-story.html | In Pursuit of McAfee Media Are Part of Story | By Jeff Wise | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/media/nbc-rides-the-voice-to-first-place.html | NBC Rides The Voice From Worst to First Place | By Bill Carter | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/media/weighing-the-financial-timess-worth-in-the-digital-age.hezr.html | Bloomberg Weighs Making Bid for The Financial Times | By Amy Chozick and Michael Barbaro | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/bronx-woman-focuses-on-her-children-not-her-illness.html | Focusing on the Children Not the Illness | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/detectives-in-queens-kill-man-pointing-pellet-gun.html | Detectives in Queens Kill Man Pointing a Pellet Gun | By J David Goodman | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/george-scott-renter-to-nyc-students-settles-fraud-case.html | Major Renter To Students To Pay Millions For Civil Fraud | By Sam Dolnick | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/jamming-about-the-mind-at-qualia-fest.html | Where Theory and Research Meet to Jam About the Mind | By Ariel Kaminer | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/new-york-city-housing-agency-was-overwhelmed-after-storm.html | Housing Agencys Flaws Revealed by Storm | By Eric Lipton and Michael Moss | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/new-york-city-no-longer-discloses-federal-court-settlements.html | City Is No Longer Reporting the Costs of Its Settlements of Federal Cases | By Colin Moynihan | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/schumer-and-menendez-propose-tax-breaks-for-storm-victims.html | Senators Propose Tax Breaks for Storm Cleanup | By Raymond Hernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/years-after-ruling-poor-schools-in-new-york-still-struggle.html | Poor Schools Struggling To Meet State Standards Years After Critical Ruling | By Vivian Yee | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/krugman-robots-and-robber-barons.html | Robots And Robber Barons | By Paul Krugman | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/susan-rice-and-africas-despots.html | Susan Rice and Africas Despots | By Salem Solomon | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/teaming-up-to-make-new-antibiotics.html | Lets Gang Up on Killer Bugs | By Carl F Nathan | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/who-will-hold-colleges-accountable.html | Who Will Hold Colleges Accountable | By Kevin Carey | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/science/earth/federal-plans-for-colorado-river-include-pipeline.html | Water Piped to Denver Could Ease Stress on River | By Felicity Barringer | TX 7-746-591 | 2013-05-14 |

| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/baseball/papers-on-marvin-miller-reveal-his-desire-to-be-taken-seriously.html | Letters Show Millers Push To Be Taken Seriously | By Richard Sandomir | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/basketball/anthony-helps-knicks-stay-perfect-at-home.html | Anthony Helps Knicks Stay Perfect at Home | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/basketball/karl-praises-change-in-carmelo-anthonys-game.html | Karl Praises Change in Anthony8217s Game | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/basketball/nets-fall-to-milwaukee-in-fourth-straight-loss.html | For Nets Almost Any Adjective Fits if It Means Bad | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/football/giants-defense-nastier-but-still-room-to-improve.html | Big Plays on Defense but Still Room for Improvement | By Tom Pedulla | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/football/giants-topple-saints-behind-david-wilsons-3-touchdowns.html | Runaway Success | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/football/redskins-beat-ravens-then-hold-breath-over-griffins-injury.html | Redskins Win Exhale Then Hold Breath | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/football/tim-tebow-in-jacksonville-with-jets-doesnt-play.html | Tebow Returns Home but Seems to Belong Nowhere | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/marquez-pacquiao-result-a-knockout-leaves-much-unanswered.html | Despite Knockout Fight Leaves Much Unanswered | By Greg Bishop | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/technology/robotic-gadgets-are-becoming-within-reach-of-average-consumer.html | Robots Are NearingReach of Consumers | By Kevin J OBrien | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/us/for-40-years-predicting-weather-for-grubers-almanack.html | Divining the Weather With Methods Old and New | By Dan Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/us/homeless-rates-steady-despite-recession-hud-says.html | Homeless Rates Held Level Amid Recession Study Says but Big Gains Are Elusive | By Annie Lowrey | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/us/politics/election-brings-seasoned-politicians-to-congress.html | In New House A Political Past Is Actually OK | By Jeremy W Peters | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/us/supreme-court-enters-same-sex-fray-with-uncharacteristic-speed.html | SameSex Issue Pushes Justices Into Overdrive | By Adam Liptak | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/americas/Jenni-Rivera-Plane-Crash.html | MexicanAmerican Singing Star Is Feared to Have Died in Plane Crash Near Monterrey | By Marc Santora | TX 7-746-591 | 2013-05-14 |

| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/americas/chavez-put-party-unity-before-another-cancer-surgery.html | Before More Cancer Surgery Chvez Had Some Political Fences to Mend at Home | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/asia/chinese-leaders-visit-to-shenzhen-hints-at-reform.html | Signals in China of a More Open Economy | By Edward Wong | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/europe/birger-stromsheim-who-aided-raid-on-nazi-plant-dies-at-101.html | Birger Stromsheim 101 Hero On Skis in an AntiNazi Raid | By William Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/europe/italy-grapples-with-giant-polluting-ilva-steel-plant.html | Grappling With Steel Plant That Provides and Pollutes | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/middleeast/iran-has-rosy-view-of-unrest-in-syria.html | For Iran Unrest in Syria Is Noise Not Brutal War | By Thomas Erdbrink | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/middleeast/syria-conflict-spills-over-to-northern-lebanon.html | Sectarian Conflict Kills at Least 17 in Northern Lebanon in Spillover of Syrian Civil War | By Josh Wood | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/un-envoy-rice-faulted-for-rwanda-tie-in-congo-conflict.html | UN Ambassador Questioned on US Role In Congo Violence | By Helene Cooper | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-11 | https://newoldage.blogs.nytimes.com/2012/12/05/for-the-old-less-sense-of-whom-to-trust/ | Aging Brains May Miss Signs of Untrustworthiness | By Judith Graham | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/05/for-athletes-risks-from-ibuprofen-use/ | Ibuprofen Use Before Exercise Poses Risks | By Gretchen Reynolds | TX 7-746-591 | 2013-05-14 |
| 2012-12-05 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/parasites-use-sophisticated-biochemistry-to-take-over-their-hosts.html | How to Manipulate an Army of Zombies | By Carl Zimmer | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/07/living-with-cancer-the-husks/ | Postings  Recent Entries From Our Blogs | By Susan Gubar | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/10/a-dark-and-stormy-fall-season-for-broadway/ | Its Been a Stormy Fall on Broadway Too | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/10/a-girls-soundtrack-album-is-on-the-way/ | A Girls Soundtrack | By Melena Ryzik | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/10/in-the-heights-coming-to-the-heights/ | In the Heights Heads Home for a Night | By Randy Kennedy | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/10/south-street-seaport-museum-to-reopen-friday/ | Seaport Museum to Reopen Friday | By Robin Pogrebin | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/10/springsteen-lady-gaga-and-the-black-keys-to-join-the-stones/ | Springsteen and Others To Rock With the Stones | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |

| 2012-12-10 | 2012-12-11 | https://cityroom.blogs.nytimes.com/2012/12/10/7-score-and-7-years-ago-a-similar-albany/ | After 7 Score And 7 Years Still the Ways Of Albany | By Michael Paulson | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-10 | 2012-12-11 | https://cityroom.blogs.nytimes.com/2012/12/10/feeling-the-heat-yoga-chain-bows-to-bikram-despite-federal-ruling/ | After Suit Yoga Studio Will Alter Offering | By Andy Newman | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://cityroom.blogs.nytimes.com/2012/12/10/man-shot-in-head-on-midtown-street/ | Gunshot on Busy Midtown Street Leaves a 31YearOld Man Dead | By J David Goodman and Wendy Ruderman | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/amgen-to-acquire-gene-hunting-firm-decode/ | Amgen to Buy Firm Working On Gene Links To Diseases | By Andrew Pollack | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/boom-in-mongolia-deflates-after-deal-that-started-it-is-threatened-2/ | Mongolias Blue Sky Darkens | By William MacNamara | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/hsbc-said-to-near-1-9-billion-settlement-over-money-laundering/ | Bank Said to Avoid Charges Over Laundering | By Ben Protess and Jessica SilverGreenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/in-insider-trading-trial-of-2-hedge-fund-managers-defense-quickly-rests-its-case/ | Defense Quickly and Unexpectedly Rests Its Case in an Insider Trading Trial | By Peter Lattman | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/japanese-manufacturers-bail-out-renesas/ | Japanese Companies Help Save Chip Maker | By Hiroko Tabuchi | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/man-group-c-e-o-to-step-down/ | Man Group Hedge Fund Replaces Its Chief | By Julia Werdigier | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/u-s-to-sell-last-holdings-of-a-i-g-common-stock/ | Bailout Over US Treasury Plans to Sell AIG Shares | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://slapshot.blogs.nytimes.com/2012/12/10/n-h-l-cancels-games-through-dec-30/ | NHL Drops 16 More Days Of Games | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/dont-let-stress-get-in-the-way-of-life/ | When Daily Stress Gets in the Way of Life | By Jane E Brody | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/efficacy-of-tobacco-taxes-tied-to-gene-type/ | Prevention Efficacy of Tobacco Taxes Tied to Gene Type | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/really-on-a-cloudy-day-your-eyes-can-be-sunburned/ | The Claim On a cloudy day your eyes can be sunburned | By Anahad OConnor | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/smoking-tied-to-less-dense-bones-for-girls/ | Risks Lower Bone Density for Girls Who Smoke | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/understanding-how-children-develop-empathy/ | Understanding How Children Develop Empathy | By Perri Klass MD | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/want-to-live-longer-breathe-clean-air/ | Patterns Want to Live Longer Breathe Clean Air | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/dance/adrienne-truscotts-too-freedom-at-the-kitchen.html | Ennobling Many Forms Of Work And Creation | By Claudia La Rocco | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/dance/juba-masters-of-tap-and-percussive-dance-at-the-kennedy-center-in-washington.html | The State Of Tap A Survey Course | By Brian Seibert | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/dance/renee-robinson-farewell-at-alvin-ailey-american-dance-theater.html | A Commanding Salute to Posterity | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/music/bang-on-a-can-all-stars-rimpa-reimagined.html | Swans Dragons and Other Bold Images Cast Spells on the Melodies | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/music/bigbois-vicious-lies-and-dangerous-rumors-and-lifehouse.html | Swagger With a Bit Of Angst | By Jon Pareles Jon Caramanica and Nate Chinen | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/music/charles-rosen-pianist-polymath-and-author-dies-at-85.html | Charles Rosen 85 ScholarMusician Who Untangled Classical Works Dies | By Margalit Fox | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/music/george-manahan-conducts-thais-at-manhattan-school-of-music.html | As He Saves a Fallen Woman a Monk Plays With Fire | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/music/have-you-seen-the-bright-lily-grow-at-lincoln-center.html | Trying to Give Voice to Unparalleled Purity | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/music/jenni-rivera-43-mexican-american-singer-and-tv-star-is-dead.html | Jenni Rivera MexicanAmerican Singer Dies at 43 | By Larry Rohter | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/music/juilliard-operas-curlew-river-and-riders-to-the-sea.html | As OneActs Operas Find Solidarity | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/music/sarah-shafer-and-richard-goode-at-town-hall.html | Sopranos Song Recital Makes Room For Solo Turns by Its Accompanist | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/books/buzz-over-ayana-mathiss-twelve-tribes-of-hattie.html | The Wind at Her Back A Writers Buzz Gets Louder | By Felicia R Lee | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/books/dear-life-stories-by-alice-munro.html | Recalling Lives Altered In Ways Vivid And Untidy | By Michiko Kakutani | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/britains-central-banker-confident-over-us-budget-talks.html | Britains Departing Central Banker Is Troubled by Trade Imbalance | By Catherine Rampell | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/global/11iht-eurozone11.html | Anxiety Over Italys Future Devalues Its Bonds and Spains | By Elisabetta Povoledo and David Jolly | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/global/11iht-opel11.html | To Contain Losses Opel Announces It Will Close a German Plant | By Jack Ewing | TX 7-746-591 | 2013-05-14 |

| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/global/chinese-exports-slow-even-as-economy-recovers.html | China Reports a 29 Rise in Exports for November | By Bettina Wassener | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/global/greece-extends-deadline-for-debt-buyback.html | More Time For Investors To Sell Back Greek Debt | By Landon Thomas Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/holiday-shopping-takes-hold-at-airports.html | Holiday Shopping on the Fly | By Michael T Luongo | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/jared-fogle-subway-guy-on-being-recognized-in-airports.html | Fearing a MileHigh Punkd Prank | By Jared Fogle | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/trains-fill-the-gaps-in-airline-schedules.html | Trains Fill The Gaps In Airline Schedules | By Joe Sharkey | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/a-compromise-on-defining-and-diagnosing-mental-disorders.html | A Tense Compromise On Defining Disorders | By Benedict Carey | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/a-debate-on-coated-aspirins-and-aspirin-resistance.html | Coating On Aspirin Sets Off A Debate | By Katie Thomas | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/childhood-obesity-drops-in-new-york-and-philadelphia.html | Obesity In Young Is Seen As Falling In Several Cities | By Sabrina Tavernise | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/hand-held-device-locates-hot-spots-of-lead-contamination.html | Environment Mapping Hot Spots of Lead Contamination Could Safeguard Children in Mining Towns | By Donald G McNeil Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/hasidic-man-found-guilty-of-sexual-abuse.html | Abuse Verdict Topples a Hasidic Wall of Secrecy | By Sharon Otterman | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/in-co-op-lobbies-arguments-over-art.html | Where Neighborly Agreement Is Scarce Finding Consensus on Art in the Lobby | By Elizabeth A Harris | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/mta-proposal-would-increase-base-and-monthly-fares.html | Single Rides and Monthly Passes to Cost More in MTA Plan | By Matt Flegenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/strauss-kahn-and-hotel-maid-settle-suit-over-alleged-attack.html | Hotel Worker Settles Claim StraussKahn Forced Sex | By Russ Buettner | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/genomic-study-traces-roma-to-northern-india.html | Genomic Study Traces Roma to Northern India | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/multimillion-dollar-physics-prizes-for-stephen-hawking-and-cern.html | Hawking and CERN Teams Win Prizes From Russian Billionaire | By Dennis Overbye | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/project-seeks-to-map-and-reduce-ocean-noise-pollution.html | A Rising Tide of Noise Is Now Easy to See | By William J Broad | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/quick-what-is-time.html | Quick What Is Time | By Kenneth Chang | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/could-climate-change-make-mars-suitable-for-human-life.html | At Home on Mars | By C Claiborne Ray | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/michael-bensons-planetfall-offers-a-scrapbook-of-space-exploration.html | A Scrapbook of Our Relationship With the Universe | By Dana Jennings | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/on-mars-opportunity-rover-continues-to-cover-new-ground.html | Opportunity a Mars Rover Past Its BestBy Date Keeps Going | By Kenneth Chang | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/study-finds-eurasian-jays-keep-quiet-when-hiding-food.html | When Hiding Their Food Eurasian Jays Keep Quiet | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/the-earliest-dinosaur-or-maybe-its-closest-kin.html | The Earliest Dinosaur Or Maybe Its Closest Kin | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/football/defining-games-coming-for-floundering-teams.html | Facing a Defining Sunday After a Deflating One | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/football/insurance-liability-in-nfl-concussion-suits-may-have-costly-consequences.html | Concussion Liability Issues Could Stretch Beyond NFL | By Ken Belson | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/technology/huawei-to-open-research-center-in-finland.html | Chinese Firm Unveils Plans For an Office In Finland | By Eric Pfanner | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/technology/many-mobile-apps-for-children-fall-short-on-disclosure-to-parents-ftc-report-says.html | Childrens Apps Fall Short on Parental Disclosure US Says | By Natasha Singer | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/theater/reviews/dear-elizabeth-a-sarah-ruhl-play.html | A Stamp on the Outside Intimacy on the Inside | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/theater/reviews/volpone-with-stephen-spinella-at-lucille-lortel-theater.html | A Rich Aging Man Dupes Three Greedy Heirs | By Jason Zinoman | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/drought-and-economic-woes-vex-sheep-farmers.html | Drought and Economics Cast a Shadow on Sheep Farmers | By Jack Healy | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/politics/obama-going-to-michigan-to-push-higher-taxes-for-richest.html | Obama With BlueCollar Backdrop Presses Case for Higher Taxes on the Richest | By Mark Landler | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/africa/moroccans-fear-that-flickers-of-democracy-are-fading.html | Moroccans Fear That Flickers Of Democracy Are Fading | By Suzanne Daley | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/chinese-police-detain-two-tibetans-in-self-immolation-protests.html | China Detains Two Tibetans In SelfImmolation Protests | By Edward Wong | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/gunmen-assassinate-afghan-womens-affairs-official.html | Afghan Womens Affairs Aide Shot Months After Killing of Predecessor | By Alissa J Rubin and Habib Zahori | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/several-are-killed-in-attack-on-pakistan-police-post.html | Pakistan Police Station Attacked | By Ihsanullah Tipu Mehsud | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/china-to-be-no-1-economy-before-2030-study-says.html | Study Predicts Future for US as No 2 Economy but Energy Independent | By Thom Shanker | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/book-gives-russians-close-up-of-american-minutiae.html | A Hunger for Tales of Life in the American CuldeSac | By Ellen Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/european-union-officials-accept-nobel-peace-prize.html | European Officials Accept Unions Nobel Peace Prize | By Andrew Higgins | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/putin-rehabilitates-award-that-harks-back-to-soviet-glory.html | Putin Restores Worker Award Of Soviet Era | By Andrew E Kramer | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/middleeast/morsi-spokesman-tries-to-clarify-military-order.html | Egyptian President Tries to Clarify Military Order | By David D Kirkpatrick and Kareem Fahim | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://atwar.blogs.nytimes.com/2012/12/10/navy-seal-team-member-dies-saving-kidnapped-doctor/ | Afghanistan American Killed During Rescue Mission Is Identified | By Jennifer Preston | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/a-cooperative-approach-on-too-big-to-fail-banks/ | A Cooperative Approach On Too Big to Fail Banks | By Peter Eavis | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/boeing-787-plane-works-to-overcome-snags.html | New Problems With Boeing 787 Revive Concerns | By Christopher Drew and Jad Mouawad | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/media/holocaust-museum-plans-call-to-action-for-20th-anniversary-campaign.html | At 20 Holocaust Museum Plans a Call to Action | By Andrew Adam Newman | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/saul-p-steinberg-bold-corporate-raider-dies-at-73.html | Saul P Steinberg 73 Icon Of the Corporate Takeover | By Douglas Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/education/kathleen-mccartney-a-dean-at-harvard-is-chosen-to-lead-smith-college.html | Massachusetts A Dean at Harvard Is Chosen To Lead Smith College | By Tamar Lewin | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/education/us-students-still-lag-globally-in-math-and-science-tests-show.html | US Students Still Lag Globally In Math and Science Tests Show | By Motoko Rich | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/a-boy-full-of-quirks-learns-to-curb-his-aggression.html | A Boy Full of Quirks Learns to Curb His Aggression | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/a-quick-descent-for-cecilia-chang-dean-at-st-johns.html | Fallen Deans Life Contradictory to Its Grisly End | By William K Rashbaum Wendy Ruderman and Mosi Secret | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/christie-nominates-2-justices-for-new-jersey-supreme-court.html | 2 Nominated to New Jerseys Top Court | By Kate Zernike | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/edith-windsor-gay-widow-revels-in-supreme-court-fight.html | Reveling in Her Supreme Court Moment | By Peter Applebome | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/gateway-national-recreation-area-still-rebuilding-after-hurricane-sandy.html | Gateway Recreation Area Most of It Still Closed After Storm Faces Long Recovery | By Lisa W Foderaro | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/new-york-city-economic-development-corporation-agrees-to-more-openness.html | Nonprofit Agency Agrees to More Openness | By David W Chen | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/brooks-social-science-palooza-iii.html | Social Science Palooza III | By David Brooks | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/bruni-the-god-glut.html | The God Glut | By Frank Bruni | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/jenni-rivera-american-diva.html | Jenni Rivera American Diva | By Lawrence Downes | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/nocera-show-me-the-money.html | Show Me the Money | By Joe Nocera | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/earth/tests-call-mislabeled-fish-a-widespread-problem-in-new-york.html | Tests Say Mislabeled Fish Is a Widespread Problem | By Elisabeth Rosenthal | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/baseball/royals-trade-the-future-for-now.html | Royals Trade the Future for Now | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/basketball/brook-lopez-is-ray-of-hope-for-nets-but-his-status-remains-uncertain.html | Ray of Hope in Lopez But Nets Are Cautious | By Howard Beck | TX 7-746-591 | 2013-05-14 |

| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/basketball/carmelo-anthony-likes-knicks-offense-to-go-through-jason-kidd.html | Even Anthony Likes Offense to Go Through Kidd | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/basketball/nets-have-new-anthem-for-brooklyn.html | Creating an Anthem for a Borough | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/football/giants-blowout-of-saints-doesnt-hide-defensive-lapses.html | Even in a Blowout Disturbing Signs for the Giants Defense | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/football/jets-in-playoff-conversation-but-refrain-from-talking-about-it.html | The Jets at 67 Gain Unexpected Playoff Hopes Amid the Usual Drama | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/hockey/stephen-gionta-of-devils-playing-in-ahl-during-lockout.html | Some Devils Find Playing Time on AHL Team | By Dave Caldwell | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/battle-over-labor-unions-cleaves-michigan.html | Michigan Fight Cleaves Labor Stronghold as Limits on Unions Near Passage | By Monica Davey | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/california-25-arrested-off-coast-in-suspected-smuggling-case.html | California 25 Arrested Off Coast In Suspected Smuggling Case | By Noah Gilbert | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/delay-sought-for-visa-cases-that-involve-same-sex-spouses.html | Delay Sought For Visa Cases That Involve SameSex Spouses | By Julia Preston | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/james-d-hodgson-labor-secretary-dies-at-96.html | James D Hodgson 96 Labor Secretary and Ambassador | By Robert D McFadden | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/maria-ridulphs-killer-gets-life-55-years-after-her-death.html | 55 Years After Girls Death Her Killer Gets a Life Term | By Erica Goode | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/montana-wolf-hunts-are-banned-in-areas-bordering-yellowstone.html | Montana Wolf Hunts Are Banned In Areas Bordering Yellowstone | By Nate Schweber | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/obama-approves-health-insurance-marketplaces-in-6-states.html | Administration Gives Early Approval to Health Insurance Marketplaces in 6 States | By Robert Pear | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/politics/in-talks-house-majority-weighs-loyalty-to-voters.html | In Talks House Majority Weighs Loyalty to Voters | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/richmond-tex-mourns-mayor-hilmar-g-moore.html | Town Mourns a Mayor Who Had Staying Power | By Manny Fernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/africa/libyan-reluctance-hampers-benghazi-assault-investigation.html | Libyan Reluctance Hampers US Investigation Into Deadly Benghazi Assault | By Eric Schmitt and Michael S Schmidt | TX 7-746-591 | 2013-05-14 |

| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/americas/chavez-goes-to-cuba-for-cancer-surgery.html | Chvez in Cuba for Cancer Surgery | By William Neuman and Denise Grady | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/afghan-army-weak-as-transition-nears-pentagon-says.html | Pentagon Says Afghan Forces Still Need Help | By Elisabeth Bumiller | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/chinese-leader-offers-policy-hints.html | China Leader Offers Policy Hints | By Edward Wong | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/tazreen-factory-used-by-2nd-walmart-supplier-at-time-of-fire.html | 2nd Supplier For Walmart At Factory That Burned | By Steven Greenhouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/euro-skeptics-turn-up-heat-on-cameron.html | Britain Rallying the Euroskeptics | By Stephen Castle | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/italys-monti-refuses-to-commit-to-running.html | Italys Premier Refuses To Commit to Running | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/middleeast/allies-of-egypts-morsi-beat-protesters-outside-palace.html | Morsis Allies Beat Protesters Outside Palace | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/middleeast/us-designates-syrian-al-nusra-front-as-terrorist-group.html | US Places Militant Syrian Rebel Group on List of Terrorist Organizations | By Michael R Gordon and Anne Barnard | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/oysters-and-sparkling-wines.html | Oysters and Sparkling Wines | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-06 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/reviews/deft-hands-behind-the-bubbles.html | Bubbles ThatSpeakEnglish | By Eric Asimov | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/a-roast-that-cant-be-overlooked.html | To Impress The Guest A Beast Of a Roast | By Melissa Clark | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/reviews/hungry-city-barclays-center-in-downtown-brooklyn.html | Brooklyns HomeCourt Advantage | By Ligaya Mishan | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/sweet-or-savory-a-bite-at-a-time.html | Sweet or Savory a Bite at a Time | By David Tanis | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/10/baryshnikov-arts-center-announces-2013-season/ | Baryshnikov Center Sets Spring Lineup | By Randy Kennedy | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/a-winters-cornucopia-in-wales.html | Harvesting A WintryCornucopiaIn Wales | By Mark Bittman | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/11/contra-n-b-a-orchestra-executive-moves-from-brooklyn-to-new-jersey/ | Orchestra Chiefs Move Brooklyn to New Jersey | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/11/corcoran-gallery-of-art-will-stay-put/ | Corcoran Gallery Not Going Anywhere | By Patricia Cohen | TX 7-746-591 | 2013-05-14 |

| 2012-12-11 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/11/rush-public-enemy-and-heart-to-join-rock-hall-of-fame/ | Rush and Donna Summer To Enter Rock Hall | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/11/shia-labeouf-to-star-opposite-alec-baldwin-in-orphans-on-broadway/ | Shia LaBeouf Heading to Broadway | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://bats.blogs.nytimes.com/2012/12/11/dickey-disappointed-contract-issue-has-not-been-resolved/ | Holiday Party Finds Dickey Frustrated | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://cityroom.blogs.nytimes.com/2012/12/11/after-surviving-the-storm-a-menorah-will-head-to-the-white-house/ | StormTested Menorah Off to White House | By Michael Schwirtz | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://cityroom.blogs.nytimes.com/2012/12/11/relief-workers-find-spartan-lodging-right-on-the-water/ | After Storm Work a Nights Rest on Water | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/3-unorthodox-ways-to-solve-europes-debt-crisis/ | 3 Unorthodox Ways to Solve Europes Debt Crisis | By Peter Eavis | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/an-architect-of-wall-street-reform-prepares-for-life-after-politics/ | Architect of Wall Street Overhaul Prepares for Life After Politics | By Ben Protess | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/deconstructing-dodd-frank/ | Deconstructing DoddFrank | By Ben Protess | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/delta-takes-49-stake-in-virgin-atlantic-for-360-million/ | To Add Flights to Heathrow Delta Buys 49 Stake in Virgin Atlantic | By Jad Mouawad | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/diageo-ends-talks-to-buy-jose-cuervo-brand/ | Diageo Ends Talks to Buy Jose Cuervo Line | By Julia Werdigier | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/federal-regulators-stay-on-the-full-court-press/ | Federal Regulators Stay on the FullCourt Press | By Peter J Henning | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/finding-big-start-up-ideas-even-in-small-cities/ | Finding Big StartUp Ideas Even in Small Cities | By Sarah Max | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/fiscal-cliff-and-global-troubles-create-a-fog-for-deal-making/ | Business Between Worlds | By Andrew Ross Sorkin | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/for-chinas-great-renewal-8-trends-to-keep-an-eye-on/ | For Chinas Great Renewal 8 Trends to Keep an Eye On | By Bill Bishop | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/forecasting-wall-street-with-a-finger-in-the-wind/ | Forecasting Wall Street With a Finger in the Wind | By Jeff Sommer | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/hedge-funds-stride-the-stage-of-world-affairs/ | Hedge Funds Stride the Stage Of World Affairs | By Peter Eavis | TX 7-746-591 | 2013-05-14 |

| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/hsbc-to-pay-record-fine-to-settle-money-laundering-charges/ | HSBC Agrees to Pay Nearly 2 Billion to Settle Charges of Illegal Transfers | By Jessica SilverGreenberg | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/in-new-brand-of-philanthropy-nonprofits-invest-in-for-profits/ | Philanthropists Take On Big Problems by Enlisting Capitalists | By Stephanie Strom | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/not-all-companies-would-welcome-a-lower-tax-rate/ | Not All Companies Would Welcome A Lower Tax Rate | By Victor Fleischer | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/private-equity-firms-now-have-very-public-profiles/ | Swashbucklers Transformed and Now Much Tamer | By Peter Lattman | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/wall-street-is-bracing-for-the-dodd-frank-rules-to-kick-in/ | Wall Street Is Bracing for the DoddFrank Rules to Kick In | By Ben Protess | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/wallflowers-of-silicon-valley-get-asked-to-dance/ | Wallflowers of Silicon Valley Get Asked to Dance | By Nicole Perlroth | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/when-looking-at-job-numbers-add-in-a-changing-america/ | When Looking at Job Numbers Add In a Changing America | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://fifthdown.blogs.nytimes.com/2012/12/11/2011-draft-delivered-star-defenders/ | Defensive Player Of the Year See The Class of 2011 | By Chase Stuart | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://thecaucus.blogs.nytimes.com/2012/12/11/in-remaking-his-cabinet-obama-has-an-opportunity-to-break-barriers/ | Cabinet Diversity Poses a Question for Obama | By Michael D Shear | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://thecaucus.blogs.nytimes.com/2012/12/11/south-carolina-governor-closing-in-on-replacement-for-demint/ | South Carolina Governor Narrows Senate Seat Search | By Jennifer Steinhauer and Jeff Zeleny | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/dance/new-men-of-nutcracker-papajohn-tilton-and-melendez.html | Men Add Juice To Sugar Plums | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/design/thomas-hart-bentons-america-today-mural-goes-to-met.html | Thomas Hart Benton Masterwork Goes to Met | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/music/bruno-marss-new-album-unorthodox-jukebox.html | Molding Himself to the Moment | By Jon Caramanica | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/music/galina-vishnevskaya-electrifying-soprano-dies-at-86.html | Galina Vishnevskaya Star Soprano And Soviet Dissident Is Dead at 86 | By Jonathan Kandell | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/music/vivica-genaux-and-daniel-okulitch-at-morgan-library-museum.html | Noted Pairing Blends Into Duet | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |

| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/music/yo-la-tengo-at-maxwells-in-hoboken-nj.html | Back Where the Music And a Band Grew Up | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/television/american-bible-challenge-vs-take-it-all.html | A Show Giveth A Show Taketh | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/television/amish-mafia-on-discovery-channel.html | The Dirty Work For the Clean | By Mike Hale | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/books/the-book-of-gin-by-richard-barnett.html | The Spirit That Shook Or Stirred the World | By Dwight Garner | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/behind-tax-loopholes-some-worthy-goals.html | Loopholes To Some Lifelines To Others | By Eduardo Porter | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/global/eu-reaches-agreement-on-system-for-patents.html | Single Patent System Moves Forward in Europe and Banking Rules Could Be Next | By James Kanter | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/global/greece-exceeds-target-in-debt-buyback-plan.html | Greece Buys Back Debt Clearing Way For More Aid | By Landon Thomas Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/global/record-loss-for-embattled-thyssenkrupp.html | Embattled German Steel Maker Reports a Huge Loss | By Jack Ewing | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/a-kit-to-make-your-own-gin.html | Making Gin Do It Yourself | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/from-their-goats-to-your-caramels.html | From Their Goats to Your Caramels | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/italian-cheeses-for-a-new-generation.html | A New Generation Of Italian Cheeses | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/off-the-menu-black-hound-and-cocina-economica-mexico-highlight-openings.html | Off the Menu | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/reviews/restaurant-review-royal-seafood-restaurant-in-chinatown.html | The Bean Curd Of Desire | By Pete Wells | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/the-tom-and-jerry-an-odd-ephemeral-drink.html | A Regional Oddball Resurrected for Chilliest of Days | By Robert Simonson | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/wassail-delivers-british-nostalgia-in-a-warm-punch.html | Holiday Nostalgia Served Warm | By Rosie Schaap | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/hiram-monserrate-gets-2-years-in-prison-for-misusing-city-funds.html | Monserrate Receives 2Year Sentence for Misuse of City Funds | By Colin Moynihan | TX 7-746-591 | 2013-05-14 |

| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/nyregion/ortley-beach-nj-still-vacated-recovers-slowly.html | In Shore Community Small Steps Toward Renewal | By Peter Applebome | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/nyregion/police-release-video-in-killing-of-brandon-lincoln-woodard.html | Tracing a Victims Path in Life To a Brazen Killing in Midtown | By J David Goodman Serge F Kovaleski and Wendy Ruderman | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/realestate/commercial/health-centers-find-opportunity-in-brownfields.html | Health Centers Find Opportunity in Brownfields | By Ronda Kaysen | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/realestate/commercial/the-30-minute-interview-steven-b-tanger.html | The 30Minute Interview Steven B Tanger | By Vivian Marino | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/sports/football/tagliabue-vacates-saints-suspensions-in-bounty-case.html | Tagliabue Lifts Player Penalties Not Bounty Blame | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/sports/soccer/messis-brilliance-transcends-his-numbers.html | Messis Brilliance Transcends His Numbers | By Jer Longman | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/theater/reviews/bare-rock-musical-at-new-world-stages.html | IllFated Gay Love and Hormonal Tempests on a School Stage | By David Rooney | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/theater/reviews/p-s-jones-and-the-frozen-city-directed-by-jose-zayas.html | LowLevel Striver Reaching for Utopia | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/us/chris-bliss-builds-monument-to-bill-of-rights.html | Religious Monument Gets a Sidekick Bill of Rights | By Fernanda Santos | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/us/defendant-in-trayvon-martin-case-still-restricted.html | Judge Keeps Curbs on Travel for Defendant in Martin Case | By Lizette Alvarez | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/us/protesters-rally-over-michigan-union-limits-plan.html | Limits on Unions Pass in Michigan Once a Mainstay | By Monica Davey | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/world/africa/malis-prime-minister-arrested-by-military.html | Malis Prime Minister Resigns After Arrest Muddling Plans to Retake North | By Adam Nossiter | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/world/africa/nelson-mandela-lung-infection.html | Mandela Is Hospitalized With a Lung Infection | By Lydia Polgreen | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/world/asia/afghan-law-offering-abused-women-redress-makes-slow-gains.html | Slow Gains in Justice for Afghan Women | By Alissa J Rubin | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/world/asia/kazakh-border-guard-sentenced-in-15-killings.html | Kazakh Border Guard Gets Life Term in Killings of Soldiers | By Andrew Roth | TX 7-746-591 | 2013-05-14 |

| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/europe/russia-to-shut-down-radar-station-in-azerbaijan.html | Russia to Close Radar Station in Azerbaijan | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/middleeast/bahrain-court-upholds-activists-conviction.html | Activists Conviction Upheld In Test of Pledges by Bahrain | By Kareem Fahim | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/middleeast/egypt-morsi-referendum-International-Monetary-Fund-.html | In Cairo Effort to Broaden Support for Charter | By David D Kirkpatrick and Kareem Fahim | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/middleeast/united-states-involvement-in-syria.html | Obama Says US Will Recognize Rebels in Syria | By Mark Landler Michael R Gordon and Anne Barnard | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/11/rather-than-recasting-evita-will-close-on-jan-26/ | u2018Evitau2019 Is Closing on Broadway | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/china-woos-overseas-companies-looking-for-deals/ | China Woos Overseas Companies Looking for Deals | By Keith Bradsher and Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/in-netflix-case-a-chance-for-the-s-e-c-to-re-examine-old-regulation/ | In Netflix Case a Chance for the SEC to Reexamine an Old Regulation | By Steven Davidoff Solomon | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/three-arrested-in-connection-to-rate-rigging-scandal/ | Rate Inquiry Accelerates With Arrests In London | By Ben Protess and Mark Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/bill-to-extend-deposit-insurance-program-moves-forward-in-senate.html | A Bill to Extend a Deposit Insurance Program Moves Forward in the Senate | By Edward Wyatt | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/drug-executive-faces-manslaughter-charge.html | Drug Executive Faces Manslaughter Charges | By Scott Sayare | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/media/marketers-start-super-bowl-campaigns-early.html | Early Kickoff For Marketers At Super Bowl | By Stuart Elliott | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/top-executives-end-opposition-to-higher-taxes.html | Unlikely Backers In a Battle Over Taxes | By Nelson D Schwartz and Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/education/accrediting-panel-places-florida-am-and-virgina-on-notice.html | Two Colleges Put on Notice By Commission Over Inquiries | By Richard PrezPea | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/education/some-question-merit-aid-at-university-of-oklahoma.html | Courting Merit Scholars Opens Door to Questions | By Richard PrezPea | TX 7-746-591 | 2013-05-14 |

| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/movies/consuming-spirits-an-animated-film-by-chris-sullivan.html | Bones in the Woods Family Secrets in the Heart | By AO Scott | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/after-a-partners-death-still-focused-on-the-children.html | After a Partners Death Still Focused on the Children | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/brooklyn-woman-fatally-shot-outside-brookdale-hospital.html | Woman Is Killed Outside a Hospital | By Michael Schwirtz | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/christine-quinn-delays-action-on-campaign-spending-bill.html | Quinn Delays Hearing on Campaign Bill | By Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/double-decker-bus-firm-twin-america-is-accused-of-monopolization.html | Firm Is Accused of Monopolizing DoubleDecker Bus Trade | By Michael Schwirtz | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/fatal-push-in-subway-may-have-been-justified-lawyer-says.html | Lawyer Says Fatal Push in Subway May Have Been Justified | By Russ Buettner | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/new-model-for-albany-looks-familiar.html | New Model For Albany Looks Familiar | By Jim Dwyer | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/new-york-attorney-general-seeks-to-expose-more-political-donors.html | Attorney General Seeks to Force Disclosure of More Political Donors | By Nicholas Confessore | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/new-york-states-highest-court-rules-gang-crime-falls-short-of-terrorism.html | Court Rules Gang Crime Falls Short Of Terrorism | By Russ Buettner | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/rabbi-nuchem-rosenberg-doused-maybe-with-bleach-in-williamsburg.html | Chemical Thrown at Rabbi Who Aided Victims of Abuse | By Sharon Otterman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/opinion/american-tariffs-bangladeshi-deaths.html | American Tariffs Bangladeshi Deaths | By Sanchita B Saxena | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/opinion/dowd-a-tale-of-two-women.html | A Tale Of Two Women | By Maureen Dowd | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/opinion/friedman-can-god-save-egypt.html | Can God Save Egypt | By Thomas L Friedman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/opinion/the-2000-year-old-wonder-drug.html | The 2000YearOld Wonder Drug | By David B Agus | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/realestate/commercial/new-thirst-for-urban-living-in-detroit-leaves-few-rentals.html | New Thirst for Urban Living And Too Few Detroit Rentals | By Susan Stellin | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/science/life-without-parole-four-inmates-stories.html | Life Without Parole Four Inmates Stories | By John Tierney | TX 7-746-591 | 2013-05-14 |

| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/science/mandatory-prison-sentences-face-growing-skepticism.html | For Lesser Crimes Rethinking Life Behind Bars | By John Tierney | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/baseball/yankees-reach-deal-with-kevin-youkilis.html | Yankees Are Set to Add Youkilis Symbol of Rivalry | By David Waldstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/basketball/carmelo-anthony-45-and-jason-kidds-3-pointer-seal-knicks-win-over-nets.html | Anthony Scores 45 but Kidds 3 Wins It | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/basketball/carmelo-anthony-shows-patience-on-scoring-run.html | Shooting Star Picks Right Time to Pass | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/basketball/jerry-stackhouse-joins-in-honoring-jackie-robinson-and-brooklyn.html | In Brooklyn Taking Pride In No 42 | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/basketball/nets-and-knicks-rivalry-lacks-history.html | A TrashTalking Rivalry Gaining History | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/football/despite-insult-on-twitter-braylon-edwards-rejoins-jets.html | Despite Dig On Twitter Edwards Rejoins Jets | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/hockey/dysfunctional-business-model-puts-nhl-in-peril-experts-say.html | Dysfunctional Business Model Puts the NHL in Peril Experts Say | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/ncaafootball/western-kentucky-looks-at-future-not-bobby-petrinos-checkered-past.html | When Hopes of Future Success Trump Concerns About a Checkered Past | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/soccer/mexican-soccer-team-leon-seeks-rafael-marquez.html | Mexican Team Seeks Marquez | By Jack Bell | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/fatal-shooting-in-oregon-shopping-mall.html | 3 Dead Including Gunman In Shooting at Oregon Mall | By Michael Schwirtz | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/for-las-vegas-weddings-12-12-12-is-a-date-with-a-built-in-reminder.html | For Las Vegas Weddings a Date With a BuiltIn Reminder | By Timothy Pratt | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/new-orleans-jail-pact-addresses-issue-of-violence.html | Officials Announce Pact on Jail In Louisiana | By Campbell Robertson | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/politics/gop-to-take-control-in-long-moderate-north-carolina.html | GOPs Full Control In LongModerate North Carolina May Leave Lasting Stamp | By Kim Severson | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/politics/questions-on-whether-boehner-could-sell-a-budget-deal-to-gop.html | As Fiscal Talks Heat Up Questions on Whether Boehner Can Get the Votes | By Jackie Calmes and Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/two-accused-of-terror-plot-in-alabama.html | Alabama Two Accused of Terror Plot | By Robbie Brown | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/wikileaks-case-lawyer-chides-marine-jailers-on-mannings-treatment.html | WikiLeaks Case Lawyer Chides Marine Jailers On Mannings Treatment | By Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/americas/cayman-islands-premier-arrested-in-corruption-probe.html | Caymans Premier Is Arrested | By Karla Zabludovsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/americas/new-laws-for-cuban-co-ops-seen-as-economic-progress.html | Coop Laws in Cuba Are Seen as Progress | By Damien Cave | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/americas/venezuela-surgery-on-chavez-is-successful-government-says.html | Venezuela Surgery on Chvez Is Successful Government Says | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/asia/afghan-museum-recalls-a-previous-war.html | Where War Still Echoes Recalling Earlier Battles | By Graham Bowley | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/asia/huge-ivory-stash-is-discovered-in-malaysia.html | Immense Cache of Smuggled Ivory Is Seized in Malaysia | By Jeffrey Gettleman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/asia/north-korea-launches-rocket-defying-likely-sanctions.html | North Koreans Launch Rocket In Defiant Act | By Choe SangHun and David E Sanger | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/europe/americans-who-helped-free-kosovo-return-as-entrepreneurs.html | That Crush at Kosovos Business Door The Return of US Heroes | By Matthew Brunwasser | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/europe/british-plan-for-gay-marriage-would-exclude-anglican-church.html | Britain Plan for Gay Marriage Would Exclude Anglican Church | By John F Burns | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/middleeast/syrian-armenians-seek-shelter-in-armenia.html | Armenians Fleeing Anew As Syria Erupts in Battle | By Alia Malek | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/middleeast/west-bank-israeli-military-raids-3-palestinian-organizations.html | West Bank Israeli Military Raids 3 Palestinian Organizations | By Isabel Kershner | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/souffleed-horseradish-oysters.html | Souffleacuteed Horseradish Oysters Time 20 minutes | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-04 | 2012-12-13 | https://www.nytimes.com/2012/12/04/booming/tori-amos-still-wrestles-with-her-muses.html | Tori Amos Still Wrestles With Her Muses | By Joan Anderman | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-13 | https://www.nytimes.com/2012/12/11/fashion/11iht-fchanel11.html | Lagerfeld Earns Himself a Tartan | By Suzy Menkes | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-13 | https://artsbeat.blogs.nytimes.com/2012/12/11/holly-hunter-withdraws-from-the-vandal-off-broadway/ | Holly Hunter Withdraws From The Vandal | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-13 | https://runway.blogs.nytimes.com/2012/12/11/beauty-spots-2/ | Beauty Spots | By Shivani Vora | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/thats-demi-not-semi.html | Thats Demi Not Semi | By Stuart Emmrich | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://artsbeat.blogs.nytimes.com/2012/12/12/bill-seeks-to-make-resale-of-tickets-for-benefit-concerts-illegal/ | Bill Aims at Scalpers Of Charity Event Tickets | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://artsbeat.blogs.nytimes.com/2012/12/12/caro-on-johnson-tops-historians-poll-but-seward-book-is-close-behind/ | Caros Book Tops Historians Poll With a Surprising No 2 | By Jennifer Schuessler | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://artsbeat.blogs.nytimes.com/2012/12/12/cory-michael-smith-to-star-in-breakfast-at-tiffanys/ | Breakfast at Tiffanys Gets Its Fred for Broadway | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://artsbeat.blogs.nytimes.com/2012/12/12/taylor-swift-is-back-on-top-of-the-charts/ | Swift Finds Herself Back in a Familiar Place | By Ben Sisario | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://carpetbagger.blogs.nytimes.com/2012/12/12/screen-actors-guild-spreads-nominations-around/ | Guild Names Award Nominees | By Stephanie Goodman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://cityroom.blogs.nytimes.com/2012/12/12/during-the-regencys-renovations-the-power-breakfast-takes-a-pause/ | One Last Omelet Before the Moving and Shaking Goes Elsewhere | By James Barron | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://dealbook.nytimes.com/2012/12/12/barclays-appoints-former-british-regulator-as-head-of-compliance/ | ExRegulator Will Guide Barclays Compliance | By Mark Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://dealbook.nytimes.com/2012/12/12/guilty-plea-for-one-of-julian-robertsons-tiger-cubs/ | Tiger Asia Founder Onetime Star Admits to His Funds Improper Trading | By Peter Lattman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://dealbook.nytimes.com/2012/12/12/solarcity-said-to-price-its-i-p-o-at-8-a-share/ | A Solar Company Slashes The Price of Its Initial Shares | By Michael J de la Merced and Diane Cardwell | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://dealbook.nytimes.com/2012/12/12/top-deutsche-bank-executives-ensnared-by-tax-evasion-inquiry/ | Police Search Deutsche Bank Offices in Germany | By Jack Ewing | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://dealbook.nytimes.com/2012/12/12/when-wall-street-investors-favor-performance-over-ethics/ | A Longstanding Wall Street Custom of Favoring Performance Over Ethics | By Jesse Eisinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://fifthdown.blogs.nytimes.com/2012/12/12/thursday-matchup-bengals-at-eagles/ | Bengals 76 at Eagles 49 | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://mediadecoder.blogs.nytimes.com/2012/12/12/new-york-times-names-new-business-editor/ | A New Top Editor For Business Day | By Christine Haughney | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://offthedribble.blogs.nytimes.com/2012/12/12/the-knicks-have-a-new-number-3/ | Why Knicks Should Keep Firing 3s | By Beckley Mason | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-13 | https://parenting.blogs.nytimes.com/2012/12/12/be-wary-of-video-games-educational-promises/ | Be Wary of Video Games Promises | By Kj DellAntonia | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://runway.blogs.nytimes.com/2012/12/ground-rules-for-a-shopper/ | Strategy Yields Dividends | By Ruth La Ferla | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://thecaucus.blogs.nytimes.com/2012/12/12/latino-groups-warn-congress-to-fix-immigration-or-else/ | Latino Leaders Warn Congress on Immigration | By Julia Preston | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/dance/alvin-ailey-american-dance-theater-at-city-center.html | Spirituality Follows Its Cycles To Grace | By Brian Seibert | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/dance/melissa-fenleys-cross-bridge-at-the-club-at-la-mama.html | Steps Back and Forth Into a New Comfort Zone | By Brian Seibert | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/design/us-links-collector-to-statue-in-khmer-looting-case.html | Claims of Looting Shadow Expert in Khmer Art | By Tom Mashberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/music/gustavo-dudamels-simon-bolivar-symphony-at-carnegie-hall.html | Young Venezuelans Exude Confidence to Go With Their Passion | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/music/lisa-della-casa-opera-singer-dies-at-93.html | Lisa Della Casa a Leading Soprano In Strauss Roles Is Dead at 93 | By Jonathan Kandell | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/music/messiaens-vingt-regards-sur-lenfant-jesus-at-met-museum.html | The Moods Of Messiaen Interpreted In 20 Ways | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/music/ravi-shankar-indian-sitarist-dies-at-92.html | Wooed World With His Sitar | By Allan Kozinn | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/music/sharon-preston-folta-says-shes-louis-armstrongs-daughter.html | Woman Declares Louis Armstrong Was Her Father | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/books/a-cooking-blog-yields-a-franchise-and-a-husband.html | The Little Kitchen That Could | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/books/obesity-with-jami-attenberg-and-samuel-d-hunter.html | The Power of Memory And Its Influence On Obese Characters | By Scott Heller | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/books/oddly-normal-by-john-schwartz.html | A Son Comes Out Needing More Than His Family | By Stephen Karam | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/economy/fed-to-maintain-stimulus-bond-buying.html | Fed Ties Rates To Joblessness 65 Is Target | By Binyamin Appelbaum | TX 7-746-591 | 2013-05-14 |

| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/eli-lilly-to-conduct-additional-study-of-alzheimers-drug.html | Experimental Alzheimers Drug Will Get More Study at Eli Lilly | By Katie Thomas | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/global/eu-leaders-try-to-show-unity-on-bank-supervision.html | Finance Ministers Agree to Give Central Bank Oversight of Europes Lenders | By James Kanter | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/global/opec-leaves-production-quotas-in-place.html | OPEC Leaves Oil Production Quotas Where They Are but Cutbacks Seem Likely | By Stanley Reed and Clifford Krauss | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/republicans-tell-fcc-not-to-give-away-airwaves.html | GOP Balks at Plan to Add Airwaves for Mobile Internet and WiFi | By Edward Wyatt | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/smallbusiness/data-analysis-helps-stores-compete.html | Simple Tools Help Owners Sift Data For Eager Customers | By Julie Weed | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/crosswords/bridge/bridge-gold-cup-semifinals-and-final-in-england.html | Gold Cup Semifinals and Final in England | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/a-warm-and-fuzzy-trend-that-leaves-you-cold.html | A WarmandFuzzy Look | By Guy Trebay | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/bargain-hunters-and-their-bag-of-tricks.html | Follow The Bargain Hounds | By Ruth La Ferla | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/consignment-shopping-with-confidence-on-the-web.html | Getting the Real Lightly Worn Thing | By Patrice J Williams | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/django-unchained-is-screened-as-a-star-audience-gasps.html | This Tarantino Premiere Killed | By Jacob Bernstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/formal-pants-for-holiday-parties.html | Fancy Pants | By Susan Joy | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/holiday-reading-some-homework-required.html | Holiday Reading Some Homework Required | By Liesl Schillinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/how-to-survive-a-plague-provides-a-silver-lining-on-aids.html | A Story of AIDS From the Beginning | By Jacob Bernstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/kevin-arpino-creates-fashion-mannequins-up-close.html | He Plays to a Silent Audience | By Joshua David Stein | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/lwren-scott-fashion-mick-jagger-and-now-a-fragrance.html | The Sweet Smell | By Eric Wilson | TX 7-746-591 | 2013-05-14 |

| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/new-on-the-brooklyn-bar-scene-tooker-alley.html | Tooker Alley | By Robert Simonson | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/sales-and-shopping-events-in-new-york-city-from-dec-13.html | Scouting Report | By Joanna Nikas | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/tear-trough-fillers-may-help-under-eye-shadows.html | Perchance To Make You Look Rested | By Kayleen Schaefer | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/movies/awardsseason/for-the-oscars-vying-for-one-best-actress-slot.html | A Crowded Red Carpet For Women After Oscar | By Melena Ryzik | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/lieberman-in-senate-farewell-speech-reflects-on-his-political-journey.html | Lieberman Reflects on His Political Journey and World Changes in Farewell Speech | By Raymond Hernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/search-for-gunman-in-midtown-murder-focuses-on-queens.html | Hunt for Midtown Killer Focuses on Queens After Getaway Car a Rental Is Found | By Wendy Ruderman and J David Goodman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/yellow-cab-hails-via-smartphone-apps-may-be-tried-in-new-york-city.html | City May Test Smartphone Apps in Taxi Hails | By Matt Flegenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/not-far-from-barclays-prep-basketball-hangs-a-keep-out-sign.html | Without the Buzz | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/technology/10-arrested-in-social-network-hacking.html | 10 Arrested In Theft Of Web Data | By Brian X Chen and John H Cushman Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/technology/personaltech/a-trove-of-tablets-for-young-hands.html | A Trove of Tablets for Young Hands | By Warren Buckleitner | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/technology/personaltech/apps-help-extend-the-battery-life-of-devices.html | To Extend a Devices Battery Life Get to Know It Better | By Kit Eaton | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/climate-change-threatens-ski-industrys-livelihood.html | Rising Temperatures Threaten Fundamental Change for Ski Slopes | By Katharine Q Seelye | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/oregon-mall-closed-after-deadly-shooting.html | Series of Turning Points Kept Mall Toll Lower Than Feared | By Kirk Johnson and Serge F Kovaleski | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/chinese-court-sentences-3-uighurs-to-death.html | China Men Sentenced to DeathIn Plot to Blow Up an Airliner | By Andrew Jacobs | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/most-pakistani-lawmakers-dont-file-tax-returns-study-finds.html | Most Pakistani Leaders Dont File Returns Study Finds | By Declan Walsh | TX 7-746-591 | 2013-05-14 |

| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/north-korea-rocket-launching.html | After Rocket Launching Call for New Sanctions | By David E Sanger and William J Broad | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/panetta-visits-afghanistan-to-discuss-troop-levels.html | Afghanistan Panetta Visits NationTo Discuss Future Troop Levels | By Thom Shanker | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/german-lawmakers-vote-to-protect-right-to-circumcision.html | Germany Bill Allows Circumcision | By Melissa Eddy | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/greek-court-seizes-assets-of-lavrentis-lavrentiadis.html | Greece Court Orders Assets Taken | By Liz Alderman | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/putin-tells-russia-to-seek-clues-from-its-past.html | Russias History Should Guide Its Future Putin Says | By Ellen Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/the-pope-now-on-twitter-posts-his-first-message.html | Dear Friends Pope Takes to Twitter With an Assist | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/zdravko-tolimir-former-commander-of-bosnian-serb-army-is-convicted-of-genocide.html | Court Convicts a Bosnian Serb General of Genocide | By Marlise Simons | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/avigdor-lieberman-of-israel-vents-anger-at-europe.html | Top Israeli Official Vents Anger at Europe | By Isabel Kershner | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/egypt-charter-referendum-protests.html | Rejecting Boycott Egyptian Opposition Urges Vote Against Disputed Charter | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/syria-war-developments-assad.html | Missile Attack on Rebels Escalates the War in Syria | By Michael R Gordon and Eric Schmitt | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://gadgetwise.blogs.nytimes.com/2012/12/13/qa-filling-your-iphones-e-wallet/ | Filling an EWalletOn a New iPhone | By Jd Biersdorfer | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://gadgetwise.blogs.nytimes.com/2012/12/13/qa-getting-youtube-on-the-tv-screen/ | YouTube VideosPlayed on TV | By Jd Biersdorfer | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://gadgetwise.blogs.nytimes.com/2012/12/13/the-dockboss-rescues-old-music-docks/ | A Little Piece of Hardware Can Modernize Your Music Dock | By Roy Furchgott | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://gadgetwise.blogs.nytimes.com/2012/12/13/the-htc-one-x-hides-its-horsepower/ | Processing Horsepower Hidden Behind a Dull Exterior | By Roy Furchgott | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://thecaucus.blogs.nytimes.com/2012/12/12/top-state-dept-lawyer-is-leaving/ | State Department Legal Adviser Stepping Down | By Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/another-look-at-a-drink-ingredient-brominated-vegetable-oil.html | Drink Ingredient Gets a Look | By Stephanie Strom | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/high-cost-leads-canada-to-study-plans-to-buy-f-35s.html | High Cost Leads Canada to Review Plans to Buy F35 Fighter Jets | By Ian Austen and Christopher Drew | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/investors-stay-calm-if-cautious-as-stalemate-simmers.html | Investors Stay Calm If Cautious | By Nathaniel Popper | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/joe-allbritton-tv-and-banking-titan-dies-at-87.html | Joe Allbritton 87 TV and Banking Titan | By Robert D Hershey Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/study-shows-a-pattern-of-risky-loans-by-fha.html | Study Shows a Pattern of Risky Loans by FHA | By Gretchen Morgenson | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/to-tell-its-story-red-cross-goes-to-those-it-helped.html | To Tell Its Story Red Cross Goes to Those It Helped | By Jane L Levere | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/education/sexton-nyu-president-faces-prelude-to-a-possible-no-confidence-vote.html | NYU Head Faces Prelude To a NoConfidence Vote | By Ariel Kaminer | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/apps-turn-phones-into-skin-consultants.html | Trying on a Look You Can Ask An App for Help | By Alix Strauss | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/a-funerary-urn-designed-by-tom-kundig.html | A Work of Art Where You Can Rest in Peace | By Julie Lasky | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/art-furniture-thrives-at-design-miami.html | After the Boom a Better Kind of Art | By Julie Lasky | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/nacho-carbonell-on-his-contribution-to-kama-sex-and-design.html | An Artists Obscure Object of Desire | By Joyce Wadler | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/sales-at-coral-tusk-the-cooper-hewitt-and-others.html | Speakers and Carpets Marked Down | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/seating-inspired-by-church-pews.html | Seating That Demands Your Best Behavior | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/shelves-that-mimic-the-skyline.html | Storage That Mimics the Skyline | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/shopping-for-mens-wear-inspired-furnishings-with-scott-sanders.html | Dressing the Furniture | By Tim McKeough | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/the-collier-campbell-archive-50-years-of-passion-in-pattern.html | The Patterns of Two Lifetimes | By Steven Kurutz | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/the-newfangled-corkscrew.html | It Comes With a Twist | By William Grimes | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/the-prince-of-st-marks-place.html | Prince of St Marks Place | By Penelope Green | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/using-light-colors-to-sell-a-home.html | Market Ready | By Tim McKeough | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/greathomesanddestinations/converting-a-classic-seven-on-the-upper-west-side.html | Where Theres a Wall Theres a Way | By Joyce Wadler | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/at-12-12-12-benefit-concert-stars-offer-tribute-to-storm-torn-areas.html | An AllStar Concert in Reply to a Storm | By Vivian Yee | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/at-federal-halfway-house-in-brooklyn-a-dubious-operator.html | A Halfway House Built on Exaggerated Claims | By Sam Dolnick | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/brooklyn-man-charged-in-bleach-attack-on-rabbi.html | Fishmonger Held in Attack Against Rabbi | By Sharon Otterman | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/denied-insurance-then-facing-a-spiral-of-depression.html | Denied Insurance Then Facing a Spiral of Depression | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/for-quinn-hints-of-a-steeper-road-to-victory-in-mayoral-race.html | Hints at Steeper Road to Victory for Perceived FrontRunner in Mayors Race | By Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/healthbridge-managemant-ordered-to-reinstate-striking-workers.html | Nursing Homes Told to Reinstate Workers | By Steven Greenhouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/malcolm-harris-pleads-guilty-over-2011-march.html | A Brooklyn Protester Pleads Guilty After His Twitter Posts Sink His Case | By Russ Buettner | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/mayor-booker-on-daily-show-is-coy-about-elective-plans.html | Daily Show Is Policy Time For a Mayor | By Kate Zernike | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/new-york-city-council-to-consider-2-bills-limiting-deportations.html | 2 Bills Before City Council Would Limit Deportations | By Kirk Semple | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/collins-another-boom-year.html | Another Boom Year | By Gail Collins | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/kristof-its-a-smart-smart-smart-world.html | Its a Smart Smart Smart World | By Nicholas Kristof | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/solar-panels-for-every-home.html | Solar Panels for Every Home | By David Crane and Robert F Kennedy Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/tibet-is-burning.html | Tibet Is Burning | By Xu Zhiyong | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/baseball/fascination-with-a-new-yankees-jewish-roots.html | Fascination With a New Yankees Jewish Roots | By Richard Sandomir | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/baseball/for-new-york-fans-accustomed-to-letdowns-a-new-reason-to-kvell.html | For New York Fans Accustomed to Letdowns A New Reason to Kvell | By Ken Belson | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/basketball/mike-dantoni-still-struggling-to-find-the-right-fit.html | DAntoni Still Struggling To Find the Right Fit | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/basketball/nets-hold-on-and-end-losing-streak.html | Nets End Losing Skid but Its Not Easy | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/football/giants-seek-a-more-grounded-celebration-for-david-wilson.html | Giants Seek A More Grounded Celebration | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/football/paul-tagliabues-saints-ruling-offers-criticism-and-closure.html | Tagliabues Ruling Offers Criticism And Closure | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/football/union-is-faulted-by-lawmakers-for-not-moving-forward-on-hgh-tests.html | Lawmakers Chastise Union for Not Moving Forward on HGH Testing | By Juliet Macur | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/golf/colleen-walker-nine-time-winner-on-lpga-tour-dies-at-56.html | Colleen Walker 56 Golfer Who Won 9 Times on Tour | By Richard Goldstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/ncaabasketball/march-madness-makes-basketballs-regular-season-seem-irrelevant.html | A FiveMonth Season Boils Down to One | By Greg Bishop | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/technology/google-releases-maps-app-for-iphone-as-apple-regroups.html | While Apple Regroups Google Offers A Maps App | By Nick Wingfield | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/technology/personaltech/google-maps-app-for-iphone-goes-in-the-right-direction-review.html | Maps App For iPhone Steers Right | By David Pogue | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/theater/reviews/what-rhymes-with-america-at-linda-gross-theater.html | Wrapped Up In the Comfort Of Defeat | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/illinois-online-gun-site-is-sued.html | Illinois Online Gun Site Is Sued | By Steven Yaccino | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/internet-use-in-adoptions-cuts-2-ways-report-says.html | Internet Use In Adoptions Cuts 2 Ways Report Says | By Ron Nixon | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/massachusetts-mistrial-in-treasurers-corruption-case.html | Massachusetts Mistrial In Treasurers Corruption Case | By Jess Bidgood | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/officials-removing-quote-from-king-memorial.html | In Response to Criticism Officials to Remove Quote From Memorial to King | By Emmarie Huetteman | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/politics/boehner-tries-to-contain-defections-on-fiscal-unity.html | Boehner Tries to Contain Defections on Fiscal Unity | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/politics/california-governor-brown-being-treated-for-prostate-cancer.html | California Governor Being Treated For Prostate Cancer | By Noah Gilbert | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/politics/middle-class-malaise-complicates-democrats-fiscal-stance.html | Income Malaise of Middle Class Complicates Democrats Stance in Talks | By Annie Lowrey | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/prison-term-in-gun-trafficking-case-tied-to-border-patrol-agents-killing.html | Prison Term in Guns Case Tied to Agents Killing | By Fernanda Santos | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/us-will-have-no-ethnic-majority-census-finds.html | Census Officials Citing Increasing Diversity Say US Will Be a Plurality Nation | By Michael Cooper | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/zero-dark-thirty-torture-scenes-reopen-debate.html | Portrayal of CIA Torture in Bin Laden Film Reopens a Debate | By Scott Shane | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/africa/kidnappings-fuel-extremists-in-western-africa.html | Kidnappings Fuel Extremists In West Africa | By Adam Nossiter | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/africa/south-africa-mandela-responding-to-treatment-for-lung-infection.html | South Africa Mandela Responding To Treatment for Lung Infection | By Lydia Polgreen | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/americas/hugo-chavezs-movement-threatened-by-his-health.html | Of Many Woes One Mans Illness Threatens Venezuelas Revolution | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/kim-jong-uns-image-bolstered-by-rocket-launching.html | Kim Jongun Earns Cachet With Rockets Success | By Choe SangHun | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/another-editor-steps-down-in-hacking-scandal.html | Another Editor Steps Down In News Corp ShakeUp | By Amy Chozick | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/berlusconi-says-return-hinges-on-whether-monti-runs.html | Italy BerlusconiMuddying IssueSays He Might Cede to Monti | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/cameron-apologizes-for-british-role-in-finucane-killing.html | British Premier Apologizes In Killing of IRA Lawyer | By John F Burns | TX 7-746-591 | 2013-05-14 |

| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/documentary-filmmakers-in-russia-halt-term-series.html | Russia Documentary Series Halted | By Andrew Roth | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/failings-found-in-trial-of-ukrainian-ex-premier.html | Failings Found in Trial Of Ukrainian ExPremier | By David M Herszenhorn and David E Sanger | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/gerard-depardieu-called-pathetic-for-leaving-france.html | Socialists Denounce Actor for Leaving France Over Taxes | By Scott Sayare | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/russian-web-site-roszkh-fights-corruption-through-housing.html | Fighting Corruption One Handyman at a Time | By Andrew E Kramer | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/alawite-massacre-in-syria.html | Members of Assads Sect Blamed in Syria Killings | By Liam Stack and Hania Mourtada | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-14 | https://www.nytimes.com/2012/12/11/us/homer-r-warner-a-pioneer-of-using-computers-in-patient-care-dies-at-90.html | Homer Warner 90 Pioneering Physiologist | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-14 | https://www.nytimes.com/2012/12/11/arts/music/gloria-davy-first-african-american-to-sing-aida-at-the-met-dies-at-81.html | Gloria Davy Historic Aida Dies at 81 | By Margalit Fox | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://artsbeat.blogs.nytimes.com/2012/12/13/afghan-youth-orchestra-to-visit-america/ | Afghan Youth Orchestra To Visit United States | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://artsbeat.blogs.nytimes.com/2012/12/13/carole-king-to-receive-the-gershwin-prize/ | Library of Congress Honors Carole King | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://artsbeat.blogs.nytimes.com/2012/12/13/like-a-fairy-tale-hans-christian-andersen-story-is-found-in-a-box/ | Discovery of Story Is Like a Fairy Tale | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://artsbeat.blogs.nytimes.com/2012/12/13/man-who-defaced-rothko-work-gets-two-year-sentence/ | Rothko Vandal Sentenced | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://artsbeat.blogs.nytimes.com/2012/12/13/musical-inspired-by-othello-coming-to-public-theater/ | A Twist on Othello Heads to Public Theater | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://carpetbagger.blogs.nytimes.com/2012/12/13/golden-globe-2013-nominations/ | Globes Fond of Lincoln and Homeland | By Brooks Barnes and Michael Cieply | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://cityroom.blogs.nytimes.com/2012/12/13/as-time-goes-by-whats-this-piano-worth/ | A Star Pianos Value As Time Goes By | By James Barron | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://cityroom.blogs.nytimes.com/2012/12/13/pilot-program-approved-for-smartphone-app-to-hail-cabs/ | Panel Passes Trial Program For Apps In Taxi Hails | By Matt Flegenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://cityroom.blogs.nytimes.com/2012/12/13/states-top-court-raises-police-pensions-in-3-claims-of-911-related-cancers/ | States Top Court Increases 3 Police Pensions in Claims of 911Related Illness | By Anemona Hartocollis | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-14 | https://dealbook.nytimes.com/2012/12/13/deutsche-bank-acknowledges-earnings-will-be-weak/ | After Raid A Warning Of a Drag On Profit | By Jack Ewing | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://dealbook.nytimes.com/2012/12/13/sprint-looks-to-buy-remaining-stake-in-clearwire-for-2-1-billion/ | Sprint Offers 21 Billion for Clearwire and Its Spectrum | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://dealbook.nytimes.com/2012/12/13/ubs-expected-to-pay-at-least-1-billion-to-settle-rate-rigging-case/ | UBS Unit Is Said to Be Close to Guilty Plea in RateRigging Scandal | By Ben Protess and Mark Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://dealbook.nytimes.com/2012/12/13/yahoo-said-to-plan-board-shake-up-adding-levchin/ | Yahoo Shakes Up Its Board And Adds PayPal CoFounder | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://goal.blogs.nytimes.com/2012/12/13/red-bulls-part-ways-with-marquez/ | Marquez Leaves Red Bulls for Mexican Team | By Jack Bell | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://onpar.blogs.nytimes.com/2012/12/13/watson-will-be-next-u-s-ryder-cup-captain/ | Watson Is Named Ryder Cup Captain | By NailaJean Meyers | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/13/business/n-joseph-woodland-inventor-of-the-bar-code-dies-at-91.html | If Its for Sale His Lines Sort It | By Margalit Fox | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/dance/the-shining-by-yvonne-meier.html | Audience Participates Kneepads Recommended | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/foiled-tinsel-painting-at-american-folk-art-museum.html | Tinsel for the Artist Not the Christmas Tree | By Karen Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/historical-hair-locks-selling-at-auctions.html | Wisps of Historical Hair From Graves and Barbers | By Eve M Kahn | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/john-a-parks-paint-and-memory.html | John A Parks Paint and Memory | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/keltie-ferris.html | Keltie Ferris | By Ken Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/kutlug-ataman-mesopotamian-dramaturgies.html | Kutlug Ataman Mesopotamian Dramaturgies | By Karen Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/museum-of-mathematics-at-madison-square-park.html | Opening the Doors To the Life of Pi | By Edward Rothstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/revisionist-art-thirty-works-by-bob-dylan.html | Bob Dylan Revisionist Art Thirty Works by Bob Dylan | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/vermeers-girl-with-a-pearl-earring-at-frick-collection.html | A Room to Herself For a Vermeer Girl | By Carol Vogel | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/yale-university-art-gallery-reopens-after-renovations.html | Where Opposites Attract | By Holland Cotter | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/music/at-concert-for-sandy-relief-big-names-find-the-right-tone.html | Wave After Wave Of the Right Tunes | By Jon Pareles | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/music/axiom-a-juilliard-ensemble-at-alice-tully-hall.html | Newly Minted NewMusic Experts Leap Over a Cascading Niagara | By Corinna da FonsecaWollheim | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/music/eddie-palmieri-ties-together-musical-genres.html | Borders and Epochs Dissolving at His Keyboard | By Larry Rohter | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/music/solange-at-the-bowery-ballroom.html | Few Echoes in a Voice With Mettle | By Jon Caramanica | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/spare-times-for-children-for-dec-14-20.html | Spare Times For Children | By Laurel Graeber | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/spare-times-for-dec-14-20.html | Spare Times | By Anne Mancuso and Meghan Gourley | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/television/magical-mystery-tour-revisited-the-beatles-on-pbs.html | The Beatles SeatofthePants Movie | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/television/peter-rabbits-christmas-tale-on-nickelodeon.html | Dont Think About Santa as a Meal | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/books/saul-steinberg-a-biography-by-deirdre-bair.html | No Reading Between The Lines | By Janet Maslin | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/deposit-insurance-bill-dies-in-senate.html | Deposit Insurance Bill Is Blocked in the Senate | By Edward Wyatt | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/despite-overhaul-new-jersey-pension-plan-said-to-be-in-deep-trouble.html | New Jerseys Pension Plan Is Said to Still Be in Trouble | By Mary Williams Walsh | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/energy-environment/britain-approves-fracking-for-shale-gas-exploration.html | With Controls Britain Allows Hydraulic Fracturing to Explore for Gas | By Stanley Reed | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/global/china-is-said-to-consider-plan-to-deal-with-failed-banks.html | China Said to Weigh Plan to Deal With Failed Banks | By Keith Bradsher | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/global/eu-leaders-hail-accord-on-banking-supervision.html | European Leaders Hail Unified Bank Oversight | By James Kanter | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/uncertainty-in-washington-windfall-for-others.html | Revenue Up Deficit Falls Fiscal Cliff Gets Credit | By Floyd Norris | TX 7-746-591 | 2013-05-14 |

| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/health/worlds-population-living-longer-new-report-suggests.html | Life Expectancy Rises Around World Study Finds | By Sabrina Tavernise | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/any-day-now-starring-alan-cumming.html | Ahead of Their Times but Resolved to Love | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/stand-up-guys-with-pacino-walken-and-alan-arkin.html | In Gangster State of Mind Aging Fuhgeddaboutit | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/the-hobbit-an-unexpected-journey-by-peter-jackson.html | Bilbo Begins His Ring Cycle | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/the-hobbit-and-the-abcs-of-hfr-3-d.html | The ABCs Of HFR 3D | By Mekado Murphy | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/pier-paolo-pasolini-deconstructed-at-moma-ps1.html | Gospel According to Saint Matthew in Queens | By A C Lee | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/police-identity-one-suspect-in-midtown-killing.html | Detectives Found Nothing in Search of Shooting Victims California Home Mother Says | By Wendy Ruderman and J David Goodman | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/saland-concedes-defeat-in-state-senate-race.html | Costly Toll for Republicans Who Voted for Gay Marriage | By Thomas Kaplan | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/the-jersey-shore-a-month-after-hurricane-sandy.html | Down the Shore The Lost and the Found | By Helene Stapinski | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/baseball/first-pujols-now-hamilton-angels-open-their-wallet-again.html | Angels Hoping Hamilton Builds on His Legacy | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/basketball/before-the-boos-dantoni-feels-the-love.html | Fans Jeer DAntoni But Sting Is in Defeat | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/basketball/in-nba-intentional-fouls-unintended-consequences.html | Missed Free Throws by Howard Are One More Headache for Lakers | By Peter May | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/basketball/knicks-success-began-with-woodson-challenging-his-stars.html | Woodson Scolded Stars And Fueled Turnaround | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/darts-finds-a-spotlight-beyond-the-bar.html | Sport Emerges From Shadows | By Steven Cotton | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/ncaafootball/division-iii-coachs-family-pride-shows-in-football-success.html | Lacking Fight and Song Coach Gives Team Both | By Pat Borzi | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/technology/14iht-treaty14.html | Citing Internet Impasse The US Rejects a Treaty | By Eric Pfanner | TX 7-746-591 | 2013-05-14 |

| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/technology/in-europe-publishers-dealt-a-setback-over-e-book-pricing.html | In Europe Ruling Deals Publishers A Setback | By Kevin J OBrien | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/theater/reviews/faust-a-love-story-at-bam.html | A Guy Trades His Soul For Icelandic Acrobatics | By Claudia La Rocco | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/theater/theater-listings-for-dec-14-20.html | The Listings | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/politics/bernard-sanders-a-voice-for-shielding-entitlements.html | In the Fiscal Debate An Unvarnished Voice For Shielding Benefits | By Sheryl Gay Stolberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/politics/obama-and-boehner-to-meet-again-on-fiscal-talks.html | Obama Meets Boehner Again On Fiscal Deal | By Jonathan Weisman and Jackie Calmes | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/politics/rice-drops-bid-for-secretary-of-state-white-house-says.html | Under Fire Rice Ends Bid to Succeed Clinton As Secretary of State | By Mark Landler | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/americas/chavez-experiences-complications-from-cancer-surgery.html | Chvez Faces Complications From Surgery | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/chinese-court-said-to-punish-tibetan-students-with-prison-terms.html | China 8 Tibetan Students Jailed | By Andrew Jacobs | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/japan-scrambles-jets-in-island-dispute-with-china.html | Japan Scrambles Jets in Islands Dispute With China | By Hiroko Tabuchi | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/top-sichuan-official-removed-in-corruption-inquiry.html | China HighRanking Official Fired | By Andrew Jacobs | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/us-citizen-is-said-to-be-held-in-north-korea.html | American Citizen Is Said to Be Held in North Korea | By Choe SangHun | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/wounded-afghan-spy-chief-sent-to-us-for-treatment.html | Afghanistan Convoy Attacked | By Matthew Rosenberg and Thom Shanker | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/europe/european-court-backs-cia-rendition-victim-khaled-el-masri.html | Court Finds Rights Violation in CIA Rendition Case | By Nicholas Kulish | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/europe/greek-oligarch-lavrentis-lavrentiadis-arrested-in-fraud-inquiry.html | Greek Oligarch Is Arrested in Fraud Inquiry | By Liz Alderman | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/europe/russian-state-role-seen-in-death-of-poisoned-spy.html | Britain Hearing on Spys DeathRaises Questions of a Russian Role | By Alan Cowell | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/in-step-toward-palestinian-unity-hamas-holds-rally-in-west-bank.html | Hamas Rally in West BankCalls for Palestinian Unity | | By Jodi Rudoren | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/israeli-foreign-minister-avigdor-lieberman-faces-indictment-on-lesser-charges.html | Israeli Foreign Minister Faces Indictment on Lesser Charges | By Jodi Rudoren | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/russian-envoy-says-syrian-leader-is-losing-control.html | In Setback for Assad Russia Offers a Dark View of His Chances for Survival | By Ellen Barry and Steven Erlanger | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://opinionator.blogs.nytimes.com/2012/12/13/egan-in-ignorance-we-trust/ | In Ignorance We Trust | By Timothy Egan | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/colleges-debt-falls-on-students-after-construction-binges.html | Building a Showcase Campus Using an IOU | By Andrew Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/companies-see-high-tech-factories-as-fonts-of-ideas.html | Ideas on an Assembly Line | By Annie Lowrey | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/economy/a-federal-reserve-that-is-focused-on-the-value-of-clarity.html | A Fed Focused On the Value Of Clarity | By Binyamin Appelbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/media/sean-avery-is-not-the-average-ad-executive.html | From Madison Square Garden to Madison Avenue | By Stuart Elliott | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/moodys-downgrades-puerto-ricos-debt.html | Moodys Downgrade Deepens Puerto Ricos Economic Problems | By Mary Williams Walsh | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/to-profit-from-rising-sales-gm-redesigns-pickups.html | To Gain From Rising Sales GM Redesigns Pickups | By Bill Vlasic | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/jason-becker-not-dead-yet-about-a-life-derailed-by-als.html | Jason Becker Not Dead Yet | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/let-fury-have-the-hour-directed-by-antonino-dambrosio.html | Let Fury Have the Hour | By Jeannette Catsoulis | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/save-the-date-directed-by-michael-mohan.html | Save the Date | By Rachel Saltz | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/saving-grace-b-jones-by-connie-stevens-with-tatum-oneal.html | From a Murder to Madness | By Stephen Holden | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/the-girl-starring-abbie-cornish-directed-by-david-riker.html | A Daughter Stumbling In Her Fathers Footsteps | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/trashed-a-global-tour-of-rubbish.html | Trashed | By Jeannette Catsoulis | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/zoe-kravitz-in-yelling-to-the-sky-by-victoria-mahoney.html | A MixedRace Girl In a MixedUp World | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/a-mother-fought-to-end-a-destructive-path-to-reunite-her-family.html | A Mother Fought to End a Destructive Path and Reunite Her Family | By C J Hughes | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/brooklyn-bridge-park-fields-and-picnic-area-open.html | Fields and Picnic Area Open in Brooklyn Park | By Lisa W Foderaro | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/controversial-group-has-new-anti-jihad-subway-ads.html | Controversial Group Plans More Ads in Subway Stations | By Matt Flegenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/police-tactics-add-to-mystery-in-etan-patz-case.html | Confession Only Adds To Mystery In Patz Case | By Jim Dwyer | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/promise-vs-reality-in-newark-as-mayor-eyes-higher-office.html | Promise vs Reality in Newark on Mayors Watch | By Kate Zernike | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/report-of-sexual-abuse-rattles-manhattan-yeshiva-campus.html | Report of 80s Sexual Abuse Rattles Yeshiva Campus | By Vivian Yee | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/some-city-employees-lost-their-offices-in-the-hurricane.html | Hurricane Sandys Effects Leave Some Municipal Workers as Refugees Too | By David W Chen | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/krugman-the-gops-existential-crisis.html | The GOPs Existential Crisis | By Paul Krugman | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/union-power-wanes-in-michigan.html | Workers Paradise Lost | By Thomas J Sugrue | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/what-didnt-happen-in-bethlehem.html | Hark The Herald Angels Didnt Sing | By T M Luhrmann | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/science/space/two-space-probes-to-crash-intentionally-on-moon.html | Two Space Probes to Crash Intentionally on Dark Side of Moon | By Kenneth Chang | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/baseball/as-mets-sit-quietly-trade-speculation-swirls.html | As the Mets Sit Quietly Trade Speculation Swirls | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/baseball/dempster-is-set-to-join-red-sox.html | Dempster Is Set to Join Red Sox | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/basketball/bryants-frustration-grows-as-lakers-free-fall-continues.html | Bryants Frustration Grows as Free Fall Continues | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/basketball/carmelo-anthony-leaves-with-injury-but-knicks-hold-off-lakers.html | After Fast Start Anthony Limps Off and Knicks Hold On | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/football/braylon-edwards-recent-critic-of-jets-is-their-new-receiver.html | Recent Critic of Jets Settles In as Their New Receiver | By Dave Caldwell | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/football/stern-leader-of-atlantas-turnaround-is-above-all-a-teacher.html | Leader of Atlanta Turnaround Is Above All a Teacher | By Ray Glier | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/merchant-ends-run-on-hbo.html | Merchant Ends Run on HBO | By Greg Bishop | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/ncaabasketball/big-east-likely-to-lose-7-colleges-that-want-to-focus-on-basketball.html | 7 Colleges Seem Ready To Bolt From Big East | By Tim Rohan | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/ncaabasketball/returning-home-by-leaving-big-east.html | Returning Home By Leaving Big East | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/ncaabasketball/rutgers-suspends-coach-mike-rice-from-basketball-team.html | Rutgers Suspends Coach for Three Games Citing Behavior | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/as-state-budgets-rebound-federal-cuts-could-pose-danger.html | As State Budgets Rebound Federal Cuts Could Pose Danger | By Michael Cooper | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/citing-race-north-carolina-judge-voids-death-sentences.html | Judge in North Carolina Voids 3 Death Sentences | By Campbell Robertson | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/keeping-mum-on-race-for-texas-house-speaker-race.html | When It Comes to Race For House Speaker Secretiveness Rules | By Ross Ramsey | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/paper-links-nerve-agents-in-91-gulf-war-and-ailments.html | Paper Links Nerve Agents In 91 Gulf War And Ailments | By James Dao | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/pasadena-church-criticized-for-hosting-muslim-convention.html | Church Opens Arms to Muslim Group and Is Taken to Task | By Laurie Goodstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/politics/senate-panel-approves-findings-on-prisoner-interrogations.html | Senate Panel Approves Findings On Prisoners | By Scott Shane | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/politics/trey-gowdy-and-tim-scott-senate-aspirants-and-friendliest-of-rivals.html | Hoping for a Senate Seat the Friendliest of Rivals | By Jennifer Steinhauer | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/public-schools-weigh-options-on-school-choice.html | Weighing Options for Expanding School Choice | By Morgan Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/susan-rices-bluntness-endeared-her-to-president.html | Rices Blunt Style Endeared Her to President but Not All | By David E Sanger and Jodi Kantor | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT | By Michael Hoinski | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/two-atlanta-murals-are-painted-over-after-complaints.html | Outcry Brings Down Murals in Atlanta Art Project | By Robbie Brown | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/when-americans-were-illegal-immigrants-in-mexico.html | Back When Americans Were the Illegals | By Jay Root | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/china-stays-beside-north-korea-a-buffer-against-the-us.html | Despite Risks China Stays at North Koreas Side to Keep the US at Bay | By Jane Perlez | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/europe/as-mario-monti-prepares-to-step-down-italians-express-disappointment.html | As a Premier Prepares to Depart The Talk Is of Lost Opportunities | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/europe/putin-backs-penalizing-us-judges-in-adoption-cases.html | Putin Backs Penalizing US Judges In Adoptions | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/in-cairo-crisis-unheard-voice-from-the-poor.html | In Cairo Crisis The Poor Find Dashed Hopes | By Kareem Fahim | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/money-woes-could-erode-high-hamas-standing-in-gaza.html | Hamas Gains Allure in Gaza But Money Is a Problem | By Steven Erlanger | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/prosecutor-says-morsi-aides-interfered.html | Prosecutor Says Morsi Aides Interfered in Inquiry | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/us-to-send-patriot-missiles-to-turkey-to-deter-syria.html | US to Send 2 Missile Units To Turkey to Deter Syrians | By Eric Schmitt and Michael R Gordon | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-15 | https://bucks.blogs.nytimes.com/2012/12/10/when-giving-a-used-gift-is-o-k/ | Giving GiftsThat Are Used | By Ann Carrns | TX 7-746-591 | 2013-05-15 |
| 2012-12-12 | 2012-12-15 | https://bucks.blogs.nytimes.com/2012/12/12/deadline-nears-for-free-holiday-shipping/ | Little Time for Free Shipping | By Ann Carrns | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-15 | https://mediadecoder.blogs.nytimes.com/2012/12/13/for-a-new-generation-a-new-literary-battle-over-jeffrey-macdonalds-guilt/ | McGinniss Versus His Critics Another Round | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |

| 2012-12-14 | 2012-12-15 | https://artsbeat.blogs.nytimes.com/2012/12/14/film-based-on-rushdie-novel-survives-indias-censors/ | Film of Rushdie Novel Survives Indias Censors | By Randy Kennedy | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-15 | https://artsbeat.blogs.nytimes.com/2012/12/14/met-opera-raises-100-million-in-bond-sale/ | Met Opera Sells Bonds | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://artsbeat.blogs.nytimes.com/2012/12/14/nothing-staid-about-royal-academys-art-gift-to-the-queen/ | In Art Gifts to Queen Nothing Is Staid | By Randy Kennedy | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://artsbeat.blogs.nytimes.com/2012/12/14/your-homeland-questions-answered/ | Spy Versus Spy Carefully Honing Homeland Equals | By Jeremy Egner | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://bats.blogs.nytimes.com/2012/12/14/dempsters-deal-with-red-sox-should-interest-dickey/ | Trade Seems Likely for Mets Dickey | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://cityroom.blogs.nytimes.com/2012/12/14/a-womans-final-wish-denied-by-the-church-that-she-loved/ | A Womans Final Wish Denied by the Church That She Loved | By David Gonzalez | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://dealbook.nytimes.com/2012/12/14/best-buy-gives-founder-more-time-to-make-a-bid/ | Best Buy Extends Deadline For a Takeover Bid | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://fivethirtyeight.blogs.nytimes.com/2012/12/14/a-smart-breakaway-for-big-east-basketball-schools/ | Little Downside to Fleeing the Big East | By Nate Silver | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://mediadecoder.blogs.nytimes.com/2012/12/14/at-least-20-million-tuned-to-sandy-relief-concert/ | Nearly 20 Million See 121212 Concert on TV | By Brian Stelter | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://mediadecoder.blogs.nytimes.com/2012/12/14/espn-suspends-commentator-over-racial-comments-about-quarterback/ | ESPN Suspends Analyst for Comments on Griffin | By Bill Carter | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://straightsets.blogs.nytimes.com/2012/12/14/u-s-open-officially-changes-schedule/ | Open Gives Day of Rest Moving Two Finals | By LYNN ZINSER | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/dance/juilliard-dance-at-peter-jay-sharp-theater.html | Falling Rolling and TableJumping in Four Premieres | By Gia Kourlas | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/dance/les-ballets-jazz-de-montreal-at-the-joyce.html | Keeping It Cool and Familiar Even When Life Gets Messiest in Love and War | By Claudia La Rocco | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/music/berliozs-troyens-returns-to-metropolitan-opera.html | Different War Horse Does the Trick | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/music/christian-mcbride-trio-at-the-village-vanguard.html | Some Throwback FeelGood Vibes Get a Hit of Youthful Energy | By Nate Chinen | TX 7-746-591 | 2013-05-14 |

| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/music/jan-lisiecki-makes-debut-with-new-york-philharmonic.html | A Young Star Team Player | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/music/mantra-percussion-performs-michael-gordons-timber.html | The Wonders of Wood Soaring From the Rhythms of Six Planks | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/music/the-rascals-at-the-capitol-theater.html | Part Biography Part Concert A 60s Band Reunites | By Jon Pareles | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/television/the-straits-an-australian-series-at-hulucom.html | Mobster Clan Down Under | By Mike Hale | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/global/european-leaders-back-banking-regulation-but-delay-further-measures.html | European Leaders Back Common Banking Rules | By James Kanter | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/plan-to-cap-deductions-is-setback-for-charities.html | Tax Plan Is Popular But Not Quite Fair | By James B Stewart | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/risk-creeps-up-in-long-term-bonds.html | Risk Creeps Up in LongTerm Bonds | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/crosswords/bridge/bridge-gold-cup-semifinals-in-england.html | Gold Cup Semifinals | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/red-hook-lobster-pound-sees-opportunity-in-rebuilding-after-hurricane.html | Merchants Quandary Rebuild Quickly or Improve | By Cara Buckley | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/shooting-reported-at-connecticut-elementary-school.html | Gunman Massacres 20 Children at School in Connecticut 28 Dead Including Killer | By James Barron | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/death-in-connecticut.html | Death in Connecticut | By The Editorial Board | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/science/earth/epa-proposes-tighter-soot-rule.html | EPA Sets a Lower Limit For Soot Particles in the Air | By John M Broder | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/technology/in-a-huff-a-telling-us-walkout.html | MessageIf Murky From US To World | By Eric Pfanner | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/technology/on-instagram-a-thriving-bazaar-taps-a-big-market.html | The Thriving Bazaar on Instagram | By Jenna Wortham | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/charges-stepped-up-in-florida-killing-of-youth.html | Murder Charges Upgraded In Florida Killing of Youth | By Lizette Alvarez | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/pews-restored-and-an-immigrant-redeemed.html | Pews Tirelessly Restored and an Immigrant Redeemed | By Samuel G Freedman | TX 7-746-591 | 2013-05-14 |

| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/wild-horses-are-running-out-of-room-off-the-range.html | Wild Horses Are Running Out Of Room On and Off Range | By Dan Frosch | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/asia/chinas-xi-jinping-acts-to-bolster-military.html | Chinas Communist Party Chief Acts to Bolster Military | By Edward Wong | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/djs-in-prank-call-over-royals-forced-into-hiding.html | DJs Hiding After Threats Over Prank Report Says | By Sarah Lyall | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/german-government-panel-seeks-to-ban-far-right-party.html | German Legislators Begin New Effort to Ban Extreme RightWing Party | By Melissa Eddy | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/panetta-orders-deployment-of-us-anti-missile-units-in-turkey.html | Panetta Orders Deployment of US Antimissile Units in Turkey | By Thom Shanker and Michael R Gordon | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/russian-police-open-new-case-against-aleksei-a-navalny.html | Russia Opens New Inquiry Targeting An Activist | By Andrew E Kramer | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/middleeast/avigdor-lieberman-israeli-foreign-minister-resigns.html | Charged With Fraud A Top Israeli Steps Down | By Jodi Rudoren | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/middleeast/syrian-rebel-seeks-prisoner-exchange-to-free-hostages.html | Syrian Rebel Lays Out Hostage Demands as Case Sullies a Cause | By C J Chivers | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/your-money/advice-for-keeping-holiday-parties-and-guests-safe.html | Safety First Then Mistletoe Is Byword for the Holidays | By Alina Tugend | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/your-money/for-student-borrowers-a-tax-time-bomb.html | For Student Borrowers Relief Now May Mean a Big Tax Bill Later | By Ron Lieber | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/your-money/taxes/as-end-of-gift-tax-exemption-nears-ways-to-use-it-proliferate.html | A Proliferation of Ways to Use a Tax Break as Its End Nears | By Paul Sullivan | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/dance/richard-alston-dance-at-peak-performances-in-montclair.html | Breathtaking Feats of Footwork From a Master Choreographer | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/design/damien-hirst-leaving-gagosian-gallery-after-17-years.html | Artists Exit Sets Back Gagosian Gallery | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/video-games/spacewar-video-games-at-museum-of-the-moving-image.html | A Dinosaur Gallery For Video Games | By Chris Suellentrop | TX 7-746-591 | 2013-05-14 |

| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/fda-gives-early-approval-to-leukemia-drug-iclusig.html | FDA Gives Early Approval To Drug for Rare Leukemia | By Andrew Pollack | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/on-capitol-hill-fiscal-talks-now-turn-to-us-borrowing-limit.html | On Capitol Hill Fiscal Talks Now Turn to US Borrowing Limit | By Annie Lowrey | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/health/new-office-in-us-to-fight-aids.html | New Office in US to Fight AIDS | By Donald G McNeil Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/a-career-criminal-started-young-but-never-got-away-with-anything.html | A Career Criminal Started Young but Never Got Away With Anything | By Michael Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/a-piano-from-casablanca-is-sold-for-602500-at-sothebys.html | Casablanca Piano Is Sold For 602500 at Auction | By James Barron | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/adam-lanza-an-enigma-who-is-now-identified-as-a-mass-killer.html | A Gunman Recalled as Intelligent and Shy Who Left Few Footprints in Life | By David M Halbfinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/after-newtown-shooting-running-and-hoping-to-find-a-child-safe.html | Theres Been a Shooting Running and Hoping to Find a Child Safe | By Jim Dwyer | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/disabled-preacher-in-terror-case-isnt-treated-well-lawyers-say.html | US Assailed On Treatment Of Preacher From Britain | By Benjamin Weiser | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/disabled-young-man-and-his-protective-mother-deal-with-lifes-challenges.html | Protective Brooklyn Mother And a Disabled Son Face Lifes Challenges Together | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/hudson-river-park-still-without-power-because-of-hurricane-sandy.html | Hudson River Park Still Without Power Weeks After Storm Damaged Equipment | By Lisa W Foderaro | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/rodney-alcala-admits-to-killing-2-in-new-york-in-the-70s.html | Convicted Killer Pleads Guilty to 2 New York Murders | By Colin Moynihan | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/sandy-hook-principal-and-school-psychologist-went-the-extra-mile.html | Two Educators Are Recalled as Going the Extra Mile for Students | By Sam Dolnick and Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/sandy-hook-shooting-forces-re-examination-of-tough-questions.html | Nations Pain Is Renewed and Difficult Questions Are Asked Once More | By William Glaberson | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/social-media-strategy-crucial-for-transit-agencies-after-storm.html | Social Media Strategy Was Crucial as Transit Agencies Coped With Hurricane | By Ray Rivera | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/witnesses-recall-deadly-shooting-sandy-hook-newtown-connecticut.html | Who Would Do This to Our Poor Little Babies | By Peter Applebome and Michael Wilson | TX 7-746-591 | 2013-05-14 |

| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/blow-a-tragedy-of-silence.html | A Tragedy of Silence | By Charles M Blow | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/charity-surges-after-hurricane-sandy.html | Charity Surges After the Storm | By Francis X Clines | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/collins-looking-for-america.html | Looking For America | By Gail Collins | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/should-kids-play-football.html | Should Kids Play Football | By Joe Nocera | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/the-puritan-war-on-christmas.html | Yuletides Outlaws | By Rachel N Schnepper | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/baseball/determining-ra-dickeys-worth-in-trade-and-contract.html | Trade Seems Likely for Mets8217 Dickey | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/baseball/mets-raise-single-game-ticket-prices-for-2013.html | Mets Raise SingleGame Prices and Push SeasonTicket Deals | By Ken Belson | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/baseball/yankees-introduce-kevin-youkilis-their-third-baseman-for-now.html | Youkilis 33 Adds Youth To Yankees Acquisitions | By Jorge Arangure Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/basketball/a-changing-of-the-guard-for-knicks-and-lakers-fans.html | Changing of the Rooting Guard | By Bill Morris | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/basketball/carmelo-anthonys-ankle-sprain-may-keep-him-from-cavs-game.html | Ankle Injury May Sideline Anthony For a Game | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/basketball/joe-johnson-rescues-ragged-nets-by-beating-buzzer-and-pistons.html | Johnson Rescues Ragged Nets by Beating Buzzer and Pistons | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/coaches-authority-becomes-less-than-absolute.html | Authority Of Coaches Is Absolute No Longer | By Tim Rohan | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/football/jets-must-win-out-for-chance-at-playoffs.html | Jets Must Win Them All For Playoff Puzzle to Work | By Dan Duggan | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/football/showing-tireless-speed-giants-david-wilson-gets-a-second-look.html | Showing Tireless Speed Giants Rookie Gets Second Shot | By Tom Pedulla | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/hockey/nhl-and-union-trade-legal-barbs-raising-odds-of-canceled-season.html | New Moves Push NHL Toward Edge | By Ken Belson | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/kyle-dake-and-other-top-college-wrestlers-take-on-the-garden.html | A Cornell wrestler goes for his fourth title in another weight class | By Vincent M Mallozzi | TX 7-746-591 | 2013-05-14 |

| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/technology/microsoft-battles-google-by-hiring-political-brawler-mark-penn.html | A Political Brawler Now Battling for Microsoft | By Nick Wingfield and Claire Cain Miller | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/catch-limits-put-on-menhaden-unglamorous-but-crucial-fish.html | Broad Catch Limits Are Put on Menhaden an Unglamorous but Essential Fish | By Jess Bidgood | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/cia-director-reacts-to-report-critical-of-detainee-interrogations.html | CIA Director Reacts To Report Critical of Detainee Interrogations | By Scott Shane | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/donnie-andrews-basis-for-omar-of-the-wire-dies-at-58.html | Donnie Andrews 58 the RealLife Omar Little | By Daniel E Slotnik | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/mary-ann-fischer-who-had-first-surviving-us-quintuplets-dies-at-79.html | Mary Ann Fischer 79 Her Quintuplets Were a US First | By Dennis Hevesi | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/most-states-miss-deadline-to-set-up-health-exchanges.html | Majority of Governors Refuse To Set Up Health Exchanges | By Robert Pear | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/north-carolina-army-wife-says-she-was-excluded-as-a-lesbian.html | North Carolina Army Wife Says She Was Excluded as a Lesbian | By Robbie Brown | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/politics/aarp-returns-to-a-hard-line-against-benefit-cutbacks.html | With a Major Push AARP Returns to a Hard Line Against Cuts in Benefits | By Eric Lichtblau | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/politics/obamas-reaction-to-connecticut-shooting-sets-stage-for-gun-debate.html | Obamas Cautious Call for Action Sets Stage to Revive Gun Debate | By Mark Landler and Erica Goode | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/politics/redistricting-helped-republicans-hold-onto-congress.html | How Maps Helped Party Keep Edge In the House | By Griff Palmer and Michael Cooper | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/politics/senate-gop-splitting-with-house-over-taxes.html | Senate GOP Splitting With House Over Taxes | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/three-siblings-dead-in-california-fire-are-ruled-suicides.html | Three Siblings Ruled Suicides At Site of Fire | By Noah Gilbert | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/americas/a-diver-sifts-through-sao-paulos-polluted-rivers.html | A Willing Explorer of So Paulos Polluted Rivers | By Simon Romero | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/asia/a-political-pendulum-in-a-disgruntled-japan.html | A Political Pendulum in a Disgruntled Japan | By Martin Fackler | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/asia/opposition-to-labor-camps-widens-in-china.html | Opposition to Labor Camps Widens in China | By Andrew Jacobs | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/after-fighting-markets-europe-now-prefers-working-with-them.html | After Fighting Markets Europe Now Prefers Working With Them | By Andrew Higgins | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/greece-oligarch-under-arrest-is-moved-to-psychiatric-hospital.html | Greece Oligarch Under Arrest Is Moved to Psychiatric Hospital | By Niki Kitsantonis | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/maurice-herzog-93-dies-led-historic-himalaya-climb.html | Maurice Herzog 93 Dies Led Historic Himalaya Climb | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/russia-vodka-saves-animals-lives.html | Russia Vodka Saves Animals Lives | By Ellen Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/with-ecb-in-spotlight-bundesbank-finds-itself-in-the-shadows.html | With European Bank in Spotlight Bundesbank Is Left in Shadows | By Nicholas Kulish | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/middleeast/iran-progress-on-nuclear-talks.html | Iran Progress on Nuclear Talks | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/middleeast/obama-walks-a-fine-line-with-egyptian-president.html | Obama Walks a Fine Line With Egyptian President | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-16 | https://tmagazine.blogs.nytimes.com/2012/12/03/the-giving-spree-john-derian/ | John Derian | By T Magazine | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-16 | https://tmagazine.blogs.nytimes.com/2012/12/07/the-giving-spree-ricky-gervais/ | Ricky Gervais | By T Magazine | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 7-746-591 | 2013-05-14 |
| 2012-12-10 | 2012-12-16 | https://tmagazine.blogs.nytimes.com/2012/12/10/the-giving-spree-liu-wen/ | Liu Wen | By T Magazine | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-16 | https://intransit.blogs.nytimes.com/2012/12/11/new-york-areas-offer-10-lift-tickets-for-a-day/ | New York Areas Offer 10 Lift Tickets for a Day | By Monica Drake | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-16 | https://www.nytimes.com/2012/12/12/arts/music/ed-cassidy-drummer-for-the-experimental-group-spirit-dies-at-89.html | Ed Cassidy 89 DrummerFor JazzRock Band Spirit | By William Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-11 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/welcome-to-saudi-albany.html | Welcome to Saudi Albany | By Adam Davidson | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-16 | https://intransit.blogs.nytimes.com/2012/12/12/airbnb-adds-experience-as-a-rental-filter-choice/ | Airbnb Adds Experience As a Rental Filter Choice | By Emily Brennan | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-16 | https://tmagazine.blogs.nytimes.com/2012/12/12/the-giving-spree-stephen-burks/ | Stephen Burks | By T Magazine | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-16 | https://wheels.blogs.nytimes.com/2012/12/12/honda-recalling-807000-s-u-v-s-and-minivans/ | Honda Is Recalling 807000 Vehicles | By Christopher Jensen | TX 7-746-591 | 2013-05-14 |

| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/ben-ratliffs-top-10-albums-of-2012.html | Asking Questions And Raising Stakes | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/jon-caramanicas-top-10-albums-of-2012.html | Bright Colors GrownUp Concerns And Bruises | By Jon Caramanica | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/jon-pareless-top-10-albums-of-2012.html | Rap or Rock Or FolkJazz Theyve Got Soul | By Jon Pareles | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/nate-chinens-top-10-albums-of-2012.html | Secrets Stories and Soul Baring | By Nate Chinen | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/theater/best-plays-from-virginia-woolf-to-british-imports.html | The Hottest Tickets of the Year | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/a-ritz-ups-the-ante-in-puerto-rico.html | Upping the Ante in Puerto Rico | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/hotel-review-basecamp-in-south-lake-tahoe-calif.html | South Lake Tahoe Calif Basecamp Hotel | By Chris Colin | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://intransit.blogs.nytimes.com/2012/12/13/travelers-say-they-back-flights-without-children/ | Travelers Say They Back Flights Without Children | By Emily Brennan | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://runway.blogs.nytimes.com/2012/12/13/kanyes-kilt/ | Kanye West Rocks a Kilt | By Denny Lee | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://wheels.blogs.nytimes.com/2012/12/13/mercedes-benz-offers-e-class-sneak-preview/ | MercedesBenz Offers EClass Preview | By Jerry Garrett | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/13/arts/music/hal-schaefer-jazz-pianist-and-marilyn-monroes-vocal-coach-dies.html | Hal Schaefer 87 Jazz PianistAnd Coach of Marilyn Monroe | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/design/holland-cotter-weighs-the-best-art-shows-of-2012.html | Finding Stimulation Along the Edges | By Holland Cotter | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/design/the-great-gallery-slowdown-of-2012.html | Art Fairs Full of Bling If Not Fire | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/the-big-screen-by-david-thomson.html | Film Forum | By Nathan Heller | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/up-front.html | Up Front | By The Editors | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/modern-love-providing-comfort-when-a-cure-is-out-of-reach.html | A Sisters Comfort if Not a Cure | By Tara Ebrahimi | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/barneys-remakes-itself-for-the-new-new-york.html | Whats a Store For | By Cathy Horyn | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/how-thom-beers-built-a-reality-tv-empire.html | A Soap Opera on the High Seas | By Charles Homans | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/theater/uncle-vanya-mies-julie-once-among-years-highlights.html | One Man 10 Favorites Guvnor | By Ben Brantley | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/36-hours-in-sarasota-fla.html | Sarasota Fla | By Geraldine Fabrikant | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/where-an-attache-comes-with-the-room.html | An Attach Comes With That | By Jesse McKinley | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://cityroom.blogs.nytimes.com/2012/12/14/big-ticket-sold-for-11-5-million-2/ | 11500000 | By Robin Finn | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://fifthdown.blogs.nytimes.com/2012/12/14/week-15-matchups-no-need-to-flip/ | Hoping To Celebrate Minus the Flip | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://lens.blogs.nytimes.com/2012/12/14/art-elevated-henry-chalfants-archives/ | Subway Graffiti in the Digital Age | By David Gonzalez | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://runway.blogs.nytimes.com/2012/12/14/perpetual-motion/ | Perpetual Motion | By Cathy Horyn | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/14/booming/denise-and-jeff-austin-blessed-with-enthusiasm.html | For Denise and Jeff Austin No Shortage of Enthusiasm | By Steven Petrow | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/dance/douglas-dunn-justin-peck-and-sally-silvers-in-action.html | Sights in New York Like No Others | By Claudia La Rocco | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/dance/hee-seo-and-thibault-lac-have-moments-in-2012.html | Making the Most Of Their Moments | By Gia Kourlas | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/dance/jookin-and-other-special-performances-of-2012.html | Travel Is Educational In a Year of the Move | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/awards-of-sorts-for-musical-moments.html | Salutes to the Pros From a Winded Amateur | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/classical-performances-that-linger-after-the-last-note.html | Worth Hearing And Rehearing | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/david-greilsammer-andras-schiff-and-other-highlights.html | Pleasures of Unexpected Programming | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/einstein-and-dog-days-two-operas-with-impact.html | Curtain Falls But Operas Reverberate | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/hahn-bin-paul-lewis-and-philharmonic-years-highlights.html | Violinist With Flag Film With Diva Allegory of Aging | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/lo-cor-de-la-plana-yousif-sheronick-and-garth-knox.html | Ancient Roots Twisting Together In Easy Harmony | By Corinna da FonsecaWollheim | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/television/alessandra-stanleys-good-and-bad-tv-of-2012.html | Moments Taut Tawdry or Unscripted | By Alessandra Stanley | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/television/mike-hales-favorite-tv-shows-of-2012.html | Still Going Strong Detectives Killers And Bill Moyers | By Mike Hale | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/television/neil-genzlinger-on-tvs-missed-opportunities-in-2012.html | Dubious Ideas And Hybrids That Got Away | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/video-games/downloadable-games-take-place-beside-big-budget-counterparts.html | Titans Outpaced By Little Guys | By Chris Suellentrop | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/all-men-are-liars-by-alberto-manguel.html | Death of an Author | By Michael Jauchen | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/baby-penguins-everywhere-and-more.html | Bookshelf Penguins | By Pamela Paul | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/by-love-possessed-by-lorna-goodison-and-more.html | Fiction Chronicle | By Rebecca TuhusDubrow | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/diana-vreeland-the-eye-has-to-travel-and-more.html | Empresses of Fantasy | By Liesl Schillinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/facing-the-torturer-by-francois-bizot.html | The Trial | By Belinda Cooper | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/marbles-by-ellen-forney-and-more.html | At the Panels Edge | By Douglas Wolk | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/marc-blitzstein-by-howard-pollack.html | Rocking the Cradle | By William S Niederkorn | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/mr-penumbras-24-hour-bookstore-by-robin-sloan.html | Bookworms and Apples | By Roxane Gay | TX 7-746-591 | 2013-05-14 |

| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/not-exactly-a-love-story-by-audrey-couloumbis.html | Midnight Caller | By Jessica Bruder | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/the-entertainer-and-the-noir-forties.html | Film Forum | By Molly Haskell | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/the-polish-boxer-by-eduardo-halfon.html | Outside the Ring | By Sheila Glaser | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/the-spindlers-by-lauren-oliver.html | The World Below | By Chelsey Philpot | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/waterloo-trafalgar-and-grumpy-little-king.html | This Means War | By Elizabeth Rubin | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/will-sparrows-road-by-karen-cushman.html | In His Own Time | By Michael Sims | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/a-wedding-date-thats-a-cinch-to-remember.html | A Wedding Date Thats a Cinch to Remember | By Elissa Gootman | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/eddie-redmayne-of-les-miserables-the-talk-of-the-town.html | The Talk Of the Town | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/lisa-lampanelli-what-i-wore.html | This Look Wont Insult Her | By BeeShyuan Chang | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/the-grinch-in-law.html | The MotherinLaw Gift Gap | By Philip Galanes | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/ugly-holiday-sweaters-are-all-the-rage-cultural-studies.html | Bad Taste All in Fun | By Guy Trebay | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/how-brides-are-choosing-to-hide-their-tattoos.html | Something Borrowed But Not Something Blue | By Lauren Lipton | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/vows-caroline-sylvester-charles-maddock.html | Caroline Sylvester and Charles Maddock | By Shannon Donnelly | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/cat-custody.html | Cat Custody | By Chuck Klosterman | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/joy-behars-rooms-with-a-view.html | Rooms With a View | By Edward Lewine | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/let-my-tebow-go.html | Let My Tebow Go | By Stephen Marche | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/mark-bittman-and-sam-siftons-feast-in-a-day.html | Feast in a Day | By Mark Bittman | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/the-language-of-uptalk.html | The Language of Uptalk | By Will Shortz Dave Itzkoff Samantha Henig Jessica Gross Mario Batali Lizzie Skurnick Hope Reeves John Hodgman Tom Vanderbilt Maud Newton Eliot Glazer Jenny McCarthy Eric Spitznagel and Marnie Hanel | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/who-made-those-3-d-glasses.html | Who Made That 3D glasses | By Pagan Kennedy | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/why-i-keep-the-dearly-departed-in-my-address-book.html | They Wont Call Back | By Edward Zuckerman | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/willie-nelson-the-silver-headed-stranger.html | The SilverHeaded Stranger | Interview by Andrew Goldman | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/movies/a-o-scotts-25-best-films-of-2012.html | 25 Favorites From a Year When 10 Isnt Enough | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/movies/lincoln-and-amour-top-stephen-holdens-best-of-list.html | The Year Of the Body Vulnerable | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/movies/manohla-dargiss-top-films-of-2012.html | Against the Odds Smart Films Thrive At the Box Office | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/haitian-rhythm-lessons-you-can-hear-from-the-street.html | Haitian Rhythms You Can Hear From the Street | By Sarah Stodola | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/thank-you-for-the-cadaver-graft.html | Thank You for the Tissue Graft | By Hana Schank | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/art-and-real-estate-tango-in-miami.html | Art and Real Estate Tango in Miami | By Alexei Barrionuevo | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/mickey-boardman-what-i-love-the-natural-history-museum-of-mickey.html | The Natural History Museum of Mickey | By Jacob Bernstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/mortgages-credit-unions-grow-in-popularity.html | The Credit Union Alternative | By Lisa Prevost | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/print-dealers-streetscapes-holiday-foot-dragging-and-its-rewards.html | Holiday FootDragging and Its Rewards | By Christopher Gray | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/trading-up-can-be-hard-to-do.html | Trading Up Can Be Hard to Do | By Michelle Higgins | TX 7-746-591 | 2013-05-14 |

| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/a-critics-tour-of-literary-manhattan.html | New York Chapter and Verse | By Dwight Garner | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/chasing-anchovies-on-turkeys-black-sea-coast.html | A Turkish Anchovy Quest on the Black Sea | By Robyn Eckhardt | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/miss-manners-on-the-best-holiday-visits.html | Miss Manners On the Best Holiday Visits | By Emily Brennan | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/restaurant-report-le-bec-fin-in-philadelphia.html | Philadelphia Le Bec Fin | By Alexander Lobrano | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/skiing-to-a-remote-retreat-in-the-canadian-rockies.html | In the Canadian Rockies a Cabin Your Goal | By Alex Hutchinson | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://fifthdown.blogs.nytimes.com/2012/12/15/matchup-giants-8-5-at-falcons-11-2/ | Giants 85 At Falcons 112 | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://offthedribble.blogs.nytimes.com/2012/12/15/30-seconds-with-patrick-ewing/ | Coveting a Top Post on the NBA Sideline | By Joe Brescia | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://offthedribble.blogs.nytimes.com/2012/12/15/in-houston-two-talented-guards-but-still-only-one-ball/ | Two Talented Guards But Only One Ball | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/automobiles/autoreviews/once-more-with-shrinkage.html | Once More With Shrinkage | By Lawrence Ulrich | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/automobiles/collectibles/best-car-in-a-supporting-role.html | Best Car in a Supporting Role | By Jerry Garrett | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/automobiles/collectibles/check-to-check-combat-over-vintage-war-materiel.html | ChecktoCheck Combat Over Vintage War Matriel | By Tudor Van Hampton | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/automobiles/collectibles/ironclad-but-not-guaranteed.html | Ironclad but Not Guaranteed | By Tudor Van Hampton | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/automobiles/infinitis-needing-to-turn-on-the-dark.html | Infinitis Needing to Turn On the Dark | By Scott Sturgis | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/401-k-rule-proposal-could-be-a-light-in-the-tunnel.html | A Light In a 401k Tunnel | By Gretchen Morgenson | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/bobby-kotick-of-activision-drawing-praise-and-wrath.html | Hero and Villain Zapped Into One | By Amy Chozick | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/sidney-gilmans-shift-led-to-insider-trading-case.html | Quiet Doctor Lavish Insider A Parallel Life | By Nathaniel Popper and Bill Vlasic | TX 7-746-591 | 2013-05-14 |

| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/the-charitable-deduction-and-why-it-needs-to-stay.html | Please Dont Mess With the Charitable Deduction | By Robert J Shiller | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/to-solve-the-gender-wage-gap-learn-to-speak-up.html | How to Attack the Pay Gap Speak Up | By Jessica Bennett | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/wolff-olins-chief-asks-applicants-whats-your-story.html | Whats Your Story The Answer He Says May Land You a Job | By Adam Bryant | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/a-program-that-aims-to-lead-to-post-divorce-peace.html | The FeelGood Exit | By Jesse McKinley | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/teaching-people-to-live-without-digital-devices.html | Learning to Let Go First Turn Off the Phone | By Andy Isaacson | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/tutors-take-on-duties-of-therapists-and-personal-assistants.html | Some Tutors Are Shouldering A Wider Load | By Abby Ellin | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/using-facebook-to-announce-bad-news.html | On Facebook Bad With the Good | By Christina Valhouli | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/wingsuits-let-jumpers-spread-their-wings.html | They Believe They Can Fly | By Douglas Quenqua | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/jobs/alliedbartons-ceo-on-milestones-and-rewards.html | Milestones and Rewards | By Bill Whitmore | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/jobs/home-office-requires-a-businesslike-attitude.html | Working From Home Without the Sideshows | By Eilene Zimmerman | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-disease-threatens-a-womans-eyesight-and-art.html | A Disease Threatens a Womans Eyesight and Art | By Sarah Wheaton | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-forensic-tool-helps-decide-guilt-or-innocence.html | Helping Decide Guilt or Innocence | By Liz Robbins | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-review-of-afghan-kabob-fusion-in-franklin-park.html | Yogurt Mint and Hints Of Ancient Silk Road | By Karla Cook | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-review-of-jewel-restaurant-in-melville.html | A Feast for the Eyes Before Food Is Served | By Joanne Starkey | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-review-of-pips-at-the-copper-beech-inn-in-ivoryton.html | A Chef Steps Off the HighWire | By Stephanie Lyness | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-review-of-the-cookery-in-dobbs-ferry.html | A Medley of Flavors In the OldWorld Style | By M H Reed | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-review-of-trelawny-of-the-wells-at-f-m-kirby-shakespeare-theater.html | A Tribute to the Theater Done From the Stage | By Michael Sommers | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/at-the-cloisters-a-gothic-haven-for-saints-and-unicorns.html | A Gothic Haven for Saints and Unicorns | By Sarah Harrison Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/before-it-was-called-roosevelt-island.html | Name That Island | By Michael Pollak | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/books-on-hetty-green-a-miser-and-ralph-walker-an-architect.html | A Witch and a Builder | By Sam Roberts | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/craigslist-missed-connections-poetry-about-holiday-parties.html | After a Few Drinks Eyes Meet Then | By Alan Feuer | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/for-newtown-horror-halts-a-season-of-celebration.html | In a Town of Traditions Grief Engulfs Holiday Joy | By Jim Dwyer and Emily S Rueb | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/friends-of-gunmans-mother-his-first-victim-recall-her-as-generous.html | A Mother a Gun Enthusiast and the First Victim | By Matt Flegenheimer and Ravi Somaiya | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/gunman-kills-20-children-at-school-in-connecticut-28-dead-in-all.html | Pupils Were All Shot Multiple Times With A Semiautomatic Officials Say | By James Barron | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/how-bronson-van-wyck-event-planner-spends-sundays.html | If Its Not a Party Its a Workout | By John Leland | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/lessons-in-jewelry-making-at-pelletreau-silver-shop-in-southampton.html | Making Jewelry at a Rustic Gem of a Workshop | By Karin Lipson | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/let-it-snow-childrens-book-art-at-the-bruce-museum-in-greenwich-conn.html | The Art of A Snow Day | By Alexandra Mullen | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/nyc-nurses-aid-low-income-first-time-mothers.html | Someone to Lean On | By John Leland | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/rieslings-in-abundance-just-in-time-for-ham.html | Rieslings in Abundance | By Howard G Goldberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/roy-aletti-is-the-maniac-of-christmas-decorating.html | The Christmas Maniac | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/teaching-teenagers-to-have-a-life-before-creating-one.html | Having a Life Before Creating One | By Ginia Bellafante | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/yale-reopens-art-gallery-expanded-and-renovated.html | Yales Art Gallery Expanded Reopens | By Sylviane Gold | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/a-new-job-description-for-treasury-secretary.html | A New Job Description For Treasury Secretary | By Teresa Tritch | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/bruni-our-corrosive-guessing-games.html | Our Corrosive Guessing Games | By Frank Bruni | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/catching-up-with-charles-kittredge.html | Charles Kittredge | By Kate Murphy | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/diplomacy-jurassic-style.html | Diplomacy JurassicStyle | By Yoni Brenner | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/friedman-egypt-the-next-india-or-the-next-pakista-.html | Egypt The Next India or the Next Pakistan | By Thomas L Friedman | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/kristof-do-we-have-the-courage-to-stop-this.html | Do We Have the Courage to Stop This | By Nicholas Kristof | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/loss-of-the-innocents.html | The Loss Of the Innocents | By Ross Douthat | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/making-us-safer-one-ipad-at-a-time.html | Making Us Safer One iPad at a Time | By Steve Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/the-anxiety-of-group-survival.html | The Anxiety of Group Survival | By Michael J A Wohl | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/the-decline-of-evangelical-america.html | The Decline of Evangelical America | By John S Dickerson | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/the-power-of-concentration.html | The Power of Concentration | By Maria Konnikova | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/the-total-agony-of-family-time.html | The Total Agony of Family Time | By Ethan Hauser | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/walk-like-a-fish.html | Walk Like A Fish | By Alexandra Horowitz | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/watch-out-below.html | Watch Out Below | By Maureen Dowd | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/without-babies-can-japan-survive.html | Without Babies Can Japan Survive | By Alexandra Harney | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/away-from-the-illogic-of-elevator-men.html | Away From the Illogic of Elevator Men | By Joyce Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/exclusive-a-parisian-home-near-central-park.html | A Petite Versailles | By Robin Finn | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/living-in-mapleton-brooklyn-when-is-a-neighborhood-a-sandwich.html | When Is a Neighborhood a Sandwich | By Alison Gregor | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/some-buildings-find-buyers-need-a-nudge.html | Some Buildings Find Buyers Need a Nudge | By C J Hughes | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/baseball/in-payroll-dodgers-tell-yankees-to-move-over.html | Move Over Yankees | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/football/atlanta-falcons-not-interested-in-fixer-upper-seek-a-new-stadium.html | Falcons Seek New Dome Not Atlanta FixerUpper | By Mike Tierney | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/football/how-do-the-giants-get-to-the-super-bowl-practice-practice.html | In NFL Practice Can Make Perfect but Then So Can the Lack of It | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/football/in-1962-championship-spectacle-put-the-afl-in-the-game.html | A Football Interlopers First Gust Of Success | By John Eisenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/football/tradition-vs-player-safety-in-nfl-kickoff-debate.html | Train Wreck of a Play Collides With Consciences | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/golf/golf-gives-wounded-veteran-the-feeling-that-im-whole-again.html | A Sport Helps Save a Marine | By Jeff Wallach | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/ncaabasketball/for-syracuse-dajuan-coleman-is-a-star-by-any-name.html | Having the Name But Not the Legacy | By Michael Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/ncaabasketball/tuba-player-now-towers-over-lsu-basketball-team.html | Low Post and Low Notes | By Brett Michael Dykes | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sunday-review/congos-never-ending-war.html | The Worlds Worst War | By Jeffrey Gettleman | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/technology/new-apps-recall-the-details-of-your-online-past.html | This Is Your Life Recalled By an App | By Jenna Wortham | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/chaplain-with-traumatic-brain-injuries-finds-tables-turned.html | Used to Helping A Chaplain Finds The Tables Turned | By James Dao | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/considering-the-arts-for-their-economic-benefits-in-texas.html | Considering the Arts for Their Economic Benefits | By Reeve Hamilton | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/mislabeled-foods-find-their-way-to-diners-tables.html | Under Many Aliases Mislabeled Foods Find Their Way to Dinner Tables | By Kim Severson | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/politics/connecticut-shooting-revives-gun-control-debate.html | Debate on Gun Control Is Revived Amid a Trend Toward Fewer Restrictions | By Michael Cooper | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/politics/hillary-clinton-concussion.html | Clinton Is Recovering From a Concussion | By Mark Mazzetti and Michael R Gordon | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/politics/justice-dept-studied-and-shelved-ideas-to-bolster-gun-database.html | Justice Dept Shelved Ideas to Improve Gun Background Checks | By Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/school-yoga-class-draws-religious-protest-from-christians.html | Yoga Class Draws a Religious Protest | By Will Carless | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/texas-groups-disagree-on-why-spending-cap-is-needed-in-texas.html | Groups Disagree on Why Spending Cap is Needed | By Aman Batheja | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/treasures-of-the-prado-now-at-museum-of-fine-arts-houston.html | Treasures of the Prado Now Showing in Texas | By Andrew Marton | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/africa/mandela-has-surgery-to-remove-gallstones.html | Mandela Has Surgery for Gallstones | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/americas/in-brazil-caves-would-be-lost-in-mining-project.html | Brazil Expands Mines to Drive Future But Cost Is a Treasured Link to Its Past | By Simon Romero | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/asia/as-gold-is-spirited-out-of-afghanistan-officials-wonder-why.html | An Afghan Mystery Why Are Large Shipments of Gold Leaving the Country | By Matthew Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/asia/china-steps-up-pressure-on-japan-in-island-dispute.html | China Steps Up Pressure On Japan in Island Dispute | By Jane Perlez | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/asia/militants-attack-on-airport-leaves-7-dead-in-pakistan.html | Militants Attack on Airport Leaves 7 Dead in Pakistan | By Declan Walsh | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/europe/18-men-drown-trying-to-reach-greece.html | 18 Men Drown Trying to Reach Greece | By The New York Times | TX 7-746-591 | 2013-05-14 |

| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/europe/russia-moscow-protests.html | Under Threat of Fines Moscow Protesters Turn Out | By David M Herszenhorn and Andrew E Kramer | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/middleeast/egypt-draft-constitution-vote.html | Egypt Islamists Expect Approval Of Constitution | By David D Kirkpatrick and Kareem Fahim | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/middleeast/fighting-continues-in-syria.html | Foreign Minister Blames Sanctions for Syrias Troubles | By Anne Barnard and C J Chivers | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/middleeast/syrians-face-severe-bread-shortage-in-aleppo.html | A Bread Shortage Is the First Big Test of a Transitional Council in Aleppo | By Neil MacFarquhar | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/your-money/consumer-annoyances-and-ways-to-stop-them.html | Preening Peacocks And Other Annoyances | By David Segal | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/your-money/the-economy-and-the-stock-market-a-big-disconnect.html | For Stock Investors A Big Disconnect | By Paul J Lim | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/ed-cassidy-drummer-for-the-band-spirit-dies-at-89.html | Ed Cassidy 89 Drummer For JazzRock Band | By William Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/cross words/chess/highest-ever-ranking-is-milestone-for-carlsen.html | HighestEver Ranking Is Milestone for Carlsen | By Dylan Loeb McClain | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/sarah-quick-riley-stuebe-weddings.html | Sarah Quick Riley Stuebe | By Margaux Laskey | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/health/dr-william-f-house-inventor-of-cochlear-implant-dies.html | Dr William F House Inventor of Pioneering EarImplant Device Dies at 89 | By Douglas Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/gustavo-archilla-whose-wedding-inspired-gay-marriage-advocates-dies-at-96.html | Gustavo Archilla 96 an Inspiration for Gay Marriage Dies | By William Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/baseball/blue-jays-travis-darnaud-sought-by-mets-is-top-catching-prospect.html | Catcher Who Can Hit Rules Mets Trade Talk | By Jorge Arangure Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/basketball/knicks-win-when-cavaliers-miss-free-throw.html | Knicks Escape Without Anthony | By David Picker | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/basketball/nets-allow-bulls-to-take-away-the-ball-and-a-victory.html | Leading Late Nets Allow Bulls to Take the Ball the Momentum and a Victory | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/politics/soured-obama-boehner-relationship-complicates-fiscal-talks.html | Soured History Hampers Talks Between Obama and Boehner | By Jackie Calmes and Jonathan Weisman | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/seeking-fresh-policies-and-faces-lawmakers-push-for-term-limits.html | Seeking Fresh Policies and Faces Lawmakers Push for Term Limits | By Ross Ramsey | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-17 | https://bits.blogs.nytimes.com/2012/12/12/facebook-changes-privacy-settings-again/ | Facebook ChangesPrivacy Settings | By Nick Bilton | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-17 | https://bits.blogs.nytimes.com/2012/12/13/how-googles-maps-app-for-iphone-hurts-nokia/ | Google Maps AppHurts Nokia | By Brian X Chen | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-17 | https://bits.blogs.nytimes.com/2012/12/14/google-introduces-a-new-mobile-ad-to-combat-fat-fingers/ | Google TriesA CorrectionFor Fat Fingers | By Claire Cain Miller | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://artsbeat.blogs.nytimes.com/2012/12/16/better-watch-out-was-samuel-l-jackson-naughty-or-nice-on-saturday-night-live/ | Innocence and Obscenity on Saturday Night Live | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://artsbeat.blogs.nytimes.com/2012/12/16/the-hobbit-is-no-1-at-the-box-office/ | The Hobbit Is No 1 at the Box Office | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://bits.blogs.nytimes.com/2012/12/16/disruptions-instagram-testimony-doesnt-add-up-2/ | Instagram Testimony Doesnt Add Up | By Nick Bilton | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://fifthdown.blogs.nytimes.com/2012/12/16/will-the-real-giants-team-stand-up/ | Giants CloseUp | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://mediadecoder.blogs.nytimes.com/2012/12/16/group-aims-to-be-a-conduit-for-wikileaks-donations/ | Group Aims to Be a Conduit For WikiLeaks Donations | By David Carr | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://mediadecoder.blogs.nytimes.com/2012/12/16/herding-cats-for-hollywood/ | Herding Cats for Hollywood | By Michael Cieply | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/dance/alvin-ailey-american-dance-theater-at-city-center.html | Moments of Softness in Catwalk Strut | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/dance/devouring-devouring-at-la-mamas-ellen-stewart-theater.html | An Awkward Articulate Pose by Way of Tel Aviv and Manhattan | By Gia Kourlas | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/dance/i-came-here-on-my-own-by-robbinschild-at-art-in-general.html | A Female Exploration of Myth From Salzburg to New Zealand | By Claudia La Rocco | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/aeolian-players-at-symphony-space-celebrating-50-years.html | Aeolian Airs 50 Years On | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/anthony-braxton-at-the-kennedy-center.html | Following the Tradition Of Being Untraditional | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/canticum-novum-and-collegium-vocale-gent-sing-bach-oratorio.html | Christmas With Bach Times Two | By James R Oestreich | TX 7-746-591 | 2013-05-14 |

| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/eddie-palmieris-retrospective-at-jazz-at-lincoln-center.html | A Lifetime Spent Stoking the Flames | By Nate Chinen | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/juilliard-orchestra-at-alice-tully-hall.html | A Concert of Two Works That Were Rejected at First and Embraced Later | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/messiah-at-st-thomas-and-alice-tully-hall.html | From Seething to Earnest a Work Raises Passions | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/robert-glasper-at-harlem-stage-gatehouse.html | Stevie Wonder Songs Refashioned and Repackaged | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/television/maria-bamfords-special-special-special-online.html | Comedian Brings Her Act Home To Mom and Dad | By Jason Zinoman | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/television/shootings-prompt-tv-and-movie-changes.html | Shootings Prompt TV and Movie Changes | By Bill Carter | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/television/the-nashville-soundtrack-as-co-star.html | The Soundtrack as CoStar | By Jon Caramanica | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/books/antifragile-by-nassim-nicholas-taleb.html | You Are All Soft Embrace Chaos | By Michiko Kakutani | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/books/noting-the-history-of-the-paper-trail.html | The Paper Trail Through History | By Jennifer Schuessler | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/chobani-to-open-huge-yogurt-factory-in-idaho.html | US Hunger for Yogurt Leads to Gigantic Factory | By Stephanie Strom | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/economy/fiscal-cliff-casts-big-shadow-on-sunnier-2013-economic-forecasts.html | Economic Forecast Is Sunnier but Washington Casts a Big Shadow | By Catherine Rampell | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/media/buffeted-by-the-web-but-now-riding-it.html | Buffeted By the Web But Now Riding It | By David Carr | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/media/jell-o-ads-aim-at-mayan-calendars-end-tongue-in-cheek.html | Tongue in Cheek Aiming at a Sweet Tooth | By Andrew Adam Newman | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/media/la-comay-of-superxclusive-stirs-anger-over-comments-on-mans-death.html | Commenting on a Death Gets a Puppet in Trouble | By Tanzina Vega | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/crosswords/bridge/bridge-gold-cup-final-in-england.html | Gold Cup Final in England | By Phillip Alder | TX 7-746-591 | 2013-05-14 |

| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/sandy-hook-school-shooting-in-newtown.html | Gunman Took Big Supply of Ammunition To School After Killing Mother at Home | By N R Kleinfield | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/football/falcons-rout-giants-ensuring-a-bumpy-playoff-path.html | OneSided Defeat Leaves the Giants In a ThreeWay Tie | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/technology/nickelodeon-and-pbs-pursue-preschool-apps-alongside-tv-shows.html | Apps Give Preschoolers A First Look At TV Shows | By Elizabeth Jensen | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/technology/onetime-allies-in-antitrust-part-ways-over-google.html | Onetime Allies in Antitrust Part Ways Over Google | By Steve Lohr | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/lanza-used-a-popular-ar-15-style-rifle-in-newtown.html | Rifle Used in Killings Americas Most Popular Highlights Regulation Debate | By Erica Goode | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/politics/bloomberg-urges-obama-to-take-action-on-gun-control.html | Obama Tells Town These Tragedies Must End | By Mark Landler and Peter Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/asia/conservative-liberal-democratic-party-nearing-a-return-to-power-in-japan.html | Japan Election Returns Power To Old Guard | By Martin Fackler | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/middleeast/egypt-constitution-vote-results.html | First Round of Voting Spurs Dispute in Egypt | By Kareem Fahim and Mayy El Sheikh | TX 7-746-591 | 2013-05-14 |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/middleeast/syrian-airstrike-kills-palestinian-refugees.html | A Syrian Airstrike Kills Palestinian Refugees and Costs Assad Support | By An Employee of The New York Times in Syria and Anne Barnard | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://artsbeat.blogs.nytimes.com/2012/12/16/coming-soon-the-beer-of-kings/ | Coming Soon The Beer of Kings | By Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://bits.blogs.nytimes.com/2012/12/16/google-antitrust-case-is-said-to-be-nearing-end/ | Google Antitrust Case Nearing End | By Steve Lohr | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://fifthdown.blogs.nytimes.com/2012/12/16/matchup-jets-6-7-at-titans-4-9/ | Jets 67 at Titans 49 | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://fifthdown.blogs.nytimes.com/2012/12/16/reviewing-week-15-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/booming/same-sex-marriage-finds-allies-in-conservatives-of-a-certain-age.html | SameSex Marriage Finds Allies In Conservatives of a Certain Age | By Michael Winerip | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/media/newtown-has-mixed-feelings-about-the-media-horde-in-its-midst.html | Media Spotlight Seen as a Blessing or a Curse in a Grieving Town | By Peter Applebome and Brian Stelter | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/health/experts-say-thimerosal-ban-would-imperil-global-health-efforts.html | Vaccine Rule Is Said to Hurt Health Efforts | By Sabrina Tavernise | TX 7-746-591 | 2013-05-14 |

| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/2-correction-officers-killed-in-brooklyn-crash.html | 2 Correction Officers Are Killed in Brooklyn Crash | By J David Goodman | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/developmental-disabilities-have-not-deterred-jamaican-immigrant.html | Despite Obstacles Studying and Working Hard | By Andrea Rice | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/hoboken-faces-continuing-toll-from-hurricane-sandy.html | Its Restaurants Empty And Its Trains Stalled Hoboken Encounters Storms Increasing Toll | By Ray Rivera | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/in-newtown-conn-a-stiff-resistance-to-gun-restrictions.html | In Town at Ease With Its Firearms Tightening Gun Rules Was Resisted | By Michael Moss and Ray Rivera | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/in-newtown-finding-words-for-a-mother-burying-her-boy.html | A Painful Task in a Community Preparing to Bury Its Children | By Cara Buckley | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/john-rosen-doctor-who-pushed-to-prevent-lead-poisoning-dies-at-77.html | Dr John Rosen 77 Pushed to Prevent Lead Poisoning | By Douglas Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/roger-prigent-photographer-turned-antiques-dealer-dies-at-89.html | Roger Prigent 89 Photographer and Antiquarian Dies | By Robert D McFadden | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/christmas-lights-at-dusk-and-dawn.html | Lights at Dusk and Dawn | By Verlyn Klinkenborg | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/keller-south-africa-since-mandela.html | South Africa Since Mandela | By Bill Keller | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/krugman-that-terrible-trillion.html | That Terrible Trillion | By Paul Krugman | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/baseball/mets-agree-to-trade-cy-young-winner-r-a-dickey-to-blue-jays.html | Mets Agree to Trade Dickey a Cy Young Winner to Toronto | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/baseball/r-a-dickey-deserved-better-from-mets.html | Mets Show Gratitude With a Pitch in the Dirt | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/basketball/raymond-felton-a-knick-who-didnt-want-to-go-is-glad-to-be-back.html | Knick Who Didnt Want to Go Is Glad to Be Back | By Tony Gervino | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/dake-shines-at-garden-wrestling-event.html | Dake Shines at Garden | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/football/bart-scott-foresees-his-end-as-a-jet.html | Fighting for Relevance and Facing His End as a Jet | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/football/giants-rookies-step-into-larger-roles-with-frustrating-results.html | Giants Rookies Step Into Larger Roles With Frustrating Results | By Mike Tierney | TX 7-746-591 | 2013-05-14 |

| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/football/nfls-nondivision-games-most-pivotal-of-week-15.html | A Playoff Chase Full of Falls Rises and Surprises | By Judy Battista | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/football/texans-cement-supremacy-in-division-and-look-beyond.html | Texans Cement Supremacy In Division and Look Beyond | By Tom Spousta | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/high-school-football-rape-case-unfolds-online-and-divides-steubenville-ohio.html | Rape Case Unfolds On Web and Splits City | By Juliet Macur and Nate Schweber | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/hockey/nhl-players-voting-on-whether-to-give-authority-to-dissolve-union.html | Voting Begins on Whether To Dissolve Players Union | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/in-wake-of-newtown-shooting-grappling-with-what-to-tell-the-children.html | The Nation Heads Back to School With New Worries About Safety | By Motoko Rich | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/me nino-bostons-ailing-mayor-says-hes-up-to-job.html | Ailing Mayor Of Boston Says Hes Still Up to the Job | By Katharine Q Seelye | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/ne w-retirement-rules-hit-alaskas-parks-and-preserves-hard.html | Alaskas Open Spaces Open Up Even More | By Kirk Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/pol itics/for-california-democrats-supermajority-is-a-new-challenge.html | With a Supermajority California Democrats Begin to Make Plans | By Adam Nagourney | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/pol itics/obama-expected-to-name-kerry-as-secretary-of-state.html | With Rice Out President Is Expected to Name Kerry as Secretary of State | By David E Sanger | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/pol itics/republican-donors-make-gains-in-states.html | Michigan Efforts Shows GOP Sway in State Contests | By Nicholas Confessore and Monica Davey | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/ africa/leadership-conference-highlights-deep-anc-divisions-in-south-africa.html | Leadership Meeting in South Africa Confronts Bitter Divisions in the ANC | By Lydia Polgreen | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/ africa/troops-mass-in-fought-over-city-raising-fear-of-new-violence-in-congo.html | Troops Mass in FoughtOver City Raising Fear of New Violence in Congo | By Jeffrey Gettleman and Josh Kron | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/ americas/chavez-party-wins-vote-amid-uncertainty.html | Chvez Party Wins Vote Amid Uncertainty | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/ asia/darjeeling-tea-growers-get-protection-from-european-union.html | Good Name Is Restored In Terrain Known for Tea | By Jim Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/ europe/gerard-depardieu-says-he-is-giving-up-french-citizenship.html | Actor Renounces His Citizenship in Snit Over French Tax Burden | By Scott Sayare | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/europe/in-spain-having-a-job-no-longer-guarantees-a-paycheck.html | For Spaniards Having a Job No Longer Guarantees a Paycheck | By Suzanne Daley | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/evidence-of-ancient-cheesemaking-in-northern-europe.html | Hints of Cheesemaking In Prehistoric Europe | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://artsbeat.blogs.nytimes.com/2012/12/17/a-christmas-story-climbs-the-broadway-box-office-charts/ | A Christmas Story Gets BoxOffice Bump | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://artsbeat.blogs.nytimes.com/2012/12/17/bill-clinton-documentary-directed-by-martin-scorsese-coming-to-hbo/ | Scorseses Next Subject Bill Clinton for HBO | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://artsbeat.blogs.nytimes.com/2012/12/17/debut-poetry-collection-coming-from-james-franco/ | Franco to Publish Book of Poetry | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://artsbeat.blogs.nytimes.com/2012/12/17/homelands-season-finale-with-a-twist/ | Sane Twist In Finale Gives Spy Clean Slate | By Alessandra Stanley | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://artsbeat.blogs.nytimes.com/2012/12/17/looking-up-at-the-new-whitney/ | Looking Up at the New Whitney | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://artsbeat.blogs.nytimes.com/2012/12/17/staten-island-landfill-park-proves-savior-in-hurricane/ | Former Landfill a Park to Be Proves a Savior in the Hurricane | By Michael Kimmelman | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://bats.blogs.nytimes.com/2012/12/17/r-a-dickey-climbs-mountains-the-mets-dig-holes/ | Shipping the Best Mets And All Hope Elsewhere | By Michael Powell | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://cityroom.blogs.nytimes.com/2012/12/17/years-after-its-expiration-date-a-plan-to-rebuild-the-tappan-zee-bridge/ | Tappan Zee Bridges Location Adds to the Cost of Its Replacement | By Sam Roberts | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://dealbook.nytimes.com/2012/12/17/former-hedge-fund-managers-found-guilty-in-insider-trading-case/ | 2 ExHedge Fund Traders Are Found Guilty in Insider Trading Case | By Peter Lattman and William Alden | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://dealbook.nytimes.com/2012/12/17/massachusetts-fines-morgan-stanley-over-facebook-i-p-o/ | Morgan Stanley Is Fined Over Facebook IPO Role | By Susanne Craig and Ben Protess | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://dealbook.nytimes.com/2012/12/17/sprint-nextel-reaches-deal-to-buy-out-clearwire/ | Sprint Nextel Reaches a Deal to Buy Rest of Clearwire | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://mediadecoder.blogs.nytimes.com/2012/12/17/participant-media-plans-new-cable-channel/ | A New Cable Channel Is in the Works | By Brian Stelter | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/a-running-bias-against-runners/ | Recipe for Resentment Claims of Running Prowess | By Gina Kolata | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/childhood-a-little-sugar-does-seem-to-ease-the-pain/ | Childhood A Little Sugar Does Seem to Ease the Pain | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/grapefruit-is-a-culprit-in-more-drug-reactions/ | Grapefruit Is a Culprit In More Drug Reactions | By Roni Caryn Rabin | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/helping-children-gain-control-over-an-anxiety-disorder/ | When Anxiety Interrupts a Childs Life | By Jane E Brody | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/really-losing-sleep-reduces-your-pain-tolerance/ | Claim Losing sleep reduces your tolerance for pain | By Anahad OConnor | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/risks-coffee-linked-to-fewer-oral-cancer-deaths/ | Risks Coffee Linked to Fewer Oral Cancer Deaths | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/safety-texting-is-a-hazard-for-pedestrians/ | Safety Looking at a Screen Instead of Both Ways | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/dance/jeni-legon-singer-and-solo-tap-dancer-dies-at-96.html | Jeni LeGon 96 a Singer and Solo TapDancer | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/dance/nutcracker-in-philadelphia-and-by-manhattan-youth-ballet.html | Looking for a Taxi Try Enlisting Some Angels | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/music/brentano-string-quartet-plays-haydn-mozart-and-bartok.html | An Evening of Haydn and Bartok and an Extra Viola | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/music/la-misma-gran-senora-by-jenni-rivera-and-tiresian-symmetry-by-jason-robinson.html | The Songs Left Behind | By Jon Pareles and Nate Chinen | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/television/zombie-apocalypse-on-discovery-channel.html | Girding For Zombies | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/books/fairy-tales-from-the-brothers-grimm-by-philip-pullman.html | The Grimms Catalog Revisited and Told Anew | By Amanda Katz | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/books/small-bookstores-say-theyre-thriving-even-without-big-hits.html | No Big Hits but Bookshops Say Theyre Thriving | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/a-quest-for-speedier-and-smarter-airport-security.html | Working on the Bottleneck | By Susan Stellin | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/energy-environment/sasol-betting-big-on-gas-to-liquid-plant-in-us.html | A Big and Risky Energy Bet | By John M Broder and Clifford Krauss | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/global/poland-finds-its-not-immune-to-euro-crisis.html | Poland Once an Economic GoodNews Story Feels a Big Chill From the Euro Zone | By Jack Ewing | TX 7-746-591 | 2013-05-14 |

| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/intrepid-on-the-set-but-rattled-by-frail-planes.html | Intrepid on the Set but Rattled by Frail Planes | By Steve McMichael | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/health/a-misguided-focus-on-mental-illness-in-gun-control-debate.html | In Gun Debate a Misguided Focus on Mental Illness | By Richard A Friedman MD | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/health/african-children-still-at-risk-of-pneumonia-despite-ceramic-stoves.html | AID Efficient Ceramic Indoor Stoves Fail To Reduce Risk of Pneumonia in Children | By Donald G McNeil Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/health/for-young-survivors-odds-of-emotional-recovery-are-high.html | Children Can Usually Recover From Emotional Trauma | By Douglas Quenqua | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/movies/jessica-chastain-in-zero-dark-thirty.html | By Any Means Necessary | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/for-3-families-wooden-water-tanks-are-in-the-blood.html | Getting Water to New Yorkers Is a Family Business | By Elizabeth A Harris | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/security-increased-at-connecticut-schools-as-investigation-into-shooting-continues.html | Computer in Connecticut Gunmans Home Yields No Data Investigators Say | By James Barron and Michael S Schmidt | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/ancient-bones-that-tell-a-story-of-compassion.html | Ancient Bones That Tell a Story Of Compassion | By James Gorman | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/beyond-the-kiss-mistletoe-helps-feed-forests-study-suggests.html | Beyond the Kiss Mistletoe Helps Feed Forests Study Suggests | By Alanna Mitchell | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/fossils-of-new-species-discovered-in-england.html | Fossils of New Species Discovered in England | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/in-islands-shifted-sands-signs-of-a-hurricanes-power.html | In Islands Shifted Sands Signs of a Hurricanes Power | By Henry Fountain | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/nih-to-start-initiatives-to-raise-number-of-minority-scientists.html | Federal Initiative Aims to Raise the Number of Minority Scientists | By Kenneth Chang | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/studying-ethical-questions-as-we-unlock-the-black-box-of-the-brain.html | Studying Ethical Questions as the Brains Black Box Is Unlocked | By Claudia Dreifus | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/why-are-roots-so-shallow-on-trees-felled-by-storms.html | Urban Roots | By C Claiborne Ray | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/zinc-found-effective-against-box-jellyfish-venom.html | Zinc Found Effective Against Jellyfish Venom | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |

| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/bilal-powell-earns-bigger-role-in-jets-running-game.html | For Jets Offense Built for Run After Run Powell Provides a Second Wind | By Dave Caldwell | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/technology/eu-and-google-to-discuss-antitrust-issues.html | Google Deal On Antitrust Seen in US | By James Kanter and Steve Lohr | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/theater/aasif-mandvi-beyond-the-daily-show.html | This Is America Now | By Jesse McKinley | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/theater/reviews/bumbug-at-the-clurman-theater.html | Scroogewala a Deli Worker Looks for Love in New Land | By Rachel Saltz | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/congressman-picked-for-south-carolina-senate-seat.html | Congressman Is Chosen to Succeed DeMint as South Carolina Senator | By Jeff Zeleny | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/newtown-tragedy-may-soften-hearts-in-washington.html | After Tragedy Partisanship May Cool a Bit | By Jackie Calmes | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/10-afghan-girls-killed-in-old-mine-blast-car-bomb-kills-one-in-kabul.html | 10 Young Girls Are Killed in Afghan Bombings | By Graham Bowley and Habib Zahori | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/bangladesh-factory-fire-caused-by-gross-negligence.html | Bangladesh Finds Gross Negligence in Factory Fire | By Julfikar Ali Manik and Jim Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/car-bomb-wreaks-carnage-in-pakistan-tribal-region.html | Car Bomb Kills 17 in Pakistani Tribal Region | By Declan Walsh and Ihsanullah | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/north-korean-satellite.html | Astronomers Say North Korean Satellite Is Most Likely Dead | By William J Broad and Choe SangHun | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/philippine-lawmakers-pass-reproductive-health-bill.html | Bill to Expand Birth Control Is Approved In Philippines | By Floyd Whaley | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/middleeast/syria-warns-palestinians-not-to-aid-rebels-as-camp-residents-flee.html | Syria Warns Refugees Not to Aid Rebels | By Hania Mourtada and Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://dealbook.nytimes.com/2012/12/17/banks-seek-a-shield-in-mortgage-rules/ | Banks Seek a Shield in Mortgage Rules | By Peter Eavis | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://dealbook.nytimes.com/2012/12/17/wall-street-invested-in-firearms-is-unlikely-to-push-for-reform/ | Gun Reform Not a Cause On Wall St | By Andrew Ross Sorkin | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/fresh-kills-landfill-proves-savior-in-hurricane-sandy.html | Former Landfill a Park to Be Proves a Savior in the Hurricane | By Michael Kimmelman | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/amgen-expected-to-plead-guilty-in-us-case.html | Amgen Expected to Plead Guilty in US Case | By Andrew Pollack | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/global/norilsk-nickel-pays-strzhalkovsky-100-million-severance.html | Mining Executive Receives Payout Of 100 Million Russias Largest Ever | By Andrew E Kramer | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/lockheeds-profit-on-f-35-will-rise-with-new-pentagon-contract.html | Lockheed Profit on F35 Jets Will Rise With New Contract | By Christopher Drew | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/maker-of-buckyballs-says-it-will-stop-selling-them.html | Safety Worry Leads to End Of a Popular Toy Magnet | By Andrew Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/media/finding-a-documentary-audience-for-a-cause.html | Finding an Audience for a Cause | By Tanzina Vega | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/meet-tom-stuker-uniteds-million-mile-flier-of-2012.html | Uniteds Top Flier of 2012 Has Eye on Global Title | By Joe Sharkey | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/walmart-bribes-teotihuacan.html | The Bribery AisleHow WalMart Used PayoffsTo Get Its Way in Mexico | By David Barstow and Alejandra Xanic von Bertrab | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/health/lack-of-funds-could-weaken-malaria-fight-report-says.html | Fears That Lack of Money Will Weaken Malaria Battle | By Donald G McNeil Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/amid-the-whiz-of-bullets-seeking-comfort-in-song.html | Seeking Comfort in Song Amid the Whiz of Bullets | By Sam Dolnick and Michael Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/army-officer-reaches-deal-in-private-chens-suicide.html | Army Officer Reaches Deal In the Suicide Of a Private | By Kirk Semple | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/in-sexual-abuse-case-muted-praise-from-one-corner.html | In Abuse Case Muted Praise In One Corner | By Michael Powell | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/man-pleads-guilty-to-defrauding-education-department.html | Guilty Plea in City Fraud Case | By Michael Schwirtz | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/new-forms-of-us-aid-benefit-homeowners-in-storm-damaged-areas.html | New Forms of Assistance Benefit Homeowners in StormTorn Areas | By Eric Lipton and Winnie Hu | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/new-york-audit-finds-lax-oversight-of-preschool-special-education.html | Audit Finds Lax Oversight of Preschool Special Education | By David M Halbfinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/senate-democrats-in-albany-replace-their-leader.html | Democrats In the Senate Vote to Oust Their Leader | By Thomas Kaplan | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/silent-since-shootings-nra-could-face-challenge-to-political-power.html | Silent Since Shootings NRA Could Face Challenge to Political Power | By Nicholas Confessore Michael Cooper and Michael Luo | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/surviving-the-nazis-and-visiting-the-departed.html | His Source of Comfort Visits With the Departed | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/two-funerals-for-two-6-year-old-boys-in-newtown.html | With the Why Elusive Two Boys Two Burials | By Dan Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/bruni-the-bullets-legacy.html | The Bullets Legacy | By Frank Bruni | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/forget-the-warnings-lets-drive-over-the-fiscal-cliff.html | Bring On the Fiscal Cliff | By David A Super | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/nocera-lets-get-madd-about-guns.html | Lets Get MADD About Guns | By Joe Nocera | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/what-drives-suicidal-mass-killers.html | What Drives Suicidal Mass Killers | By Adam Lankford | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/bmjs-holiday-tradition-of-lighthearted-but-rigorous-scholarship.html | Journal Offers Dose Of Fun For Holiday | By Lawrence K Altman MD | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/baseball/mlb-baseball-roundup.html | Mets Pelfrey Coming Off Surgery Signs Deal With Twins | By Jorge Arangure Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/baseball/unable-to-lock-up-dickey-mets-capitalize-on-value.html | Unable to Lock Up Dickey Mets Capitalize on Value | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/basketball/jeremy-lin-helps-hand-knicks-their-first-home-loss.html | In Return Lin Plays as if He Never Left | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/basketball/kevin-mchale-and-jeremy-lin-face-emotional-times.html | Emotional Times For McHale and Lin | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/basketball/misfiring-deron-williams-takes-shot-at-the-nets-system.html | Misfiring Williams Takes Shot at the Nets System | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/basketball/store-shelves-show-jeremy-lin-mania-is-over.html | In New York Craze Is Out of Fashion | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/football/are-49ers-and-patriots-still-the-best-maybe.html | Questions That Require a Super Bowl to Settle | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/football/eli-mannings-inconsistency-at-root-of-giants-woes.html | Having Hope but Needing a Consistent Manning | By Sam Borden | TX 7-746-591 | 2013-05-14 |

| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/football/jets-lose-to-titans-as-mark-sanchez-throws-4-interceptions.html | With Playoff Hopes on Line Jets Put Ball on Turf | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/ncaafootball/ohio-states-monitoring-of-athletes-spending-raises-privacy-concerns.html | Ohio States Monitoring of Athletes Spending Raises Concerns | By Greg Bishop | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/daniel-inouye-hawaiis-quiet-voice-of-conscience-in-senate-dies-at-88.html | Daniel Inouye Hawaiis Quiet Voice of Conscience in Senate Is Dead at 88 | By Robert D McFadden | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/president-delivers-a-new-offer-on-the-fiscal-crisis-to-boehner.html | Obama Offers Fiscal Plan Close To GOPs but Hurdles Remain | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/pro-gun-democrats-signal-openness-to-limits.html | ProGun Democrats Signaling Openness to Limits Town Starts the Mournful Task of Saying Goodbye | By Jennifer Steinhauer and Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/upside-down-flags-mark-conservative-anger-on-obama.html | Symbol of Pride Inverted Is Now Symbol of Political Dismay | By Dirk Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/voters-want-fiscal-deal-to-include-spending-cuts.html | How to Sell a US Tax Increase Back Home Make Sure to Cut Spending Too | By Jeremy W Peters | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/task-force-created-to-regulate-legalized-marijuana-in-colorado.html | In Colorado Getting Down To Business of Marijuana | By Dan Frosch | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/tennessee-county-agrees-to-changes-in-juvenile-justice-system.html | Deal Signed In Tennessee On Justice For Youths | By Kim Severson | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/university-of-chicago-unwraps-indiana-jones-mystery.html | Illinois Got a Map MailFor Indiana Jones Is Traced | By Jane Karr | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/africa/chief-public-prosecutor-in-egypt-quits-after-one-month.html | Egypt Chief Public Prosecutor Quits After One Month | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/americas/mexicos-new-leader-outlines-shift-in-antidrug-policy.html | Mexico New Leader Outlines Shift in Antidrug Policy | By Karla Zabludovsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/americas/report-cites-bias-by-police-in-killings-in-canada.html | Report Cites Bias by Police In Killings In Canada | By Ian Austen | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/a-pristine-afghan-prison-faces-a-murky-future.html | A Pristine Afghan Prison Faces a Murky Future | By Alissa J Rubin | TX 7-746-591 | 2013-05-14 |

| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/japans-next-leader-shinzo-abe-shifts-focus-to-economy.html | Incoming Leaders Plan Not Repeating His Errors | By Hiroko Tabuchi | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/pentagon-to-reimburse-pakistan-688-million.html | In Sign of Normalization Pentagon To Reimburse Pakistan 688 Million | By Eric Schmitt and David E Sanger | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/us-envoy-optimistic-about-relationship-with-china.html | US Envoy Optimistic About Ties With China | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/with-south-korean-election-policy-toward-north-will-change.html | South Korea Vote Will Change Policy Toward North | By Choe SangHun | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/europe/hearing-into-litvinenkos-death-still-leaves-motive-a-mystery.html | Hearing Reveals Details of Spys Life But Motive for Death Is Still a Mystery | By Alan Cowell | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/europe/multinational-military-force-expected-for-mali.html | France Multinational Military Force Expected for Mali | By Scott Sayare | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/middleeast/30-die-in-bombings-and-gunfire-in-several-iraqi-cities.html | Iraq 30 Die in Bombings and Gunfire in Several Cities | By Duraid Adnan | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/middleeast/e1-on-west-bank-is-empty-but-full-of-meaning.html | West Bank Land Empty but Full of Meaning | By Steven Erlanger | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/pew-study-finds-one-in-6-follows-no-religion.html | Study Finds One in 6 Follows No Religion | By Laurie Goodstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-19 | https://www.nytimes.com/2012/12/12/arts/television/reinhold-weege-62-creator-of-night-court-dies.html | Reinhold Weege 62 Sitcom Writer | By Daniel E Slotnik | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-19 | https://www.nytimes.com/2012/12/13/theater/reviews/its-a-wonderful-life-at-irish-repertory-theater.html | George Bailey on the RadioTouches a Few More Lives | By Andy Webster | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/reviews/hungry-city-singapura-in-curry-hill.html | Far East Neighbors Get Along Just Fine | By Ligaya Mishan | TX 7-746-591 | 2013-05-14 |
| 2012-12-13 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/whelks-are-coming-out-of-their-shell-and-onto-your-plate.html | Out of Their Shell and Onto Your Plate | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/pinot-meunier-unacknowledged-grape-of-champagne.html | Elevating Champagnes Unacknowledged Grape | By Eric Asimov | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/prized-holiday-desserts-from-readers.html | Dessert With Our Readers | By Melissa Clark | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/serving-duck-without-putting-a-label-on-it.html | Stew Braise This Duck Doesnt Need a Label | By David Tanis | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/bridging-the-generation-gap-one-meal-at-a-time.html | Please Mom and Dad Just Have a Taste | By Amy Chozick | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://artsbeat.blogs.nytimes.com/2012/12/18/dead-sea-scrolls-go-digital/ | From Desert Caves To the Internet | By Jennifer Schuessler | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://artsbeat.blogs.nytimes.com/2012/12/18/director-of-louvre-to-step-down/ | Louvre Director To Step Down | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://artsbeat.blogs.nytimes.com/2012/12/18/manhattan-theater-club-and-ars-nova-announce-recipients-of-inaugural-commissions/ | New York Theaters Announce Commissions | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://artsbeat.blogs.nytimes.com/2012/12/18/no-monkey-business-woman-behind-botched-fresco-restoration-sells-painting-on-ebay/ | No Monkey Business | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://cityroom.blogs.nytimes.com/2012/12/18/for-young-disabled-athletes-a-chance-to-glide-and-compete-on-the-ice/ | Young and Disabled and Scoring Goals Just Like the Pros | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://cityroom.blogs.nytimes.com/2012/12/18/path-service-to-return-to-hoboken/ | PATH Service Set to Return To Hoboken Early Today | By Matt Flegenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://dealbook.nytimes.com/2012/12/18/an-american-made-business-model-has-less-success-overseas/ | American Business Model Proves Less Successful Overseas | By Steven Davidoff Solomon | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://dealbook.nytimes.com/2012/12/18/cerberus-to-sell-gunmaker-freedom-group/ | Dropping Its Guns | By Peter Lattman | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://fifthdown.blogs.nytimes.com/2012/12/18/n-f-l-playoff-field-will-look-familiar/ | 2012 Playoff Lineup See 2011 and 2010 and So On | By Chase Stuart | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://fivethirtyeight.blogs.nytimes.com/2012/12/18/in-gun-ownership-statistics-partisan-divide-is-sharp/ | Party Identity in a Gun Cabinet | By Nate Silver | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://india.blogs.nytimes.com/2012/12/18/outrage-in-delhi-after-latest-gang-rape-case/ | Indians Outraged by Account of Gang Rape on a Bus | By Niharika Mandhana and Anjani Trivedi | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://mediadecoder.blogs.nytimes.com/2012/12/18/awaiting-merger-with-random-house-penguin-settles-ebook-case/ | Penguin Settles Suit On Pricing Of EBooks | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://mediadecoder.blogs.nytimes.com/2012/12/18/with-arbitron-deal-nielsen-extends-its-overview-of-consumer-habits/ | In Effort to Gain a Fuller Picture of Media Consumers Nielsen Plans to Buy Arbitron | By Ben Sisario | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://offthedribble.blogs.nytimes.com/2012/12/18/a-fit-in-new-york-growing-pains-in-houston/ | A Good Fit vs Fits and Starts | By Beckley Mason | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-19 | https://wheels.blogs.nytimes.com/2012/12/18/toyota-to-pay-record-17-35-million-fine-for-delaying-recall/ | Toyota to Pay a Record Fine For Delaying a Safety Recall | By Christopher Jensen | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/18/arts/design/mary-griggs-burke-collector-of-japanese-art-dies-at-96.html | Mary Griggs Burke DevoteeOf Japanese Art Dies at 96 | By Margalit Fox | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/design/arts-as-antidote-for-academic-ills.html | Arts as Antidote for Academic Ills | By Patricia Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/music/a-hurricane-benefit-in-chicago-for-a-brooklyn-record-label.html | After the Deluge an Outpouring of Support From Afar | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/music/so-percussions-where-we-live-has-echoes-of-john-cage.html | Improvisation With Prompting To Set the Mood | By Corinna da FonsecaWollheim | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/books/on-the-map-by-simon-garfield.html | The Unfolding Story of Maps Dragon Warnings to Smartphone Screens | By Janet Maslin | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/amgen-agrees-to-pay-762-million-in-drug-case.html | Amgen Agrees to Pay 762 Million for Marketing Anemia Drug for OffLabel Use | By Andrew Pollack and Mosi Secret | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/media/richard-engel-of-nbc-is-released-in-syria.html | Held 5 Days in Syria NBC Reporter Is Freed | By Brian Stelter and Sebnem Arsu | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/medicare-cuts-how-deep-and-where.html | Search for More Savings in Medicare Now Tackles How Much and Where | By Robert Pear and Reed Abelson | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/say-goodbye-to-the-government-under-either-fiscal-plan.html | Goodbye Government Under Either Fiscal Plan | By Eduardo Porter | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/a-do-your-own-quick-bite-from-spain.html | A DoYourOwn Quick Bite From Spain | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/at-grand-central-produce-by-eli-zabar.html | At Grand Central Produce by Eli Zabar | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/atrium-and-bocca-di-bacco-highlight-openings.html | Off the Menu | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/brooklyn-bakery-extends-its-reach-to-the-west-village.html | A Bakery Reaches to West Village | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/chile-pepper-extracts-for-those-who-like-it-hot.html | A Trio of Hot Chile Extracts | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/cranberry-conserve-tart-option-to-the-can.html | Cranberry Conserve Tart Option To the Can | By Cathy Barrow | TX 7-746-591 | 2013-05-14 |

| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/dining-calendar.html | Calendar | By Florence Fabricant and Bao Ong | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/how-to-make-tamale-bundles-neat.html | To Make Those Bundles Neat | By Suzanne Lenzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/reviews/restaurant-review-lapicio-in-the-east-village.html | A First Impression That Lasts | By Pete Wells | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/where-christmas-means-tamales.html | Wrapped in Tradition | By Fernanda Santos | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/education/after-newtown-shootings-schools-consider-armed-security-officers.html | Schools Across Nation Look Again at Safety Measures Once Dismissed | By Motoko Rich | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/movies/michael-hanekes-amour-with-jean-louis-trintignant.html | tude on Aging Its Graces Its Indignities | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/movies/the-guilt-trip-with-barbra-streisand-and-seth-rogen.html | On the Road With Their Baggage | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/eyeing-mayoral-bid-mta-chief-will-step-down.html | MTA Chairman Will Resign as He Looks at Republican Bid for Mayor | By Matt Flegenheimer and Jim Dwyer | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/frank-macchiarola-highly-regarded-new-york-schools-chancellor-dies-at-71.html | Frank Macchiarola Called the Standard For a New York Schools Chief Dies at 71 | By Joseph Berger | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/no-clear-link-between-cancer-and-9-11-debris-new-york-health-dept-study-finds.html | City Study Finds No Clear Link Between 911 Debris and Cancer | By Anemona Hartocollis | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/small-victories-in-hurricane-cleanup-on-staten-island.html | Victories Are Small But So Are the Setbacks | By Kirk Semple | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/realestate/commercial/building-sales-surge-in-manhattans-soho-especially-on-side-streets.html | Building Sales Surge In SoHo Especially On the Side Streets | By Julie Satow | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/realestate/commercial/the-30-minute-interview-joseph-stettinius-jr.html | Joseph Stettinius Jr | By Vivian Marino | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/basketball/new-york-basketball-players-crossover-move-to-new-jersey.html | NBA Pipeline Bypassing New York for New Jersey | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/football/greg-mcelroy-to-start-for-jets-over-sanchez-and-tebow.html | McElroy Not Tebow Replaces Sanchez | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |

| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/techno logy/19iht-samsung19.html | Samsung Ends Its Push for a European Sales Ban on Some Apple Products | By Eric Pfanner | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/techno logy/facebook-responds-to-anger-over-proposed-instagram-changes.html | Facebook Addresses Ire Over Instagram Changes | By Jenna Wortham | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/techno logy/ftc-opens-an-inquiry-into-data-brokers.html | FTC Plans To Examine Data Broker Practices | By Natasha Singer | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/techno logy/google-wins-time-from-eu-antitrust-enforcer.html | US Inquiry Of Google Is Expected To Press On | By Edward Wyatt and James Kanter | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/gun plans-dont-conflict-with-justices-08-ruling.html | Supreme Court Gun Ruling Doesnt Block Proposed Controls Experts Say | By Adam Liptak | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/pol itics/backing-off-deal-boehner-invokes-plan-b-on-taxes.html | Boehner Plan Addresses Taxes but Delays Fight Over Spending Cuts | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/sin ce-recession-more-young-americans-are-homeless.html | After Recession More Young Adults Are Living on Street | By Susan Saulny | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/suit seeks-to-overturn-a-city-drilling-ban-in-colorado.html | City in Colorado Is Sued Over a Drilling Ban | By Jack Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/wo man-in-petraeus-case-wont-be-charged-with-cyberstalking.html | No Cyberstalking Charges for Woman in Petraeus Case | By John H Cushman Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/ africa/congolese-rebel-leader-is-acquitted-of-war-crimes.html | ExRebel Leader Acquitted in 03 Congolese Massacre | By Marlise Simons | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/ africa/south-african-party-backs-zuma-as-leader.html | African National Congress Chooses Tycoon as the Partys Deputy President | By Lydia Polgreen | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/ asia/attackers-in-pakistan-kill-anti-polio-workers.html | Gunmen in Pakistan Kill 5 Women Who Were Giving Children Polio Vaccines | By Declan Walsh and Donald G McNeil Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/ middleeast/iraqs-president-hospitalized-with-medical-emergency.html | Iraqi President Suffers Stroke And Is Said to Be in a Coma | By Duraid Adnan | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/ middleeast/russia-sends-warships-toward-syria-for-possible-evacuation.html | Russian Ships Approach Syria for Possible Evacuation | By Ellen Barry and Thomas Erdbrink | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/ united-nations-presents-grim-prognosis-on-world-economy.html | UN Presents Grim Prognosis on the World Economy | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-19 | https://artsbeat.blogs.nytimes.com/2012/12/19/breakfast-at-tiffanys-and-the-matrix-among-movies-added-to-national-film-registry/ | Holly Golightly Heading to National Film Registry | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://bats.blogs.nytimes.com/2012/12/18/mets-closer-francisco-has-elbow-surgery/ | Mets Closer Has Surgery | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://cityroom.blogs.nytimes.com/2012/12/18/bronx-judge-is-censured-by-judicial-commission/ | Panel Censures Bronx Surrogate Judge | By Andy Newman | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/design/new-york-public-library-offers-peek-at-renovation.html | After Criticism Public Library Offers Peek at Renovation Plans | By Robin Pogrebin | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/gramercy-funds-in-middle-of-argentinas-debt-battle.html | Hedge Fund Is in the Middle of Argentinas Long Battle With Its Creditors | By Gretchen Morgenson | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/media/chris-paul-to-star-in-state-farm-insurance-ads.html | A Basketball Star and His Twin Sell Insurance | By Andrew Adam Newman | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/shopping-sites-open-brick-and-mortar-stores.html | Once Web Only Shopping Sites Hang Real Shingles | By Stephanie Clifford | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/after-3-strokes-woman-in-wheelchair-focuses-on-the-here-and-now.html | After 3 Strokes Keeping a Clear Focus | By Eric V Copage | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/court-upholds-ruling-limiting-police-queries-during-traffic-stops.html | Court Limits Questioning Of Motorists By the Police | By J David Goodman | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/experts-warn-of-budget-ills-in-new-york-state-lasting-years.html | Experts Warn Of Budget Ills For the State Lasting Years | By Thomas Kaplan | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/for-malloy-connecticut-shootings-provided-heart-wrenching-test.html | In Connecticut a Methodical Governor Is Tested by a HeartWrenching Ordeal | By Peter Applebome | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/lanzas-mother-shot-4-times-in-head-medical-examiner-says.html | Killers Mother Was Shot 4 Times Official Says | By Michael S Schmidt | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/law-firms-accused-of-aiding-chinese-immigrants-false-asylum-claims.html | Law Firms Are Accused of Aiding False Asylum Claims for Chinese | By Joseph Goldstein and Kirk Semple | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/lawyer-says-ritual-circumcision-is-protected-activity.html | Lawyer Says Ritual Circumcision Is Protected Activity | By Russ Buettner | TX 7-746-591 | 2013-05-14 |

| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/more-funerals-held-in-newtown-after-massacre.html | Facing the Unendurable Families Lay to Rest Two Children Both 6 | By Joseph Berger | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/friedman-pussy-riot-tupac-and-putin.html | Pussy Riot Tupac And Putin | By Thomas L Friedman | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/obamas-weakness-on-treaties.html | Obamas Weakness On Treaties | By John B Bellinger III | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/the-puzzle-of-black-republicans.html | The Puzzle of Black Republicans | By Adolph L Reed Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/why-google-has-too-much-power-over-your-private-life.html | The Emperor of All Identities | By Pamela Jones Harbour | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/realestate/commercial/a-suburban-wasteland-in-virginia-gets-a-modern-urban-feel.html | A Suburban Wasteland in Virginia Gets a Modern Urban Feel | By Alison M Rice | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/baseball/for-mets-r-a-dickey-warm-memories-if-not-of-final-days.html | For Dickey Warm Memories if Not of Final Days | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/basketball/jeremy-lin-remains-a-new-york-story.html | Lin Playing for Houston Remains Son of New York | By Ken Belson and Nate Schweber | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/basketball/knicks-stoudemire-and-anthony-move-closer-to-playing-together.html | Knicks Closer to Getting Stars on Court Together | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/basketball/nets-williams-continues-to-be-haunted-by-the-team-that-traded-him.html | Williams and Nets Stay in a Funk Against the Team That Traded Him | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/football/latest-debacle-is-just-another-drop-in-jets-bucket.html | Riches Of Embarrassments | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/football/mark-sanchezs-downfall-is-clear-but-his-future-with-jets-is-less-so.html | Sanchezs Fall Is Clear His Future Isnt | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/soccer/russian-soccer-fans-marching-backward-to-intolerance.html | Russian Fans Marching Backward to Intolerance | By Jer Longman | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/theater/reviews/the-great-god-pan-by-amy-herzog-at-playwrights-horizons.html | Sometimes Memories Play Tricks on You | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/court-clears-way-for-spy-lawsuit-against-army-workers.html | Spy Suit Against Army Workers Is Cleared | By Colin Moynihan | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/details-are-revealed-in-brothers-terror-case.html | Details Are Revealed in Brothers Terror Case | By Lizette Alvarez | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/north-carolina-brigadier-general-faces-court-martial.html | North Carolina Brigadier General Faces CourtMartial | By James Dao | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/politics/chuck-hagel-candidate-for-defense-post-criticized-by-jewish-leaders.html | Comments on Israel by Top Contender for Defense Secretary Are Scrutinized | By Mark Landler | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/politics/congressional-committee-is-said-to-drop-ban-on-indefinite-detention-of-citizens.html | Congressional Negotiators Drop Ban on Indefinite Detention of Citizens Aides Say | By Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/politics/inquiry-into-libya-attack-is-sharply-critical-of-state-department.html | Benghazi Panel Strongly Assails State Dept Role | By Eric Schmitt and Michael R Gordon | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/politics/president-obama-facing-critical-choice-after-newtown-shooting.html | Obama Facing Critical Choice After Shooting | By Peter Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/states-leaders-proposing-steps-to-control-guns.html | States Leaders Proposing Steps To Control Guns | By Adam Nagourney | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/africa/somali-refugees-are-the-target-of-a-roundup-in-kenya.html | Kenya Somali Refugees Are the Target of a Roundup | By Jeffrey Gettleman | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/africa/two-congolese-rebel-leaders-hit-with-financial-sanctions.html | Congo Two Rebel Leaders Hit With Financial Sanctions | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/americas/deaf-officers-keep-watch-over-crime-in-oaxaca.html | Deaf Officers Step In Where Police Work Counts on Eyes More Than Ears | By Randal C Archibold | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/americas/hugo-chavez-develops-infection-after-surgery.html | Venezuela Chvez Develops Infection After Surgery | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/asia/a-rising-party-leader-in-china-is-elevated-yet-again.html | China A Rising Party Leader Is Elevated Yet Again | By Edward Wong | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/asia/thai-buddhist-monks-struggle-to-stay-relevant.html | Monks Lose Relevance As Thailand Grows Richer | By Thomas Fuller | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/europe/irish-government-set-to-allow-abortion-in-rare-cases.html | Ireland Abortion Would Be Allowed in Some Cases | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/europe/russian-officials-call-for-ban-on-adoptions-by-us-citizens.html | In Russia Calls for a Halt To Adoptions by Americans | By David M Herszenhorn and Andrew Roth | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/middleeast/aleppo-residents-battered-by-war-struggle-to-survive.html | Rubble and Despair of War Redefine Syria Jewel | By C J Chivers | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/17/how-to-use-the-rule-or-suggestion-of-thirds-in-photos/ | The Rule of Thirds and How to Break It | By Roy Furchgott | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/17/is-the-new-t-mobile-pricing-a-good-deal/ | Buy Your Own iPhone and Save Money | By Roy Furchgott | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/18/indianapolis-orchestra-scores-donations-from-team-owners/ | Team Owners Help Indianapolis Orchestra | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-20 | https://cityroom.blogs.nytimes.com/2012/12/18/when-trade-shows-were-both-grand-and-central/ | Recalling When East Midtown Was Exposition Central | By David W Dunlap | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-20 | https://runway.blogs.nytimes.com/2012/12/18/a-fond-last-look-at-gossip-girl/ | Rumor Has It Gossip Girl Is Done | By Stuart Emmrich | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/racing-pulses-before-and-after-a-film-screening-scene-city.html | Getting Pulses To Race | By Melena Ryzik | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/19/12-12-12-producers-say-concert-brought-in-50-million/ | Hurricane Benefit Raises 50 Million | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/19/ballet-opening-night-at-la-scala-canceled-as-chorus-members-go-on-strike/ | Ballet Opening Night Canceled at La Scala | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/19/fifth-week-at-no-1-for-taylor-swift/ | Swift Stays on Top | By Ben Sisario | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/19/glengarry-revival-with-pacino-and-cannavale-recoups-on-broadway/ | Glengarry Revival Recoups on Broadway | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/19/jackson-blames-cast-member-for-his-saturday-night-live-expletives/ | Samuel Jackson Blames SNL Cast Member | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://dealbook.nytimes.com/2012/12/19/ice-said-in-talks-to-merge-with-nyse-euronext/ | NYSE Is in Talks For Merger | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://dealbook.nytimes.com/2012/12/19/kn ight-capital-and-getco-to-merge/ | HighSpeed Trade Giants To Merge | By Dealbook | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://dealbook.nytimes.com/2012/12/19/tre asury-to-sell-g-m-stake-within-15-months/ | US Says It Will Sell the Rest of Its Stake in GM | By Michael J de la Merced and Bill Vlasic | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/19/an-undersea-grotto-to-soothe-restless-children/ | An Undersea Effect to Soothe Children to Sleep | By Gregory Schmidt | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/19/polymers-make-these-gloves-hot/ | Keeping Your Fingers Toasty With Polymer Gloves | By Roy Furchgott | TX 7-746-591 | 2013-05-14 |

| 2012-12-19 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/19/qa-finding-a-specific-font/ | Finding the NameOf a Typeface | By Jd Biersdorfer | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/19/qa-tablet-typing-on-real-keys/ | A Wireless KeyboardWith the Nexus 7 | By Jd Biersdorfer | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/19/tip-of-the-week-clean-up-your-webmail-address-book/ | Tip Of The Week | By Jd Biersdorfer | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://mediadecoder.blogs.nytimes.com/2012/12/19/martha-stewart-living-c-e-o-is-expected-to-resign/ | Chief Executive at Struggling Martha Stewart Living Omnimedia Will Step Down | By Christine Haughney | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://parenting.blogs.nytimes.com/2012/12/19/the-holidays-after-a-tragedy/ | The Holidays After a Tragedy | By Kj DellAntonia | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/19/business/alex-moulton-creator-of-quirky-small-wheeled-bike-dies-at-92.html | Alex Moulton Dies at 92 Created SmallWheeled Bike | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/19/movies/newtown-massacre-changes-plans-at-movie-and-tv-studios.html | School MassacreRattles Studios | By Brooks Barnes and Bill Carter | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/dance/les-ballets-trockadero-at-the-joyce-theater.html | A GenderBender Parody Gangnam Style Included | By Brian Seibert | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/music/chief-keefs-new-album-is-finally-rich.html | A Cold Heart But Hints At Warmth | By Jon Caramanica | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/music/jack-quartet-at-the-metropolitan-museum.html | Harmonies New and Old For Charming Madonnas | By Corinna da FonsecaWollheim | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/music/maureen-mcgovern-at-54-below.html | A Seasonal Meal With a Warm Heart and Tasty Comedy Who Needs Chestnuts | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/music/messiah-from-new-york-philharmonic.html | Messiah Informed By History | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/music/unsilent-night-and-participatory-music.html | All Across the City Coming Together to Make Joyful Noise | By Corinna da FonsecaWollheim | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/books/woes-of-the-true-policeman-by-roberto-bolano.html | Harvesting Fragments From a Chilean Master | By Larry Rohter | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/global/2-former-porsche-executives-charged-with-market-manipulation.html | ExPorsche Officials Charged in VW Bid | By Melissa Eddy and Nicholas Kulish | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/global/challenging-france-to-do-business-differently.html | A Harsh PrescriptionFor Frances Economy | By Liz Alderman | TX 7-746-591 | 2013-05-14 |

| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/global/france-details-plan-to-shrink-banking-risk.html | France Proposes a Plan to Reduce Bank RiskTaking | By David Jolly | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/kodak-to-sell-patents-for-525-million.html | Kodak to Sell Digital Imaging Patents for 525 Million | By Andrew Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/smallbusiness/start-ups-take-on-special-tasks-for-small-business.html | A Wave of StartUps Helps Small Companies Outsource Their Tasks | By Jessica Bruder | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/12-12-12-concert-performers-and-issues-of-aging.html | The Music Is Timeless But About the Rockers | By Alex Williams | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/anti-casual-friday-headquarters.html | AntiCasual Friday Headquarters | By Jon Caramanica | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/childrens-clothing-inspires-lines-for-adults.html | Hands Off My Clothes Mommy | By Elissa Gootman | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/kilo-kish-leverages-her-talent-into-a-blossoming-career-up-close.html | On the Path of a Next Rising Star | By Ben Detrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/last-day-of-fall-on-the-calendar-only.html | Last Day of Fall On the Calendar Only | By Cathy Horyn | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/reinventing-betsey-johnson.html | Back in the Pink | By Tim Murphy | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/store-openings-and-sales-for-the-week-of-dec-20.html | Scouting Report | By Joanna Nikas | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/the-legacy-of-suzanne-belperron-jeweler.html | Modern Before the World Was | By Cathy Horyn | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/the-world-through-a-flurry-of-snow.html | The World Through A Flurry of Snow | By Kate Murphy | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/two-books-chronicle-noteworthy-designers.html | Counting Those Who Matter | By Eric Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/3000-christmas-ornaments-and-a-lifetime-of-precious-memories.html | Tree Of Life | By Joyce Wadler | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/gardeners-fight-with-neighbors-and-city-hall-over-their-lawns.html | The Battlefront In the Front Yard | By Steven Kurutz | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/jamey-garzas-new-furniture-showroom.html | In Texas a Showroom for Artful Furniture | By Rima Suqi | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/movies/awardsseason/supporting-actor-category-is-thick-with-hopefuls.html | Supporting Actor Category Is Thick With Hopefuls | By Melena Ryzik | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/movies/we-steal-secrets-is-first-of-wikileaks-films.html | WikiLeaks Hollywoods Next Muse | By Michael Cieply | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/mta-raises-cost-of-single-rides-and-monthly-passes.html | Increase in Base Subway Fare And 30Day Pass Is Approved | By Matt Flegenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/remembering-the-passion-of-victoria-soto-a-sandy-hook-teacher.html | Remembering the Passion of a Teacher Who Died Protecting Students | By Joseph Berger | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/ncaafootball/barry-alvarez-ex-wisconsin-coach-climbs-back-into-the-hot-seat.html | Former Wisconsin Coach Climbs Back Into Hot Seat | By Pat Borzi | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/soccer/in-wake-of-deadly-riot-egyptian-soccer-team-plays-on.html | Play On | By James Montague | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/tennis/20iht-tennis20.html | In South America Federer Returns an Outpouring of Love | By Christopher Clarey | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/ftc-broadens-rules-for-online-privacy-of-children.html | Adding to Rules for Online Privacy | By Natasha Singer | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/personaltech/androidcameras-from-nikon-and-samsung-go-beyond-cellphones-review.html | Smile and Say Android | By David Pogue | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/personaltech/create-and-track-your-gift-list-or-send-a-silly-holiday-card.html | Create and Track Your Gift List or Send a Silly Holiday Card | By Kit Eaton | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/personaltech/equipment-for-the-mayan-apocalypse-or-a-lesser-emergency.html | Be Ready for the End of the World Or an Emergency of a Lesser Sort | By Nick Bilton | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/theater/make-believe-at-geffen-playhouse-and-la-jolla-playhouse.html | Sleight of Hand and Illusions of the Theater | By Charles Isherwood | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/politics/3-state-dept-officials-resign-following-benghazi-report.html | 4 Are Out at State Dept After Scathing Report on Benghazi Attack | By Michael R Gordon and Eric Schmitt | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/politics/obama-says-republicans-given-fair-deal.html | Obama and Boehner Diverge Sharply on Fiscal Plan | By Jackie Calmes and Jonathan Weisman | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/politics/obama-to-give-congress-plan-on-gun-control-within-weeks.html | Obama Vows Fast Action Pressing for Gun Control | By Michael D Shear | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/robert-bales-faces-death-penalty-in-afghan-massacre.html | Army Seeking Death Penalty In Massacre Of 16 Afghans | By Kirk Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/robert-h-bork-conservative-jurist-dies-at-85.html | A Conservative Whose Supreme Court Bid Set the Senate Afire | By Ethan Bronner | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/statistical-abstract-paints-america-by-numbers.html | Capturing America Fact by Fact | By Sam Roberts | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/asia/doomsday-chatter-makes-chinese-government-nervous.html | Chatter of Doomsday Makes Beijing Nervous | By Andrew Jacobs | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/asia/south-koreans-vote-in-closely-fought-presidential-race.html | ExDictators Daughter Elected President as South Korea Rejects Sharp Change | By Choe SangHun | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/family-is-jailed-in-england-over-forced-labor.html | Family Sentenced to Prison in England Over Forced Labor | By Douglas Dalby | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/french-court-presses-strauss-kahn-sex-investigation.html | France StraussKahn Loses Bid To Dismiss Inquiry in Sex Case | By Doreen Carvajal | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/pollard-report-bbc-jimmy-savile-sexual-abuse-inquiry.html | Report Faults Lax Leadership At BBC in Sex Abuse Scandal | By John F Burns and Stephen Castle | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/russia-votes-to-ban-all-adoptions-by-americans.html | Russia Vote Favors Ban on Adoptions by Americans | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/iraqs-president-jalal-talabani-in-stable-health-after-stroke.html | Iraqi President To Get Care In Germany | By Duraid Adnan and Christine Hauser | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/rejecting-criticism-israel-forges-ahead-on-settlements.html | Israel Defies Allies In Move To Bolster Settlements | By Jodi Rudoren | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/un-predicts-1-million-syrian-refugees-by-mid-2013.html | In Appeal on Aid UN Braces for Doubling of Syrian Refugees | By Nick CummingBruce and Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://cityroom.blogs.nytimes.com/2012/12/19/a-very-andrew-cuomo-happy-holidays/ | For Holidays Cuomo Shows His Successes In 1900 Style | By Thomas Kaplan | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://dealbook.nytimes.com/2012/12/19/ireland-passes-law-to-bolster-housing/ | Ireland Passes Law to Bolster Housing | By Peter Eavis | TX 7-746-591 | 2013-05-14 |

| 2012-12-20 | 2012-12-20 | https://dealbook.nytimes.com/2012/12/19/leniency-denied-ubs-unit-admits-guilt-in-rate-case/ | Leniency Denied UBS Unit Admits Guilt In Rate Case | By Ben Protess | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/amgen-workers-helped-us-in-aranesp-marketing-inquiry.html | Amgen Workers Helped US in Marketing Inquiry | By Andrew Pollack | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/arrests-made-in-maple-syrup-theft-from-quebec-warehouse.html | In 18 Million Theft Victim Was a Canadian Maple Syrup Cartel | By Ian Austen | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/energy-environment/aep-has-plan-to-close-kentuckys-big-sandy-power-plant.html | In Kentucky Mining Region a Power Company Loses Some of Its Appetite for Coal | By Eric Lipton | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/knight-capital-announces-sale-to-getco.html | HighSpeed Trade Giants To Merge | By Nathaniel Popper | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/media/medifast-uses-normal-people-in-weight-loss-ads.html | Poignant Endorsements In WeightLoss Campaign | By Andrew Adam Newman | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/municipalities-fight-a-proposal-to-tax-muni-bond-interest.html | Consequences in a Fiscal Plan | By Mary Williams Walsh | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/crosswords/bridge/sportaccord-world-mind-games-bridge.html | SportAccord World Mind Game | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/education/arrests-in-freshmans-drinking-death-at-northern-illinois.html | Arrests in a Freshmans Drinking Death Reflect a Tougher Approach | By Steven Yaccino | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/education/for-education-department-a-reversal-of-policy-on-programs-for-the-gifted.html | A Policy Shift In Programs For the Gifted Is Abandoned | By Al Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/education/lockdown-drill-scares-school-in-east-harlem.html | Lockdown Drill Surprises Some Scaring a School in East Harlem | By Al Baker and Alex Vadukul | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/a-new-lounge-seat-pays-homage-to-the-brno-chair.html | An Updated Chair for a Restored Masterwork | By Arlene Hirst | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/filling-in-the-blank-walls-the-pragmatist.html | Filling In the Blanks | By Bob Tedeschi | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/graphics-inspired-by-finnish-arts-and-crafts.html | A Deep Dive Into Nordic Folkways | By Julie Lasky | TX 7-746-591 | 2013-05-14 |

| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/mirrors-from-bellboy-in-brooklyn.html | Mirror Mirror Made From Scratch | By Julie Lasky | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/sales-at-ethan-allen-express-nemo-tile-and-others.html | Wool From Maine a Starck Lamp and Ceramic Tiles | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/shopping-for-wineglasses-with-nicola-marzovilla.html | Oh My Goblet | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/talking-with-jacques-carcanagues-qa.html | A SoHo Pioneer With a Warehouse of Global Treasures Pulls Up Stakes | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/what-sort-of-bedding-looks-best-for-showings.html | Market Ready | By Tim McKeough | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/greathomesanddestinations/in-new-york-two-adults-three-cats-plenty-of-color.html | Once More With Felines | By Elaine Louie | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/after-a-sons-death-a-family-struggles-to-move-on.html | Struggling to Go On After a Sons Death | By Elisa Mala | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/at-queens-high-rise-fear-death-and-myth-collided.html | Where Fear Death and Myth Collided | By Sheri Fink | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/baruch-business-program-administrator-pleads-guilty-after-changing-grades.html | Guilty Plea in GradeFixing at Baruch | By Russ Buettner | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/council-speaker-to-amend-campaign-finance-proposal.html | Council Speaker to Amend Campaign Finance Proposal | By Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/lhota-upends-mayoral-race-as-he-weighs-candidacy.html | Weighing Mayoral Bid and Shaking Up the Race | By Matt Flegenheimer and David W Chen | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/new-york-city-seeks-bids-to-bolster-east-river-ferry-success.html | Pleased by Ridership City Looks for Bids to Bolster East River Ferry Success | By Patrick McGeehan | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/rockefeller-foundation-aims-to-push-business-concerns-to-forefront-of-new-york-mayors-race.html | Foundation Seeks Focus On Business In 2013 Race | By David W Chen | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/asians-too-smart-for-their-own-good.html | Asians Too Smart for Their Own Good | By Carolyn Chen | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/collins-revolt-of-the-cliff-dwellers.html | Revolt Of the Cliff Dwellers | By Gail Collins | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/kristof-looking-for-lessons-in-newtown.html | Looking For Lessons In Newtown | By Nicholas Kristof | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/the-best-way-to-regulate-urban-living-apps.html | Apps to Regulate Apps | By Tim Wu | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/baseball/mlb-baseball-roundup.html | Suzuki ReSigns With Yankees | By Jorge Arangure Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/basketball/for-nets-a-frustrating-game-week-and-month.html | Frustrating Game Week And Month | By David Picker | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/basketball/knicks-chris-copeland-waited-a-long-time-for-his-shot.html | A Grateful Knicks Rookie Waited a Long Time for His Shot | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/basketball/knicks-dominate-nets-in-carmelo-anthonys-return.html | Knicks Demonstrate Distance to Brooklyn | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/basketball/nba-tv-hires-isiah-thomas-as-studio-analyst.html | Thomas Takes Job at NBA TV | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/football/giants-victor-cruz-visits-family-of-boy-killed-in-newtown.html | Cruz Consoles Family of His Hero | By Dan Duggan | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/football/ravens-fearsome-defense-staggered-by-injuries.html | The Ravens Defense Is Staggered By Injuries | By Tom Pedulla | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/football/ryans-cold-shoulder-leaves-tebow-baffled.html | Ryans Cold Shoulder Leaves Tebow Baffled | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/soccer/british-authorities-order-new-investigation-of-hillsborough-disaster.html | Britain Orders New Criminal Investigation Into Hillsborough Stadium Disaster | By Steven Cotton | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/ftc-pushes-antitrust-inquiry-against-google-into-january.html | Citing Logistics FTC Pushes Antitrust Inquiry Against Google Into January | By Edward Wyatt and Claire Cain Miller | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/patent-office-rejects-apple-patent-used-against-samsung.html | US Office Rejects 2nd Apple Patent | By Steve Lohr | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/19mormon.html | Mormon Women Set Out to Take a Stand in Pants | By Timothy Pratt | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/a-helium-shortage-leads-to-fewer-balloons-in-the-sky.html | A Helium Shortage Leads To Fewer Balloons in the Sky | By Manny Fernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/lessons-in-politics-and-fine-print-in-assault-weapons-ban-of-90s.html | Lessons in Politics and Fine Print In Assault Weapons Ban of 90s | By Michael Luo and Michael Cooper | TX 7-746-591 | 2013-05-14 |

| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/officials-confront-skepticism-over-health-law.html | Next Challenge for the Health Law Getting the Public to Buy In | By Abby Goodnough | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/owners-of-assault-weapons-dismiss-idea-of-federal-ban.html | Many Owners Say Semiautomatic Weapons Are Just Another Hobby | By Trip Gabriel | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/politics/behind-the-scenes-in-congress-out-in-front-at-home.html | Behind the Scenes in Congress Out in Front at Home | By Michael D Shear | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/religious-leaders-push-congregants-on-gun-control.html | Religious Leaders Push Congregants on Gun Control Sensing a Watershed Moment | By Laurie Goodstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/senators-say-zero-dark-thirty-torture-scenes-are-misleading.html | Senators Say Torture Scenes in Movie on Bin Laden Hunt Are Misleading | By Scott Shane | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/un-security-council-to-vote-on-mali-security.html | UN Vote Planned On Mali Security | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/americas/new-premier-is-appointed-after-ouster-in-cayman-islands.html | Cayman Islands Premier Is Named To Replace Ousted Predecessor | By Karla Zabludovsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/africa/woman-believed-to-be-daughter-of-mexican-drug-trafficker-is-deported.html | Mexico A Guzmn Is Deported | By Elisabeth Malkin | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/after-toulouse-killings-an-areas-anger-runs-deep.html | Neighborhood Is Torn Over a Killers Legacy | By Scott Sayare | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/russian-lawmaker-casts-31-aye-votes-despite-being-dead.html | For One Russian Lawmaker Bequeathing 31 Aye Votes | By Andrew Roth | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/separatist-parties-in-catalonia-agree-to-form-government.html | Spain Separatist Parties in Accord | By Raphael Minder | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/lebanons-shiites-and-sunnis-fight-in-syria-but-not-at-home.html | Lebanons Shiites and Sunnis Battle in Syria but Not at Home | By Neil MacFarquhar | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/yemeni-leader-shakes-up-a-divided-military.html | Yemeni Leader Tries to Centralize a Divided Military | By Kareem Fahim | TX 7-746-591 | 2013-05-14 |
| 2012-12-07 | 2012-12-21 | https://www.nytimes.com/2012/12/07/world/europe/lars-v-hormander-mathematician-dies-at-81.html | Lars V Hormander 81Influential Mathematician | By Bruce Schechter | TX 7-746-591 | 2013-05-14 |
| 2012-12-15 | 2012-12-21 | https://www.nytimes.com/2012/12/15/business/forrest-shumway-dies-at-85-made-a-conglomerate-of-signal-oil.html | Forrest N Shumway 85White Knight Deal Maker | By Ben Protess | TX 7-746-591 | 2013-05-14 |

| 2012-12-17 | 2012-12-21 | https://www.nytimes.com/2012/12/21/books/dwight-garners-10-favorite-books-of-2012.html | A Pleasure to Read And Even Reread | By Dwight Garner | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-21 | https://www.nytimes.com/2012/12/21/books/janet-maslins-10-favorite-books-of-2012.html | A Pleasure to Read And Even Reread | By Janet Maslin | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-21 | https://www.nytimes.com/2012/12/21/books/michiko-kakutani-janet-maslin-and-dwight-garners-favorites.html | A Pleasure to Read And Even Reread | By Janet Maslin | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-21 | https://www.nytimes.com/2012/12/21/books/michiko-kakutanis-favorite-10-books-of-2012.html | A Pleasure to Read And Even Reread | By Michiko Kakutani | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/18/director-named-for-new-childrens-museum-in-harlem/ | Museum in Harlem Names a Director | By Robin Pogrebin | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/19/arthur-c-clarke-e-books-for-sale-in-us/ | 2012 An EBook Odyssey | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/20/an-apology-for-the-oxford-english-dictionarys-for-ill-timed-word-of-the-day/ | Word of the Day Apology | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/20/gooding-williams-rashad-will-take-trip-to-bountiful/ | The Trip to Bountiful Adds to Its Cast | By Charles McGrath | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/20/newsies-recoups-initial-investment/ | Newsies Turns a Profit | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/20/shorter-stairway-to-heaven-rock-stars-die-young-study-finds/ | Rock and Pop Stardom May Lead to Early Death | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://dealbook.nytimes.com/2012/12/20/peter-madoff-is-sentenced-to-10-years-for-his-role-in-fraud/ | Peter Madoff Sentenced to 10 Years in Fraud Case | By Peter Lattman and DIANA B HENRIQUES | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://dealbook.nytimes.com/2012/12/20/wall-st-downsizes-holiday-parties/ | Wall St Downsizes Holiday Parties | By Michael Kaplan | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://goal.blogs.nytimes.com/2012/12/20/champions-league-draw-2/ | Main Event in Round of 16 United Faces Real Madrid | By Jack Bell | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/20/brian-mcgrory-rises-from-globe-paperboy-to-become-its-next-editor/ | Columnist at Boston Globe to Become Its Next Editor | By Christine Haughney | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/20/charlie-rose-show-agrees-to-pay-up-to-250000-to-settle-interns-lawsuit/ | PBS Show Settles Suit Over Pay For Interns | By Steven Greenhouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/20/jake-tapper-leaves-abc-news-for-cnn/ | CNN Planning New Programming Hires Jake Tapper From ABC | By Brian Stelter | TX 7-746-591 | 2013-05-14 |

| 2012-12-20 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/20/warner-music-adds-robert-wiesenthal-a-top-deal-maker-at-sony/ | A Top Deal Maker at Sony Will Join Warner Music | By Andrew Ross Sorkin and Ben Sisario | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/20/world/middleeast/amnon-lipkin-shahak-israeli-peace-negotiator-dies-at-68.html | Amnon LipkinShahakDecorated Israeli GeneralAnd Minister Dies at 68 | By Isabel Kershner | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/african-art-new-york-and-the-avant-garde-at-the-met.html | A Continents Art on a Long American Journey | By Karen Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/alicja-kwade-the-heavy-weight-of-light.html | Alicja Kwade The Heavy Weight of Light | By Ken Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/bronzino-painting-to-be-auctioned-at-christies.html | A Bronzino Portrait Heads to Auction | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/cellblock-i-and-cellblock-ii.html | Cellblock I and Cellblock II | By Karen Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/hito-steyerl-has-new-york-solo-debut-at-e-flux.html | Memorials Along With Some Mischief | By Holland Cotter | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/inventing-abstraction-1910-1925-at-moma.html | When the Future Became Now | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/judith-bernstein-hard-at-the-new-museum.html | Once Banished Never Silenced | By Ken Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/michael-cardew-british-ceramist-is-subject-of-a-biography.html | For All His Flaws An Influential Ceramist | By Eve M Kahn | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/rackstraw-downes.html | Rackstraw Downes | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/terry-allen-ghosts-works-from-dugout-ghost-ship-rodez-and-others.html | Terry Allen Ghosts Works From Dugout Ghost Ship Rodez and Others | By Ken Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/where-is-jack-goldstein.html | Jack Goldstein Where Is Jack Goldstein | By Holland Cotter | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/matt-wilsons-christmas-tree-o-at-jazz-standard.html | Hints of Mischief Waft In Spirit of the Season | By Nate Chinen | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/paul-huangs-new-york-debut-recital-at-merkin-concert-hall.html | A Debut With a Proustian Touch | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/the-best-classical-music-recordings-of-2012.html | A Hit Parade Of Small Labels And Upstarts | By James R Oestreich Corinna da FonsecaWollheim Zachary Woolfe Anthony Tommasini and Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/where-we-live-by-so-percussion-at-bam.html | A Bunch of Drummers and Friends Thinking About Home and John Cage | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/spare-times-for-children-for-dec-21-27.html | Spare Times For Children | By Laurel Graeber | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/spare-times-for-dec-21-27.html | Spare Times | By Anne Mancuso | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/bank-of-japan-increases-economic-stimulus.html | Bank of Japan Will Talk About Inflation Target | By Hiroko Tabuchi | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/ericsson-to-take-1-2-billion-charge-on-writedown-of-cellphone-venture.html | Ericsson Writes Down a ChipMaking Venture | By Kevin J OBrien | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/former-top-banker-testifies-in-spain.html | Former Top Banker Testifies in Spain Behind Closed Doors | By Raphael Minder | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/is-climate-change-shrinking-the-luxury-truffle-crop.html | As Truffle Crop Dwindles Climates Influence Is Weighed | By David Jolly | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/milan-fashion-house-to-join-the-diesel-empire.html | Rosso BuysControl Of MarniOf Italy | By Suzy Menkes | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/in-japan-a-test-of-inflation-targets.html | In Japan A Test Of Inflation Targets | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/merck-says-niacin-combination-drug-failed-in-trial.html | Merck Says Niacin Drug Has Failed Large Trial | By Katie Thomas | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/barbara-directed-by-christian-petzold.html | Pushed and Pulled A Doctor Wants a Way Out | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/on-the-road-directed-by-walter-salles.html | ThrillSeeking Beats Take the Scenic Route | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/this-is-40-from-judd-apatow-and-starring-paul-rudd.html | Happy Birthday You Miserable Achievers | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/tom-cruise-in-jack-reacher.html | Might Makes Him Mr Right | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/bloomberg-vows-stiffer-fight-to-overhaul-us-gun-laws.html | Bloomberg Incensed by Shooting Pledges a Stiffer Fight on Guns | By Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |

| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/booker-wont-run-for-governor-eyes-senate-bid.html | Booker Studies Bid for Senate Not Governor | By Marc Santora and Raymond Hernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/hebrew-home-in-riverdale-displays-iron-curtain-art.html | Iron Curtain Exhibition at Hebrew Home | By A C Lee | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/indoor-karting-grand-prix-new-york-and-pole-position-raceway.html | Ladies Gentlemen and Kids Start Your Engines | By William Grimes | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/newtown-conn-school-aide-is-remembered-for-her-devotion.html | Cardinal Finds a Biblical Parallel in a School Aides Selfless Life and Death | By Joseph Berger | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/police-dept-to-use-internet-to-try-to-stop-shootings.html | Police Dept To Use Internet To Try to Stop Mass Shootings | By Michael Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/new-york-city-marathon-organizers-to-announce-restitution-plan.html | Marathon Organizers Offer Refund or Future Race | By Ken Belson and Mary Pilon | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/technology/us-makes-arrest-in-olympus-accounting-scandal.html | US Makes Arrest in Olympus Scandal | By Peter Eavis | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/theater/reviews/all-that-fall-pan-pans-take-on-beckett-at-bam.html | The Nervous Leading The Blind to the End | By Jason Zinoman | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/frank-beardsley-yours-mine-and-ours-real-life-father-dies-at-97.html | Frank Beardsley 97 Storied Father of 20 | By Dennis Hevesi | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/politics/house-moves-toward-vote-on-boehners-backup-plan.html | Boehner Cancels Tax Vote In Face Of GOP Revolt | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/wright-house-in-phoenix-is-sold-after-fight-for-preservation.html | Sale Assures Wright House Preservation | By Fernanda Santos and Michael Kimmelman | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/europe/hollande-uses-softer-tone-on-delicate-visit-to-algeria.html | French President Notes Past Wrongs in Algeria | By Maa de la Baume | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/europe/putin-says-his-decision-on-us-adoption-ban-will-come-later.html | Putin Evasive on Banning Adoptions by Americans | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/egypts-chief-prosecutor-talaat-ibrahim-abdullah-retracts-his-resignation.html | Egypt Prosecutor Retracts Resignation | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/war-in-syria-is-becoming-sectarian-un-panel-says.html | Putin Defends Stand on Syria and Chastises US on Libya Outcome | By David M Herszenhorn and Nick CummingBruce | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://bits.blogs.nytimes.com/2012/12/20/instagram-does-about-face-reverts-to-previous-policy/ | Instagram Makes AboutFace on Ads | By Nicole Perlroth and Jenna Wortham | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://dealbook.nytimes.com/2012/12/20/at-the-big-board-seeking-rejuvenation-in-consolidation/ | From Old and New a Powerhouse At the Big Board Seeking Rejuvenation in Consolidation With an Upstart | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://dealbook.nytimes.com/2012/12/20/exchange-sale-reflects-new-realities-of-trading/ | Exchange Sale Reflects New Realities of Trading | By Ben Protess and Nathaniel Popper | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/ice-deal-for-nyse-creates-global-powerhouse.html | From Old and New a Powerhouse A Temple of Commerce that Failed to Keep Up With Change | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/media/quaker-oats-readies-quaker-up-campaign.html | Quaker Oats Prepares to Court Younger More Diverse Moms | By Tanzina Vega | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/proposed-accounting-rule-would-force-earlier-write-downs-by-banks.html | Proposal Would Force Bank Loan WriteDowns | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/education/doomsday-prophecy-prompts-rumors-of-violence-in-schools.html | Real or Not Worlds End Is Trouble For Schools | By Motoko Rich | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/american-empire-claims-a-corporate-cartel-conspiracy.html | American Empire | By Jeannette Catsoulis | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/aqui-y-alla-by-antonio-mendez-esparza.html | Aqu y All | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/cirque-du-soleil-worlds-away-in-3-d.html | Cirque du Soleil Worlds Away | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/not-fade-away-directed-by-david-chase.html | Playing With the Band When the Music Meant Everything | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/the-impossible-with-naomi-watts-and-ewan-mcgregor.html | Swept Away And Torn Apart In a Sea of Despair | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/court-reinstates-lawsuit-over-police-street-stop-databases.html | Suit on Police Stops Is Reinstated | By Joseph Goldstein | TX 7-746-591 | 2013-05-14 |

| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/cuomo-says-he-will-outline-gun-measures-next-month.html | Cuomo Says Hell Outline Gun Proposal Next Month | By Thomas Kaplan | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/drowning-in-parking-garage-during-hurricane-sandy-is-to-be-investigated.html | OSHA Says It Is Investigating Garage Employees Drowning | By J David Goodman | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/ex-officer-accused-of-rape-but-convicted-of-misconduct-is-ordered-to-jail.html | ExOfficer Loses His Bid To Delay Serving Jail Term | By Russ Buettner | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/in-wake-of-newtown-shootings-nra-leader-faces-big-challenge.html | NRA Leader Facing Challenge in Wake of Shooting Rarely Shies From Fight | By Eric Lichtblau | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/liu-demands-major-hike-in-minimum-wage-and-sick-pay.html | Roaming Far Afield Liu Talks of Wages and Sick Pay | By David W Chen | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/new-york-begins-removal-of-homes-ruined-by-storm.html | Amid Bangs and Crunches an Owners Heart Breaks | By Kirk Semple | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/one-boys-death-moves-state-to-action-to-prevent-others.html | One Boys Death Moves State to Action to Prevent Others | By Jim Dwyer | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/princeton-review-pays-government-millions-for-falsifying-attendance.html | Princeton Review to Pay Millions After Forging Records | By Al Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/spencer-cox-aids-activist-dies-at-44.html | Spencer Cox AIDS Activist Dies at 44 | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/summoning-the-will-to-set-examples-for-her-children.html | Mother Gathers the Will to Set Examples for Her Children | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/brooks-strangers-in-the-night.html | Strangers In the Night | By David Brooks | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/krugman-playing-taxes-hold-em.html | Playing Taxes Hold Em | By Paul Krugman | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/labs-washed-away.html | Labs Washed Away | By Danielle Ofri | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/supreme-court-nominees-were-blocked-long-before-bork.html | Borking Before Bork | By David Greenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/science/policy/lifts-otter-free-zone-in-california.html | Restriction Lifted Sea Otters Can Roam Freely | By Felicity Barringer | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/baseball/mlb-roundup.html | Mets Seeking New Sponsor In Florida | By Ken Belson | TX 7-746-591 | 2013-05-14 |

| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/basketball/stoudemire-savior-of-knicks-now-presents-only-problems.html | Return of a Savior Presents Only Problems | By Howard Beck | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/football/giants-coughlin-stickler-for-order-sees-another-season-in-chaos.html | A Stickler for Order Finds Chaos as Usual | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/football/mcelroy-again-nudges-tebow-out-of-the-limelight.html | McElroy Has History Of Moving Past Tebow | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/former-olympian-suzy-favor-hamilton-reveals-escort-job-and-emotional-struggles.html | Former Olympian Cites Depression for Taking Job as Escort | By Jer Longman | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/hockey/nhl-moves-closer-to-canceling-season.html | NHL Moves Closer to Canceling Season | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/hockey/seth-jones-a-rising-hockey-star-has-nba-dna-on-the-ice.html | NBA DNA on Ice | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/ncaabasketball/jabari-parker-will-play-college-basketball-at-duke.html | Known for Faith as Well as His Play a Top Recruit Picks Duke Not BYU | By Ben Strauss | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/technology/a-million-users-desert-blackberry-and-revenue-falls-48.html | A Million Users Desert BlackBerry and Revenue Falls 48 | By Ian Austen | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/a-reminder-of-what-midwest-winters-are-about.html | A Reminder of What Midwest Winters Are About | By Monica Davey and Steven Yaccino | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | ming-more-texans-to-fight-gun-violence.html | Arming More Citizens To Fight Gun Violence In a GunLoving State | By Ross Ramsey | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/chuck-hagel-is-criticized-over-gay-rights-record.html | Possible Defense Nominee Faulted for Record on Gays | By Mark Landler | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/gaps-in-fbi-data-undercut-background-checks-for-guns.html | Gaps in FBI Data Undercut Background Checks for Guns | By Michael S Schmidt and Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/gtt.html | GTT | By Michael Hoinski | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/milk-prices-could-double-as-farm-bill-stalls.html | With Farm Bill Stalled Consumers May Face Soaring Milk Prices | By Ron Nixon | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/politics/panel-finds-lawmaker-broke-ethics-rules.html | Panel Finds Lawmaker Broke Rules | By Eric Lipton | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/politics/stigma-fading-marijuana-common-in-california.html | Marijuana Not Yet Legal for Californians Might as Well Be | By Adam Nagourney | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/religion-rabbis-oppose-israeli-plan-in-disputed-area.html | Rabbis Oppose Israeli Plan In Disputed Area | By Laurie Goodstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/texas-legislative-session-could-be-awkward-for-perry.html | Session Could Prove Awkward for Perry | By Jay Root | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/texas-legislature-prepares-to-take-on-water-projects.html | Legislature Prepares to Take On Water Projects | By Kate Galbraith | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/us-reopens-waters-off-new-england-for-fishing.html | US Reopens Waters Off New England For Fishing | By Jess Bidgood | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/use-of-death-sentences-continues-to-fall-numbers-show.html | Use of Death Sentences Continues to Fall in US | By Ethan Bronner | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/africa/kerry-calls-on-military-to-help-protect-diplomats.html | Kerry Suggests Military Role in Diplomats Security | By Eric Schmitt and Michael R Gordon | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/africa/un-panel-votes-to-help-malis-army-oust-extremists.html | UN Panel Votes to Help Malis Army Oust Islamists | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/americas/canada-court-seeks-a-balance-on-veils.html | Canada Court Seeks a Balance on Veils | By Ian Austen | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/asia/afghan-factions-hold-informal-talks-near-paris.html | New Scenery for Breaking the Ice With the Taliban | By Scott Sayare and Matthew Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/asia/japan-and-south-korea-tensions-complicate-us-efforts-on-security.html | Tensions Between Japan and South Korea Complicate Picture for US | By Martin Fackler | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/asia/narendra-modi-polarizing-indian-politician-gains-power.html | Resounding Victory in Indian Vote Nudges Polarizing Figure Closer to a Larger Race | By Gardiner Harris | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/europe/frances-2013-budget-proposal-approved.html | France Budget Proposal Approved | By Scott Sayare | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/europe/municipal-assembly-votes-to-restore-monument-of-stalin.html | Georgia A Stalinist Restoration | By Olesya Vartanyan | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/attack-on-police-complex-in-benghazi-kills-four.html | Attack on Police Complex In Benghazi Kills Four | By Osama AlFitory and Kareem Fahim | TX 7-746-591 | 2013-05-14 |

| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/in-syria-kidnapping-of-kochneva-shows-new-danger.html | Russian Speakers Become Prey in Syrian Conflict | By Ellen Barry | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/palestinian-premier-fayyad-calls-for-boycott-on-israeli-goods.html | Palestinian Premier Calls for Boycott of Israeli Goods | By Isabel Kershner | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/syria-uses-cluster-bombs-to-attack-as-many-civilians-as-possible.html | Syria Unleashes Cluster Bombs On Town Punishing Civilians | By C J Chivers | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/tensions-rise-in-baghdad-with-raid-on-sunni-official.html | Tensions Rise In Baghdad With Raid On Official | By Michael R Gordon | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-21 | https://bucks.blogs.nytimes.com/2012/12/17/the-over-the-wall-portfolio-for-excess-cash/ | The OvertheWall Portfolio | By Carl Richards | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-22 | https://bucks.blogs.nytimes.com/2012/12/18/web-sites-offer-free-credit-monitoring/ | Free TrackingOf Credit | By Ann Carrns | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-22 | https://bucks.blogs.nytimes.com/2012/12/20/in-defense-of-the-100-christmas-tree/ | A 100 TreeFor Christmas | By Ann Carrns | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://artsbeat.blogs.nytimes.com/2012/12/21/silence-tribes-and-fuerza-bruta-arent-closing-just-yet/ | 3 Shows Are Extended On Off Broadway Stages | By FELICIA R LEE | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://artsbeat.blogs.nytimes.com/2012/12/21/simon-de-pury-steps-down-from-helm-of-phillips-de-pury/ | Chairman Departs Phillips de Pury | By Carol Vogel | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://artsbeat.blogs.nytimes.com/2012/12/21/two-london-councils-battle-over-henry-moore-sculpture/ | A Battle Over Sculpture By Henry Moore | By Randy Kennedy | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://artsbeat.blogs.nytimes.com/2012/12/21/walking-dead-gains-a-new-season-but-its-show-runner-becomes-latest-casualty/ | Walking Dead Receives a Fourth Season But the Seriess Show Runner Will Leave | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://cityroom.blogs.nytimes.com/2012/12/21/for-the-holidays-a-nostalgia-trip-on-a-bus-like-ralph-kramdens/ | Bus No 2969 Takes Riders Back in Time On 42nd St | By James Barron | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://dealbook.nytimes.com/2012/12/21/after-rate-rigging-scandal-british-lawmakers-call-for-tougher-bank-rules/ | Bank Reforms Fall Short British Commission Says | By Julia Werdigier | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://dealbook.nytimes.com/2012/12/21/breakup-fees-in-nyses-deal-with-ice-show-lessons-from-past/ | NYSE Deal Has Breakup Fee of Up To 750 Million | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://dealbook.nytimes.com/2012/12/21/former-sac-trader-is-indicted/ | Former SAC Trader is Indicted in Insider Case | By Peter Lattman | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://dealbook.nytimes.com/2012/12/21/general-electric-to-buy-italian-avio-for-4-3-billion/ | GE To Buy Italian Aerospace Company For 43 Billion | By Julia Werdigier | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-22 | https://mediadecoder.blogs.nytimes.com/2012/12/21/in-filing-news-corp-says-publishing-business-showed-2-1-billion-loss/ | Big Loss at News Corp In Its Publishing Unit | By Amy Chozick | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://slapshot.blogs.nytimes.com/2012/12/21/n-h-l-players-give-authorization-to-dissolve-union/ | Players Move to Dissolve Union | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/dance/les-ballets-trockadero-de-monte-carlo-at-the-joyce.html | Batting Their Lashes Wont Do It All Theyve Got Big Tutus to Fill | By Claudia La Rocco | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/dance/nut-cracked-a-holiday-ballet-by-david-parker.html | A Cheeky Take on a Holiday Classic | By Gia Kourlas | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/music/mavra-and-scala-di-seta-at-kaye-playhouse.html | From Stravinsky and Rossini An Evening of Madcap Adventures | By Corinna da FonsecaWollheim | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/music/musica-sacra-in-handels-messiah-at-carnegie-hall.html | Outbursts of FullBodied Joy | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/books/envisioning-emancipation-book-documents-slaverys-end.html | Tasting Freedom at Last In Black White and Sepia | By Felicia R Lee | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/books/young-adult-authors-add-steaminess-to-their-tales.html | Beyond Wizards And Vampires To Sex | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/daily-stock-market-activity.html | Debt Ceiling Rises Again As Threat For the US | By Mary Williams Walsh | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/gene-altered-fish-moves-closer-to-federal-approval.html | Engineered Fish Moves Step Closer To Approval | By Andrew Pollack | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/marvin-windows-and-doors-offers-workers-profit-sharing-checks.html | NoLayoff Company Now Writes ProfitSharing Checks | By Andrew Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/numbers-down-but-german-mood-is-up.html | Germans Are Upbeat Even Though News Is Not | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/some-columns-revisited-apple-the-voice-and-gay-marriage.html | Revisiting Apple NBC And Gay Marriage | By James B Stewart | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/movies/awardsseason/dc-journey-for-lincoln-zero-dark-thirty-and-argo.html | Beltway Stop in the Oscar Race | By Michael Cieply and Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/after-rampages-officials-often-give-schools-different-life.html | Varied Paths Toward Healing For Sites of Terrorized Schools | By Winnie Hu | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/science/earth/epa-issues-standards-on-boiler-air-pollution.html | EPA Issues Standards On Air Pollution for Boilers | By John M Broder | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/ncaafootball/putting-the-brand-before-the-football-game.html | Explosion Of Brands And Erosion Of Soul | By Bill Morris | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/technology/as-shoppers-hop-from-tablet-to-pc-to-phone-retailers-try-to-adapt.html | Keeping Up With the Cart | By Claire Cain Miller and Stephanie Clifford | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/departure-by-kerry-creates-senate-opportunities-in-massachusetts.html | With Kerrys Exit Expected Hopefuls Wait in the Wings | By Katharine Q Seelye | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/gunman-kills-3-in-central-pennsylvania.html | 3 Fatally Shot By Gunman In Rural Area | By Emma G Fitzsimmons | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/nra-calls-for-armed-guards-at-schools.html | NRA Envisions a Good Guy With a Gun in Every School | By Eric Lichtblau and Motoko Rich | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/politics/boehner-calls-on-obama-and-senate-for-fiscal-solution.html | Boehner Again Finds the Speakers Chair Can Be Lonely | By Jennifer Steinhauer | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/politics/kerry-is-pick-for-secretary-of-state-official-says.html | Kerry in Role of a Lifetime Is Pick to Lead the State Dept | By Mark Landler | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/politics/next-move-is-obamas-after-boehners-tax-plan-fails.html | Obama Pressing To Bar Tax Rise For Nearly All | By Jackie Calmes and Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/africa/islamists-cited-in-abduction-of-french-engineer-in-nigeria.html | France Suspects Islamists in a Kidnapping | By Scott Sayare | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/africa/tribal-fighting-kills-dozens-in-kenya.html | Clashes Kill Dozens in Kenya | By Reuben Kyama | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/americas/doomsday-fizzles-but-many-hail-a-new-era.html | As Doomsday Flops Rites in Ruins of Mayan Empire | By Randal C Archibold | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/americas/mexican-authorities-to-free-american-marine-veteran.html | Mexico Frees American in Case That Drew Criticism | By Damien Cave | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/asia/georgian-soldier-in-nato-afghan-force-is-missing.html | Georgian Soldier Disappears in Afghanistan | By Graham Bowley | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/asia/girl-shot-by-taliban-asks-that-college-not-bear-her-name.html | Girl Shot by Taliban Asks That College Not Bear Her Name | By Salman Masood | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/asia/north-korea-says-it-has-detained-an-american-citizen.html | North Korea Says It Detained American Over Hostile Acts | By Choe SangHun | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/europe/monti-resigns-in-italy-but-may-run-again.html | Italian Quits Post but Cant Be Counted Out | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/europe/putin-in-brussels-for-talks-with-european-union.html | Putin Puts More Distance Between Russia and Assad | By Andrew Higgins | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/europe/russian-parliament-gives-final-approval-to-us-adoption-ban.html | Russia Lower House Approves Ban on US Adoptions | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/middleeast/arrest-of-al-essawis-bodyguards-prompts-protests-in-iraq.html | Arrest of a Sunni Ministers Bodyguards Prompts Protests in Iraq | By Duraid Adnan and Tim Arango | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/your-money/an-argument-for-focusing-charity-dollars.html | Making an Argument For a Narrower Focus In Charitable Donations | By Paul Sullivan | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/your-money/walking-the-tightrope-on-mental-health-coverage.html | Walking the Tightrope on Mental Health Coverage | By Ron Lieber | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://fifthdown.blogs.nytimes.com/2012/12/21/nice-guy-ryan-gets-in-the-way-of-coach-ryan/ | NiceGuy RyanTrips UpCoach Ryan | By Trevor Pryce | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/larry-l-king-texan-author-and-playwright-dies-at-83.html | Larry L King Texan Author and Playwright Dies at 83 | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/music/inez-andrews-gospel-singer-dies-at-83.html | Inez Andrews 83 Singer Who Made Gospel Soar | By Dennis Hevesi | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/music/leonard-cohen-at-the-barclays-center.html | Confessions of a Man in a Fedora | By Jon Pareles | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/cost-of-12-days-of-christmas-totals-107300.html | If Youre Trying to Stretch a Budget Forgo the Fowl | By Elizabeth Olson | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/crosswords/bridge/bridge-sportaccord-mind-sports-games.html | SportAccord Mind Sports Games | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/health/dangerous-abscesses-add-to-tainted-drugs-threat.html | Dangerous Abscesses Add to Tainted Drugs Threat | By Denise Grady | TX 7-746-591 | 2013-05-14 |

| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/3-men-accused-of-training-with-al-shabab-appear-in-new-york-court.html | Three Men Appear in Court in Mysterious Terror Case | By Mosi Secret | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/60-4-billion-hurricane-sandy-relief-bill-moves-forward-in-senate.html | Hurricane Relief Bill Clears Hurdle in the Senate | By Raymond Hernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/a-52-year-old-man-is-convicted-in-juvenile-court-of-a-36-year-old-murder.html | Man 52 Is Convicted as a Juvenile in a 1976 Murder Creating a Legal Tangle | By Kate Zernike | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/a-newtown-conn-boy-who-flapped-his-wings-is-mourned.html | Mourning a Boy Who Flapped His Wings and 25 Other Lives in Newtown | By Liz Robbins | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/gun-shop-owners-report-spike-in-sales-as-enthusiasts-fear-possible-new-laws.html | Shop Owners Report Rise in Firearm Sales as Buyers Fear Possible New Laws | By Stephanie Clifford | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/man-convicted-in-perjury-case-over-keriks-home-renovations.html | Former Friend Is Convicted Over Keriks Home Renovations | By Russ Buettner | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/on-ravaged-coastline-its-rebuild-deliberately-vs-rebuild-now.html | On Ravaged Coastline Its Rebuild Deliberately vs Rebuild Now | By David M Halbfinger Charles V Bagli and Sarah Maslin Nir | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/renato-seabra-ex-model-gets-25-years-for-killing-his-lover-in-times-sq-hotel.html | ExModel Gets 25 Years For Killing His Companion | By Russ Buettner | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/the-daughter-of-a-sick-woman-falls-prey-to-a-craigslist-scam.html | A Daughter Tries to Help but Ends Up Swindled | By Rebecca White | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/training-police-officers-to-respond-to-school-shootings.html | Police Change Strategies for Dealing With School Shootings | By Michael Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/union-of-new-york-city-school-bus-drivers-threaten-another-strike.html | School Bus Drivers Union Threatens to Strike in January | By Al Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/blow-guns-smoke-and-mirrors.html | Guns Smoke and Mirrors | By Charles M Blow | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/collins-we-wish-you-a-gun-free-christmas.html | Wish You A GunFree Christmas | By Gail Collins | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/nocera-guns-and-their-makers.html | Guns And Their Makers | By Joe Nocera | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/to-save-syria-america-needs-russias-help.html | To Save Syria We Need Russia | By Dimitri K Simes and Paul J Saunders | TX 7-746-591 | 2013-05-14 |

| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/baseball/in-off-season-mets-flawed-outfield-goes-unaddressed.html | For Mets Is There Anybody Out There | By Andrew Keh | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/basketball/guard-says-nets-not-following-plays-coach-cites-trust.html | Guard Says Nets Arent Following Schemes Coach Cites Trust | By Jake Appleman | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/basketball/knicks-fall-behind-early-and-cant-catch-bulls.html | Ugly Game At the Garden Looks Beautiful To the Bulls | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/football/giants-bradshaw-snee-and-baas-hope-to-play-vs-ravens.html | Giants Offensive Line Hopes to Be Intact for Ravens Despite Injuries | By Tom Pedulla | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/football/out-of-playoffs-jets-try-to-find-relevance-with-nothing-to-play-for.html | Jets Try to Find Relevance With Nothing to Play For | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/football/senator-rubio-follows-the-nfl-like-a-regular-fan.html | Football And Its Not Political | By Mark Leibovich | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/football/vikings-adrian-peterson-chases-rushing-record.html | In Rush for Record Peterson Faces Tough Odds Again | By Tony Gervino | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/technology/instagram-reversal-doesnt-appease-everyone.html | Instagram Reversal Doesnt Appease Everyone | By David Streitfeld and Nicole Perlroth | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/alabama-to-end-isolation-of-inmates-with-hiv.html | Alabama to End Isolation of Inmates With HIV | By Robbie Brown | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/gay-alumni-reach-out-to-closeted-undergraduates.html | Guiding Gay Evangelicals Out of the Campus Closet | By Mark Oppenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/justice-dept-and-puerto-rico-agree-to-overhaul-the-islands-troubled-police-force.html | Justice Dept and Puerto Rico Agree to Overhaul the Islands Troubled Police Force | By Charlie Savage and Lizette Alvarez | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/medicares-chief-actuary-richard-foster-retiring.html | Medicares Influential Chief Actuary to Retire | By Robert Pear | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/politics/playing-the-odds-for-a-scott-brown-senate-comeback.html | Playing the Odds for a Scott Brown Senate Comeback | By Nate Silver | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/politics/still-bitter-about-election-republican-opposition-unwilling-to-compromise-with-president.html | 3 Reminders Of Gridlock | By Michael D Shear | TX 7-746-591 | 2013-05-14 |

| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/study-finds-flaws-in-pipeline-leak-detection-systems.html | Study Finds Flaws in Pipeline Leak Detection Systems | By Dan Frosch | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/vernice-d-ferguson-leader-and-advocate-of-nurses-dies-at-84.html | Vernice D Ferguson 84 Led and Championed Nurses | By Daniel E Slotnik | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/africa/ben-alis-possessions-to-be-auctioned-in-tunisia.html | Tunisian Dictators Possessions To Be Sold at Public Auction | By Monica Marks | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/americas/cubas-national-assembly-president-to-leave-his-post.html | Cuba National Assembly President to Leave His Post | By Damien Cave | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/asia/report-links-former-chinese-police-chief-to-murder.html | China Report Links Former Police Chief to Murder | By Edward Wong | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/europe/in-cindy-from-marzahn-an-offbeat-comedian-of-the-people.html | An Accidental Comedian of the People | By Nicholas Kulish | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/middleeast/in-islamist-bastion-support-ebbs-for-egypts-brotherhood.html | Support for Egypts Muslim Brotherhood Erodes in an Islamist Bastion | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/middleeast/penalties-on-iran-strengthened-by-us-and-europe.html | US Acts With Europe To Strengthen Iran Penalties | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-23 | https://tmagazine.blogs.nytimes.com/2012/12/12/a-quirky-little-bookshop-in-cyberspace/ | Pretty Tomes | By Azadeh Ensha | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-23 | https://tmagazine.blogs.nytimes.com/2012/12/14/case-study-cups-of-good-cheer/ | Cups of Cheer | By Toby Cecchini | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-23 | https://intransit.blogs.nytimes.com/2012/12/18/delta-virgin-atlantic-and-the-stakes-for-fliers/ | Delta Virgin Atlantic And the Stakes for Fliers | By Emily Brennan | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/crowds-are-not-people-my-friend.html | Head in the Crowds | By Maggie KoerthBaker | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/soledad-obrien-is-betting-on-jeff-zucker.html | Morning Report | Interview by Andrew Goldman | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/fighting-motion-sickness-the-taming-of-the-stomach.html | The Taming of the Stomach | By Catherine Saint Louis | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/preparing-for-spontaneous-travel.html | LastMinute Options and A Packed Bag | By Emily Brennan | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-23 | https://intransit.blogs.nytimes.com/2012/12/19/forget-in-flight-movies-preflight-is-the-way-to-go/ | Forget InFlight Movies Preflight Is the Way to Go | By Monica Drake | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-23 | https://tmagazine.blogs.nytimes.com/2012/12/19/ghosts-of-the-hudson-valley/ | Ghosts of the Hudson Valley | By David Netto | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/design/peter-sackss-new-paintings-at-paul-rodgers-9w.html | Where a Thousand Words Paint a Picture | By Daphne Merkin | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/has-fiction-lost-its-faith.html | Has Fiction Lost Its Faith | By Paul Elie | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/the-paris-deadline-by-max-byrd.html | A Life of Its Own | By Alan Riding | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/up-front.html | Up Front | By The Editors | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/god-save-the-british-economy.html | God Save the British Economy | By Adam Davidson | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/movies/how-quentin-tarantino-concocted-a-genre-of-his-own.html | Quentins World | By Charles McGrath | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/movies/violent-moments-in-quentin-tarantino-films.html | Brutal Punctuation | By Charles McGrath | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/theater/scarlett-johansson-in-cat-on-a-hot-tin-roof.html | The Kitten Makes Way for the Cat | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://intransit.blogs.nytimes.com/2012/12/20/reading-and-composing-wanderlists-with-an-app/ | Reading and Composing Wanderlists With an App | By Emily Brennan | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://opinionator.blogs.nytimes.com/2012/12/20/the-blockade-on-science-on-gun-violence/ | The NRAs Science Ban | By Gary Gutting | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://opinionator.blogs.nytimes.com/2012/12/20/the-christmas-frog/ | The Tale of the Christmas Frog | By ANELISE CHEN | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://wheels.blogs.nytimes.com/2012/12/20/camry-gets-rating-of-poor-in-a-new-crash-test/ | A Poor Crash Rating for the Camry | By Cheryl Jensen | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://wheels.blogs.nytimes.com/2012/12/20/midsize-cars-fare-better-than-luxury-models-in-newest-crash-test/ | Midsize Cars Fare Well in Crash Test | By Cheryl Jensen | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/21/arts/music/gil-friesen-entertainment-executive-dies-at-75.html | Gil Friesen 75 Record Executive Who Also Struck Gold in Films | By Paul Vitello | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/21/sports/snow-fall-the-avalanche-at-tunnel-creek.html | The Day A Mountain Moved | By John Branch | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/television/mr-magoos-christmas-carol-back-in-prime-time.html | Oh Humbug Magoo Youve Done It Again | By Thomas Vinciguerra | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/hoping-for-a-silent-night-and-other-christmas-miracles-social-qs.html | Hoping for a Silent Night | By Philip Galanes | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/modern-love-building-christmas-on-presence-not-presents.html | A Holiday Built on Presence Not Presents | By Carolyn S Briggs | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/noted-a-vibrator-that-will-make-her-thankful-for-the-memory.html | Shell Be Thankful for the Memory | By Matt Richtel | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/when-the-manners-police-knock-circa-now.html | When the Manners Police Knock | By Henry Alford | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/giving-lamb-legs.html | Giving Lamb Legs | By Mark Bittman | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/jerry-seinfeld-intends-to-die-standing-up.html | Jerry Seinfeld Intends to Die Standing Up | By Jonah Weiner | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/big-deal-a-mad-dash-to-avoid-a-bigger-tax-bite.html | A Mad Dash to Avoid a Bigger Tax Bite | By Alexei Barrionuevo | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/getting-started-preparing-for-the-co-op-approval-process.html | The Formidable Coop Approval Process | By Susan Stellin | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/mortgages-fewer-first-time-buyers.html | Fewer FirstTime Buyers | By Lisa Prevost | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/streetscapes-private-garages-when-the-auto-moved-in.html | When the Auto Moved In | By Christopher Gray | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/talking-turkey-about-real-estate.html | Talking Turkey About Real Estate | By Constance Rosenblum | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/the-hunt-the-just-do-it-apartment.html | The JustDoIt Apartment | By Joyce Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/theater/big-moments-not-always-in-the-script.html | Big Moments Not Always in the Script | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/36-hours-in-queens-ny.html | Queens NY | By Seth Kugel | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://cityroom.blogs.nytimes.com/2012/12/21/big-ticket-sold-for-39000018/ | 39000018 | By Robin Finn | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-23 | https://fifthdown.blogs.nytimes.com/2012/12/21/week-16-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://fifthdown.blogs.nytimes.com/2012/12/21/week-16-matchups-different-motivations-same-goal/ | Bengals In with a Win But a Win Isnt a Given | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://lens.blogs.nytimes.com/2012/12/21/the-images-of-2012-new-york/ | The Images of 2012 | By Alan Feuer | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://runway.blogs.nytimes.com/2012/12/21/liberating-pleats/ | Liberating Pleats | By Cathy Horyn | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/dance/beyond-judson-dance-shows-at-moma-and-danspace.html | New Spaces for the Revolution | By Gia Kourlas | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/music/melissa-aldana-raime-and-others-with-new-music.html | Traveling Paths Of Their Making | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/music/operas-colorblind-casting-at-glimmerglass-and-the-met.html | Colorblind Casting Widens Operas Options | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/music/t-i-wants-to-learn-from-his-mistakes.html | A Man Of Many Parts Wants More | By Zach Baron | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/television/30-rock-and-gossip-girl-say-goodbye.html | The Right Time to Say Goodbye | By Taffy BrodesserAkner | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/automobiles/a-growing-up-year-for-plug-ins.html | Make Way for Kilowatts A GrowingUp Year for PlugIns | By Bradley Berman | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/americas-unwritten-constitution-by-akhil-reed-amar.html | Interpretive Freedom | By Robert P George | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/beggars-feast-by-randy-boyagoda.html | A Man and an Island | By Sara Wheeler | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/brain-on-fire-by-susannah-cahalan.html | Back From Madness | By Michael Greenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/brothers-by-george-howe-colt.html | Fraternity of Men | By Phillip Lopate | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/detroit-city-is-the-place-to-be-by-mark-binelli.html | Remains to Be Seen | By Jonathan Mahler | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/living-with-guns-by-craig-r-whitney.html | Bearing Arms | By Jason Zengerle | TX 7-746-591 | 2013-05-14 |

| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/marmee-louisa-and-my-heart-is-boundless.html | Where Credit Is Due | By Brenda Wineapple | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/memorial-alice-oswalds-version-of-the-iliad.html | Plains of Blood | By William Logan | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/metaphors-take-flight.html | Metaphors Take Flight | By Bill Pahlka | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/my-brilliant-friend-by-elena-ferrante-and-more.html | Fiction Chronicle | By Juliet Lapidos | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/panorama-city-by-antoine-wilson.html | 40 Days and 40 Nights | By Adam Ross | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/the-childs-child-by-barbara-vine-and-more.html | Element of Surprise | By Marilyn Stasio | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/the-last-lion-by-william-manchester-and-paul-reid.html | We Shall Go On to the End | By Richard Aldous | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/booming/each-wed-in-1980-three-sisters-and-their-spouses-look-back.html | Each Wed in 1980 Three Sisters and Their Spouses Look Back | By Samantha Storey | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/for-tracy-anderson-fitness-expert-always-a-new-move.html | High Energy Is Part of the Package | By Courtney Rubin | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/the-many-hats-of-chris-colfer.html | Many Hats of Chris Colfer | By Michael Schulman | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/amid-talk-of-the-mayan-calendar-ending-getting-married-is-a-beginning-for-many-couples.html | Its the End of the World And I Feel Fine | By Margaux Laskey | | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/vows-rachael-kun-and-tim-morehouse.html | Rachael Kun and Tim Morehouse | By Walter Villa | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/is-the-cure-for-cancer-inside-you.html | Is The Cures For Cancer Already Inside You | By Daniel Engber | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/laptop-prop.html | Laptop Prop | By Chuck Klosterman | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/our-family-christmas-rescinded.html | Home Alone | By Heather Havrilesky | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/who-made-that-champagne-cork.html | Who Made That Champagne Cork | By Pagan Kennedy | TX 7-746-591 | 2013-05-14 |

| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/movies/homevideo/decasia-celebration-of-decay-from-icarus-films.html | Symphony of Compositions From Decomposition | By Dave Kehr | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/movies/les-miserables-on-film-cameron-mackintoshs-dream.html | No LipSyncing for the Wretched of Paris | By Roslyn Sulcas | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/movies/matt-damon-and-john-krasinski-on-promised-land.html | A Star on a Trip Back to His Roots | By Zach Baron | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/movies/tabu-newest-genre-breaker-from-miguel-gomes.html | Past Is Present Yet Irretrievable | By Dennis Lim | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/at-dube-juggling-equipment-in-soho-things-forever-seem-up-in-the-air.html | Where Things Forever Seem Up in the Air | By Sara Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/gender-based-toy-marketing-returns.html | Guys and Dolls No More | By Elizabeth Sweet | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/hastings-on-hudson-living-in-in-varied-housing-size-diversity-insurance.html | In Varied Housing Size Diversity Insurance | By Elsa Brenner | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/the-ultimate-amenity-grandparents.html | The Ultimate Amenity Grandparents | By Robin Finn | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/a-magical-day-at-disney.html | A Day in the Park | By Stephanie Rosenbloom | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/behind-the-veil-of-the-forest-in-india.html | Behind the Veil of the Forest in India | By Michael Benanav | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/in-toledo-layers-of-spanish-history.html | In Toledo Layers of Spanish History | By Geoffrey Gray | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/inside-disneys-new-fantasyland.html | Manifest Fantasy | By Stephanie Rosenbloom | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/restaurant-report-ammo-in-hong-kong.html | Hong Kong Ammo Restaurant and Bar | By Cheryl LuLien Tan | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://dealbook.nytimes.com/2012/12/22/mf-global-overseers-reach-accord-over-claims/ | MF Global Officials Reach Accord Over Claims | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://fifthdown.blogs.nytimes.com/2012/12/22/matchup-chargers-5-9-at-jets-6-8/ | Chargers 59 at Jets 68 | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://fifthdown.blogs.nytimes.com/2012/12/22/matchup-giants-8-6-at-ravens-9-5/ | Giants 86 at Ravens 95 | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://goal.blogs.nytimes.com/2012/12/30-seconds-with-daniele-de-rossi/ | Accustomed to the Pressure | By Jack Bell | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://offthedribble.blogs.nytimes.com/2012/12/22/holiday-for-fans-but-not-for-players/ | A Holiday for the Fans but Not for the Players | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-23 | https://opinionator.blogs.nytimes.com/2012/12/22/out-with-the-old-anxiety/ | Out With the Old Anxiety | By Bill Hayes | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/automobiles/a-year-of-few-dull-moments.html | A Year of Few Dull Moments | By John Pearley Huffman Lawrence Ulrich and Jerry Garrett | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/automobiles/lincoln-strategy-well-try-anything.html | Lincoln Strategy Well Try Anything | By Ezra Dyer | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/adbusters-war-against-too-much-of-everything.html | The War Against Too Much of Everything | By Jeff Sommer | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/four-paths-toward-a-better-2013-in-business.html | A 2013 Guide To Better Behavior | By Gretchen Morgenson | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/in-fiscal-debate-a-little-symbolism-may-go-a-long-way.html | Fiscal SymbolismCan Go aLong Way | By Tyler Cowen | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/pest-control-in-the-sky-courtesy-of-a-raptor.html | Pest Control in the Sky Courtesy of a Raptor | By Nicole LaPorte | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/robert-murray-of-iprospect-on-valuing-employees-time.html | What He Learned From the Boss Who Left at 530 | By Adam Bryant | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/steven-cohen-of-sac-is-fascinating-to-investigators-too.html | There8217s Something About Stevie | By Jenny Anderson Peter Lattman and Julie Creswell | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/education/poor-students-struggle-as-class-plays-a-greater-role-in-success.html | For Poor Leap to College Often Ends in a Hard Fall | By Jason DeParle | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/health/new-drugs-aim-to-make-cells-destroy-cancer.html | A Single Drug To Kill Cancers In Many Forms | By Gina Kolata | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/jobs/blair-lacorte-of-xojet-on-an-unintended-career-turn.html | A Career Turn Not on the Map | By Blair LaCorte | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/jobs/when-relocation-is-a-way-of-life.html | Ready Again For the Moving Van | By Christian Clerc | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/a-review-of-a-wind-in-the-willows-christmas-at-the-two-river-theater-company.html | Mole Makes His Way To an Enchanted Place | By Anita Gates | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/a-review-of-irving-berlins-white-christmas-in-patchogue-ny.html | A Christmas Show Within a Show | By Aileen Jacobson | TX 7-746-591 | 2013-05-14 |

| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/a-review-of-main-street-grill-in-watertown.html | Meals With a Twist Starting With Popcorn | By Christopher Brooks | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/a-review-of-societe-anonyme-at-the-yale-university-art-gallery.html | A Vast Collection that Predates MoMA | By Martha Schwendener | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/a-review-of-the-good-life-in-massapequa-park.html | An English Pub From Doorway to Mash | By Joanne Starkey | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/a-review-of-wild-ginger-in-maplewood.html | A Spot for Thai Curry Washed Down With Tea | By Fran Schumer | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/after-a-storm-loses-mount-for-a-family-that-once-owned-an-ice-cream-store.html | Losses Mount For a Family Struggling To Keep Afloat | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/after-losing-job-woman-is-derailed-again-after-trying-to-rebuild.html | After Losing Job in 09 Woman Is Impeded Again After Trying to Rebuild | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/after-ringing-the-bell-for-the-salvation-army-a-day-of-rest.html | A Day of Rest From Kettle and Bell | By Janet Piorko | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/an-app-for-christmas-in-new-york-beyond-rockefeller-center.html | Christmas in the City Beyond That Tree | By Joshua Brustein | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/at-kitchensurfing-booking-a-chef-and-a-story.html | With a Click a Meal and a Story | By Alex Vadukul | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/collaborations-with-robert-frost.html | Good Wishes From Robert Frost | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/express-a-train-derails-on-the-upper-west-side.html | Express Train Derails in New York | By Thomas Kaplan and Alex Vadukul | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/fighting-sludge-and-ruin-to-protect-a-rebuilt-life.html | Fighting Anxiety Sludge and Ruin | By Sam Dolnick | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/intense-alienation-can-be-an-incubator-for-violence.html | An IncubatorFor Violence | By Ginia Bellafante | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/lee-rogers-a-watercolor-artist-uses-painting-to-escape-life-on-the-streets.html | After Audubon an Artist of the Park | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/new-years-eve-dining-in-westchester-county.html | A Night for Indulgence | By Alice Gabriel | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/newtown-mourns-last-of-its-children-killed-in-massacre.html | A Bleak Procession of Funerals for Shooting Victims Ends in Newtown | By Marc Santora | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/stories-of-hardship-even-before-hurricane-sandy.html | Stories of Hardship Even Before the Storm | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/tea-for-three-at-the-american-girl-cafe-in-manhattan.html | Tea for Three and Doll and Dolls Pet | By Alan Feuer | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/the-tiffany-reading-room-in-irvington-town-hall.html | A Tiffany Gem Restored to Glory | By Hugh Ryan | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/american-christianity-and-secularism-at-a-crossroads.html | One Nation Under God | By Molly Worthen | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/an-improvable-feast.html | An Improvable Feast | By Paul Greenberg and Carl Safina | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/anatomy-of-a-murder-suicide.html | Anatomy of a MurderSuicide | By Andrew Solomon | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/battle-of-the-somm.html | Battle of the Somm | By Ben Schott | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/bruni-a-fathers-journey-on-gay-marriage.html | A Fathers Journey | By Frank Bruni | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/catching-up-with-the-ballerina-melissa-hamilton.html | Melissa Hamilton | By Kate Murphy | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/chinese-led-copper-mining-threatens-afghan-buddhist-monasteries.html | Ancient Buddhas Modern Peril | By Andrew Lawler | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/douthat-bloomberg-lapierre-and-the-void.html | Bloomberg LaPierre And the Void | By Ross Douthat | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/dowd-from-apocalypse-to-dystopia.html | From Apocalypse To Dystopia | By Maureen Dowd | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/friedman-send-in-the-clowns.html | Send in the Clowns | By Thomas L Friedman | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/hugh-hefners-wedding-brings-out-the-cynics.html | Cynics Step Down Let Hef Love | By Chuck Tatham | TX 7-746-591 | 2013-05-14 |

| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/indias-divisive-technocrat.html | In India a Dangerous And Divisive Technocrat | By Vikas Bajaj | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/kristof-when-bahrain-said-get-lost.html | When Bahrain Said Get Lost | By Nicholas Kristof | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/the-words-and-expressions-of-2012.html | Words of 2012 | By Grant Barrett | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/public-editor/getting-it-first-or-getting-it-right.html | Getting It First or Getting It Right | By Margaret Sullivan | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/baseball/dale-murphys-high-road-doesnt-lead-to-hall-of-fame.html | Values Validate a FirstBallot Good Guy | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/basketball/in-los-angeles-paul-helps-guide-clippers-reboot.html | Paul Is Cornerstone of Clippers Revival and Not Just on Court | By Mark Heisler | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/basketball/knicks-lose-poise-and-games.html | From Behind Knicks Chase Refs | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/football/criticism-of-leadership-does-not-faze-nfl-commissioner-roger-goodell.html | Amid Success and Unrest Goodell Remains Resolute | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/football/flacco-under-fire-though-ravens-again-reach-playoffs.html | Ravens Are Again in the Playoffs but Their Quarterback Is Under Fire | By Tom Pedulla | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/football/for-rivers-like-sanchez-2-seasons-of-decline.html | Across the Field From Sanchez Another Quarterback Struggles as Well | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/football/giants-poor-run-defense-slows-pass-rush-to-a-stumble.html | A Bright Spot Dimmed | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/ncaabasketball/College-Basketball-Roundup.html | Chastened Temple Stops Syracuse And Boeheim | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/soccer/in-england-day-after-christmas-boxing-day-means-soccer-games.html | Games and More Games On Day After Christmas | By Graham Ruthven | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/tennis/a-self-defeating-adventure-in-self-rating.html | A SelfDefeating Adventure In SelfRating | By Paul Wachter | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/tennis/taylor-townsend-americas-latest-tennis-prodigy-prepares-to-turn-pro.html | Being Considered The Next Serena Is a Compliment And a Detriment | By Karen Crouse | TX 7-746-591 | 2013-05-14 |

| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sunday-review/has-lego-sold-out.html | Has Lego Sold Out | By Matt Richtel and Jesse McKinley | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sunday-review/the-perils-of-yoga-for-men.html | Wounded Warrior Pose | By William J Broad | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/technology/amazon-book-reviews-deleted-in-a-purge-aimed-at-manipulation.html | Giving Moms Book Five Stars Amazon May Cull Your Review | By David Streitfeld | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/technology/smart-parking-has-a-learning-curve-too.html | The Learning Curve Of Smart Parking | By Randall Stross | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/cats-at-hemingway-museum-draw-a-legal-battle.html | Resident Attractions | By Lizette Alvarez | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/politics/acting-cia-director-michael-j-morell-criticizes-zero-dark-thirty.html | Acting CIA Chief Critical Of Film Zero Dark Thirty | By Scott Shane | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/politics/how-party-of-budget-restraint-shifted-to-no-new-taxes-ever.html | How Party of Budget Restraint Shifted to No New Taxes Ever | By Binyamin Appelbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/russian-bill-worries-adoptees-and-families-in-us.html | Russias Move to Block US Adoptions Sets Off a Wave of Worry Among Families | By Erik Eckholm | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/americas/nicolas-maduro-chavezs-chosen-successor-draws-mixed-opinions.html | Waiting to See if a Yes Man Picked to Succeed Chvez Might Say Something Else | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/asia/chinese-american-faces-trial-in-china-over-business-dispute.html | ChineseAmerican Faces Trial in China | By Andrew Jacobs | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/asia/in-india-demonstrators-and-police-clash-at-protest-over-rape.html | Clashes Break Out in India at a Protest Over a Rape Case | By Gardiner Harris and Hari Kumar | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/asia/mob-kills-pakistani-man-accused-of-burning-koran-police-say.html | Pakistani Politician Killed In Suicide Bomb Attack | By Ismail Khan and Salman Masood | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/asia/taliban-hint-at-softer-line-in-talks-with-afghan-officials.html | Taliban in Talks Hint at Softer Line but Suspicion of Their Sincerity Lingers | By Matthew Rosenberg and Taimoor Shah | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/europe/rev-robert-w-oliver-to-lead-vaticans-review-of-sex-abuse-claims.html | Boston Priest to Lead Oversight Of Sexual Abuse Claims at Vatican | By Laurie Goodstein and Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/middleeast/developments-in-syria-and-diplomatic-pressure-for-assad.html | Russia Says It Wont Play Role in Ousting Assad | By Ellen Barry and Kareem Fahim | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/middleeast/egyptian-vote-on-constitution-sets-up-new-stage-of-factions-struggle.html | As Constitution Nears Approval Egypts Factions Face New Fights | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-591 | 2013-05-14 |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/middleeast/syrian-resort-town-is-stronghold-for-alawites.html | Assad Loyalists See Beach Town As Last Resort | By An Employee of The New York Times in Syria and Neil MacFarquhar | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/midge-turk-richardson-ex-nun-who-edited-seventeen-magazine-dies-at-82.html | Midge Turk Richardson ExNun and Editor Dies at 82 | By Margalit Fox | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/music/jimmy-mccracklin-rb-singer-and-songwriter-dies-at-91.html | Jimmy McCracklin 91 RB Singer and Songwriter Dies | By Daniel E Slotnik | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/music/lee-dorman-bass-guitarist-for-iron-butterfly-dies-at-70.html | Lee Dorman 70 Played on Iron Butterflys InaGaddadaVida | By Ravi Somaiya | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/crosswords/chess/chess-correspondence-champion-is-crowned.html | When Games Can Take Years to Complete | By Dylan Loeb McClain | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/james-mulkin-jr-michael-robertson-ii-weddings.html | James Mulkin Jr Michael Robertson II | By Margaux Laskey | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/alvarado-and-garcia-vie-to-replace-gallegos-in-texas-senate.html | Latina Liberals Vie for Senate Seat Left by Gallegoss Death | By Julin Aguilar | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/styles-big-rich-texas-is-an-unlikely-reality-tv-hit.html | Big Rich Texas Becomes an Unlikely RealityTV Hit | By Christopher Kelly | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/texas-increasingly-relies-on-private-firms-for-water-projects.html | Turning To Outsiders To Finance Water Deals | By Nick Swartsell | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/texas-school-lawsuits-serve-as-distractions-and-easy-outs.html | School Lawsuits Serve a Purpose As Easy Outs | By Ross Ramsey | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/middleeast/at-western-wall-a-divide-over-prayer-deepens.html | A Divide Over Prayer at a Sacred Site | By Jodi Rudoren | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-24 | https://www.nytimes.com/2012/12/13/us/russell-libby-organic-farming-advocate-dies-at-56.html | Russell Libby 56 AdvocateFor Nations Organic Farmers | By Dennis Hevesi | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-24 | https://bits.blogs.nytimes.com/2012/12/17/ibm-looks-ahead-to-a-sensor-revolution-and-cognitive-computers/ | IBMs ForecastFor Computing | By Steve Lohr | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-24 | https://bits.blogs.nytimes.com/2012/12/18/for-start-ups-the-final-round/ | Reality ShowsOn StartUpsFizzle Out | By David Streitfeld | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-24 | https://bits.blogs.nytimes.com/2012/12/20/children-online-privacy-rules-winners-and-losers/ | Facebook For Children | By Natasha Singer | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://artsbeat.blogs.nytimes.com/2012/12/23/the-hobbit-stays-no-1-at-the-box-office/ | The Hobbit Stays No 1 at the Box Office | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://cityroom.blogs.nytimes.com/2012/12/23/upper-west-side-store-is-hurt-by-staten-island-flooding/ | A Hurricane Victim In an Unlikely Place | By David W Dunlap | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://thecaucus.blogs.nytimes.com/2012/12/23/n-r-a-leaders-defiant-in-television-appearances/ | NRA Says It Wont Budge on Gun Rules or Cooperate With Obamas Panel on Violence | By Eric Lichtblau | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/dance/former-merce-cunningham-dancers-at-philadelphia-museum.html | PresentTense Movement With Memory | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/design/amsterdams-new-stedelijk-museum.html | Why Is This Museum Shaped Like a Tub | By Michael Kimmelman | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/a-kesha-reversal-on-die-young-lyrics.html | A Kesha Reversal On Die Young Lyrics | By James C McKinley Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/for-the-solstice-a-bach-appearance-on-the-g-train.html | On a Solstice Music Can Pop Up Anywhere | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/fred-hammond-at-the-new-jersey-performing-arts-center.html | Surmounting Struggles In Life and Onstage | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/max-richters-update-to-four-seasons-at-le-poisson-rouge.html | Four Seasons Gets New Spin | By Vivien Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/the-barber-of-seville-at-the-met.html | Just a Little Off the Top For Rossinis Old Barber | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/two-cast-changes-for-metropolitan-opera.html | Two Cast Changes For Metropolitan Opera | Compiled by Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/television/how-i-met-your-mother-nears-an-extension.html | How I Met Your Mother Nears an Extension | Compiled by Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/television/sprout-channels-snooze-a-thon-on-christmas-eve.html | Coveting a Childrens Garden of Zs | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/books/bill-oreilly-has-top-2-spots-on-hardcover-best-seller-list.html | The OReilly Factory | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/books/spilt-milk-by-chico-buarque.html | Topics to Make Brazil Squirm | By Larry Rohter | TX 7-746-591 | 2013-05-14 |

| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/albert-o-hirschman-economist-and-resistance-figure-dies-at-97.html | Albert Hirschman 97 Optimistic Economist | By William Yardley | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/global/greek-bond-buyback-may-have-been-cheaper-under-collective-action-clause.html | Buying Back Greek Debt Rewarded Hedge Funds | By Landon Thomas Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/crosswords/bridge/bridge-sportaccord-world-mind-games-in-beijing.html | SportAccord World Mind Games in Beijing | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/science/earth/west-antarctica-warming-faster-than-thought-study-finds.html | Antarctic Warming Is Speeding Up Study Finds | By Justin Gillis | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/baseball/yankees-raul-ibanez-said-to-sign-deal-with-mariners.html | Ibanez Is Going to Mariners And Swisher to the Indians | By Jorge Arangure Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/basketball/nets-make-big-early-lead-hold-up-against-76ers.html | New Lineup Without Humphries Has a Surging Start | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/jets-with-greg-mcelroy-at-quarterback-lose-to-visiting-chargers.html | Jets Try Something New but End Up With a Similar Result | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/technology/e-book-price-war-has-yet-to-arrive.html | Little Sign of a Predicted EBook Price War | By David Streitfeld | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/technology/tepid-sales-of-microsofts-windows-8-point-to-shaky-market.html | Windows 8 Sales Disappoint in Shaky PC Market | By Nick Wingfield | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/us/drought-threatens-shipping-on-mississippi-river.html | Cargo Continues Moving on the Mississippi River but Perhaps Not for Long | By John Schwartz | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/asia/north-korean-rocket-had-military-purpose-seoul-says.html | North Korean Missile Said To Have Military Purpose | By Choe SangHun | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/asia/philippine-law-forbids-abductions-by-military.html | Philippine Law Forbids Abductions by Military | By Floyd Whaley | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/europe/monti-wont-run-in-new-elections.html | Italian Premier Wont Run in New Elections | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/europe/spain-turns-christmas-into-a-season-of-thrift.html | In a Land of Austerity Christmas Is Reinvented as a Season of Thrift | By Raphael Minder | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/middleeast/as-egypt-constitution-passes-new-fights-lie-ahead.html | Egypt Opposition Gears Up After Constitution Passes | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/middleeast/syria.html | Syrian Airstrike Is Said to Kill Dozens in a Bread Line | By Kareem Fahim and Hwaida Saad | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://fifthdown.blogs.nytimes.com/2012/12/23/giants-need-some-help-to-make-playoffs/ | Giants CloseUp | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://fifthdown.blogs.nytimes.com/2012/12/23/one-more-game-before-jets-misery-ends/ | Jets CloseUp | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://fifthdown.blogs.nytimes.com/2012/12/23/reviewing-week-16-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/design/french-arts-institutions-turn-to-crowdfunding.html | In Need French Museums Turn To Masses Chapeaux in Hand | By Doreen Carvajal | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/campaign-to-fix-the-debt-gains-steam-after-years-in-the-making.html | One Womans War on Debt Gains Steam | By Annie Lowrey | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/media/hollywood-rebounds-at-the-box-office.html | Rebounding at the Box Office | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/media/john-miller-of-cbs-at-home-on-both-sides-of-the-police-tape.html | A TV Voice Rang True In Clamor Of Shooting | By David Carr | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/media/news-blackouts-for-security-or-serenity.html | When Medias Decision in the Face of Events Is to Say Nothing About Them | By Will Storey | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/media/selling-made-in-usa-but-very-carefully.html | Promoting Made in USA but Very Carefully | By Elizabeth Olson | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/education/nyu-and-others-offer-shorter-courses-through-medical-school.html | NYU and Other Medical Schools Offer Shorter Course in Training for Less Tuition | By Anemona Hartocollis | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/at-school-learning-harlems-past-and-narrowing-a-generation-gulf.html | On School Stage Learning Harlems Past and Narrowing a Generational Gulf | By Kia Gregory | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/fire-damages-church-of-st-luke-and-st-matthew-in-brooklyn.html | Suspicious Fire Chars Part of Brooklyn Church | By J David Goodman | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/gun-makers-based-in-connecticut-form-a-potent-lobby.html | Gun Industry Uses Leverage In Connecticut | By Ray Rivera and Alison Leigh Cowan | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/saratogas-peppermint-pig-is-an-unusual-holiday-tradition.html | A Tradition Meant to Be Broken Then Eaten and Passed Around | By Paul Post | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/thieves-used-lie-about-prize-to-steal-from-retiree.html | Retiree Lost His Savings to Thieves Lie About a Prize | By N R Kleinfield | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/woman-is-killed-and-boy-is-critically-injured-in-newark-stabbings.html | Woman Fatally Stabbed Boy Hurt | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/krugman-when-prophecy-fails.html | When Prophecy Fails | By Paul Krugman | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/stabilization-wont-save-us.html | Stabilization Wont Save Us | By Nassim Nicholas Taleb | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/the-hell-of-online-shopping.html | The Hell Of Online Shopping | By Delia Ephron | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/the-moral-animal.html | The Moral Animal | By Jonathan Sacks | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/basketball/carmelo-anthony-and-knicks-close-out-timberwolves.html | Anthonys Closing Run Gives Knicks A Close One | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/giants-defense-is-the-cure-for-what-ails-the-ravens.html | Generous Defense Is the Cure for What Ails the Ravens | By Tom Pedulla | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/giants-playoff-hopes-in-danger-after-loss-to-ravens.html | Another Rout And Giants Playoff Hopes Are Teetering | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/larry-morris-63-title-game-star-dies-at-79.html | Larry Morris 63 Title Game Star Dies at 79 | By Richard Goldstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/redskins-defeat-eagles-to-put-division-title-in-reach.html | Division Title in Reach for Redskins | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/surging-bengals-victory-against-the-steelers-is-doubly-rewarding.html | A Breakthrough for the Bengals Another Breakdown for the Steelers | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/technology/all-the-worlds-a-game-and-business-is-a-player.html | All the Worlds a Game and Business Is a Player | By Nick Wingfield | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/us/260-in-illinois-clergy-call-for-legal-gay-marriage.html | Illinois Clergy Members Support SameSex Marriage in Letter Signed by 260 | By Maggie Astor | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/us/politics/ceremony-in-honolulu-remembers-senator-daniel-k-inouye.html | Ceremony in Honolulu Remembers Senator | By Jeremy W Peters | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/us/politics/search-for-deal-in-fiscal-impasse-turns-to-senate.html | Search For Deal In Fiscal Impasse Shifts To Senate | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/us/years-later-singer-patsy-cline-celebrated-in-hometown.html | For Patsy Clines Hometown An Embrace That Took Decades | By Dan Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/africa/un-says-south-sudan-threatens-its-peacekeeping-mission.html | UN Says South Sudan Threatens Its Peacekeeping Mission | By Josh Kron | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/americas/in-aiding-quake-battered-haiti-lofty-hopes-and-hard-truths.html | In Reviving Haiti Lofty Hopes and Hard Truths | By Deborah Sontag | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/asia/bashir-ahmad-bilour-taliban-opponent-is-buried-in-pakistan.html | Official Killed In Bombing Is Mourned In Pakistan | By Salman Masood | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/asia/details-of-stabbings-revive-chinese-school-security-questions.html | China Takes Chilling Look At Security In Its Schools | By Edward Wong | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/europe/citing-broken-system-critics-fight-russias-adoption-ban.html | Citing Broken System Critics Fight Russias Adoption Ban | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |
| 2012-12-18 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/ramses-iii-had-his-throat-slashed-new-study-suggests.html | Scans of Mummy Show Pharaohs Slit Throat | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-25 | https://www.nytimes.com/2012/12/25/space/an-asteroids-fast-fiery-introduction-to-earth.html | Volunteers Helped to Tell An Asteroids Story | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-25 | https://artsbeat.blogs.nytimes.com/2012/12/23/let-the-2012-presidential-campaign-books-begin/ | Book on 2012 Campaign Due Before Inauguration | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-25 | https://india.blogs.nytimes.com/2012/12/23/protests-over-rape-turn-violent-in-delhi/ | India Protests Prompt a Lockdown | By Heather Timmons Gardiner Harris and Niharika Mandhana | TX 7-746-591 | 2013-05-14 |
| 2012-12-23 | 2012-12-25 | https://www.nytimes.com/2012/12/24/business/global/for-the-holidays-hong-kong-decks-its-skyscrapers-in-lights.html | In Hong Kong Santa Comes to Town in a Blaze of Lights | By Bettina Wassener | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://artsbeat.blogs.nytimes.com/2012/12/24/because-you-watched-live-theater-the-netflix-plays-coming-to-ars-nova/ | Netflix Inspires a Series of Plays | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://artsbeat.blogs.nytimes.com/2012/12/24/game-of-thrones-is-named-years-most-pirated-show/ | Game of Thrones Popular With Pirates | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://artsbeat.blogs.nytimes.com/2012/12/24/warhols-mao-portraits-banned-from-a-show-in-china/ | Warhols Mao Portraits Banned From China Show | By Patricia Cohen | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-24 | 2012-12-25 | https://cityroom.blogs.nytimes.com/2012/12/24/a-political-insider-who-knows-his-way-around-the-holiday-buffet-table/ | A Political Insider Who Knows His Way Around the Holiday Buffet Table | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://well.blogs.nytimes.com/2012/12/24/b-m-i-can-predict-health-risks/ | Prognosis BMI Found to Be Good Predictor of Risks | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://well.blogs.nytimes.com/2012/12/24/how-much-milk-should-children-drink/ | Nutrition Putting Numbers to Childrens Milk Needs | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://well.blogs.nytimes.com/2012/12/24/laws-of-physics-cant-trump-the-bonds-of-love/ | Laws of Physics Cant Trump the Bonds of Love | By Tara ParkerPope | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://well.blogs.nytimes.com/2012/12/24/pedestrian-accidents-more-deadly-in-men/ | Disparities Pedestrian Accidents More Deadly in Men | By Nicholas Bakalar | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://well.blogs.nytimes.com/2012/12/24/really-the-claim-green-tea-helps-burn-fat/ | Really  The Claim Green tea extract increases fatburning during exercise | By Anahad OConnor | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/24/staying-independent-in-old-age-with-a-little-help/ | With Help Here and There Preserving Independence in Old Age | By Jane E Brody | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/dance/ballets-trockadero-de-monte-carlo-take-on-laurencia.html | Not Even the Russians Can Do This Laurencia | By Valerie Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/music/haydns-the-creation-at-carnegie-hall.html | No Requiem for Earth Only Celebration | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/music/justin-vivian-bond-sings-melanie-at-54-below.html | Sun Pokes Through the Rage | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/music/riverside-choral-society-at-alice-tully-hall.html | An Oratorio Gets Its Day | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/music/the-crossing-in-the-little-match-girl-passion-at-the-met.html | A Haunting Tale Perfect for Christmas | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/music/the-game-eric-revis-and-ryan-blotnick-new-albums.html | What He Does For Love | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/books/moneywood-by-william-stadiem.html | Big Money and Mischief In ReaganEra Hollywood | By Janet Maslin | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/energy-environment/california-manufacturers-weigh-costs-of-new-greenhouse-gas-rules.html | Weighing Costs and Competition | By Felicity Barringer | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/talking-to-uniteds-more-than-a-million-mile-man-on-the-road.html | More on a Man Who Flew More Than a Million Miles | By Joe Sharkey | TX 7-746-591 | 2013-05-14 |

| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/health/getting-polio-campaigns-back-on-track.html | Getting Polio Campaigns Back on Track | By Donald G McNeil Jr | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/movies/les-miserables-stars-anne-hathaway-and-hugh-jackman.html | The Wretched Lift Their Voices | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/movies/parental-guidance-with-billy-crystal-and-bette-midler.html | No Means No and More From Wise Grandparents | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/movies/quentin-tarantinos-django-unchained-stars-jamie-foxx.html | The Black The White And the Angry | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/movies/west-of-memphis-by-amy-berg-on-west-memphis-three.html | A Happy Ending Sort Of Comes With No Closure | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/2-firefighters-killed-in-western-new-york.html | Gunman Kills 2 Firefighters in an Ambush | By Liz Robbins and N R Kleinfield | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/celebrities-selling-their-homes-scrub-off-the-star-dust.html | Celebrities Selling Homes Scrub Off the Star Dust | By Elizabeth A Harris | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/a-brief-history-of-chemistry-sets.html | Practical to CareerOriented to Just Plain Fun | By Jennifer A Kingson | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/a-newly-discovered-mosasaur-adapted-to-fresh-water.html | Ancient Marine Reptiles Swam in Rivers Too | By Sindya N Bhanoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/from-bang-to-whimper-a-heart-drugs-story.html | From Bang to Whimper A Heart Drugs Story | By Abigail Zuger MD | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/los-alamos-national-laboratory-studies-tree-deaths.html | As Forests Disappear Examining the Mechanisms of Their Death | By Sandra Blakeslee | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/measles-epidemic-is-spreading-in-central-africa.html | Thousands of Children Are at Risk In Central Africa Aid Agency Warns | By Donald G McNeil Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/science-toys-gifts-that-keep-giving-if-not-exploding.html | Gifts That Keep Giving if Not Exploding | By Jennifer A Kingson | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/scientists-to-seek-clues-to-violence-in-genome-of-gunman-in-newtown-conn.html | Seeking Answers In Genome Of Gunman | By Gina Kolata | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/should-older-adults-be-vaccinated-against-chickenpox.html | A Shot or Not | By C Claiborne Ray | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/science/these-were-a-few-of-their-favorite-things.html | These Were a Few of Their Favorite Things | By Laura Geggel | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/science/understanding-the-effects-of-social-environment-on-trauma-victims.html | A New Focus on the Post in PostTraumatic Stress | By David Dobbs | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/science/us-faces-shortage-in-paying-for-upkeep-of-retired-chimps.html | Obstacles to Financing For Retired Chimpanzees | By James Gorman | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/theater/reviews/chris-marchs-the-butt-cracker-suite-at-here.html | Thats No Mouse King in the Trailer | By David Rooney | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/theater/reviews/the-holiday-guys-happy-merry-hanu-mas.html | Harmonizing Two Holidays | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/us/american-indian-adoption-case-comes-to-supreme-court.html | Heartbreak Knocking On Justices Door Again | By Adam Liptak | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/us/with-a-parent-at-war-a-holiday-deepens-the-isolation.html | With a Parent Off Again at War a Holiday of Pride and Isolation | By Elisabeth Bumiller | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/world/asia/afghan-police-officer-kills-american-in-kabul-shooting.html | Afghan Police Sergeant Kills American Adviser in Kabul | By Rod Nordland and Jawad Sukhanyar | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/world/europe/russian-prosecutor-seeks-acquittal-in-magnitskys-death.html | Russian Prosecutor Seeks Acquittal in Jail Death of Lawyer | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/world/middleeast/gaza-cease-fire-expands-fishing-area-but-risks-remain.html | A CeaseFire Helps Fishermen but Risks Remain | By Steven Erlanger and Fares Akram | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/world/middleeast/syria.html | Envoy Meets With Assad As Russia Seeks Distance | By Kareem Fahim and Hala Droubi | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://fifthdown.blogs.nytimes.com/2012/12/24/in-their-hours-of-need/ | In Their Hours of Need | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/arts/television/jack-klugman-stage-and-screen-actor-is-dead-at-90.html | Jack Klugman Actor of Everyman Integrity Dies at 90 | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/business/7-eleven-stores-focus-on-healthier-food-options.html | 7Eleven Shifts Focus to Healthier Food Options | By Stephanie Strom | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/business/aid-for-children-helped-along-by-wings-frequent-flier.html | Aid for Children Facilitated by Wings | By Caryl Stern | TX 7-746-591 | 2013-05-14 |

| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/business/daily-stock-market-activity.html | Markets Quiet Awaiting Move On Impasse | By Nathaniel Popper | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/global/mexico-finds-some-us-allies-in-trade-dispute.html | Mexico Finds Unlikely Allies In Trade Fight | By Elisabeth Malkin | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/real-and-virtual-firearms-nurture-marketing-link.html | Real and Virtual Firearms Nurture a Marketing Link | By Barry Meier and Andrew Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/to-lure-travelers-hotels-preen-and-change-brands.html | Dressing Up for Success | By Amy Zipkin | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/bids-for-sony-building-give-no-hint-to-its-future.html | Future of Corporate Tower May Hinge on a New Use | By Charles V Bagli | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/breezy-point-battered-seaside-haven-recalls-its-trial-by-fire.html | Battered Seaside Haven Recalls Its Trial by Fire | By N R Kleinfield | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/caring-for-a-toddler-who-rules-the-house.html | Caring for a Toddler Who Rules the House | By Channing Joseph | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/friend-of-kerik-is-acquitted-of-perjury.html | Friend of Former Commissioner Is Acquitted of Lying in Inquiry | By Russ Buettner | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/joseph-lhotas-mayoral-chances-ruffle-ny-democrats.html | A Republican Mayoral Possibility Unsettles Democrats | By Michael Powell | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/occupy-movement-was-investigated-by-fbi-counterterrorism-agents-records-show.html | FBI Counterterrorism Agents Monitored Occupy Movement Records Show | By Michael S Schmidt and Colin Moynihan | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/a-prayer-at-christmas.html | A Prayer at Christmas | By Ann Hood | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/brooks-the-2012-sidney-awards-i.html | The 2012 Sidney Awards I | By David Brooks | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/bruni-these-wretched-vessels.html | These Wretched Vessels | By Frank Bruni | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/nocera-the-power-of-a-moms-love.html | The Power Of a Moms Love | By Joe Nocera | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/earth/new-york-citys-effort-to-track-energy-efficiency-yields-some-surprises.html | Citys Law Tracking Energy Use Yields Some Surprises | By Mireya Navarro | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/space/washington-company-is-working-to-mine-asteroids.html | A StartUp Sees a Gold Rush Among the Stars | By Kirk Johnson | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/basketball/kris-humphries-new-reality-with-nets.html | A Gap Between Humphriess Salary and Value | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/basketball/steve-nash-after-looking-east-to-the-knicks-cut-west-to-the-lakers.html | After Looking East to the Knicks Nash Cut West to the Lakers | By Mark Heisler | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/football/dolphins-and-chiefs-look-back-on-a-muddy-little-christmas-in-1971.html | Endless Emotions Over NFLs Longest Game | By Robert Weintraub | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/football/giants-focus-on-playoffs-chance-but-talk-of-off-season-changes.html | Clinging to Now but Looking to Future Changes | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/football/top-nfl-rookie-passers-play-as-if-theyve-been-there.html | A Pleasant Surprise Amid the Sure Things | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/hackers-of-steubenville-football-teams-web-site-demand-apology-in-rape-case.html | Hackers Demanding Apology In Rape Case | By Juliet Macur | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/tennis/rafael-nadal-to-return-but-not-expecting-title.html | Nadal Focuses on Health in Return | By Agence FrancePresse | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/us/25church.html | Historic Boston Churchs Decision to Sell Rare Psalmbook Divides Congregation | By Jess Bidgood | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/us/25cruise.html | Key West Looks at Identity As It Plots Tourism Future | By Lizette Alvarez | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/us/alcatraz-american-indian-occupation-graffiti-preserved.html | Antigovernment Graffiti Restored Courtesy of Government | By Malia Wollan | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/us/indiana-no-bond-for-3-in-fatal-arson.html | Indiana No Bond For 3 In Fatal Arson | By Steven Yaccino | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/americas/hugo-chavez-aides-want-to-postpone-swearing-in.html | Aides Ready To Postpone SwearingIn Of Chvez | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/asia/china-89-abducted-children-rescued.html | China 89 Abducted Children Rescued | By Andrew Jacobs | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/europe/italys-woes-are-visible-in-frenzy-over-teaching-test.html | Frenzy Over Teaching Test Is Symptom of Italys Myriad Woes | By Elisabetta Povoledo | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/europe/pope-calls-on-faithful-to-make-room-for-god.html | Make Room For God Pope Says At Mass | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/europe/russia-more-trouble-for-an-activist.html | Russia More Trouble for an Activist | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/middleeast/gaza-rights-group-accuses-militants-of-unlawful-rocket-attacks-on-israel.html | Gaza Rights Group Accuses Militants Of Unlawful Rocket Attacks on Israel | By Isabel Kershner | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/middleeast/no-easy-route-if-bashar-al-assad-opts-to-go-or-stay.html | No Easy Route If Assad Opts To Go or Stay | By Anne Barnard and Hwaida Saad | TX 7-746-591 | 2013-05-14 |
| 2012-12-12 | 2012-12-26 | https://www.nytimes.com/2012/12/13/business/global/textile-makers-in-taiwan-create-a-high-tech-niche.html | Taiwan Textile Makers Create a HighTech Niche | By Lin Yang | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-26 | https://fifthdown.blogs.nytimes.com/2012/12/20/week-16-n-f-l-game-probabilities-the-case-for-carolina/ | Carolina on the Rise | By Brian Burke | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/exploring-zinfandels-that-hold-back-on-power.html | Sense of Restraint About Zinfandels | By Eric Asimov | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/hungry-city-bistro-sk-in-city-island.html | A Bistro in the Bronx With a Warm Welcome | By Julia Moskin | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/venison-and-zinfandel-wines.html | Venison and Zinfandel Wines | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/blini-and-caviar-are-a-new-years-eve-indulgence.html | Before the Clock Strikes 12 a Time to Indulge | By David Tanis | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/dont-worry-guys-its-ok-to-eat-this-a-good-appetite.html | Breakfast Pie Fit for a Man | By Melissa Clark | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/mixing-cocktails-with-champagne.html | Champagnes Fancy Tricks | By Robert Simonson | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/24/game-theory-a-year-when-real-world-violence-crept-into-play/ | The Real World Forces Its Way Into the Gamers Universe | By Chris Suellentrop | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/24/game-theory-shooter-games-get-easier-and-that-makes-change-harder/ | Shooter Games Get Easier and That Makes Change Harder | By Kirk Hamilton | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/24/dining/dining-calendar.html | Calendar | By Bao Ong | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/in-northern-california-bagels-come-full-circle.html | In the Bay Area Bagels as Good as Brooklyns | By Joan Nathan | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/reviews/12-restaurant-triumphs-of-2012.html | Triumphs of 2012 | By Pete Wells | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/secret-ingredient-gives-scrambled-eggs-mysterious-flavor.html | Eggs Chicken Livers and a Secret Ingredient | By Mark Bittman | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/smoked-fish-products-right-from-long-island.html | Smoked Fish From Long Island | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/the-bar10der-a-multifaceted-gadget-for-the-home-bartender.html | For the Home Mixologist One Tool for 10 Tasks | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/the-saltie-cookbook.html | Making a Sandwich By the Book | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/truffles-a-buried-treasure-filled-with-mystery.html | Buried Treasure That Is Filled With Mystery | By Eugenia Bone | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/turkish-breads-seek-a-niche-in-the-bagel-capital.html | Turkish Breads Seek a Niche in the Bagel Capital | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/25/ben-affleck-says-no-to-a-senate-run/ | Ben Affleck Says No To a Senate Run | By Melena Ryzik | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/25/game-theory-challenging-the-industry/ | High Body Counts Though MakeBelieve Trouble Some in the Industry | By Stephen Totilo | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/25/now-in-3-d-christmas-with-the-queen/ | Now in 3D Christmas With the Queen | By Melena Ryzik | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/25/spike-lee-goes-after-django-unchained/ | Spike Lee Dismisses Django Unchained | By Melena Ryzik | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://cityroom.blogs.nytimes.com/2012/12/25/violence-by-yee/ | A Onetime Drug Dealer Working to Prevent Gun Violence | By Vivian Yee | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://dealbook.nytimes.com/2012/12/25/the-triumphs-and-failures-of-deal-makers-in-2012/ | The Triumphs and Failures of Wall Street Deal Makers in 2012 | By Steven Davidoff Solomon | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://fifthdown.blogs.nytimes.com/2012/12/25/record-breaking-weekend-in-the-n-f-l/ | In Week of Milestones Jim Brown Takes a Hit | By Chase Stuart | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://well.blogs.nytimes.com/2012/12/25/heart-disease-in-military-shows-dramatic-drop-since-korean-war/ | Disease Of Arteries Falls Sharply In Military | By Anahad OConnor | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/dance/modern-dance-groups-to-receive-hurricane-sandy-relief-aid.html | Modern Dance Groups to Get Hurricane Sandy Aid | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/design/come-closer-at-the-new-museum.html | Downtown Before the Gentry Moved In | By Martha Schwendener | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/music/daniel-hope-and-karen-gomyo-violinists-at-met-museum.html | Sometimes the Instruments Upstage the Instrumentalists | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |

| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/music/the-new-york-string-orchestra-at-carnegie-hall.html | No Shushes Amid Joy And Pride In the Youth | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/television/indian-soap-operas-ruled-by-mothers-in-law.html | On Indian TV I Do Means to Honor and Obey the MotherinLaw | By Alessandra Stanley | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/television/kennedy-center-honors-letterman-and-led-zeppelin-on-cbs.html | Pats on the Back and a Nod to Artistic Versatility | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/television/remembering-jack-klugman-and-charles-durning.html | Extraordinary Actors Ennobling The Ordinary | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/books/craig-r-whitneys-living-with-guns-nods-to-both-sides.html | Voice of Calm In Debate On Guns | By Philip J Cook | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/business/economy/fiscal-cliff-deadline-effects-economy.html | Fiscal Cutoff Gradually Morphs Into Horizon | By Nelson D Schwartz | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/business/media/to-reach-younger-buyers-vintners-rethink-their-packaging.html | To Reach Younger Buyers Vintners Think Outside the Bottle | By Elizabeth Olson | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/movies/charles-durning-prolific-character-actor-dies-at-89.html | Charles Durning Prolific Character Actor From Nazi to Priest Dies at 89 | By Robert Berkvist | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/movies/miguel-gomess-tabu.html | Remembrance of Passions and Follies Lost | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/gunman-who-shot-firefighters-left-chilling-note.html | Gunmans Note Said Killing People Was What He Liked Best | By Liz Robbins and Joseph Goldstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/moving-ahead-to-update-the-pier-17-mall.html | After Storm Moving to Update a Mall at the South Street Seaport | By Terry Pristin | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/bahrain-a-brutal-ally.html | Bahrain a Brutal Ally | By Zainab alKhawaja | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/dowd-why-god.html | Why God | By Maureen Dowd | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/our-failed-approach-to-schizophrenia.html | Our Failed Approach To Schizophrenia | By Paul Steinberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/realestate/commercial/as-air-traffic-swells-airports-get-a-second-life-as-housing.html | Idled City Airports Are Finding a Second Life as Housing | By Christine Negroni | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/realestate/commercial/the-30-minute-interview-with-nick-j-romito.html | Nick J Romito | Interview by Vivian Marino | TX 7-746-591 | 2013-05-14 |

| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/science/chicken-farms-try-oregano-as-antibiotic-substitute.html | In Hopes of Healthier Chickens a Pennsylvania Company Adds Oregano to the Diet | By Stephanie Strom | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/basketball/celtics-subdue-nets-in-christmas-day-opener-in-nba.html | Celtics Test the Nets and the Nets Come Up Short Across the Board | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/basketball/in-nba-on-christmas-day-at-the-intersection-of-religion-and-realism.html | The True Meaning Of an NBA Feast | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/in-vendee-globe-yacht-race-riding-the-waves-on-eco-power.html | In Race Around World Boat Relies on the Power of Wind Water and Sun | By Chris Museler | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/technology/google-apps-moving-onto-microsofts-business-turf.html | Google Apps Challenging Microsoft In Business | By Quentin Hardy | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/theater/reviews/restoration-comedy-by-amy-freed-at-the-flea-theater.html | From the 17th Century Gleeful Jinks Aplenty More Low Than High | By David Rooney | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/theater/reviews/studs-terkels-working-revived-at-59e59.html | Its Not Just a Job Its a Musical | By David Rooney | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/politics/joseph-i-lieberman-moves-on-to-greater-questions.html | Ever Independent Lieberman Moves On Calling Partisan Fighting a Cancer | By Peter Applebome | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/politics/tea-party-its-clout-diminished-turns-to-fringe-issues.html | Sidestepping Fiscal Showdown Weaker Tea Party Narrows Focus | By Trip Gabriel | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/africa/south-africas-president-says-mandela-looking-much-better.html | Mandela Is Looking Better President Says After Visit | By Lydia Polgreen | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/asia/chinese-driver-runs-down-students.html | Chinese Driver Runs Down Students | By Keith Bradsher | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/asia/motive-unclear-in-killing-by-woman-in-afghan-police-force.html | An Afghan Trail of Mystery After a US Advisers Slaying | By Rod Nordland | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/europe/anatoly-shesteryuk-russian-former-official-arrested.html | Former Official Stole Millions in Real Estate Russia Says | By Andrew E Kramer | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/europe/pope-prays-for-freedom-in-china-and-peace-in-syria.html | Chinese And Syrians Are in Prayers Of the Pope | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/europe/russian-official-says-adoption-ban-violates-treaties.html | Russian Says Ban on US Adoption Flouts Treaties | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/middleeast/iran-says-hackers-targeted-power-plant-and-culture-ministry.html | Iran Suggests Attacks on Computer Systems Came From the US and Israel | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/middleeast/israeli-law-curbing-womens-prayer-up-for-review.html | Israel Moves to Review Restrictions on Womens Prayer at Western Wall | By Jodi Rudoren | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/television/whats-on-wednesday.html | Whats On Today | By Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/business/even-cupid-wants-to-know-your-credit-score.html | Perfect 10 Never Mind That Ask Her for Her Credit Score | By Jessica SilverGreenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/business/global/foreign-automakers-see-potential-in-russian-market.html | That NewMarket Smell | By Andrew E Kramer | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/education/storm-tossed-queens-students-find-haven-in-brooklyn-catholic-schools.html | Catholic Schools Open Doors to StormTossed Students | By Joseph Berger | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/health/study-finds-modest-declines-in-obesity-rates-among-young-children-from-poor-families.html | Study Finds Modest Declines in Obesity Rates Among Young Children From Poor Families | By Sabrina Tavernise | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/ocean-village-complex-gets-new-owner-and-new-lease-on-life.html | A New Owner and Many Hope a New Lease on Life | By Sarah Maslin Nir | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/one-illness-after-another-and-an-eviction-looming.html | One Illness After Another And an Eviction Looming | By Eric V Copage | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/tvs-odd-couple-lived-oddly-in-luxury-in-ny.html | Nowadays Odd Couple Would Have To Be Rich | By Sarah Maslin Nir | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/friedman-give-chuck-a-chance.html | Give Chuck A Chance | By Thomas L Friedman | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/realestate/commercial/transactions.html | For Sale | By Rosalie R Radomsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/basketball/heat-again-manage-to-get-best-of-thunder.html | A Finals Reunion Comes Out the Same | By Mike Berardino | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/basketball/steve-nash-helps-lakers-get-back-at-knicks.html | Nash Helps Lakers Get Back at Knicks | By Mark Heisler | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/soccer/as-europe-struggles-germany-invests-heavily-in-soccer.html | A German Resurgence Feet First | By Nicholas Kulish | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/26montana.html | Pay in Oil Fields Not College Is Luring Youths in Montana | By Jack Healy | TX 7-746-591 | 2013-05-14 |

| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/circus-elephant-ban-considered-in-los-angeles.html | Los Angeles Weighs Law Banning Elephant Shows | By Ian Lovett | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/fired-but-firing-back-over-dealings-in-washington.html | Fired but Firing Back Over Dealings in Washington | By Theo Emery | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/legislative-handcuffs-limit-atfs-ability-to-fight-gun-crime.html | Legal Curbs Said To Hamper ATF In Gun Inquiries | By Erica Goode and Sheryl Gay Stolberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/politics/for-akaka-a-senate-role-as-no-1-on-the-roll.html | Senate Role As No 1 On the Roll | By Carl Hulse | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/politics/obama-returning-to-washington-to-seek-fiscal-deal.html | Obama to Leave Hawaiian Vacation Early to Work on Fiscal Deal | By Jeremy W Peters | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/asia/corrupt-chinese-officials-draw-unusual-publicity.html | Chinese Officials Find Misbehavior Now Carries Cost | By Andrew Jacobs | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/asia/japans-prime-minister-resigns-making-way-for-shinzo-abe.html | Japans Premier Resigns Making Way for a Predecessor | By Martin Fackler | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/europe/museum-seeks-to-update-thomas-mann-for-age-of-texting.html | Updating Manns Status From Stuffy to Chatty | By Nicholas Kulish | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/middleeast/egypts-hamdeen-sabahy-vs-islamists-and-free-markets.html | First Fighting Islamists Now the Free Market | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/middleeast/syrian-rebels-say-strategic-town-in-north-harem-is-theirs.html | City in North Is Captured Syrian Rebels Announce | By Kareem Fahim | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/24/a-gaming-laptop-thats-quick-and-costly/ | A Quick and Slim Laptop Made Especially for Gaming | By Roy Furchgott | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/24/qa-finding-a-simplified-smartphone/ | Smartphones Made Easy to Use | By Jd Biersdorfer | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-27 | https://artsbeat.blogs.nytimes.com/2012/12/25/game-theory-making-room-for-the-women/ | Not a Boys Club Anymore | By Helen Lewis | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/25/qa-selling-your-own-ibooks/ | Selling a Work Made for iBooks | By Jd Biersdorfer | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-27 | https://www.nytimes.com/2012/12/25/us/richard-adams-who-sued-us-after-1975-gay-marriage-dies-at-65.html | Richard Adams 65 HalfOf Pioneering Gay Couple | By Margalit Fox | TX 7-746-591 | 2013-05-14 |

| 2012-12-26 | 2012-12-27 | https://artsbeat.blogs.nytimes.com/2012/12/26/author-of-twitter-account-isnt-philip-roth-publisher-says/ | Twitters Philip Roth Is No Philip Roth | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-26 | 2012-12-27 | https://artsbeat.blogs.nytimes.com/2012/12/26/dan-stevens-has-something-to-say-about-downton-abbey/ | Spoiler Alert Downton Abbey News | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://artsbeat.blogs.nytimes.com/2012/12/26/the-end-of-spider-man-at-least-for-now/ | The End of SpiderMan At Least for Now | By George Gene Gustines | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://cityroom.blogs.nytimes.com/2012/12/26/a-newspaper-publishes-names-of-gun-permit-holders-sparking-outrage/ | Outcry Over a Newspapers Map of Handgun Permit Holders | By J David Goodman | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://cityroom.blogs.nytimes.com/2012/12/26/beached-whale-at-breezy-point/ | Nothing We Can Do Rescuers Say For Whale Beached on Queens Shore | By Andy Newman Daniella Silva and Marc Santora | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://cityroom.blogs.nytimes.com/2012/12/26/kicking-a-movie-a-day-habit-after-four-years-in-theaters/ | After 4 Years and Over 1300 Movies Kicking an Addiction to Cinema | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://dealbook.nytimes.com/2012/12/26/hedge-fund-seeks-ouster-of-sandridge-energys-board/ | In Escalation of Attack Hedge Fund Seeks Ouster of SandRidge Energys Board | By Peter Lattman | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://dealbook.nytimes.com/2012/12/26/investing-in-asias-frontier-with-eyes-on-the-horizon/ | Looking for Opportunity Where Few Others Invest | By RON GLUCKMAN | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/26/a-little-extra-power-when-you-need-it/ | Rechargeable Power Banks Revive Portable Devices | By Gregory Schmidt | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/26/from-a-tiny-projector-a-big-picture/ | A Big Picture but Weak Sound From a PocketSize Projector | By Gregory Schmidt | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/26/in-speaker-dock-a-minimalist-home-for-the-iphone-5/ | Speaker Dock and Charger in One for an iPhone 5 | By Gregory Schmidt | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/26/tip-of-the-week-start-menu-alternatives-for-windows-8/ | Tip of The Week | By Jd Biersdorfer | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/asia/richard-baum-72-dies-presided-over-chinapol.html | Richard Baum 72 Creator of China Forum | By William Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/arts/design/a-new-novel-an-art-show-and-book-by-bjarne-melgaard.html | Compromising Dolls and Pink Panthers | By Charles McGrath | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/arts/music/contact-new-york-philharmonic-series-at-met-museum.html | Shimmer And Clatter And Howls And Grunts | By Steve Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/arts/music/the-best-concerts-of-2012-as-seen-by-times-critics.html | Pops Big Nights | By Jon Pareles Jon Caramanica Ben Ratliff and Nate Chinen | TX 7-746-591 | 2013-05-14 |

| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/books/me-before-you-by-jojo-moyes-and-more.html | Newly Released | By John Williams | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/books/the-insurgents-about-david-petraeus-by-fred-kaplan.html | A General Battles His Own Army | By Janet Maslin | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/global/worlds-longest-high-speed-rail-line-opens-in-china.html | On Longest Bullet Train Line Chinese Ride 1200 Miles in 8 Hours | By Keith Bradsher | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/smallbusiness/why-the-sec-is-likely-to-miss-its-deadline-to-write-crowdfunding-rules.html | Crowdfunding Rules Are Unlikely to Meet Deadline | By Robb Mandelbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/toyota-settles-lawsuit-over-accelerator-recalls-impact.html | Toyota Agrees To Deal in Suit Over Speedups | By Bill Vlasic | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/crosswords/bridge/bridge-sportaccord-world-mind-games-in-beijing.html | SportAccord World Mind Games in Beijing | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/albert-wolskys-return-to-broadway.html | Back to Broadway to Play DressUp | By Vincent Boucher | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/careers-of-former-stars-renewed-by-social-media.html | Tasting Fame Again Tweet by Tweet | By Joe Pompeo | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/carrying-a-torch-for-bar-do.html | Carrying a Torch For Bar dO | By Jacob Bernstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/exhibits-and-discounts-scouting-report.html | Scouting Report | By Erika Allen | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/jennifer-mankins-and-the-brooklyn-aesthetic.html | The Curator of the Brooklyn Look | By BeeShyuan Chang | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/no-questions-on-nra-plan-but-plenty-of-comments.html | NRA Draws Heavy Tweets | By Ana J Calderone | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/the-journalist-joan-kron-and-the-world-of-plastic-surgery.html | Her Story Give or Take a Few Lines | By Christine Haughney | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/veronica-webbs-styles-to-make-any-woman-feel-beautiful.html | Making Anyone Feel Beautiful | By Eric Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/why-isnt-nate-lowman-man-smiling.html | Why Isnt This Man Smiling | By Jacob Bernstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/a-crystal-studded-faucet.html | Tapping Into Parisian Luxury | By Rima Suqi | TX 7-746-591 | 2013-05-14 |

| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/all-of-abc-carpet-and-mxyplyzyk-on-sale.html | All of ABC Carpet and Mxyplyzyk on Sale | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/attractive-plates-for-portion-control.html | Clean Your Plate if Only to Admire It | By Julie Lasky | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/calendars.html | As the Year Turns | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/coral-tusk-a-design-shop-in-south-williamsburg.html | A Shop That Frames a World of Embroidery | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/creating-the-ultimate-housework-workout.html | Buffing Up the Butler | By Penelope Green | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/devices-to-monitor-physical-activity-and-food-intake.html | Tools for Weight Management | By Farhad Manjoo | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/eat-drink-be-nice-teaching-children-manners.html | Eat Drink Be Nice | By Matt Richtel | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/interview-with-michael-delpriore-an-architectural-model-maker.html | An Architectural Model Maker Is Happy to Shrink Your Home | By Rima Suqi | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/market-ready-should-i-take-expensive-kitchen-appliances-with-me-when-i-sell.html | Market Ready | By Tim McKeough | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/miniature-chests-by-george-nelson.html | George Nelson Pieces Once Again Meet Their Market | By Arlene Hirst | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/greathomesanddestinations/a-house-in-london-brings-the-countryside-indoors.html | Bringing the Countryside Indoors | By William Underhill | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/movies/pasolinis-legacy-a-sprawl-of-brutality.html | Filmmakers Legacy A Sprawl Of Brutality | By Dennis Lim | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/new-yorks-mental-health-system-thrashed-by-services-lost-to-storm.html | Storm Weakened A Fragile System For Mental Care | By Nina Bernstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/ncaafootball/cincinnati-to-face-duke-then-more-uncertainty.html | Bowl Date for Bearcats And Then Uncertainty | By Robert Weintraub | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/technology/personaltech/apps-for-the-soundtrack-to-your-life.html | The Soundtrack to Your Life With a Stream of Discoveries | By Kit Eaton | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/technology/personaltech/pogie-awards-for-the-brightest-ideas-of-2012.html | The Pogies For Ideas That Shine | By David Pogue | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/theater/reviews/13-things-about-ed-carpolotti-at-59e59-theaters.html | A Widow Finds That Debt Is a Stubborn Companion | By Anita Gates | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/theater/reviews/flipside-the-patti-page-story-at-59e59-theaters.html | How Much Is That Pop Star in the Window | By Anita Gates | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/politics/little-sense-of-fiscal-urgency-as-senators-prepare-to-return.html | Tension Builds As Senate Faces Fiscal Deadline | By Jonathan Weisman and Jennifer Steinhauer | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/potent-storm-hits-wide-swath-of-us-and-moves-east.html | Potent Winter Storm Moves East After Pouncing on Wide Area of the Country | By Timothy Williams | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/washington-police-investigating-nbc-over-gun-device.html | NBCs Display of a 30Shot Gun Magazine Prompts a Police Inquiry | By Michael S Schmidt | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/americas/bolivia-reduces-coca-plantings-by-licensing-plots.html | Coca Licensing Is a Weapon in Bolivia Drug War | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/asia/indian-city-overwhelmed-by-air-pollution-new-delhi-journal.html | Untamed Motorization Wraps an Indian City in Smog | By Niharika Mandhana | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/asia/shinzo-abe-selected-as-japans-prime-minister.html | ExPremier Is Chosen To Govern Japan Again | By Martin Fackler | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/asia/suicide-bomber-attacks-us-base-in-afghanistan.html | Suicide Bomber Kills 3 Afghans by US Base | By Rod Nordland | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/europe/russian-parliament-sends-adoption-ban-to-putin.html | Russian Measure Banning Adoptions by American Citizens Is Sent to Putin | By David M Herszenhorn | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/middleeast/naftali-bennett-pushes-netanyahu-rightward.html | Dynamic Former Netanyahu Aide Shifts Israeli Campaign Rightward | By Jodi Rudoren | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/middleeast/syrian-general-defects-in-a-public-broadcast.html | Syrian General Whose Task Was Halting Defections Flees | By Kareem Fahim and Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/arts/television/whats-on-thursday.html | Whats On Today | By Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/dockworkers-strike-threatens-to-close-east-coast-ports.html | Dockworkers Prepare to Strike | By Steven Greenhouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/media/change-over-college-rebranding-causes-protests.html | Campus Protests Return but Over Rebranding | By Tanzina Vega | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/business/signs-of-changes-taking-hold-in-electronics-factories-in-china.html | Signs of Changes Taking Hold in Electronics Factories in China | By Keith Bradsher and Charles Duhigg | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/health/27doctors.html | Doctors Warned on Divided Loyalty | By Robert Pear | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/for-a-single-mother-shoes-and-hope.html | Sneakers and Hope for a Single Mother | By Kassie Bracken | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/gift-returns-and-relief-on-the-day-after-christmas.html | After Christmas Returns and Relief | By Sarah Maslin Nir | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/mta-challenges-new-york-restrictions-on-billboards.html | MTA Challenges the City Over Billboard Restrictions | By Sam Roberts | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/webster-residents-survey-ruins-after-homes-are-burned-in-plot-to-kill-firefighters.html | For Fire Victims in Upstate Ambush a Chance to Grieve and Survey the Destruction | By Michael D Regan and Marc Santora | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/Schott-the-year-in-questions.html | The Year in Questions | By Ben Schott | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/kristof-how-giving-became-cool.html | How Giving Became Cool | By Nicholas Kristof | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/after-460-starts-a-war-horse-gets-ready-for-his-last-stand.html | A War Horses Last Stand | By Ryan Goldberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/baseball/yankees-sign-matt-diaz-a-right-handed-hitter.html | Yanks Add Insurance In Outfield | By David Waldstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/basketball/knicks-suns-injuries.html | Hobbled By Injuries Knicks Win On Last Shot | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/basketball/nets-deron-williams-misses-game-after-injuring-wrist.html | Nets Tumble to 500 as Williams Sits With Injury | By Joe Digiovanni | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/brad-corbett-who-owned-texas-rangers-dies-at-75.html | Brad Corbett Who Owned Texas Rangers Dies at 75 | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/football/giants-defensive-shift-highlights-linebackers-struggles.html | Giants Shift Highlights Linebackers Struggles | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/hockey/in-sled-hockey-slower-pace-but-hard-shots-and-hits.html | A Slower Pace but the Shots and the Hits Can Be Just as Hard | By Dave Caldwell | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/technology/latest-netflix-disruption-highlights-challenges-of-cloud-computing.html | The Cloud Challenges Amazon | By Brian X Chen | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/techno logy/marvell-ordered-to-pay-1-17-billion-in-patent-case.html | Jury Awards 117 Billion In Patent Suit | By Jad Mouawad | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/pol itics/lt-gov-brian-schatz-of-hawaii-to-succeed-inouye-in-senate.html | Hawaiis Lieutenant Governor to Succeed Inouye | By Jeremy W Peters | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/pol itics/washington-state-senators-cross-aisle-and-tilt-ideological-balance.html | Washington State Senators Cross Aisle and Tilt Ideological Balance | By Kirk Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/ africa/in-gabon-lure-of-ivory-proves-hard-to-resist.html | In Gabon Lure of Ivory Is Hard for Many to Resist | By Jeffrey Gettleman | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/ africa/south-africa-mandela-is-released-from-the-hospital.html | South Africa Mandela Is Released From the Hospital | By Lydia Polgreen | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/ middleeast/iran-raises-level-of-islamic-law-enforcement.html | When Prayer Really Counts In Air Travel | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/ middleeast/morsi-admits-mistakes-in-drafting-egypts-constitution.html | Despite Mistakes Morsi Says Constitution Fight Was Democracy in Action | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-20 | 2012-12-28 | https://www.nytimes.com/2012/12/20/boomi ng/bar-review-kirakuya-in-korea-town.html | Great Views Come With the Cocktails | By Steve Reddicliffe | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/2 6/lehane-offers-literary-reward-for-missing-dog/ | Find Lehanes Dog And Be in a Novel | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-28 | https://www.nytimes.com/2012/12/27/world/ europe/the-italian-paradox-on-refugees.html | In Italy Shantytowns of Refugees Reflect Paradox on Asylum | By Elisabetta Povoledo | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/2 7/broadway-to-pay-tribute-to-charles-durning-and-jack-klugman/ | Broadway Pays Tribute To Durning and Klugman | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/2 7/steinway-decides-to-keep-the-keys-of-its-kingdom/ | Steinway Decides to Keep The Keys of Its Kingdom | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/2 7/strong-sales-for-cat-on-a-hot-tin-roof-with-scarlett-johansson/ | Cat on a Hot Tin Roof Sells Well | By Patrick Healy | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/2 7/swift-holds-on-to-top-spot-in-a-big-week-for-music-sales/ | Taylor Swift Reigns | By Ben Sisario | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://bits.blogs.nytimes.com/2012/12/27/a-pay-cut-for-tim-cook-not-really/ | Apples Chief Is Paid 42 Million but No New Shares | By Jenna Wortham | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-27 | 2012-12-28 | https://cityroom.blogs.nytimes.com/2012/12/27/with-boxing-man-with-troubled-past-teaches-bronx-youths-a-better-way/ | At Gym Man Who Went Astray Leads Youths on Straight Path | By Vincent M Mallozzi | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://dealbook.nytimes.com/2012/12/27/in-a-weak-market-for-mergers-and-acquisitions-signs-of-strength/ | Some Signs of Strength in Mergers and Acquisitions as a Weak Year Ends | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://fivethirtyeight.blogs.nytimes.com/2012/12/27/as-swing-districts-dwindle-can-a-divided-house-stand/ | So Few Swing Districts So Little Compromise | By Nate Silver | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://mediadecoder.blogs.nytimes.com/2012/12/27/cbs-broadcast-of-kennedy-center-honors-draws-8-million-viewers/ | Television Honors | By Brian Stelter | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/al-loving-torn-canvas.html | Al Loving  Torn Canvas | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/american-legends-calder-to-okeeffe-at-whitney-museum.html | Native Talents Shrugging At Europe | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/auction-lots-including-frank-family-letters-to-be-shown.html | Unusual Auction Lots Some With Sad Histories Head for Public View | By Eve M Kahn | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/chris-mccaw-marking-time.html | Chris McCaw Marking Time | By Ken Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/colors-of-the-universe-chinese-hardstone-carvings.html | Colors of the Universe Chinese Hardstone Carvings | By Holland Cotter | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/ed-ruscha-at-gagosian-gallery-in-chelsea.html | Empty Pages In a Show Filled With Words | By Karen Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/haroon-mirza-preoccupied-waveforms.html | Haroon MirzaPreoccupied Waveforms | By Karen Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/radical-terrain-at-the-rubin-museum-of-art.html | South Asia Through Modernist Binoculars | By Holland Cotter | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/richard-walker-house-paintings.html | Richard Walker House Paintings | By Roberta Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/trisha-baga-at-the-whitney-greene-naftali-and-moma-ps1.html | Vying for Fluency in Many Languages | By Ken Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/looking-ahead-culture-picks-for-2013.html | All the Fizz In a New Year Of Culture | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/disco-biscuits-at-best-buy-theater.html | Jamming Ritually | By Jon Pareles | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/les-troyens-with-bryan-hymel-at-metropolitan-opera.html | Unwrapped After Christmas a Tenor | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/maurice-hines-at-54-below.html | Tap Served With Brass Punch | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/songs-and-laughs-for-the-new-years-eve-countdown.html | Songs and Laughs For the Countdown | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/spare-times-for-children-for-dec-28-jan-3.html | Spare Times For Children | By Laurel Graeber | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/spare-times-listings-for-dec-28-jan-3.html | Spare Times | By Liz Gerecitano and Anne Mancuso | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/books/a-history-of-opera-by-carolyn-abbate-and-roger-parker.html | Has the Fat Lady Finally Sung | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/business/economy/weekly-jobless-claims-fall.html | Stalemate in Washington Is Eroding Confidence of Consumers | By Nelson D Schwartz | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/business/fear-of-amazon-pushes-retailers-to-take-on-risks-of-same-day-shipping.html | Instantly Yours for a Fee | By Stephanie Clifford and Claire Cain Miller | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/business/global/car-factories-offer-hope-for-spanish-industry-and-workers.html | In Cars Spain Sees Potential For Growth | By Raphael Minder | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/business/reading-pessimism-in-the-bond-market.html | Reading Pessimism In the Market For Bonds | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/movies/allegiance-features-a-national-guard-unit-headed-to-iraq.html | Underbelly of a Brotherhood | By Jeannette Catsoulis | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/movies/promised-land-with-matt-damon-directed-by-gus-van-sant.html | Deep Down He Wants to Help | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/in-weekend-miser-lefferts-historic-house-phish-after-party.html | Cool Quilts in Prospect Park | By A C Lee | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/stiletto-workout-invented-by-nicole-damaris.html | A Stiletto Workout It Can Be Done | By Hilary Howard | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/woman-posed-as-newtown-victims-aunt-in-fraud-scheme-fbi-says.html | Woman Posed as Aunt of Newtown Victim to Commit Fraud the FBI Says | By Marc Santora | TX 7-746-591 | 2013-05-14 |

| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/science/earth/lisa-p-jackson-of-epa-to-step-down.html | EPA Chief Set to Leave Term Fell Shy Of Early Hope | By John M Broder | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/basketball/slumping-brooklyn-nets-fire-coach-avery-johnson.html | Novelty is Gone and so is Coach | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/football/jets-make-another-change-at-quarterback-this-time-to-sanchez.html | Sanchez Is Back as Starter for Finale | By Dave Caldwell | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/libraries-try-to-update-the-bookstore-model.html | Bookstore Closings Seen as an Opening For Many Libraries | By Karen Ann Cullotta | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/politics/senate-leader-fears-not-enough-time-for-fiscal-deal.html | Talks Planned but Only Muted Hope for Fiscal Deal | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/africa/rebels-move-toward-capital-of-central-african-republic.html | Rebels Are Advancing Toward Capital of Central African Republic | By Lydia Polgreen and Josh Kron | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/asia/betrayed-while-they-sleep-afghan-police-are-dying-in-numbers.html | Betrayed While Asleep Afghan Police Die at Hands of Their Countrymen | By Rod Nordland | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/asia/japan-might-revise-apology-on-wartime-sex-slaves.html | Japan Hints It May Revise An Apology On Sex Slaves | By Martin Fackler | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/europe/putin-to-sign-ban-on-us-adoptions-of-russian-children.html | Russias Plan to Bar Adoptions Upends Families | By David M Herszenhorn and Erik Eckholm | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/middleeast/irans-only-female-cabinet-minister-dismissed.html | Iranian Leader Fires Woman From Cabinet | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/middleeast/syria-conflict-developments.html | Envoy Calls for Interim Syria Government | By Kareem Fahim and Ellen Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/television/gerry-anderson-animator-of-puppetry-dies-at-83.html | Gerry Anderson 83 Dies Made Futuristic Puppets | By William Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/television/whats-on-friday.html | Whats On Today | By Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/business/media/george-foreman-grills-advertised-through-weight-loss-contest.html | Promoting Foreman Grills With a WeightLoss Contest | By Jane L Levere | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/education/illinois-chicago-schools-accused-of-discrimination.html | Illinois Chicago Schools Accused of Discrimination | By Tamar Lewin | TX 7-746-591 | 2013-05-14 |

| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/a-rare-choreography-for-riders-caught-between-an-f-and-an-m.html | To Run Upstairs or Down Rare Cooperation for Riders | By Matt Flegenheimer | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/an-art-student-seeks-to-give-his-son-the-life-he-never-had.html | Father 21 Seeks to Provide The Life He Never Had | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/canadian-men-appear-in-us-court-on-terror-charges.html | 2 Men in Court on Charges They Aided Sri Lankan Terrorists | By Benjamin Weiser and Mosi Secret | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/man-is-pushed-to-his-death-under-train-in-queens.html | Man Pushed To His Death Under Train In Queens | By Wendy Ruderman and Ravi Somaiya | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/man-pleads-guilty-to-illegally-importing-dinosaur-skeleton.html | Man AdmitsTo SmugglingAsian FossilsOf Dinosaurs | By Colin Moynihan | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/neighbors-say-man-in-ambush-of-firefighters-told-them-of-past-killing.html | Firefighters Attacker Didnt Hide Past Killing a Neighbor Says | By Patrick McGeehan | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/real-estate-market-along-coast-upended-by-hurricane.html | Along Coast Hurricane Left Housing Market in Turmoil | By Sarah Maslin Nir | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/sexual-abuse-case-at-poly-prep-in-brooklyn-is-settled.html | Suit Settled Over Claims Of Sex Abuse At Poly Prep | By Mosi Secret | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/surgery-returns-to-nyu-langone-medical-center.html | NYU Langone Reopens for Surgery as Its Recovery Moves Ahead | By Anemona Hartocollis | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/unemployment-deepens-the-loss-from-hurricane-sandy.html | Unemployment Deepens Storms Loss as Businesses Stay Closed | By Julie Turkewitz | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/brooks-the-2012-sidney-awards-part-ii.html | The 2012 Sidney Awards Part II | By David Brooks | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/krugman-is-growth-over.html | Is Growth Over | By Paul Krugman | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/why-closing-tax-loopholes-isnt-enough.html | Closing Loopholes Isnt Enough | By Leonard E Burman and Joel B Slemrod | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/science/earth/in-ireland-carbon-taxes-pay-off.html | Carbon Taxes Make Ireland Even Greener | By Elisabeth Rosenthal | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/science/earth/wind-farm-developers-race-against-end-of-tax-credit.html | Developers of Wind Farms Run a Race Against the Calendar | By Matthew L Wald | TX 7-746-591 | 2013-05-14 |

| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/baseball/hideki-matsui-star-in-japan-and-with-yankees-retires.html | Matsui Star in Two Continents Is Retiring | By Ken Belson | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/basketball/pj-carlesimo-nets-interim-coach-puts-choke-in-past.html | Putting the Choke Further in the Past | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/basketball/raymond-feltons-broken-finger-reshuffles-knicks-lineup.html | Feltons Broken Pinkie Reshuffles the Lineup for the Knicks | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/football/giants-rushing-attack-needs-fixing-before-eagles-game.html | Giants Hope Rushers and Offense Can Reclaim Early Form | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/football/nfl-roundup.html | Seattle Player Wins Appeal Of Drug Test | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/football/once-a-shoo-in-bears-need-a-victory-and-help-to-make-playoffs.html | Once 71 a Playoff ShooIn Is Struggling Just to Get In | By Ben Strauss | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/tattlers-jet-finishes-2nd-in-his-461st-and-final-start.html | Pacer Finishes 2nd in His 461st and Final Start | By Ryan Goldberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/gen-h-norman-schwarzkopf-us-commander-in-gulf-war-dies-at-78.html | Lionized for Lightning Victory in 91 Gulf War | By Robert D McFadden | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/gtt.html | GTT | By Michael Hoinski | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/lawmakers-consider-ways-to-put-more-guns-in-texas-schools.html | Lawmakers Look to Boost Guns in School | By Morgan Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/michigan-law-on-cities-in-crisis-is-signed.html | Michigan Law On Cities In Crisis Is Signed | By Monica Davey | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/murder-confession-prompts-calls-in-texas-for-recording-interrogations.html | 80 Murder Confession Raises Calls to Require Police to Record Interrogations | By Maurice Chammah | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/one-stoplight-town-is-looking-for-someone-anyone-to-be-mayor.html | OneStoplight Town Seeks Just One Mayor | By Robbie Brown | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/outside-bloggers-affect-the-race-for-texas-speaker.html | Blogging Up the Race for Speaker | By Ross Ramsey | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/politics/massachusetts-markey-seeking-senate-seat.html | Massachusetts Markey Seeking Senate Seat | By Emmarie Huetteman | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/politics/summoned-back-to-work-senators-chafe-at-inaction-over-fiscal-deal.html | Summoned Back to Work Senators Chafe at Inaction | By Jennifer Steinhauer | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/ponys-death-draws-notice-to-drugs-in-show-ring.html | Sudden Death of Show Pony Clouds Image of Elite Pursuit | By Walt Bogdanich | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/africa/islamists-harsh-justice-on-rise-in-northern-mali.html | Harsh Justice Is on the Rise In North Mali | By Adam Nossiter | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/asia/pakistani-taliban-kidnap-22-policemen.html | 22 Police Officers Kidnapped In Attacks on Pakistani Posts | By Salman Masood and Ismail Khan | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/asia/rape-victim-commits-suicide-in-india.html | India A Rape Victim Commits Suicide | By Agence FrancePresse | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/asia/with-focus-on-unity-china-looks-to-nationalist-past.html | With Focus on Unity China Embraces Its PreCommunist Past | By Edward Wong | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/europe/russian-ex-official-called-in-graft-case.html | Russia ExOfficial Called in Graft Case | By Andrew E Kramer | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/europe/soner-yalcin-owner-and-editor-of-odatv-freed-from-prison.html | Turkish Journalist Accused of Terrorist Plot Is Freed Pending Trial | By Sebnem Arsu | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/middleeast/battle-for-aleppo-shows-weaknesses-of-both-sides.html | Battle for Aleppo Lays Bare Weaknesses of Both Sides in Civil War | By C J Chivers | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/middleeast/irans-slowing-of-enrichment-efforts-may-show-it-wants-deal.html | Irans Slowing of Enrichment Efforts May Show It Wants a Deal Analysts Say | By David E Sanger and James Risen | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-29 | https://bucks.blogs.nytimes.com/2012/12/26/the-gift-of-after-hours-medical-care/ | AfterHours Medical Care | By Ann Carrns | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-29 | https://bucks.blogs.nytimes.com/2012/12/26/worried-about-taxes-some-consumers-cut-back/ | Consumers Cutting Back | By Ann Carrns | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-29 | https://www.nytimes.com/2012/12/27/books/the-whole-nine-yards-seeking-a-phrases-origin.html | Going the Extra Mile to Get a Phrases Measure | By Jennifer Schuessler | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-29 | https://bucks.blogs.nytimes.com/2012/12/27/hello-this-is-your-gift-card-calling/ | Your Gift CardIs Calling | By Ann Carrns | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://artsbeat.blogs.nytimes.com/2012/12/27/dead-accounts-to-close-on-broadway/ | Dead Accounts to Close Its Books on Broadway | By Erik Piepenburg | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://artsbeat.blogs.nytimes.com/2012/12/28/ancient-arts-center-discovered-under-romes-piazza-venezia/ | Ancient Auditorium Unearthed in Rome | By Gaia Pianigiani | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://artsbeat.blogs.nytimes.com/2012/12/28/game-theory-the-passion-behind-wreck-it-ralph/ | From Childs Play to Dream Job | By Rich Moore | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-29 | https://artsbeat.blogs.nytimes.com/2012/12/28/ive-just-seen-a-fake-beatles-and-presley-top-list-of-most-forged-autographs/ | Ive Just Seen a Fake MostForged Autographs | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://cityroom.blogs.nytimes.com/2012/12/28/a-long-closed-park-is-soon-to-reopen-improved-yet-still-hard-to-reach/ | Bronx Park Is Set to Reopen Improved but Still Hard to Reach | By David Gonzalez | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://cityroom.blogs.nytimes.com/2012/12/28/some-subway-arrival-times-are-now-just-an-apple-device-away/ | Some Subway Arrival Times Available on Apple Devices | By Matt Flegenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://cityroom.blogs.nytimes.com/2012/12/28/youth-killed-by-hit-and-run-dump-truck-driver-in-queens/ | Boy 11 Is Killed in Queens HitRun | By Andy Newman | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://dealbook.nytimes.com/2012/12/28/pearson-to-take-stake-in-nook-unit/ | Bookseller Sells Stake In Struggling Nook Unit | By Leslie Kaufman and Julia Werdigier | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://thecaucus.blogs.nytimes.com/2012/12/28/democratic-establishment-voices-support-for-markeys-bid-to-succeed-kerry/ | Democrats Quick to Favor Congressmans Senate Bid | By Katharine Q Seelye | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/28/arts/music/fontella-bass-72-singer-of-rescue-me-is-dead.html | Fontella Bass 72 Singer of Rescue Me | By Ben Sisario | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/28/arts/dance/william-forsythe-revival-at-paris-opera-ballet.html | Watching Dancers Grow as Cultivated by a Daredevil | By Roslyn Sulcas | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/28/arts/music/brandenburg-concertos-at-st-pauls-chapel.html | For 12 Days of Christmas 6 Brandenburg Concertos | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/television/reality-shows-reached-for-extremes-in-2012.html | TV Where Taking It Too Far Is Never Far Enough | By Neil Genzlinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/business/shutdown-averted-for-ports-on-east-and-gulf-coasts.html | Partial Deal With Union Averts Strike At 14 Ports | By Steven Greenhouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/business/us-recovery-fares-well-in-a-5-year-comparison.html | In a 5Year Comparison the US Recovery Fares Well | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/jean-s-harris-killer-of-scarsdale-diet-doctor-dies-at-89.html | Headmistress Jilted Lover Killer Then a Force for Good in Jail | By Joseph Berger | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/man-pushed-to-his-death-under-train-in-queens.html | Woman Sought After 2nd Fatal Shove Onto Subway Tracks This Month | By Marc Santora and Sarah Maslin Nir | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/football/norwegian-earns-internet-stardom-and-an-nfl-tryout-to-boot.html | Great Footage And Jets Notice | By David Picker | TX 7-746-591 | 2013-05-14 |

| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/hockey/nhl-makes-players-new-offer-for-labor-deal.html | Owners Proposal Prompts New Talks | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/tennis/rafael-nadal-will-miss-australian-open.html | Nadal Crosses Off Australian Open as Illness Is Added to Injury | By Christopher Clarey | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/cape-cod-paper-apologizes-for-reporters-misdeeds.html | Newspaper on Cape Cod Apologizes for a Veteran Reporters Fabrications | By Katharine Q Seelye | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/on-religion-where-are-the-humanists.html | In a Crisis Humanists Seem Absent | By Samuel G Freedman | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/politics/key-meeting-looms-as-scaled-back-fiscal-deal-is-explored.html | Senate Leaders Start to Create Tax Compromise | By Jonathan Weisman and Jennifer Steinhauer | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/asia/apparent-execution-of-afghan-soldier-shown-on-afghan-tv.html | Video Shown of Apparent Execution of Afghan Soldier | By Rod Nordland | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/asia/china-toughens-restrictions-on-internet-use.html | In Latest Crackdown China Toughens Rules on Internet Users | By Keith Bradsher | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/asia/condition-worsens-for-victim-of-gang-rape-in-india.html | Victim Dies After Gang Rape That Galvanized India Over the Dangers That Women Face | By Heather Timmons and Sruthi Gottipati | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/russia-urges-assad-to-negotiate-with-his-opponents.html | Russia Calls for Meeting With Syrian Opposition | By Ellen Barry and Kareem Fahim | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/your-money/advisers-say-investors-are-slow-to-overcome-anxiety.html | Past Turmoil Leaves a Lasting Impression on Todays Investors | By Paul Sullivan | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/your-money/how-to-handle-tax-rate-uncertainty.html | How to Prepare When Next Years Tax Rates Are Anyones Guess | By Ron Lieber | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/your-money/readers-comments-over-a-year-of-shortcut-columns.html | Frustrations With Robocalls And the Joy of the Ordinary | By Alina Tugend | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/dance/versions-of-sugar-plums-at-new-york-city-ballet.html | Versions of Sugar Plums | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/design/museum-of-history-industry-reopens-in-seattle.html | A Place Comfortable With Boeing Anarchists and Frasier | By Edward Rothstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/music/the-infamous-stringdusters-at-the-bowery-ballroom.html | Standing on Tradition While Stretching the Boundaries of Bluegrass | By Jon Pareles | TX 7-746-591 | 2013-05-14 |

| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/television/whats-on-saturday.html | Whats On Today | By Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/business/fda-approves-eliquis-from-bristol-and-pfizer.html | FDA Clears Anticlotting Drug by Bristol and Pfizer | By Katie Thomas | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/business/hitachis-revival-isnt-so-good-for-the-city-of-hitachi.html | Revival of Hitachi the Company Is a Detriment to Hitachi the City | By Hiroko Tabuchi | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/business/hurricane-sandy-alters-utilities-calculus-on-upgrades.html | Upgrade or Clean Up | By Diane Cardwell Matthew L Wald and Christopher Drew | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/crosswords/bridge/bridge-card-table-romance-brings-marriage.html | CardTable Romance Brings Marriage | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/414-homicides-is-a-record-low-for-new-york.html | 414 Homicides A Record Low For New York | By Wendy Ruderman | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/counting-blessings-after-a-harrowing-flood-escape.html | Counting Blessings After a Harrowing Storm Escape | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/crimes-worth-a-second-look-or-a-double-take.html | Revisiting Crimes From the Broker Who Kept a Key to the Burglar With Bricks | By Michael Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/senate-approves-hurricane-aid-bill-fate-in-house-is-uncertain.html | Senate Passes 604 Billion for Storm Aid Bills Fate in House Is Unclear | By Raymond Hernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/woman-helped-firefighters-killer-get-ambush-guns-police-say.html | Woman Helped Firefighters Killer Get Gun He Used in Ambush Police Say | By Marc Santora | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/blow-dwindling-international-adoptions.html | Dwindling Adoptions | By Charles M Blow | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/nocera-guns-and-mental-illness.html | Guns and Mental Illness | By Joe Nocera | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/save-mali-before-its-too-late.html | Save Mali Before Its Too Late | By Oumou Sall Seck | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/the-taboo-of-menstruation.html | The Taboo of Menstruation | By Rose George | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/science/earth/death-valley-temperature-record-is-restored.html | A Record Worth Wilting For Death Valley Hotter Than | By Adam Nagourney | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/basketball/covering-j-r-smith-a-knick-talks-about-his-tattoos.html | Covering J R Smith | By The New York Times | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/basketball/nets-beat-the-bobcats-but-pine-for-phil-jackson.html | Nets Beat The Bobcats And Pine For Jackson | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/football/bengals-aj-green-is-fierce-playmaker-with-quiet-approach.html | A Fierce Playmaker Who Shrugs Off Praise | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/football/rex-ryan-wants-to-be-jets-coach-for-next-15-years.html | Ryan InsistsLeaving JetsIsnt PartOf His Plans | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/football/vikings-maintain-trust-in-quarterback-christian-ponder.html | Vikings Still Trust Their Passer Often to Hand Off | By Pat Borzi | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/ncaafootball/bowl-game-mirrors-season-as-rutgerss-hope-peters-out.html | Bowl Game Mirrors Season As Rutgerss Hope Fades Out | By Peter Kerasotis | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/memphis-aims-to-be-a-friendlier-place-for-cyclists.html | Sprawling Memphis Aims to Be A Friendlier Place for Cyclists | By Bobby Allyn | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/politics/death-of-inouye-means-loss-of-power-for-hawaii-in-senate.html | Loss of Inouye Means Loss of Clout for Hawaii | By Jeremy W Peters | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/politics/senate-votes-to-extend-electronic-surveillance-authority-under-fisa.html | Federal Power To Intercept Messages Is Extended | By Robert Pear | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/africa/fighting-in-central-african-republic-nears-its-capital.html | Central African Republic Forces Fight for City Held by Rebels | By Agence FrancePresse | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/americas/eight-charged-with-victor-jaras-1973-murder-in-chile.html | Eight Are Charged With Chilean Singers 1973 Murder After Military Coup | By Pascale Bonnefoy | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/asia/afghan-prosecutor-faces-attacks-over-her-pursuit-of-moral-crimes.html | Afghan Prosecutor Faces Criticism for Her Pursuit Of Moral Crimes | By Graham Bowley | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/asia/despite-vows-for-safety-walmart-seen-as-obstacle-to-change.html | As Walmart Makes Safety Vows Its Seen as Obstacle to Change | By Steven Greenhouse and Jim Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/falklands-war-caused-rare-friction-for-thatcher-and-reagan.html | Papers Show Rare Friction For Thatcher And Reagan | By John F Burns | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/george-papaconstantinou-said-to-have-obstructed-tax-inquiry.html | Former Greek Official Is Said to Have Obstructed Tax Inquiry | By Niki Kitsantonis | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/in-barvikha-russia-leaders-like-assad-find-haven.html | If Assad Is Exiled Here Hell Find Plenty of Company | By Andrew E Kramer | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/italys-departing-leader-backs-centrist-coalition.html | Italy Departing Leader Backs a New Centrist Coalition | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/russian-adoption-ban-brings-uncertainty-and-outrage.html | Russian Adoption Ban Brings Uncertainty and Outrage | By David M Herszenhorn and Andrew E Kramer | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/middleeast/irans-navy-begins-war-games-near-the-strait-of-hormuz.html | Iran Navy Begins War Games Near Vital Waterway | By Rick Gladstone | TX 7-746-591 | 2013-05-14 |
| 2012-12-14 | 2012-12-30 | https://tmagazine.blogs.nytimes.com/2012/12/14/the-happy-holiday-party-perfect-clutches/ | Clutch Cargo | By T Magazine | TX 7-746-591 | 2013-05-14 |
| 2012-12-17 | 2012-12-30 | https://tmagazine.blogs.nytimes.com/2012/12/17/feeling-for-heather-taylor-homes-linens/ | Ready Set Go | By Eviana Hartman | TX 7-746-591 | 2013-05-14 |
| 2012-12-19 | 2012-12-30 | https://tmagazine.blogs.nytimes.com/2012/12/19/look-of-the-moment-red-riot/ | Look of The Moment  Red Riot | By Edward Barsamian | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-30 | https://tmagazine.blogs.nytimes.com/2012/12/21/vain-glorious-barber-supply-comes-to-williamsburg/ | A Swivel and a Trim | By Maura Egan | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-30 | https://intransit.blogs.nytimes.com/2012/12/25/mine-all-mine-ski-areas-rent-whole-mountains/ | Mine All Mine Ski Areas Rent Whole Mountains | By Cindy Hirschfeld | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/hotel-review-andaz-shanghai.html | Check In  Check Out SHANGHAIAndaz Shanghai | By Cheryl LuLien Tan | TX 7-746-591 | 2013-05-14 |
| 2012-12-25 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/in-toronto-a-locavores-life-made-easy.html | A Locavores Life Made Easy | By Sarah Wildman | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-30 | https://intransit.blogs.nytimes.com/2012/12/26/business-travelers-in-haiti-will-have-a-new-marriott/ | Business Travelers in Haiti Will Have a New Marriott | By Emily Brennan | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/27/sports/tennis/art-larsen-quirky-tennis-champion-dies-at-87.html | Art Larsen 87 Tennis StarKnown for Wins and Tics | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/design/ecm-album-covers-by-manfred-eicher.html | CDs Know That Ears Have Eyes | By Dana Jennings | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/beasts-of-the-southern-wild-shares-something-with-lincoln.html | Spielbergian on a Budget | By AO Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/inside-the-production-design-of-the-hobbit.html | These Worlds Take a Lot Of Work | By Mekado Murphy | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/jacqueline-durrans-costumes-for-anna-karenina.html | Hidden Passions Visible in Clothes | By Eric Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/jean-louis-trintignant-surprises-in-amour.html | Sneaking Back From Out Of Nowhere | By Terrence Rafferty | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/the-best-movies-you-may-have-missed-in-2012.html | Grace Notes Far From Hollywood | By Dennis Lim | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/what-silver-linings-playbook-and-amour.share.html | Love Ages Apart | By Manohla Dargis | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/catching-the-sights-not-the-bugs.html | Catching the Sights but Not the Bugs | By Emily Brennan | TX 7-746-591 | 2013-05-14 |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/when-going-solo-is-not-the-goal.html | When Going Solo Is Not the Goal | By Stephanie Rosenbloom | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://intransit.blogs.nytimes.com/2012/12/27/wheres-that-picasso-an-app-can-help/ | Wheres That Picasso An App Can Help | By Monica Drake | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://wheels.blogs.nytimes.com/2012/12/27/on-the-block-1956-lancia-aurelia-b24s-spider/ | A Sheltered Italian Heads to Auction | By John Lamm | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://wheels.blogs.nytimes.com/2012/12/27/prius-tops-consumer-reports-list-of-best-new-car-values/ | Prius Tops List of Best Car Values | By Cheryl Jensen | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/27/us/elwood-v-jensen-pioneer-in-breast-cancer-treatment-dies-at-92.html | Elwood V Jensen 92 Pioneer in Breast Cancer Care | By Daniel E Slotnik | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/the-middlesteins-by-jami-attenberg.html | Suburban Sprawl | By Julie Orringer | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/modern-love-three-mothers-one-bond.html | Three Mothers One Bond | By Jennifer Hauseman | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/social-qs-ingrates-and-clumsy-guests.html | They Dont Call They Dont Write | By Philip Galanes | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/magazine/the-music-they-made.html | The Music They Made | By Wm Ferguson | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/kathryn-bigelow-on-zero-dark-thirty.html | As Enigmatic As Her Picture | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/paul-thomas-anderson-on-preparing-for-and-following-up-the-master.html | A Director Continues His Quest | By Dennis Lim | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/fisher-island-a-gilded-island-swirling-with-intrigue.html | A Gilded Island Swirling With Intrigue | By Alexei Barrionuevo | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/mortgages-to-givers-of-down-payments.html | To Givers of Down Payments | By Lisa Prevost | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/streetscapes-on-south-william-street-a-nod-to-new-amsterdam.html | A Nod to New Amsterdam | By Christopher Gray | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/the-hunt-the-after-studio-apartment.html | The AfterStudio Apartment | By Joyce Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/theater/brandon-j-dirden-talks-about-the-piano-lesson.html | Speaking August Wilsons Words Can Change You | By Erik Piepenburg | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/theater/laurie-metcalf-on-broadway-in-the-other-place.html | Someones Mom Has Other Identities | By Eric Grode | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/theater/the-return-of-let-my-people-come-four-decades-later.html | A Sexual Musical Now MiddleAged | By Elizabeth L Wollman | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/36-hours-in-el-paso-tex.html | El Paso Tex | By Iza Wojciechowska | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://cityroom.blogs.nytimes.com/2012/12/28/big-ticket-sold-for-21450000/ | 21450000 | By Vivian S Toy | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://fifthdown.blogs.nytimes.com/2012/12/28/week-17-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://fifthdown.blogs.nytimes.com/2012/12/28/week-17-matchups-sound-and-fury-signifying-something/ | The Sound And The Fury | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://runway.blogs.nytimes.com/2012/12/28/freedom-of-choices/ | Freedom of Choices | By Cathy Horyn | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/28/us/frank-calabrese-chicago-mob-hit-man-dies-at-75.html | Frank Calabrese 75 Hit Man for the Mob in Chicago | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/music/joyce-didonato-takes-on-maria-stuarda-at-the-met.html | Giving History a Bel Canto Twist | By Vivian Schweitzer | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/music/the-year-in-pop-viral-stardom-and-martial-dance-music.html | Mad Science And Pop Hits | By Jon Pareles Ben Ratliff and Jon Caramanica | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/television/nikki-glaser-and-sara-schaefer-get-ready-for-mtv.html | Friends First TalkShow Hosts Later | By Megan Angelo | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/television/the-gay-show-mom-and-dads-on-israeli-tv.html | Gay Fathers in Israel In Real Life and in Sitcoms | By Brian Schaefer | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/automobiles/autoreviews/another-journey-comeback-tour.html | Another Journey Comeback Tour | By Ezra Dyer | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/automobiles/autoreviews/oxymoron-from-italy-the-civilized-supercar.html | Oxymoron From Italy The Civilized Supercar | By Jerry Garrett | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/automobiles/shedding-door-pulls-mumbai-taxis-rattle-off.html | Shedding Door Pulls Mumbai Taxis Rattle Into History | By David Shaftel | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/automobiles/stretching-trucks-mileage.html | Stretching Trucks Mileage | By John R Quain | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/another-insane-devotion-by-peter-trachtenberg.html | Strays | By Jennifer B McDonald | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/hallucinations-by-oliver-sacks.html | Shock to the Senses | By Siri Hustvedt | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/handled-with-care.html | Handled With Care | By Andrew D Scrimgeour | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/happy-moscow-by-andrey-platonov.html | Soviet Dreams | By Liesl Schillinger | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/maverick-jetpants-in-the-city-of-quality-by-bill-peters.html | Coming of Age in Rochester | By Roger Boylan | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/muck-city-by-bryan-mealer.html | Must Win | By Jay Jennings | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/my-escapee-stories-by-corinna-vallianatos.html | Secret Loves | By Natalie Serber | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/raised-from-the-ground-by-jose-saramago.html | Crimes Without Punishment | By Steven Heighton | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/round-about-the-earth-by-joyce-e-chaplin.html | They Get Around | By Bruce Barcott | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/the-art-forger-by-b-a-shapiro.html | Rogues Gallery | By Maxwell Carter | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/the-fun-stuff-by-james-wood-and-more.html | The Wayward Essay | By Parul Sehgal | TX 7-746-591 | 2013-05-14 |

| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/thornton-wilder-a-life-by-penelope-niven.html | Stage Manager | By Blake Bailey | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/titian-his-life-by-sheila-hale.html | A World of Color | By Joseph Luzzi | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/up-front.html | Up Front | By The Editors | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/finding-the-words-or-not-to-say-goodbye.html | Finding the Words to Say Goodbye | By Bruce Feiler | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/lauren-myracle-calling-it-as-she-sees-it.html | Childhood Uncensored | By Catherine Saint Louis | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/michelle-obama-first-in-fashion.html | First in Fashion | By Cathy Horyn | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/on-bended-knee-not-always-a-look-back-on-some-memorable-proposals.html | On Bended Knee Not Always | By Vincent M Mallozzi | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/vows-cara-shepley-genshi-ezawa.html | Cara Shepley and Genshi Ezawa | By Mary K Zajac | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-esthers-moustache-in-long-branch.html | Trying Desperately to Lose the Family Baggage | By Michael Sommers | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-holy-smoke-in-mahopac.html | A Taste of Americana Off the Bone and on Tap | By Emily DeNitto | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-lula-trattoria-in-mineola.html | SmallPlate Offerings In a Spirited Setting | By Joanne Starkey | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-pontos-taverna-in-norwalk.html | Full of Hospitality And Exuberantly Greek | By Patricia Brooks | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-rocky-hill-inn-in-rocky-hill.html | At a Gastro Pub An English Bent | By Karla Cook | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/el-sabroso-a-not-so-secret-latin-lunch-counter.html | Secrets Out NoFrills Lunch Is Served Here | By Natalie Shutler | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/entering-its-40th-year-an-industry-expands-beyond-merlot.html | For the 40th Year Diversity | By Howard G Goldberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/in-la-placita-at-the-islip-art-museum-a-celebration-of-roots.html | Celebrating Heritage and Drawing Others In | By Aileen Jacobson | TX 7-746-591 | 2013-05-14 |

| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/a-buildup-of-building-permits-in-new-york.html | A BuildupOf Building Permits | By Michelle Higgins | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/living-in-chelsea-calling-activists-and-artists-of-all-stripes.html | Calling Activists and Artists of All Stripes | By C J Hughes | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/luxury-real-estate-the-sport-of-tycoons.html | The Sport of Tycoons | By Alexei Barrionuevo | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/shael-shapiro-guiding-sohos-transformation.html | Less Familiar but Still a SoHo Presence | By Constance Rosenblum | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/the-new-york-rental-tide-subsides.html | The Rental TideSubsides | By Julie Satow | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/destination-wellness.html | Destination Wellness | By Jesse McKinley | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/for-some-the-slopes-for-her-the-cheese.html | For Some the Slopes For Her the Cheese | By Ceil Miller Bouchet | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/restaurant-report-belcampo-meat-co-in-larkspur-calif.html | Larkspur Calif  Belcampo Meat Co | By Joshua David Stein | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/sichuans-tibetan-corner-outside-of-time.html | Sichuans Tibetan Corner Outside of Time | By Kit Gillet | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/wellness-a-to-y-the-z-for-zen-is-silent.html | Wellness A to Y the Z for Zen Is Silent | By Jesse McKinley | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://fifthdown.blogs.nytimes.com/2012/12/29/matchup-eagles-4-11-at-giants-8-7/ | Eagles 411 at Giants 87 | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://fifthdown.blogs.nytimes.com/2012/12/29/matchup-jets-6-9-at-bills-5-10/ | Jets 69 At Bills 510 | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://offthedribble.blogs.nytimes.com/2012/12/29/finally-something-james-doesnt-do/ | Finally Something James Doesnt Do | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://opinionator.blogs.nytimes.com/2012/12/29/the-power-of-a-hot-body/ | The Power of a Hot Body | By Diane Ackerman | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/karen-may-of-google-on-conquering-fears-of-giving-feedback.html | Conquering Your Fears of Giving Feedback | By Adam Bryant | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/on-middle-class-tax-rates-too-much-wishful-thinking.html | Bad Math And the Middle Class | By N Gregory Mankiw | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/pound-foolish-eyes-problems-of-personal-finance-advice.html | Personal Finance Advice Taken to the Woodshed | By Caitlin Kelly | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/questcor-finds-profit-for-acthar-drug-at-28000-a-vial.html | Finding Profits At 28000 a Vial | By Andrew Pollack | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/jobs/for-kathryn-giusti-two-wars-against-multiple-myeloma.html | Two Wars Against Cancer | By Kathryn E Giusti | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/jobs/the-visual-workplace-and-how-to-build-it.html | Dont Just Talk About Change Show It | By Mick Wilz | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-kaleidoscope-of-lights-and-crowds.html | A Kaleidoscope of Lights and Crowds | By Sarah Harrison Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-medieval-to-monet-at-wadsworth-atheneum.html | Glimpses of France Through the Centuries | By Sylviane Gold | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-venezuelan-finds-asylum-and-work-in-new-york.html | Venezuelan Finds Asylum and a Career in New York | By Rebecca White | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-wish-list-for-the-new-year.html | A Wish List for Next Year | By Ginia Bellafante | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/art-from-feminine-perspectives-at-transform-gallery-in-new-rochelle.html | Legs and Legends in a Domestic Setting | By Susan Hodara | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/banshidhar-medeiros-soul-surfer-dances-with-waves.html | Dances With Winter Waves | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/books-on-bengali-immigrants-rogue-police-officers-and-homeless-youths.html | Where Ethnicity Was Fluid | By Sam Roberts | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/court-wing-works-out-on-sundays-by-keeping-up-with-his-toddler.html | Running With the Toddler | By Alan Feuer | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/theater-in-the-loft-series-introduces-little-known-plays.html | A Place to Discover The Next Great Play | By Tammy La Gorce | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/woman-is-held-in-death-of-man-pushed-onto-subway-tracks-in-queens.html | Woman Is Charged With Murder as a Hate Crime in a Fatal Subway Push | By Marc Santora | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/opinion/sunday/douthat-how-to-read-in-2013.html | How to Read in 2013 | By Ross Douthat | TX 7-746-591 | 2013-05-14 |

| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/opinion/sunday/kristof-hitting-china-with-humor.html | Hitting China With Humor | By Nicholas Kristof | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/opinion/sunday/so-many-snapshots-so-few-voices-saved.html | So Many Snapshots So Few Voices Saved | By Verlyn Klinkenborg | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/football/jets-fiasco-with-tebow-ranks-right-down-there.html | Jets Fiasco With Tebow Ranks Right Down There | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/football/lawrence-tynes-recalling-06-chiefs-knows-giants-arent-done-yet.html | Tynes Recalling 06 Chiefs Knows Giants Arent Done Yet | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/football/robert-griffin-iii-absorbs-lesson-in-self-preservation.html | Fast Learners Newest Lesson Focuses on SelfPreservation | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/ncaafootball/declan-sullivans-family-responds-to-death-by-not-pointing-fingers.html | In Next Scene A Dark Cloud Lifts | By Greg Bishop | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/ncaafootball/universities-chase-big-time-glory-in-fbs.html | Big Dream Rude Awakening | By Bill Pennington | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/skiing/skis-help-sharpen-relationship-with-risk.html | On Skis Sharpening A Relationship With Risk | By Melissa Johnson | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/technology/big-data-is-great-but-dont-forget-intuition.html | Sure Big Data Is Great But So Is Intuition | By Steve Lohr | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/technology/indias-aakash-venture-produces-optimism-but-few-computers.html | An Idea Promised the Sky but India Is Still Waiting | By Pamposh Raina Ian Austen and Heather Timmons | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/amish-community-says-cutting-of-hair-began-as-a-reminder-to-repent.html | Community Says Punitive Cutting of Hair Began as a Reminder to Repent | By Erik Eckholm | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/braced-for-hardship-an-amish-clan-awaits-sentences-in-shearing-attacks.html | Braced for Hardship an Amish Clan Awaits Sentences in Shearing Attacks | By Erik Eckholm | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/dancing-the-mayan-apocalypse-away-extravagantly.html | Dancing the Apocalypse Away Extravagantly | By Sonia Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/medicaid-waiver-presents-structuring-challenges-for-texas-health-care.html | Medicaid Waiver Presents Structuring Challenges | By Becca Aaronson | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/politics/president-obama-urges-last-minute-tax-deal.html | Senate Leaders Racing to Beat Fiscal Deadline | By Michael D Shear and Annie Lowrey | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/texas-spending-limits-bill-is-just-another-way-to-say-no.html | A SpendingLimits Bill Serves as a Great Excuse | By Ross Ramsey | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/africa/to-save-wildlife-and-tourism-kenyans-take-up-arms.html | To Save Wildlife and Tourism Kenyans Take Up Arms | By Jeffrey Gettleman | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/asia/deadly-bite-of-winter-returns-to-ill-prepared-refugee-camps-of-kabul.html | Deadly Bite of Winter Returns to the IllPrepared Refugee Camps of Kabul | By Rod Nordland | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/asia/india-rape-delhi.html | Six Accused in Rape Case in India Are Charged With Murder | By Heather Timmons Niharika Mandhana and Sruthi Gottipati | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/asia/weak-response-of-india-government-in-rape-case-stokes-rage.html | Shaky Response of Indias Government in Fatal Rape Case Magnifies Outrage | By Jim Yardley | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/europe/french-council-strikes-down-75-tax-rate-on-rich.html | French Council Strikes Down 75 Tax Rate | By Scott Sayare | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/middleeast/syria.html | Russia Says Assad Wont Leave Syria and Warns of More Civilian Deaths | By Ellen Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/your-money/a-missed-flight-and-a-4586-travel-nightmare.html | You Can Go Home Again For an Extra 4586 | By David Segal | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/jeffrey-potter-biographer-of-jackson-pollock-dies-at-94.html | Jeffrey Potter Biographer of Pollock Dies at 94 | By Paul Vitello | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/crosswords/chess/chess-the-year-in-review.html | A Veteran Hangs On to His Title But a Young Champion Is Dethroned | By Dylan Loeb McClain | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/ryan-murphy-courtney-jeske-weddings.html | Ryan Murphy Courtney Jeske | By Rosalie R Radomsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/sara-chidester-stephen-gould-weddings.html | Sara Chidester Stephen Gould | By John Harney | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/james-and-karla-murrays-new-york-nights.html | Nocturnal Signs With Character | By Mark Lamster | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/operator-of-new-jersey-halfway-houses-paid-millions-to-founder.html | Halfway Houses Prove Lucrative To Those at Top | By Sam Dolnick | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/basketball/nets-talk-over-lunch-and-win-after-dinner.html | Nets Talk Over Lunch and Win After Dinner | By Howard Beck | TX 7-746-591 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/ncaabasketball/womens-basketball-roundup.html | UConn Repays Stanford by Ending Long Streak | By Jason Turbow | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/ncaafootball/bowl-game-roundup.html | Sloshing and Churning Syracuse Routs West Virginia in Pinstripe Bowl | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/tennis/david-ferrer-to-skip-davis-cup-round.html | Ferrer to Skip Davis Cup Round | By Agence FrancePresse | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/mexicos-new-approach-to-curbing-drug-violence.html | In Mexico a New Approach to Stanching Drug Violence | By Julin Aguilar | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/new-churches-focus-on-building-a-community-life.html | Building Congregations Around Art Galleries and Cafes as Spirituality Wanes | By Amy OLeary | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/politics/newtown-task-force-returns-biden-to-gun-control-arena.html | Biden Is Back For a 2nd Run At Gun Limits | By Peter Baker | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/asia/drone-war-in-pakistan-spurs-militants-to-deadly-reprisals.html | Drone War Spurs Militants to Deadly Reprisals | By Declan Walsh | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/europe/gerard-depardieu-stirs-belgian-border-town.html | Coming Soon to Belgian Village a French Film Idol Fleeing Taxes | By Andrew Higgins | TX 7-746-591 | 2013-05-14 |
| 2013-01-08 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/whats-on-sunday.html | Whats On Sunday | By Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-21 | 2012-12-31 | https://www.nytimes.com/2012/12/22/theater/reviews/mummenschanz-at-the-skirball-center.html | 40 Years Without a WordIn a Universe of Whimsy | By Ken Jaworowski | TX 7-746-591 | 2013-05-14 |
| 2012-12-24 | 2012-12-31 | https://www.nytimes.com/2012/12/24/sports/2012-a-look-back-at-the-year-in-sports-and-beyond.html | 2012 A Look Back and Beyond | Compiled by The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-31 | https://bits.blogs.nytimes.com/2012/12/27/e-book-reading-is-up-study-says/ | Trying to GaugeEReader Inroads | By David Streitfeld | TX 7-746-591 | 2013-05-14 |
| 2012-12-27 | 2012-12-31 | https://bits.blogs.nytimes.com/2012/12/27/instagram-flap-shows-confusion-over-control-of-content/ | Control of ContentIn Social MediaRemains Fuzzy | By Somini Sengupta | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-31 | https://artsbeat.blogs.nytimes.com/2012/12/28/art-insurance-losses-from-hurricane-sandy-may-reach-500000-million/ | Art Insurance Losses May Reach 500 Million | By Allan Kozinn | TX 7-746-591 | 2013-05-14 |
| 2012-12-28 | 2012-12-31 | https://bits.blogs.nytimes.com/2012/12/28/github-has-big-dreams-for-open-source-software-and-more/ | Blazing FrontiersIn Collaboration | By Quentin Hardy | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://artsbeat.blogs.nytimes.com/2012/12/30/the-hobbit-holds-lead-at-busy-movie-theaters/ | The Hobbit Holds Lead at Busy Movie Theaters | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-30 | 2012-12-31 | https://bits.blogs.nytimes.com/2012/12/30/f-a-a-rules-make-electronic-devices-on-planes-dangerous/ | The Real Hazards Of EDevices on Planes | By Nick Bilton | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://cityroom.blogs.nytimes.com/2012/12/30/several-eras-end-at-one-lower-east-side-building/ | After 45 Years in Loft a Family Has Only Memories | By David W Dunlap | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://dealbook.nytimes.com/2012/12/30/william-baer-confirmed-as-justice-department-antitrust-chief/ | Senate Confirms Antitrust Chief for Justice Department | By Peter Lattman | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://mediadecoder.blogs.nytimes.com/2012/12/30/a-documentary-maker-puts-money-on-an-oscar-ad/ | A Documentary Maker Puts Money on an Oscar Ad | By Michael Cieply | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/music/elza-van-den-heever-in-maria-stuarda-at-the-met.html | When The Costume Isnt Enough | By Daniel J Wakin | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/music/richard-rodney-bennett-british-composer-dies-at-76.html | Richard Rodney Bennett 76 Composer | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/music/sandra-bernhard-at-joes-pub.html | Mellower Maybe But the Barbs Still Sting | By Stephen Holden | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/new-years-honors-from-the-queen.html | New Years Honors From the Queen | Compiled by Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/television/whats-on-monday.html | Whats On Today | By Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/books/a-man-of-misconceptions-by-john-glassie.html | An Unsung GeniusA Quack or Perhaps Both | By Jennifer Schuessler | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/a-rush-to-split-up-big-bank-deposits-to-keep-them-safe.html | Big Depositors Seek a New Safety Net | By Nathaniel Popper and Jessica SilverGreenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/global/in-europe-debate-slowly-shifts-to-speed-of-a-recovery.html | In Europe Focus Begins To Shift to the Speed of a Nascent Recovery | By Jack Ewing | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/media/td-bank-infusing-the-business-of-money-with-a-little-humanity.html | A Campaign Seeks to Infuse A Bank With Humanity | By Tanzina Vega | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/crosswords/bridge/bridge-analyzing-a-deal-from-bridge-baron.html | Analyzing a Deal From Bridge Baron | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/education/philadelphia-district-may-close-37-schools.html | An Ailing School System Sees a Fraught Path to Solvency | By Jon Hurdle | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/day-laborers-find-steady-work-after-hurricane-sandy.html | For Day Laborers Used to Scraping By Hurricane Creates a Wealth of Work | By Joseph Berger | TX 7-746-591 | 2013-05-14 |

| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/science/dr-rita-levi-montalcini-a-revolutionary-in-the-study-of-the-brain-dies-at-103.html | Dr Rita LeviMontalcini Nobel Winner Dies at 103 | By Benedict Carey | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/giants-rout-eagles-but-miss-playoffs.html | Won and Done | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/jets-cap-dreary-season-with-loss-to-bills.html | After Capping a Turbulent Season With a Thud the Jets Brace for More Jolts | By Tom Pedulla | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/us/politics/obama-accuses-republicans-of-blocking-tax-deal.html | Seesawing Talks Yield No Accord On Fiscal Crisis | By Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/africa/obama-blames-sloppiness-for-benghazi-attack.html | Obama Vows To Fix Flaws Discovered In Benghazi | By Eric Schmitt | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/afghan-army-deaths-topped-1000-in-2012.html | Afghan Troop Deaths Rise As Army Expands Its Role | By Azam Ahmed and Habib Zahori | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/bomb-kills-at-least-19-shiite-pilgrims-in-pakistan.html | 19 Shiite Pilgrims Bound for Iran Are Killed in Pakistan | By Salman Masood | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/cold-afghan-camps-receive-some-aid-but-shortages-loom.html | Afghan Camps Receive Winter Aid but Officials Say It Isnt Enough | By Rod Nordland | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/europe/peer-steinbruck-stumbles-in-effort-to-unseat-angela-merkel-in-germany.html | In Germany Merkels Main Rival Appears to Stumble From Gaffe to Gaffe | By Nicholas Kulish | TX 7-746-591 | 2013-05-14 |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/middleeast/in-shift-israel-lets-building-materials-into-gaza.html | Israel in Shift Lets Building Materials Into Gaza | By Isabel Kershner | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://fifthdown.blogs.nytimes.com/2012/12/30/giants-focus-shifts-to-2013/ | Giants CloseUp | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://fifthdown.blogs.nytimes.com/2012/12/30/wild-card-matchups-a-f-c/ | Wildcard Matchups | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://fifthdown.blogs.nytimes.com/2012/12/30/wild-card-matchups-n-f-c/ | Wildcard Matchups | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://mediadecoder.blogs.nytimes.com/2012/12/30/among-top-news-stories-a-war-is-missing/ | Among Top News Stories A War Is Missing | By Brian Stelter | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/economy/economic-costs-of-budget-impasse-are-inevitable-experts-say.html | Experts Forecast the Cost Of Failure to Compromise | By Nelson D Schwartz | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/global/chinese-regulators-family-profited-from-stake-in-insurer.html | Chinese Regulators Relatives Profited From Stake in Insurer | By David Barboza | TX 7-746-591 | 2013-05-14 |

| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/media/in-2013-engineering-a-reversal-of-fortune-for-media-leaders.html | Engineering A Reversal Of Fortune In 2013 | By David Carr | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/media/mattel-to-give-thomas-the-tank-engine-a-multimillion-dollar-sheen.html | Thomas the Tank Engine to Receive a MultimillionDollar Sheen | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/media/maxim-magazine-focuses-on-military-veterans-and-their-families.html | A Readership in Uniform | By Christine Haughney | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/settlement-expected-with-banks-over-home-loans.html | Deal Expected On Past Abuses In Home Loans | By Jessica SilverGreenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/health/chinese-firm-is-cleared-to-buy-american-dna-sequencing-company.html | US Clears DNA Firms Acquisition By Chinese | By Andrew Pollack | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/adam-lanzas-body-claimed-for-burial.html | Body of Connecticut Gunman Has Been Claimed for Burial | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/coping-with-badly-failing-vision.html | After Career in Beauty Facing Challenge of Failing Vision | By Thomas Kaplan | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/erika-menendez-suspect-in-fatal-subway-push-had-troubled-past.html | Troubled Past for Suspect in Fatal Subway Push | By Marc Santora and Anemona Hartocollis | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/funeral-of-michael-chiapperini-slain-firefighter-is-held.html | First Responders Mourn An Ambushed Firefighter | By Michael D Regan | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/storm-relief-operation-in-queens-says-it-has-been-told-to-cease.html | Community Center Says It Has Been Told to Cease Its Storm Relief Program | By Colin Moynihan | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/supermarket-mogul-considers-running-for-mayor-again.html | Again Supermarket Mogul Weighs Running for Mayor | By Michael M Grynbaum | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/top-deadbeat-parent-is-arrested-but-may-avoid-prison.html | Huge Child Support Debt Doesnt Ensure Time in Jail | By Mosi Secret | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/keller-babes-in-arms.html | Babes in Arms | By Bill Keller | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/krugman-brewing-up-confusion.html | Brewing Up Confusion | By Paul Krugman | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/lets-give-up-on-the-constitution.html | Lets Give Up on the Constitution | By Louis Michael Seidman | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/baseball/game-not-known-for-ferocity-claims-a-casualty-who-was.html | Game Not Known for Ferocity Claims a Casualty Who Was | By Mike Tierney | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/basketball/still-hurt-amare-stoudemire-is-itching-to-help-knicks.html | Still Hurt Stoudemire Is Itching to Help Knicks | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/adrian-peterson-misses-rushing-record-but-vikings-win-berth.html | No Record for Peterson but Vikings Will Play On | By Pat Borzi | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/eagles-owners-say-on-andy-reid-could-come-soon.html | Reids Wait For Owners Verdict May Prove Short | By David Picker | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/giants-david-wilson-and-rueben-randle-finish-season-on-upswing.html | Two Rookies Who Had Stumbling Starts Achieve Promising Finishes | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/rookies-help-redskins-summon-franchises-glory-days.html | Two Rookies Help Redskins Summon Franchise8217s Glory Days | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/hockey/jerry-york-of-boston-college-plays-down-division-i-mark-for-hockey-victories.html | No I in His Team Including Him | By Peter May | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/hockey/with-nhl-lockout-under-time-crunch-shorter-schedule-options-swirl.html | Amid Lockout Talks Shorter Schedule Options Swirl | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/us/31vermont.html | Lure of Green Cards Brings Big Investments for Remote Resort in Vermont | By Katharine Q Seelye | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/us/hillary-clinton-goes-to-hospital-after-exam-finds-a-blood-clot.html | Clinton Is Admitted To Hospital With Clotting | By Helene Cooper | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/us/politics/fiscal-crisis-impasse-long-in-the-making.html | A Showdown Long Foreseen | By Jennifer Steinhauer | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/americas/chavez-faces-new-complications-after-surgery.html | Chvez Is Facing Complications | By William Neuman | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/americas/mobile-factory-with-hope-for-a-better-life-mexico-city-journal.html | A Factory on Bicycle Wheels Carrying Hope of a Better Life | By Damien Cave | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/japans-new-prime-minister-backs-more-nuclear-plants.html | Japans New Leader Endorses Nuclear Plants | By Hiroko Tabuchi | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/rape-incites-women-to-fight-culture-in-india.html | Indian Women March That Girl Could Have Been Any One of Us | By Heather Timmons and Sruthi Gottipati | TX 7-746-591 | 2013-05-14 |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/middleeast/bassem-youssef-a-champion-for-egypts-liberals.html | For Liberals In Egypt A Champion Who Quips | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-591 | 2013-05-14 |

| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/middleeast/syria.html | Envoy to Syria Warns of Slide To Hellish Fiefs With Huge Toll | By Kareem Fahim and Hwaida Saad | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-21 | 2013-01-01 | https://www.nytimes.com/2012/12/22/theater/reviews/ingenious-nature-at-soho-playhouse.html | A HipHop Rant Comes With Epiphanies | By Catherine Rampell | TX 7-746-604 | 2013-05-14 |
| 2012-12-26 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/26/exercise-and-the-ever-smarter-human-brain/ | Exercise and the EverSmarter Human Brain | By Gretchen Reynolds | TX 7-746-604 | 2013-05-14 |
| 2012-12-27 | 2013-01-01 | https://www.nytimes.com/2012/12/27/arts/music/ray-collins-of-the-mothers-of-invention-dies.html | Ray Collins of the Mothers of Invention | By William Yardley | TX 7-746-604 | 2013-05-14 |
| 2012-12-28 | 2013-01-01 | https://scientistatwork.blogs.nytimes.com/2012/12/28/a-fish-with-nowhere-to-hide/ | A Fish With Nowhere to Hide | By Luiz Rocha | TX 7-746-604 | 2013-05-14 |
| 2012-12-28 | 2013-01-01 | https://www.nytimes.com/2012/12/28/arts/television/cliff-osmond-prolific-character-actor-dies-at-75.html | Cliff Osmond 75 Popular Actor | By Daniel E Slotnik | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://artsbeat.blogs.nytimes.com/2012/12/31/copy-of-beatles-album-with-unusual-history-sells-for-nearly-20000/ | Beatles Album Sells For Nearly 20000 | By Allan Kozinn | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://artsbeat.blogs.nytimes.com/2012/12/31/kanye-west-has-a-couple-of-year-end-announcements/ | Kanye Wests YearEnd Announcements | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://artsbeat.blogs.nytimes.com/2012/12/31/promoter-who-revamped-capitol-theater-buys-it/ | Promoter Buys Capitol Theater | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://goal.blogs.nytimes.com/2012/12/31/latter-critical-of-m-l-s-in-interview/ | FIFA President UnimpressedWith Pace of MLSs Progress | By Andrew Das | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://mediadecoder.blogs.nytimes.com/2012/12/31/irving-azoff-to-leave-live-nation/ | Chairman Exits Live Nation Liberty Media to Raise Stake | By Ben Sisario | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://mediadecoder.blogs.nytimes.com/2012/12/31/tribune-co-emerges-from-bankruptcy/ | Tribune Bankruptcy Over Is Expected to Sell Assets | By Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://offthedribble.blogs.nytimes.com/2012/12/31/hurting-knicks-uncertain-of-tuesdays-lineup/ | Hurting Knicks Uncertain Of Tuesdays Lineup | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/carrying-a-cancer-gene-unsure-i-want-to-know/ | In Pursuit of Answers One May Not Want to Know | By Emma Pierson | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/inflammation-byproduct-linked-to-stress-and-depression/ | Inflammation Byproduct Linked to Stress | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/juggling-diabetes-and-cancer/ | Managing Diabetes Then Told Of Cancer | By Anahad OConnor | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/motor-skills-may-predict-success-in-school/ | Motor Skills May Predict Success in School | By NICHOLAS BAKALAR | TX 7-746-604 | 2013-05-14 |

| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/pill-could-join-arsenal-against-bedbugs/ | Pill Could Join Arsenal Against Bedbugs | By Donald G McNeil Jr | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/really-dieting-is-a-popular-but-short-lived-new-years-resolution/ | Dieting is a popular but shortlived New Yearu2019s resolution | By Anahad OConnor | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/the-confusion-of-pill-coloring/ | Patients May End Pill Use if Colors Altered | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/what-you-think-you-know-but-dont-about-wise-eating/ | What You Dont Know About Wise Eating | By Jane E Brody | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2012/12/31/us/jane-holmes-dixon-2nd-female-bishop-in-episcopal-church-dies-at-75.html | Jane Holmes Dixon 75 Episcopal Bishop | By Paul Vitello | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/dance/boston-ballets-nutcracker-at-boston-opera-house.html | A Luminous Kingdom Awaiting on a Blustery Night | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/design/louis-c-tiffany-works-at-museum-of-biblical-art.html | Spiritual Landscapes Of the Gilded Age | By Ken Johnson | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/julie-klausners-podcast-how-was-your-week.html | A Podcast That Has OldSchool Smarts | By Jason Zinoman | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/buddy-miller-and-jim-lauderdale.html | Buddy Millerand Jim Lauderdale | By Jon Pareles and Nate Chinen | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/coldplay-at-the-barclays-center-on-sunday.html | Coldplay Delivers in the Usual Way | By Nate Chinen | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/golden-palominos-with-lianne-smith-and-lori-carson.html | The More Things Change The More a Band Can Do | By Jon Pareles | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/henry-grossmans-photos-of-the-beatles.html | The Beatles Seen From Unusual Angles | By Allan Kozinn | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/memorizations-loosening-hold-on-concert-tradition.html | Playing by Heart With or Without a Score | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/new-york-string-orchestra-conducted-by-jaime-laredo-at-carnegie-hall.html | Youthful Orchestra Abets The Voice of a Clarinet | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/television/storage-wars-new-york-on-ae.html | Prospecting for Treasure Behind Urban Padlocks | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/books/poems-on-mortality-by-c-k-williams-and-cynthia-cruz.html | Poets Who Look Death in the Eye | By Dana Jennings | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/a-year-of-market-gains-despite-political-turmoil.html | A Year of Market Gains Despite Turmoil | By Floyd Norris | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/an-environmentalist-weighs-the-fallout-of-flying.html | An Environmentalist Weighs the Fallout of Flying | By M Sanjayan | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/big-in-2012-but-the-future-is-hazy-for-bonds.html | Bond Craze Could Run Its Course In New Year | By Nathaniel Popper | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/daily-stock-market-activity.html | Shares End Higher on Hope for Fiscal Deal | By Nathaniel Popper | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/fda-approves-new-tuberculosis-drug.html | FDA Approves Drug for Resistant Tuberculosis | By Katie Thomas | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/some-companies-seek-to-wean-employees-from-their-smartphones.html | Silencing the Smartphone | By Tanya Mohn | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/with-demand-dropping-airlines-focus-on-fees.html | Added In or Left Out Fees Remain the Focus | By Joe Sharkey | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/health/smoking-cuts-hiv-patients-lives-more-than-virus-study-says.html | HIVPositive Smokers Lose More Years To Tobacco Than to the Virus a Study Says | By Donald G McNeil Jr | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/3-dead-in-bronx-fire.html | Three People Are Killed in a House Fire in the Bronx | By J David Goodman and Alex Vadukul | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/chumleys-ex-speakeasy-in-greenwich-village-seems-on-mend.html | Slow Return for a Former Speakeasy That Crumpled | By Elizabeth A Harris | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/hurricane-sandy-and-sandy-hook-killings-distinct-but-for-a-name.html | We Lost Things and We Can Replace Those Things | By Peter Applebome | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/opinion/a-template-for-the-next-big-thing.html | Announcing The Latest Big Thing | By Wendy MacLeod | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/opinion/the-emancipation-of-abe-lincoln.html | The Emancipation of Abe Lincoln | By Eric Foner | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/birds-found-to-have-emotional-reactions-to-song.html | Birds Found to Have Emotional Reactions to Song | By Sindya N Bhanoo | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/discord-sound-noise-and-our-elusive-quest-for-quiet.html | Sound vs Noise and the Elusive Quest for Quiet | By Katherine Bouton | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/humpback-whales-use-size-as-measure-for-mating.html | Humpback Whales Seek Pairings Based on Size | By Sindya N Bhanoo | TX 7-746-604 | 2013-05-14 |

| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/is-year-round-daylight-saving-time-feasible.html | Clock Time and Sun Time | By C Claiborne Ray | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/same-grapes-can-vary-by-location-in-vineyard.html | Grapes Can Be Different By Location in Vineyard | By Sindya N Bhanoo | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/science-topics-go-viral-on-social-media.html | New Frontier for Topics In Science Social Media | By Mary Ann Giordano | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/studying-seemingly-immortal-lichens-in-a-place-for-the-dead.html | In a Place for the Dead Studying a Seemingly Immortal Species | By Hillary Rosner | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/the-life-of-pi-and-other-infinities.html | The Life of Pi and Other Infinities | By Natalie Angier | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/worms-produce-another-kind-of-gold-for-farmers.html | Worms Produce Another Kind of Gold for Growers | By Jim Robbins | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/baseball/card-collectors-hold-on-to-mike-piazzas-stint-with-marlins.html | A Shared ObsessionWith Piazza the Marlin | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/football/eagles-reid-among-fired-nfl-coaches.html | In Starting Over No Time to Lose | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/football/jets-fire-general-manager-mike-tannenbaum.html | Ryan Stays Tannenbaum Goes Other Answers Are Scarce | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/ncaafootball/pat-fitzgerald-and-northwestern-hope-to-end-bowl-losing-streak.html | Coaching NorthwesternFrom Cellar to Credibility | By Ben Strauss | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/products-for-sports-facilities-change-to-keep-up.html | Big Innovations in Football Are Just Past the End Zone | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/technology/antivirus-makers-work-on-software-to-catch-malware-more-effectively.html | Outmaneuvered Antivirus Makers Refine Techniques | By Nicole Perlroth | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/theater/glenn-fitzgerald-photos-of-ivanov-and-realistic-joneses.html | Actors Offstage and Off Guard | By Erik Piepenburg | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/chief-justice-roberts-prods-congress-on-fiscal-matters.html | Chief Justice Prods Congress to Resolve Budget Talks and Control National Debt | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/politics/tentative-deal-is-reached-to-raise-taxes-on-the-wealthy.html | Tentative Accord Reached To Raise Taxes On Wealthy | By Jonathan Weisman | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/africa/residents-flee-bangui-capital-of-central-africa-republic.html | Fearing Fighting Residents Flee Capital of Central African Republic | By Lydia Polgreen | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/africa/ruthless-smuggling-rings-put-rhinos-in-the-cross-hairs.html | Coveting Horns Ruthless Smugglers Rings Put Rhinos in the Cross Hairs | By Jeffrey Gettleman | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/asia/times-reporter-in-china-is-forced-to-leave-over-visa-issue.html | Visa Issue In China Forces Out Reporter | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/iran-fires-missiles-in-wide-ranging-naval-exercises.html | Iran Tests New Version Of Missiles In Exercise | By Christine Hauser | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://cityroom.blogs.nytimes.com/2012/12/31/the-many-ways-a-wreath-can-turn/ | Reimagining Christmas Wreaths Artists Ignore the Evergreen Bough | By Lisa W Foderaro | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://dealbook.nytimes.com/2012/12/31/hold-your-applause-please-until-after-the-toasts/ | Hold Your Applause Until After The Toasts | By Andrew Ross Sorkin | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/marva-whitney-singer-in-the-james-brown-revue-dies-at-68.html | Marva Whitney 68 Singer In the James Brown Revue | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/mike-auldridge-dies-at-73-lent-dobro-fresh-elegance.html | Mike Auldridge Dies at 73 Lent Dobro Fresh Elegance | By Bill FriskicsWarren | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/television/whats-on-tuesday.html | Whats On Today | By Adam W Kepler | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/energy-environment/runaway-oil-rig-under-control-shell-says.html | Runaway Oil Rig Off Alaska Under Control Shell Says | By Henry Fountain | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/health/employers-must-offer-family-health-care-affordable-or-not-administration-says.html | Employers Must Offer Family Care Affordable or Not | By Robert Pear | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/health/us-birthrate-dips-especially-for-hispanics.html | US Birthrate Dips as Hispanic Pregnancies Fall | By Susan Saulny | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/changing-tone-on-disaster-relief-costs-when-its-closer-to-home.html | Discussing Disaster Relief Costs and Changing Tone When Its Closer to Home | By Michael Powell | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/father-claimed-connecticut-gunmans-body.html | Father of Gunman Claimed Remains | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/for-giuliani-a-chance-to-put-new-stamp-on-city.html | Giuliani Ready to Use Muscle To Put His Man in Mayors Seat | By Michael Barbaro | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/manhattan-couple-stored-bomb-making-items-police-say.html | Manhattan Couple Stored BombMaking Items Police Say | By Wendy Ruderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/mired-in-grief-a-mother-finds-support-in-her-sons.html | Mired in Grief a Mother Finds Support in Her Sons | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/victim-of-fatal-subway-push-is-given-a-fond-farewell.html | Subway Victim Remembered as Always Lending a Hand | By Vivian Yee | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/opinion/brooks-another-fiscal-flop.html | Another Fiscal Flop | By David Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/carl-woese-dies-discovered-lifes-third-domain.html | Carl Woese Dies at 84 Discovered Lifes Third Domain | By William Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/basketball/controversial-rest-day-has-not-hurt-spurs.html | Vindication for Popovich Spurs Are Playing With Vigor | By Jake Appleman | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/basketball/nets-with-carlesimo-break-down-against-spurs.html | 5Point Period Leads to Nets Worst Loss of Season | By Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/football/fixation-on-jets-greater-than-for-giants.html | Jets and Giants Contrasts In Failure | By Harvey Araton | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/football/giants-insist-theyre-better-than-finish.html | While Carrying a Cloak Of Optimism the Giants Are Trying On Remorse | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/hockey/nhl-players-union-presents-counteroffer.html | NHL Players Union Presents Counteroffer | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/ncaafootball/stanfords-kevin-hogan-is-focused-on-winning-like-andrew-luck.html | RazorFocused on Winning | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/questions-for-baffert-after-tweebster-is-euthanized.html | Bafferts Horse Is Euthanized After Claiming Race but Some Wonder Why It Was Running | By Joe Drape | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/a-church-saloon-combo-in-an-arizona-town.html | OneStop Sunday Mornings for Cowboys and Cowgirls in an Arizona Town | By Fernanda Santos | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/as-pheasants-disappear-hunters-in-iowa-follow.html | As Pheasants Disappear Hunters in Iowa Follow | By John Eligon | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/doctors-expect-clinton-to-recover-fully-from-blood-clot-near-brain.html | Doctors Expect Clinton to Recover Fully From Blood Clot Near Brain | By Helene Cooper and Denise Grady | TX 7-746-604 | 2013-05-14 |

| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/politics/grand-bargains-give-way-to-legislative-quick-fixes.html | No Era for Grand Deals | By Jennifer Steinhauer | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/scale-of-oregon-bus-crash-that-killed-9-hindered-response.html | Rescue Effort Hampered in Bus Crash That Killed 9 | By Kirk Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/asia/flaunting-gangnam-style-trendy-area-urges-visitors-to-prance-in.html | Trendy Spot Urges Tourists to Ride In and Spend Gangnam Style | By Martin Fackler | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/after-rocket-attack-an-israeli-city-seems-resigned-to-more-in-the-future.html | After Rocket Attack an Israeli City Seems Resigned to More in the Future | By Jodi Rudoren and Irit Pazner Garshowitz | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/attacks-in-iraq-leave-at-least-3-dozen-dead.html | Violence in Iraq Swells at Years End Leaving at Least 3 Dozen Dead | By Yasir Ghazi and Christine Hauser | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/israeli-ex-soldier-detained-in-egypt.html | Israel ExSoldier Detained in Egypt | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/syrian-military-mounts-offensive-in-damascus-suburb.html | Syrian Military Mounts Offensive in Suburb of Damascus | By Hwaida Saad and Kareem Fahim | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/victory-over-iraq-in-1991-was-swift-but-flawed.html | A Good War With Iraq in 91 Had Its Flaws | By Michael R Gordon | TX 7-746-604 | 2013-05-14 |
| 2012-12-27 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/brettanomyces-a-funky-yeast-makes-flavorful-beers.html | Wild Yeast Yields Beer With a Taste of the Past | By Daniel Fromson | TX 7-746-604 | 2013-05-14 |
| 2012-12-27 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/reviews/hungry-city-aamanns-copenhagen-in-tribeca.html | Bites of Denmark On Boats of Bread | By Julia Moskin | TX 7-746-604 | 2013-05-14 |
| 2012-12-28 | 2013-01-02 | https://www.nytimes.com/2012/12/29/theater/reviews/mulan-the-musical-at-the-peter-jay-sharp-theater.html | A Female Warriors Exploits Blow by Blow and Beat by Beat | By Ken Jaworowski | TX 7-746-604 | 2013-05-14 |
| 2012-12-28 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/basic-cooking-starts-with-stew.html | Basic Cooking Starts With Stew | By Melissa Clark | TX 7-746-604 | 2013-05-14 |
| 2012-12-28 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/mastering-a-vinaigrette-dressing.html | For a Great Salad Pretend You Are French | By David Tanis | TX 7-746-604 | 2013-05-14 |
| 2012-12-28 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/new-york-restaurateurs-expand-around-the-world.html | On the Worlds Plates A Bit of New York | By Glenn Collins | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/after-crispy-pig-ears-10-trends-for-2013.html | After Crispy Pig Ears 10 Trends for 2013 | By Julia Moskin | TX 7-746-604 | 2013-05-14 |

| 2012-12-31 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/better-coffee-depends-on-good-grinding.html | Better Cup Depends On Proper Grinding | By Oliver Strand | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-31 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/learning-to-create-the-perfect-cup-of-coffee.html | License to Brew | By Matt Richtel | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/reviews/restaurant-review-thirty-acres-in-jersey-city.html | Seasoned With Invention and Irreverence | By Pete Wells | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://artsbeat.blogs.nytimes.com/2013/01/green-day-tour-to-resume-touring/ | Green Day Tour Resumes | By Allan Kozinn | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://artsbeat.blogs.nytimes.com/2013/01/juilliard-focus-festival-announces-winter-concerts/ | Juilliard Announces British Festival Offerings | By Allan Kozinn | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://artsbeat.blogs.nytimes.com/2013/01/the-return-of-moving-sidewalks/ | A ZZ Top Predecessor Gets Back Together | By Allan Kozinn | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://cityroom.blogs.nytimes.com/2013/01/01/the-mayor-of-sarcastic-witty-and-candid-letters/ | A Century Ago a Mayor Who Wrote Back | By Sam Roberts | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://dealbook.nytimes.com/2013/01/01/ackman-herbalife-and-celebrity-short-sellers/ | Celebrity ShortSellers And the Herbalife Flap | By Steven Davidoff Solomon | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://dealbook.nytimes.com/2013/01/01/crime-forfeiture-pays-for-u-s-attorneys-office-sometimes-in-dinosaur-bones/ | Forfeiture From Crimes Adds Luster To Enforcers | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://fifthdown.blogs.nytimes.com/2013/01/01/manning-peterson-and-the-major-n-f-l-awards/ | Awards Voters Face Plenty of Choices and Few Easy Answers | By Chase Stuart | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/music/artek-an-early-music-orchestra-at-immanuel-lutheran-church.html | Recreating Fragile Sounds With an 18thCentury Configuration | By Steve Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/music/maria-stuarda-at-the-metropolitan-with-joyce-didonato.html | 2 Queens 3 Lovers and One Death Warrant | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/television/bill-pullman-keeps-his-passions-out-front.html | A Rounded Actor Keeps His Passions Out Front | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/television/nova-life-on-fire-and-doomsday-volcanoes-on-pbs.html | Put Iceland Cold but Seething Hot on Your 2013 Anxiety Barometer | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/books/pow-by-mo-yan.html | A Meaty Tale Carnivorous and Twisted | By Dwight Garner | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/books/womens-magazine-editors-allow-more-printed-vulgarities.html | 50 Shades of Vulgarity | By Christine Haughney | TX 7-746-604 | 2013-05-14 |

| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/business/economy/a-bigger-tax-bite-for-most-households-under-senate-plan.html | Bigger Tax Bite for Most Under Fiscal Pact | By Binyamin Appelbaum and Catherine Rampell | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/business/global/with-a-mall-boom-in-russia-property-investors-go-shopping.html | Malls Blossom in Russia With a Middle Class | By Andrew E Kramer | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/brownie-bites-served-crisp.html | Brownies for Those Who Cant Commit | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/from-market-stand-to-new-shop.html | A Baker Takes Her Pies to the People | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/oils-made-with-wine-grapes.html | Grape Seed Oils With Roots | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/health/study-suggests-lower-death-risk-for-the-overweight.html | Study Suggests Lower Mortality Risk for People Deemed to Be Overweight | By Pam Belluck | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/realestate/commercial/biotech-players-lead-a-boom-in-cambridge.html | Biotech Players Lead a Boom in Cambridge | By Karen Weintraub | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/realestate/commercial/commercial-real-estate-web-sites-increase-in-popularity.html | New Yorks Office Builders Raise Their Online Voices | By C J Hughes | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/realestate/commercial/the-30-minute-interview-li-chung-pei.html | Li Chung Pei | By Vivian Marino | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/baseball/sam-khalifa-briefly-a-rising-star-forever-a-mourning-son.html | Briefly a Rising Star Forever a Mourning Son | By Paul Brownfield | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/politics/house-takes-on-fiscal-cliff.html | Under Pressure House Approves Senate Tax Deal | By Jennifer Steinhauer | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/politics/some-liberals-say-obama-squandered-his-tax-leverage.html | On the Left Seeing Obama Giving Away Too Much Again | By Peter Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/africa/stampede-at-new-years-celebration-kills-dozens-in-ivory-coast.html | Stampede at New Years Celebration Kills Dozens in Ivory Coast | By Adam Nossiter | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/china-builds-a-railroad-and-laos-bears-the-cost.html | China Plans Railroad but a Neighbor May Bear the Cost | By Jane Perlez and Bree Feng | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/north-koreas-leader-kim-jong-un-makes-overture-to-south.html | North Korean Leader Seems to Reach Out to the South | By Choe SangHun | TX 7-746-604 | 2013-05-14 |

| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/pakistani-militants-gun-down-7-aid-workers.html | Militants Gun Down 7 Aid Workers In Pakistan | By Salman Masood | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/thousands-protest-over-hong-kongs-leader.html | Political RiftUnderlinedBy ProtestsIn Hong Kong | By Keith Bradsher | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/middleeast/clashes-in-west-bank-injure-palestinians.html | West Bank Clashes Follow Israeli Raid to Arrest Militant | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/middleeast/moktada-al-sadr-encourages-demonstrations-in-iraq.html | Shiite Rival Encourages Protests Against President of Iraq | By Yasir Ghazi and Christine Hauser | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://artsbeat.blogs.nytimes.com/2013/01/peter-and-the-starcatcher-headed-off-broadway/ | Peter and the Starcatcher Headed Off Broadway | By Allan Kozinn | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://opinionator.blogs.nytimes.com/2013/01/01/fixing-our-food-problem/ | Fixing Our Food Problem | By Mark Bittman | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/business/economy/daily-stock-market-activity.html | Even With Fiscal Agreement Investors Facing Imminent Obstacles | By Nathaniel Popper | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/business/energy-environment/breakaway-oil-rig-runs-aground-in-gulf-of-alaska.html | Rig Runs Aground in Alaska Reviving Fears About Arctic Drilling | By John M Broder and Henry Fountain | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/business/media/save-the-children-uses-onerepublic-in-child-mortality-campaign.html | Aid Group Harnesses Heartbeats and a Song To Fight Child Mortality | By Jane L Levere | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/health/drug-makers-losing-a-bid-to-foil-generic-painkillers.html | Drug Makers Losing a Bid To Foil Generic Painkillers | By Katie Thomas and Barry Meier | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/health/scant-proof-is-found-to-back-up-claims-by-energy-drinks.html | Energy Drinks Promise Edge But Experts Say Proof Is Scant | By Barry Meier | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/movies/emmanuelle-riva-of-amour-from-new-wave-to-new-stardom.html | Renewed Love For Symbol Of New Wave | By Maa de la Baume | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/movies/harry-carey-jr-boyish-sidekick-to-john-wayne-dies-at-91.html | Harry Carey Jr 91 Sidekick to John Wayne | By Paul Vitello | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/after-modest-life-huge-gift-to-library-and-central-park.html | After Modest Life Huge Gift to 2 Charities | By Ray Rivera and Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/billions-in-aid-for-hurricane-sandy-victims-in-danger-of-stalling.html | Bill for Hurricane Aid Appears in Jeopardy | By Raymond Hernandez | TX 7-746-604 | 2013-05-14 |

| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/from-brooklyn-to-bolivian-rice-venture-prison-and-sean-penns-help.html | For Brooklyn Entrepreneur Bolivian Jail and an Actors Aid | By Joseph Berger | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/ground-zero-volunteers-face-obstacles-to-compensation.html | Volunteers at Ground Zero Now Face a Demand for Proof | By Anemona Hartocollis | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/hurricane-destroyed-evidence-held-by-new-york-police.html | Flooding of 2 Police Warehouses Destroys Evidence Needed for Criminal Trials | By J David Goodman | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/weak-bolts-have-complicated-the-barclays-centers-early-days.html | Problem With Weak Bolts Has Complicated the Barclays Centers Early Days | By Charles V Bagli | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/with-broken-hearts-a-father-and-daughter-press-on.html | A Father and Daughter Press On With Broken Hearts | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/canners-work-overtime-to-earn-5-cents-a-pop.html | Gleaners of Cans Working Overtime | By Francis X Clines | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/dowd-the-man-who-said-nay.html | The Man Who Said Nay | By Maureen Dowd | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/the-unspeakable-truth-about-rape-in-india.html | The Unspeakable Truth About Rape in India | By Sonia Faleiro | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/who-pays-for-the-right-to-bear-arms.html | Who Pays for the Right to Bear Arms | By David Cole | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/realestate/commercial/transactions.html | Recent Sale | By Rosalie R Radomsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/basketball/amare-stoudemire-returns-but-offers-very-little-for-knicks.html | Stoudemire Returns Showing Some Rust | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/basketball/the-existential-crisis-of-deron-williams.html | The Existential Crisis of Deron Williams | By Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/football/bills-oilers-game-in-1993-is-greatest-comeback-that-ever-was-and-was-not.html | The Greatest Rally Ever Or the Biggest Fade | By Dave Seminara | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/hockey/nhl-responds-to-unions-proposal.html | Owners Respond to Proposal | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/ncaafootball/stanford-holds-off-wisconsin-in-rose-bowl.html | Stanford Wears Down Wisconsin on Ground | By Tim Rohan | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/technology/tech-giants-learning-the-ways-of-washington-brace-for-more-scrutiny.html | Tech Giants Brace for More Scrutiny From Regulators | By Somini Sengupta | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/02fighter.html | 10 Feet Below Waters Off Midway Atoll A Famous Flying Dud | By Erik Eckholm | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/feeling-dragged-through-the-mud-as-mtv-comes-to-west-virginia.html | Feeling Dragged Through the Mud as MTV Comes to West Virginia | By Trip Gabriel | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/illinois-governor-seeks-fast-vote-on-states-long-troubled-pension-systems.html | Illinois Governor Seeks Fast Vote on States LongTroubled Pension Systems | By Monica Davey | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/politics/a-new-breed-of-republicans-resists-the-fiscal-deal.html | Lines of Resistance | By Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/politics/from-congress-to-halls-of-state-in-new-hampshire-women-rule.html | From Congress to Halls of State In New Hampshire Women Rule | By Katharine Q Seelye | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/africa/fires-rip-through-cape-town-slum.html | South Africa Fires Rip Through Cape Town Slum | By Lydia Polgreen | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/africa/sudan-and-south-sudan-leaders-agree-to-meet.html | Sudan and South Sudan Leaders Agree to Meet | By Ismail Kushkush | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/beate-gordon-feminist-heroine-in-japan-dies-at-89.html | Beate Gordon LongUnsung Heroine Of Japanese Womens Rights Dies at 89 | By Margalit Fox | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/us-war-in-afghanistan-has-echoes-of-soviet-experience.html | With US Set to Leave Afghanistan Echoes of 1989 | By Thom Shanker | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/europe/used-to-hardship-latvia-accepts-austerity-and-its-pain-eases.html | Used to Hardship Latvia Accepts Austerity and Its Pain Eases | By Andrew Higgins | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/middleeast/comedian-accused-of-insulting-egyptian-president-to-be-investigated.html | Egypt Prosecutor Opens Criminal Investigation Against Comedian Accused of Insulting the President | By Mayy El Sheikh | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/middleeast/new-insights-on-marijuana-in-israel-where-its-illegal.html | Studying Marijuana And Its Loftier Purpose | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/middleeast/syria-conflict.html | Syria Government Pounds Damascus Suburbs | By Anne Barnard | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2012-12-28 | 2013-01-03 | https://www.nytimes.com/2012/12/29/theater/reviews/the-last-seder-by-jennifer-maisel-at-the-mint-theater.html | Exodus Is WrenchingFor a PeopleAnd a Family | By Daniel M Gold | TX 7-746-604 | 2013-05-14 |

| 2012-12-31 | 2013-01-03 | https://carpetbagger.blogs.nytimes.com/2012/12/31/academy-members-get-an-extra-day-to-vote/ | Oscar Voting Extended | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-31 | 2013-01-03 | https://gadgetwise.blogs.nytimes.com/2012/12/31/qa-sharing-an-apple-tv/ | How to Share an Apple TV | By Jd Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/the-kardashian-family-grows-on-twitter.html | Family Grows On Twitter | By Ana J Calderone | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/holiday-break-tests-the-spirits-of-freshmen-and-their-parents.html | The Return Of the Natives | By Jan Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-03 | https://gadgetwise.blogs.nytimes.com/2013/01/01/qa-how-to-cut-a-linkedin-connection/ | How to DropA LinkedIn Link | By Jd Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-03 | https://parenting.blogs.nytimes.com/2013/01/01/grading-a-bloggers-resolutions/ | Time for Resolutions and Eye Rolling | By Kj DellAntonia | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://artsbeat.blogs.nytimes.com/2013/01/02/all-star-lineup-to-honor-springsteen-at-benefit-concert/ | AllStar Lineup To Honor Springsteen | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://artsbeat.blogs.nytimes.com/2013/01/02/allmans-announce-beacon-theater-dates-for-2013/ | Allmans Announce Beacon Theater Dates | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://artsbeat.blogs.nytimes.com/2013/01/02/american-ballet-theater-announces-dancer-exchange/ | American Ballet Theater Sets Dancer Exchange | By Daniel J Wakin | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://artsbeat.blogs.nytimes.com/2013/01/02/bobby-womack-says-alzheimers-could-be-cause-of-memory-loss/ | Bobby Womack Tells of Alzheimers | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://artsbeat.blogs.nytimes.com/2013/01/02/rebecca-producer-hopes-for-broadway-run-in-2013/ | Rebecca Producer Still Aiming for Broadway | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://bats.blogs.nytimes.com/2013/01/02/mets-sign-outfielder-to-minor-league-deal/ | Mets Sign Outfielder | By Andrew Keh | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://cityroom.blogs.nytimes.com/2013/01/02/readers-divided-on-news-sites-map-of-gun-permit-holders/ | Publishing of Gun Data Elicits Strong Opinions | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://dealbook.nytimes.com/2013/01/02/arcelormittal-to-sell-stake-in-iron-ore-unit-for-1-1-billion/ | ArcelorMittal to Sell a 15 Stake in Canadian Mines | By Mark Scott and Stanley Reed | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://dealbook.nytimes.com/2013/01/02/avis-to-buy-zipcar-for-500-million/ | Car Sharing Catches On In Avis Deal To Buy Zipcar | By Andrew Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://dealbook.nytimes.com/2013/01/02/deferring-six-figures-on-wall-street-for-teachers-salary/ | After College Deferring Six Figures on Wall Street for Teachers Salary | By Scott Eidler | TX 7-746-604 | 2013-05-14 |

| 2013-01-02 | 2013-01-03 | https://dealbook.nytimes.com/2013/01/02/investigative-firm-started-by-krolls-acquires-private-watchdog/ | Krolls K2 Firm Buys A Corporate Watchdog | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-03 | https://gadgetwise.blogs.nytimes.com/2013/01/02/can-your-phone-find-your-car/ | Six Ways for Your Phone to Find Your Car | By Nicole Perlroth | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://gadgetwise.blogs.nytimes.com/2013/01/02/paper-for-the-paperless-revolution/ | Paper Products for the Paperless Revolution | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://mediadecoder.blogs.nytimes.com/2013/01/02/al-jazeera-said-to-be-acquiring-current-tv/ | Al Jazeera Seeks a US Voice Where Gore Failed | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://runway.blogs.nytimes.com/2013/01/01/agreement-announced-in-tory-burch-case/ | Tory Burch Lawsuits Are Settled | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/arts/dance/matthew-bournes-sleeping-beauty-at-sadlers-wells.html | Fangs Zombies and Other Stuff Tchaikovsky Never Dreamed Of | By Roslyn Sulcas | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/arts/design/go-a-group-show-at-the-brooklyn-museum.html | Crowdsourced Exhibition Looks Kind of Familiar | By Martha Schwendener | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/arts/design/trisha-donnelly-in-momas-artists-choice-series.html | Ambushed by Sundry Treasures | By Roberta Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/arts/music/patti-page-singer-dies-at-85.html | Patti Page Pop Sensation Of the 1950s Dies at 85 | By Anita Gates | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/books/gun-machine-by-warren-ellis.html | Big City Crazy Killer Loner Cop | By Charles McGrath | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/books/model-for-superman-comes-to-center-for-jewish-history.html | Revealing Supermans RealLife Identity | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/books/scientology-fascinates-the-author-lawrence-wright.html | A Careful Writer Stalks the Truth About Scientology | By Charles McGrath | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/after-tax-deal-economists-see-drag-on-growth.html | Wide Relief as Tax Uncertainty Is Lifted | By Catherine Rampell | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/battered-by-crises-toyota-declares-a-rebirth.html | Battered by Expensive Crises Toyota Declares a Rebirth | By Hiroko Tabuchi and Bill Vlasic | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/daily-stock-market-activity.html | Big Gains on Wall Street After the Fiscal Deal | By Nathaniel Popper | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/smallbusiness/a-start-ups-dilemma-a-lack-of-capital-or-lack-of-control.html | Help for a StartUp But at a High Price | By John Grossmann | TX 7-746-604 | 2013-05-14 |

| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/cross words/bridge/bridge-andrew-robson-given-order-of-the-british-empire.html | Andrew Robson Given Order of the British Empire | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashio n/a-yearly-date-with-the-planner.html | A Yearly Date With Fleetwood Mac and the Planner | By Sloane Crosley | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashio n/andrea-mary-marshall-photographer-and-shape-shifter-pursuing-the-unsavory.html | ShapeShifter Pursuing the Unsavory | By Ruth La Ferla | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashio n/beauty-spots.html | Beauty Spots | By Shivani Vora | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashio n/on-this-hit-show-the-clothes-make-the-girls.html | The Clothes Make The Girls | By Karen Schwartz | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashio n/questions-surround-iris-implant-procedure-skin-deep.html | Looking for a Match | By Abby Ellin | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashio n/ruff-club-brings-exclusivity-to-the-pet-world.html | Bringing Exclusivity To Dogs and Owners | By Bob Morris | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashio n/scouting-report-after-holiday-sales.html | Holiday Shopping Is Here | By Joanna Nikas | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashio n/simple-living-from-west-elm-market-in-brooklyn.html | Simple Living The Formula Is Complex | By Alexandra Jacobs | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashio n/to-thine-own-character-be-true-before-girls-there-were-mary-ally-and-carrie.html | To Thine Own Character | By Stuart Emmrich | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashio n/uzoamaka-maduka-leaves-a-paper-trail-with-the-american-reader.html | Looking To Leave A Paper Trail | By Amy OLeary | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garde n/a-city-dweller-tests-four-composters.html | The Reluctant Composter | By Elissa Gootman | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garde n/adam-d-tihany-on-his-work-for-celebrity-restaurateurs.html | Designer for the Stars of the Restaurant Galaxy | By Julie Lasky | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garde n/discounts-on-sofas-tables-and-more-currents.html | Discounts on Sofas Tables and More | By Rima Suqi | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garde n/handful-of-salt-a-design-blog-issues-a-print-quarterly.html | A Handful You Can Hold | By Maria Newman | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garde n/hollywood-chairs-make-an-encore.html | Hollywood Chairs Make an Encore | By Stephen Milioti | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garde n/in-a-fixer-upper-leaks-and-love.html | No Closets but Plenty of Coal | By Caitlin Shetterly | TX 7-746-604 | 2013-05-14 |

| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/luxury-desktop-accessories.html | Desktop Glamour | By Tim McKeough | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/market-ready-mixing-old-and-new-cabinetry.html | Mixing Old and New Cabinetry | By Tim McKeough | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/patricia-urquiolas-tatou-lamps-for-flos.html | A Gentle Creature Illuminated | By Tim McKeough | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/wrapped-and-blik-team-up-for-new-wall-coverings.html | Art for the Wall This Time in Vinyl | By Julie Lasky | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/greathomesanddestinations/williamsburg-town-house-renovation.html | New Kids in the Block | By Joyce Wadler | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/movies/awardsseason/writers-rethink-words-for-the-big-screen.html | Rethinking Those Words For Screen | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/congressional-members-blast-house-for-ignoring-storm-aid-bill.html | Fury in GOP As House Stalls Hurricane Aid | By Raymond Hernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/putnam-officials-keep-gun-permit-records-from-journal-news.html | Newspaper That Put Gun Permit Map Online Hires Armed Guards | By J David Goodman | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/baseball/tinker-to-evers-to-chassis-a-baseball-story.html | Tinker to Evers to Chassis | By Hillel Kuttler | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/ncaafootball/governor-announces-lawsuit-against-ncaa-over-penn-state-penalties.html | Governor Sues Over Penalties To Penn State | By Steve Eder | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/technology/personaltech/facebooks-latest-mobile-interface-expands-features.html | More Facebook Changes Aimed at Users on the Go | By Paul Boutin | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/technology/personaltech/tech-reminders-for-those-new-years-resolutions.html | Tech Reminders for Keeping Those New Years Resolutions | By Kit Eaton | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/theater/reviews/there-there-by-kristen-kosmas-at-the-chocolate-factory.html | Where Chekhov Meets Christopher Walken | By Claudia La Rocco | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/judge-rules-memo-on-targeted-killing-can-remain-secret.html | Secrecy of Memo on Drone Killing Is Upheld | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/politics/for-obama-no-clear-path-to-avoid-a-debt-ceiling-fight.html | Lawmakers Gird for Next Clash on the Debt Ceiling | By Michael D Shear and Jackie Calmes | TX 7-746-604 | 2013-05-14 |

| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/asia/myanmar-military-admits-air-raids-on-kachin-rebels.html | Myanmar Military Admits to Airstrikes on Kachin Rebels | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/asia/philippines-may-end-pursuit-of-marcos-wealth.html | Philippines May Curb the Pursuit of Marcoss Wealth | By Floyd Whaley | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/europe/in-mendrisio-switzerland-gold-can-be-solid-and-liquid.html | A Swiss Region Where the Gold Comes in Solid and Liquid Forms | By John Tagliabue | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/europe/putin-orders-new-system-for-russian-parliamentary-elections.html | Putin Orders Change in Election Rules | By David M Herszenhorn | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/middleeast/syria-damascus-developments.html | Syrians Killed in Gas Line UN Raises Wars Casualty Figures | By Anne Barnard | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://gadgetwise.blogs.nytimes.com/2013/01/03/protect-your-iphone-with-a-vision-from-australia/ | Protect Your Phone With a Vision From Australia | By Gregory Schmidt | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://goal.blogs.nytimes.com/2013/01/02/garber-surprised-by-blatters-criticism-of-m-l-s/ | Surprised by Criticism From FIFA MLS Commissioner Cites Progress | By Andrew Das | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://offthedribble.blogs.nytimes.com/2013/01/02/stoudemire-takes-a-shot-at-dantoni/ | Stoudemire Takes Shot at DAntoni | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/5-hour-energys-no-crash-later-claim-is-disputed.html | Energy Shots Promotion Of No Crash Is Disputed | By Barry Meier | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/media/planet-fitness-sheds-aspirational-approach.html | A Gym for People Who Dont Like Gyms | By Andrew Adam Newman | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/some-breaks-for-industries-are-retained-in-fiscal-deal.html | Some Industries Retain Their Breaks | By Nelson D Schwartz and Matthew L Wald | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/58-fire-deaths-in-new-york-city-in-2012-record-low.html | New Yorks 58 Fire Deaths in 2012 Are Lowest on Record Many Victims Were 70 or Older | By Joseph Goldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/a-baby-regains-her-appetite-solving-many-problems.html | A Good Appetite Solves Many Problems | By Vivian Yee | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/as-taxi-fares-rise-riders-tips-dont-keep-pace.html | As Taxi Fares Increase Tips By Riders Fail To Keep Pace | By Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/charges-dropped-against-mother-in-shaken-baby-case.html | Charges Are Dropped Against Mother in ShakenBaby Case | By Corey Kilgannon and Jeffrey E Singer | TX 7-746-604 | 2013-05-14 |

| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/chris-christie-rebukes-gop-for-inaction-on-hurricane-relief-bill.html | Possible 16 ContenderTakes Swing at Own Party | By Michael M Grynbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/education-commission-recommends-core-reforms.html | Commission Recommends Core Changes In Education | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/hydrofracking-safe-says-ny-health-dept-analysis.html | Gas Drilling Is Called Safe In New York | By Danny Hakim | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/in-new-york-city-housing-projects-a-call-for-environmental-help.html | City Housing Projects Call For Environmental Help | By Peter Moskowitz and Eli Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/late-rush-in-manhattan-home-sales-brings-2012-to-a-robust-close.html | Manhattans Housing Market Ends 2012 With a Sales Rush | By Michelle Higgins | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/three-still-jailed-for-95-killing-seek-a-second-reversal.html | Cleared in One 95 Killing 3 Seek Reversal in Another | By Colin Moynihan | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/collins-looking-forward.html | Looking Forward | By Gail Collins | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/how-bankers-help-drug-traffickers-and-terrorists.html | How to Halt the Terrorist Money Train | By Robert Mazur | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/kristof-cheap-meth-cheap-guns-click-here.html | Cheap Meth Cheap Guns Click Here | By Nicholas Kristof | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/our-imaginary-weight-problem.html | Our Absurd Fear of Fat | By Paul F Campos | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/basketball/knicks-defense-loses-its-edge-forcing-offense-to-rally.html | Knicks Pressured by Their Defense | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/basketball/nets-beat-thunder.html | Nets Show New Resolve In Blowout Of Thunder | By Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/football/nfl-roundup.html | No Words But Drama Continues For Jets | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/football/packers-mission-make-adrian-peterson-look-mortal.html | Packers Focus on One Man and Making Him Look Mortal | By Ben Strauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/football/ray-lewis-ferocious-face-of-ravens-and-nfl-is-retiring.html | Lewis Ferocious Face of Ravens and NFL Will Retire After Season | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/hockey/nhl-union-lockout-negotiations.html | Talks Reaching Tipping Point in NHL Lockout | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/ncaafootball/for-notre-dames-brian-kelly-grand-valley-remains-near.html | Where Irishs Coach Found His Inspiration | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/a-soaring-homicide-rate-a-divide-in-chicago.html | A Soaring Homicide Rate a Divide in Chicago | By Monica Davey | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/chevron-hits-rough-patch-in-richmond-calif.html | Together a Century City and Oil Giant Hit a Rough Patch | By Norimitsu Onishi | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/immigration-change-will-ease-family-separations.html | Immigration Change to Ease Family Separations | By Julia Preston | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/lawsuit-accuses-fired-utah-trooper-of-falsifying-dui-arrests.html | Suit Claims Officer Faked DUI Cases | By Dan Frosch | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/politics/for-obama-fiscal-deal-is-a-victory-that-also-holds-risks.html | For Obama A Victory That Also Holds Risks | By David Leonhardt | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/politics/hillary-clinton-is-discharged-from-hospital-after-blood-clot.html | Clinton Out of Hospital After Treatment for Clot | By Denise Grady and Mark Landler | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/politics/tax-deal-shows-possible-path-around-house-gop-in-fiscal-fights.html | Tax Deal Shows Possible Path Around House GOP in Fiscal Fights to Come | By Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/texas-officers-accused-of-helping-drug-smugglers.html | In Drug Fight on Texas Border Some Officers Play Both Sides | By Manny Fernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/africa/central-africa-on-the-brink-rebels-halt-their-advance.html | Central Africa On the Brink Rebels Halt Their Advance | By Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/asia/chinese-groups-slowly-carve-out-space-in-work-against-hiv-aids.html | Hope in China In New Model For HIV Care | By Dan Levin | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/asia/deadly-car-crash-time-to-play-the-thai-lottery.html | Plane Crash Murders Time to Play Thai Lottery | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/middleeast/afghan-war-commander-gives-options-for-after-2014.html | Afghan War Commander Gives Options For After 14 | By Elisabeth Bumiller and Eric Schmitt | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/middleeast/iraq-maliki-demands-that-protesters-stand-down.html | Iraq Maliki Demands That Protesters Stand Down | By Christine Hauser | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/middleeast/report-says-mubarak-dictated-fierce-response-to-egypt-protests.html | Report Says Mubarak Dictated Fierce Response to Egypt Protests | By Kareem Fahim and Mayy El Sheikh | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/your-money/piecing-together-a-tax-plans-effects.html | Piecing Together Tax Plans Effects | By Ron Lieber | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-03 | https://www.nytimes.com/2013/01/03/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-03 | https://www.nytimes.com/2012/12/31/us/catherine-oneill-advocate-for-women-and-children-dies-at-70.html | Catherine ONeill 70 Womens Advocate | By Bruce Weber | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/02/defying-gravity-wicked-soars-to-broadway-box-office-record/ | Wicked Sets Record | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/02/stay-tuned-a-self-published-book-about-tv-gets-a-major-publishing-pick-up/ | SelfPublished Book  Gets a Major Deal | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/03/concert-at-carnegie-hall-will-honor-the-songs-of-prince/ | Concert at Carnegie Hall To Honor Songs of Prince | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/03/lawsuit-against-hbo-claims-cruelty-to-animals-on-luck/ | Lawsuit Against HBO Asserts Cruelty to Animals | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/03/theater-talkback-les-miserables-stage-to-screen/ | On Screen Les Miz Dreams Its Dream Now Extra Large | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://dealbook.nytimes.com/2013/01/03/former-sac-analyst-pleads-not-guilty-in-insider-case/ | ExPortfolio Manager Pleads Not Guilty | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://dealbook.nytimes.com/2013/01/03/swiss-bank-pleads-guilty-to-tax-law-violations/ | Swiss Bank Pleads Guilty to Helping American Tax Dodgers | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://goal.blogs.nytimes.com/2013/01/3/not-so-friendly-in-italy/ | Match Abandoned Over Chants | By Jack Bell | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://mediadecoder.blogs.nytimes.com/2013/01/03/barnes-noble-reports-tepid-holiday-sales/ | Barnes  Nobles Strategy Is Questioned as Nook Sales Decline | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://mediadecoder.blogs.nytimes.com/2013/01/03/michele-norris-returns-to-npr/ | Returning NPR Host Will Consider Other Things | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://slapshot.blogs.nytimes.com/2013/01/03/with-win-over-canada-u-s-reaches-final-at-world-junior-championship/ | US Reaches Juniors Final | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/03/us/rebecca-tarbotton-environmental-activist-dies-at-39.html | Rebecca Tarbotton Environmental Activist Dies at 39 | By William Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/design/art-comes-to-taxi-tv-german-expressionism-at-neue-galerie.html | Arts Ambient Sounds Coming Soon to Taxis | By Carol Vogel | TX 7-746-604 | 2013-05-14 |

| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/adele-had-top-selling-album-of-2012.html | Adele Had Top Album Of 2012 | By Ben Sisario | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/background-music-at-barbes.html | An Improvisational Cosmology Vibrations Ever Expanding | By Ben Ratliff | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/conor-hanick-performing-john-cage-at-the-stone.html | LastMinute Performance Extends a Centenary | By Steve Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/donna-mckechnie-in-same-place-another-time-at-54-below.html | Chorus Line Cassie Where She Left Off | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/monteverdis-1610-vespers-at-the-church-of-st-mary-the-virgin.html | Celebrating Monteverdis Vespers With Attention to 400Yearold Details | By Corinna da FonsecaWollheim | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/spare-times-for-children-for-jan-4-10.html | Spare Times For Children | By Laurel Graeber | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/spare-times-for-jan-4-10.html | Spare Times | By Anne Mancuso Liz Gerecitano and Meghan Gourley | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/television/downton-abbey-begins-third-season-on-sunday-on-pbs.html | Refined Titillation With Breeding As the Tease | By Alessandra Stanley | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/television/winter-brings-new-tv-shows-and-finales.html | In Winter TVs in Bloom | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/books/alain-de-botton-on-sex-and-philippa-perry-on-sanity.html | A NerdyDirty Primer on Primal Urges | By Dwight Garner | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/car-sales-end-strong-year-on-modest-note.html | Automakers End 2012 With Sales at 5Year High | By Bill Vlasic | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/company-gives-up-on-drug-for-lou-gehrigs-disease.html | Biogen Idec Gives Up on Drug for Lou Gehrigs Disease | By Andrew Pollack | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/economy/at-meeting-debate-over-length-of-fed-program.html | In Last Meeting Fed Officials Debated Length of Program to Stimulate Job Market | By Binyamin Appelbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/energy-environment/transocean-settles-with-us-over-oil-spill-in-gulf-of-mexico.html | Rig Owner Will Settle With US In Gulf Spill | By John Schwartz | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/global/bank-lending-in-euro-zone-slumped-in-november-data-show.html | European Economy Is Still Showing Fragility | By Jack Ewing | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/lessons-from-european-brinkmanship.html | Lessons From Europe On Averting Disaster | By Floyd Norris | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/retailers-post-4-5-increase-in-december-sales.html | After Soft Start Holiday Sales Gained | By Stephanie Clifford | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/education/a-plan-to-merge-2-ut-schools-pan-american-and-brownsville.html | A Master Plan to Merge Two UT Schools | By Reeve Hamilton | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/movies/56-up-adds-to-michael-apteds-documentary-series.html | The British Class Divide on a Personal Scale | By Manohla Dargis | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/movies/a-bottle-in-the-gaza-sea-directed-by-thierry-binisti.html | A Bottle in the Gaza Sea | By Jeannette Catsoulis | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/movies/my-brooklyn-a-documentary-from-kelly-anderson.html | My Brooklyn | By Jeannette Catsoulis | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/abid-naseer-extradited-on-terror-charges-to-new-york-from-britain.html | Pakistani In Terror Case Is Extradited To New York | By Mosi Secret | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/in-weekend-miser-lez-zeppelin-and-saung-budaya.html | Lez Zeppelin at the Brooklyn Museum | By A C Lee | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/kettlebell-fitness-classes-in-manhattan.html | Times AWasting Pick Up a Kettlebell | By Shivani Vora | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/new-york-comptroller-sues-qualcomm-for-data-on-political-giving.html | State Comptroller Sues Qualcomm for Data About Its Political Contributions | By Nicholas Confessore | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/sandy-hook-students-return-to-class-in-new-building.html | The Children Of a Tragedy Are Returned To School Life | By Peter Applebome | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/young-farmers-conference-at-stone-barns-center.html | Satisfying the Need For Dirty Fingernails | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/science/study-in-science-shows-end-of-history-illusion.html | You Wont Stay the Same Study Finds | By John Tierney | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/football/lambeau-field-is-next-test-for-vikings-rookie-kicker.html | Lambeau Is Next Test for Vikings Rookie Kicker | By Pat Borzi | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/hockey/nhl-union-lockout.html | After a Spurt of Optimism Union Considers Options | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/jeff-vanderbeek-buys-out-fellow-devils-owners.html | Vanderbeek Buys Out His Fellow Owners of the Devils | By Ken Belson | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/technology/google-agrees-to-changes-in-search-ending-us-antitrust-inquiry.html | US Ends Inquiry On Web Search Google Is Victor | By Edward Wyatt | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/theater/reviews/ben-rimalowers-patti-issues-at-the-duplex-cabaret-theater.html | Broadway Diva Is a Muse As Gay Boy Comes of Age | By David Rooney | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/theater/theater-listings-for-jan-4-10.html | The Listings | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/gerda-lerner-historian-dies-at-92.html | Gerda Lerner a Feminist And Historian Dies at 92 | By William Grimes | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/gtt.html | GTT | By Michael Hoinski | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/inmates-find-health-and-solace-in-yoga.html | A Series of Poses for Fitness Inside and Out | By Mary Pilon | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/politics/new-congress-begins-with-wishes-of-comity-but-battles-ahead.html | Boehner Retains Speakers Post But Dissidents Nip at His Heels | By Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/politics/obama-signs-defense-bill-with-conditions.html | Obama disputes Detainee Limits In Defense Bill | By Charlie Savage | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/asia/korean-court-sides-with-china-in-arson-attack-on-japanese-war-shrine.html | South Korean Court Rejects Extradition in Attack on Shrine | By Choe SangHun | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/asia/murder-charges-filed-against-5-men-in-india-gang-rape.html | Charges Filed Against 5 Over Rape In New Delhi | By Gardiner Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/asia/us-drone-strike-is-said-to-kill-a-top-pakistani-militant.html | Drone Kills a Pakistani Militant Behind Attacks on US Forces | By Salman Masood and Ismail Khan | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/europe/putin-makes-gerard-depardieu-a-citizen-of-russia.html | French Stars New Role Being a Russian Citizen | By David M Herszenhorn | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/europe/swiss-gunman-was-known-to-authorities.html | Swiss Gunman Who Killed 3 Was Known to Authorities | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/middleeast/attacks-in-iraq-kill-at-least-32-pilgrims.html | 32 Pilgrims Are Killed By Bombings In Central Iraq | By Yasir Ghazi and Christine Hauser | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/middleeast/syria-hezbollah-lebanon-Nasrallah-.html | Hezbollah Chief Urges Lebanon to Help in Syrian Crisis | By Hwaida Saad Anne Barnard and Christine Hauser | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/03/pippin-is-returning-to-broadway/ | u2018Pippinu2019 Broadway Bound | By Patrick Healy | TX 7-746-604 | 2013-05-14 |

| 2013-01-04 | 2013-01-04 | https://cityroom.blogs.nytimes.com/2013/01/03/for-officers-clip-on-ties-a-nod-to-practicality-and-safety/ | With Accessory Looking Sharp Yet Staying Safe | By Sam Roberts | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://dealbook.nytimes.com/2013/01/03/sec-ends-scrutiny-of-former-top-aide-to-buffett/ | SEC Ends Scrutiny Of ExAide To Buffett | By Ben Protess | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://mediadecoder.blogs.nytimes.com/2013/01/03/gore-went-to-bat-for-al-jazeera-and-himself/ | Gore Went to Bat for Al Jazeera and Himself | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://opinionator.blogs.nytimes.com/2013/01/03/better-if-not-cheaper-care/ | Better if Not Cheaper Care | By Ezekiel J Emanuel | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/design/artworks-that-shine-in-new-york-museums.html | Reflections | By Holland Cotter Ken Johnson Karen Rosenberg and Roberta Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/design/lumiere-autochromes-and-other-early-color-photos.html | Color These Images Rare and Delicate | By Eve M Kahn | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/jayne-cortez-poet-and-performance-artist-dies-at-78.html | Jayne Cortez Jazz Poet Dies at 78 | By Margalit Fox | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/an-inquiry-into-tech-giants-tax-strategies-nears-an-end.html | Inquiry Into Tech Giants Tax Strategies Nears End | By Charles Duhigg and David Kocieniewski | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/energy-environment/congress-extends-incentives-for-biodiesel-industry.html | Congress Renews Credit For Biodiesel Industry | By Matthew L Wald | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/huggies-pull-ups-ad-campaign-aims-to-celebrate-toilet-training.html | Honoring the First Flush With Parades and PullUps | By Tanzina Vega | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/bad-neighborhood-good-children-creative-mother.html | Bad Neighborhood Good Children and a Creative Mother | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/bans-and-new-rules-make-gas-drillings-future-uncertain-in-new-york.html | Bans and Rules Muddying Prospects for Gas Drilling | By Mireya Navarro | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/experts-offer-cuomo-recommendations-on-disaster-preparedness.html | Experts Advise Cuomo on Disaster Measures | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/houses-of-worship-seeking-fema-grants-face-constitutional-barrier.html | Houses of Worship FaceBarrier to FEMA Grants | By Sharon Otterman | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/obscene-gesture-produces-6-years-of-legal-battling.html | A Middle Finger Flashed in 2006 Lives On in a Suit | By Benjamin Weiser | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/subway-deaths-haunt-those-at-trains-controls.html | Subway Deaths Haunt Those at Trains Controls | By Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/two-new-york-police-officers-shot-in-the-leg-an-hour-apart.html | 3 Officers Are Wounded in 2 Shootings a Gunman Is Killed | By Ravi Somaiya and Wendy Ruderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/brooks-suffering-fools-gladly.html | Suffering Fools Gladly | By David Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/how-to-talk-to-iran.html | How to Talk to Iran | By Seyed Hossein Mousavian and Mohammad Ali Shabani | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/kurgman-battles-of-the-budget.html | Battles Of The Budget | By Paul Krugman | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/science/communications-satellites-banned-as-weapons-now-legal-for-export.html | Communications Satellites Made Legal for Export | By William J Broad | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/baseball/for-swisher-and-the-indians-a-match-made-in-ohio.html | For Swisher and the Indians a Match Made in Ohio | By Hillel Kuttler | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/basketball/after-long-stretch-of-games-spurs-stars-dont-get-a-night-off.html | Spurs Stars Play but Sit By the End | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/basketball/dantoni-responds-to-stoudemires-criticism-with-a-congratulations.html | D8217Antoni Responds to Criticism With a Congratulations | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/basketball/knicks-finding-balance-on-offense-and-defense-rout-spurs.html | Knicks Sharpen Their Defense in Rout | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/basketball/nets-belong-to-carlesimo-unless-perhaps-jackson-cuts-in.html | Carlesimos Team Should Stay So at Least for Now | By Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/golf/charlie-beljan-lives-a-life-of-high-anxiety-and-low-golf-scores.html | A FunLoving Carefree Spirit Becomes the Face of Anxiety | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/ncaabasketball/college-basketball-catches-up-to-jerry-tarkanians-rebel-ways.html | Legacy of a Rebel | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/ncaafootball/notre-dames-team-clown-finds-his-serious-side.html | Notre Dames Team Clown Shows His Serious Side | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/ncaafootball/smu-case-suggests-hard-road-for-corbetts-penn-state-suit.html | Old Case Suggests a Hard Road for a Governors Suit Against the NCAA | By Steve Eder | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/technology/googles-lawyers-work-behind-the-scenes-to-carry-the-day.html | An Antitrust Master Plan | By Claire Cain Miller and Nick Wingfield | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/first-day-of-113th-congress-brings-more-women-to-capitol.html | Day of Records and Firsts As 113th Congress Opens | By Ashley Parker | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/hefty-cost-to-testing-texas-huge-backlog-of-rape-evidence-kits.html | Testing States Huge Backlog of Rape Evidence Kits Comes With Hefty Price Tag | By Brandi Grissom | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/in-texas-legislative-session-lawmaking-disrupts-politics.html | Once Again Legislating Will Disrupt Politicking | By Ross Ramsey | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/inquiry-into-indianapolis-blast-shows-scheme-gone-wrong.html | Shattered Subdivision Offers a Trail of Clues | By Steven Yaccino | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/lawyers-saying-dna-cleared-inmate-pursue-access-to-data.html | Lawyers Saying DNA Cleared Inmate Pursue Access to Data | By Ethan Bronner | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/politics/boehner-liked-but-not-feared-keeps-a-job.html | Liked but Not Feared Boehner Keeps a Job Some Might Ask Why He Wants | By Sheryl Gay Stolberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/politics/debt-deal-fails-to-allay-fears-on-us-global-power.html | Fiscal Deal Fails to Allay Doubts About US Power | By David E Sanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/shell-oil-rig-aground-off-alaska-is-not-leaking-officials-say.html | Oil Rig Aground Off Alaska Is Damaged but Not Leaking Shell and Coast Guard Say | By Henry Fountain | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/tsa-says-gun-confiscations-on-rise-at-airports.html | Rise in Guns Confiscated At Airports | By Robbie Brown | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/americas/after-surgery-chavez-is-fighting-a-severe-lung-infection.html | Venezuela After Surgery Chvez Is Fighting a Severe Lung Infection | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/americas/in-chile-abortion-hot-line-is-in-legal-gray-area.html | Taking Calls On Abortion And Risks In Chile | By Aaron Nelsen | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/asia/afghan-soldiers-journey-from-friend-to-killer-of-americans.html | Afghan Soldiers Journey to Killer of Americans | By Matthew Rosenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/asia/bill-richardson-and-googles-eric-schmidt-are-advised-not-to-visit-north-korea.html | 2 Americans Are Advised Not to Visit North Korea | By Michael R Gordon | TX 7-746-604 | 2013-05-14 |

| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/europe/france-basque-party-to-disband.html | France Basque Party to Disband | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/middleeast/egypt-tries-to-resolve-tensions-between-muslim-brotherhood-and-uae.html | Growing Strains for Muslim Brotherhood and Emirates | By Kareem Fahim and Mayy El Sheikh | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/middleeast/israel-prostitutes-find-new-lives-in-fashion-courses.html | Prostitutes in Israel Are Finding New Lives in Training for the Fashion World | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2012-12-14 | 2013-01-05 | https://carpetbagger.blogs.nytimes.com/2012/12/14/a-director-who-prefers-working-with-kids-well-one-in-particular/ | These Mountains Are Not So Idyllic | By Larry Rohter | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-05 | https://bucks.blogs.nytimes.com/2012/12/31/the-most-popular-restaurants-on-expense-reports-of-2012/ | Expensing That Fast Food | By Ann Carrns | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-05 | https://bucks.blogs.nytimes.com/2013/01/02/my-resolution-online-accounts-for-allowances/ | Banking For Children | By Ann Carrns | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-05 | https://bucks.blogs.nytimes.com/2013/01/03/pretax-transit-benefits-raised-for-2013/ | Transit Benefitls Expanded | By Ann Carrns | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://artsbeat.blogs.nytimes.com/2013/01/04/a-life-raft-for-seaport-museum-500000-gift/ | A 500000 Gift For Seaport Museum | By Robin Pogrebin | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://artsbeat.blogs.nytimes.com/2013/01/04/lehane-continues-search-for-missing-dog/ | Lehane Continues  Search for Missing Dog | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://artsbeat.blogs.nytimes.com/2013/01/04/no-wrath-but-some-discontent-when-nobel-prize-was-awarded-to-steinbeck/ | Notes Released On Steinbecks Nobel | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://artsbeat.blogs.nytimes.com/2013/01/04/thomas-pynchon-to-publish-new-book/ | A New Novel by Thomas Pynchon | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://cityroom.blogs.nytimes.com/2013/01/04/hurricane-sandy-cost-the-city-154-million-in-overtime/ | Hurricane Costs City at Least 154 Million in Overtime | By David W Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://cityroom.blogs.nytimes.com/2013/01/04/less-bronx-whitestone-bridge-yielded-more-stability-during-hurricane-sandy/ | A TrimmedDown Bridge Stands Tough in a Storm | By David W Dunlap | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://dealbook.nytimes.com/2013/01/04/after-decades-of-public-service-judge-jones-joins-zuckerman-spaeder/ | Federal Judge Steps Down To Take Post At Law Firm | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://dealbook.nytimes.com/2013/01/04/more-european-bank-loan-sales-expected/ | Top European Banks Expected To Sell Assets | By Mark Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://fifthdown.blogs.nytimes.com/2013/01/04/giants-to-skip-albany-and-train-in-the-meadowlands/ | Giants Leave Albany | By Sam Borden | TX 7-746-604 | 2013-05-14 |

| 2013-01-04 | 2013-01-05 | https://fivethirtyeight.blogs.nytimes.com/2013/01/04/were-the-g-o-p-votes-against-boehner-a-historic-rejection/ | A Small but Significant Number of Defections in the Vote on Boehner as Speaker | By Micah Cohen | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-05 | https://india.blogs.nytimes.com/2013/01/04/rape-victims-friend-details-attack-and-delays-in-getting-help/ | Little Rush To Aid Victim Of India Rape Friend Says | By Heather Timmons and Malavika Vyawahare | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://mediadecoder.blogs.nytimes.com/2013/01/04/jason-kilar-head-of-hulu-is-moving-on/ | Hulus Chief Is Leaving Raising Questions About Its Future | By Brian Stelter and Amy Chozick | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://mediadecoder.blogs.nytimes.com/2013/01/04/new-york-observer-hits-reset-again-names-ken-kurson-new-editor/ | The New York Observer Names Author as Editor | By David Carr | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://offthedribble.blogs.nytimes.com/2013/01/04/knicks-and-nets-rediscover-what-works/ | Knicks and Nets Rediscover What Works | By Beckley Mason | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://straightsets.blogs.nytimes.com/2013/01/04/azarenka-withdraws-after-pedicure-injury/ | Azarenka Withdraws | By BEN ROTHENBERG | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/arts/music/olga-vinokur-in-recital-at-bargemusic.html | Letting the Piano Find Its Inner Harp | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/economy/global-manufacturing-edges-up-except-in-europe.html | Factories Are Firing Up Except in Europe | By Floyd Norris | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/us-economy-adds-155000-jobs-jobless-rate-is-7-8.html | Job Creation Is Still Steady Despite Worry | By Catherine Rampell | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/fda-offers-rules-to-stop-food-contamination.html | FDA Proposes Broad New Rules On Food Safety | By Stephanie Strom | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/google-finds-a-line-between-aggressive-and-evil.html | The Line Between Aggressive And Evil | By James B Stewart | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/movies/digital-technology-is-making-its-mark-in-cuba.html | A New Eras Filmmakers Find Their Way in Cuba | By Victoria Burnett | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/movies/texas-chainsaw-3d-with-alexandra-daddario.html | That House Grandma Left Her Is a Mess | By Andy Webster | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/3-new-york-police-officers-recovering-after-shootings.html | Shooting of Two Officers Began With a Minor Violation Used to Fight Crime | By Wendy Ruderman and Christopher Maag | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/andrew-p-orourke-longtime-westchester-chief-executive-dies-at-79.html | Andrew P ORourke Rival To Mario Cuomo Dies at 79 | By Joseph Berger | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/house-passes-9-7-billion-in-relief-for-hurricane-sandy-victims.html | Congress Approves 97 Billion in Insurance Aid for Hurricane Victims | | By Raymond Hernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/technology/europe-likely-to-be-harder-on-google-over-search.html | Google Is Expected to Face Tougher Antitrust Scrutiny in Europe Than in US | | By David Jolly | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/details-of-counterfeiting-ring-unfold-in-atlanta-case.html | On the Trail of a Counterfeiter Called The Printer | | By Kim Severson | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/africa/congolese-peace-talks-threaten-to-stall.html | Congo Shaky Peace Effort Threatened | | By Josh Kron | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/afghanistan-releases-detainees-ahead-of-trip-by-karzai-to-washington.html | Afghanistan Frees Detainees in Show of Sovereignty Before Karzai Visits US | | By Azam Ahmed and Habib Zahori | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/china-says-reporter-chris-buckley-was-not-expelled.html | Reporter Forced to Leave China Had Problem With Visa Officials Say | | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/japanese-envoy-tries-to-mend-ties-with-south-korea.html | South Korea Japan Tries to Ease Ill Will | | By Choe SangHun | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/malala-yousafzai-shot-by-pakistani-taliban-is-discharged-from-hospital.html | Girl Shot by Pakistani Taliban Is Discharged From Hospital | | By Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/seizures-of-illegal-ivory-are-rising-in-hong-kong.html | Hong Kong Seizures of Ivory Increase | | By Bettina Wassener | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/middleeast/fatah-celebration-in-gaza-signals-easing-of-rift-with-hamas.html | Rally in Gaza Hailing Fatah May Ease Rift | | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/middleeast/syria-war-developments.html | Bomb Attack in Syria Kills at Least 10 as Reports of Executions Surface | | By Anne Barnard and Hwaida Saad | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/middleeast/yuval-diskin-former-israeli-security-chief-calls-netanyahu-a-poor-leader.html | Israel ExOfficial Disparages Netanyahu | | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/your-money/an-invitation-to-high-school-seniors-to-write-about-cash.html | An Invitation for High School Seniors to Write About Finances | | By Ron Lieber | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/your-money/fiscal-deal-ends-decade-of-uncertainty-over-gift-and-estate-taxes.html | The End of a Decade of Uncertainty Over Gift and Estate Taxes | | By Paul Sullivan | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://bats.blogs.nytimes.com/2013/01/04/yankees-make-a-mets-like-move/ | Yankees Claim Outfielder | | By DAVID WALDSTEIIN | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-05 | https://bits.blogs.nytimes.com/2013/01/04/u-s-banks-again-hit-by-wave-of-cyberattacks/ | American Banks Sites Are Attacked By Hackers | | By Nicole Perlroth | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://cityroom.blogs.nytimes.com/2013/01/04/this-lovely-1920s-fire-alarm-box-door-could-be-yours/ | Make Top Bid and This Alarm Is Yours | By Sam Roberts | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/arts/design/russen-deutsche-at-neues-museum-in-berlin.html | 2 Countries Caught in Historys Awkward Embrace | By Judy Dempsey | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/arts/music/manfred-honeck-leads-new-york-philharmonic-at-avery-fisher.html | Majesty Energy The Usual Stuff | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/after-fiscal-deal-tax-code-may-be-most-progressive-since-1979.html | After Fiscal Deal Tax Code May Be the Most Progressive Since 1979 | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/energy-environment/exports-of-us-gas-may-fall-short-of-high-hopes.html | Reversal of Fortune for US Gas | By Clifford Krauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/us-settles-accusations-that-doctors-overtreated.html | US Settles Accusations That Doctors Overtreated | By Reed Abelson | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/crosswords/bridge/the-truscott-board-a-match-teams-bridge.html | Truscott BoardaMatch Teams | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/education/brooks-school-reveals-misconduct-by-ex-headmaster.html | Prep School Reveals Misconduct By ExChief | By Motoko Rich | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/education/some-schools-buy-new-chairs-in-a-break-with-the-past.html | Ergonomic Seats Most Pupils Squirm in a Classroom Classic | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/health/pregnancy-centers-gain-influence-in-anti-abortion-fight.html | Abortion Fight Helping Hands Gain Influence | By Pam Belluck | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/a-police-officers-journal-cited-his-use-of-restraint.html | A Rookies Online Journal Citing Gun Restraint Gave No Clue | By Michael Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/estelle-cooper-former-park-administrator-accused-of-theft-dies-at-82.html | Estelle Cooper 82 Park Chief Accused of Theft | By Sarah Maslin Nir | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/for-her-poetry-an-unending-list-of-struggles-to-draw-from.html | For a Womans Poetry Readings an Unending List of Struggles to Draw From | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/lawyers-fight-admissibility-of-messages-in-liu-fund-raising-case.html | Messages Are in Dispute In Liu FundRaising Case | By Benjamin Weiser and David W Chen | TX 7-746-604 | 2013-05-14 |

| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/man-accused-of-conspiring-with-officer-to-kidnap-woman.html | Man Accused of Conspiring With Officer to Kidnap Woman | By Joseph Goldstein | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/blow-escaping-slavery.html | Escaping Slavery | By Charles M Blow | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/is-google-like-gas-or-like-steel.html | Is Google Like Gas or Like Steel | By Bruce D Brown and Alan B Davidson | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/nocera-over-the-cliff-and-back.html | Over The Cliff And Back | By Joe Nocera | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/baseball/mets-have-160-million-to-spend-on-talent-if-they-want.html | Infusion of 160 Million Gives Mets a Chance to Spend Perhaps on Talent | By Richard Sandomir | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/basketball/nets-defeat-wizards-in-double-overtime.html | Nets Need Long Time To Beat Worst Team | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/cycling/lance-armstrong-said-to-weigh-admission-of-doping.html | In Reversal Armstrong Is Said To Weigh Admitting Drug Use | By Juliet Macur | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/football/for-evan-dietrich-smith-and-packers-a-second-chance-is-paying-off.html | Second Chance Is Paying Off for Packers and Their Center | By Ben Strauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/football/matt-schaub-and-texans-seek-to-reassert-themselves-in-playoffs.html | Texans Schaub Looks to Reassert Himself | By Tom Spousta | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/football/new-general-manager-will-inherit-jets-chaos-plus-rex-ryan.html | New GM Will Inherit Jets Chaos Plus Coach | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/hockey/more-rinks-in-far-north-find-need-for-cooling-systems.html | Rinks in Canadas Arctic Turn to Cooling Systems | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/hockey/nhl-talks-with-mediator-inch-along.html | Little Progress on Talks | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/ncaafootball/alabamas-kirby-smart-in-no-rush-to-leave-nick-sabans-shadow.html | In No Rush To Leave Sabans Shadow | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/ncaafootball/statue-honoring-alabamas-nick-saban-relied-on-timing-and-teamwork.html | Teamwork Continues in Honoring a Coach | By Mike Tierney | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/ncaafootball/three-amigos-led-irish-defense-to-88-title.html | In 88 Irish Needed Three Knuckleheads to Win Title | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/skiing/mikaela-shiffrin-of-us-wins-2nd-world-cup-ski-race.html | American Teenager Wins | By Brian Pinelli | TX 7-746-604 | 2013-05-14 |

| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/technology/in-google-patent-case-ftc-set-rules-of-engagement-for-battles.html | On Google FTC Set Rules of War Over Patents | By Steve Lohr | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/theater/the-kitchen-dries-out-from-hurricane-sandy.html | Drying Out After a Storm And Moving On | By Allan Kozinn | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/massachusetts-plans-stricter-control-of-compounding-pharmacies.html | Massachusetts Plans Stricter Control of Compounding Pharmacies | By Abby Goodnough and Denise Grady | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/no-religious-exemption-when-it-comes-to-abuse.html | No Religious Exemption When It Comes to Abuse | By Mark Oppenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/politics/inaugural-contributors-identified.html | Inaugural Contributors Identified | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/politics/obama-could-name-chuck-hagel-to-defense-post-next-week.html | Nomination Of Hagel Could Come Next Week | By Mark Landler | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/politics/owners-of-auto-racetracks-retain-a-tax-break.html | Auto Racetrack Owners Keep Coveted Tax Break | By Robert Pear and Mary Pilon | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/politics/scare-amplifies-fears-that-clintons-work-has-taken-heavy-toll.html | Scare Amplifies Fears That Clintons Work Has Taken Heavy Toll | By Mark Landler | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/supreme-court-takes-case-on-adoption-of-indian-child.html | Justices Take Case on Adoption of Indian Child | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/americas/after-years-in-solitary-an-austere-life-as-uruguays-president.html | After Years in Solitary an Austere Life as Uruguays President | By Simon Romero | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/americas/brazil-state-to-make-addicts-get-help.html | Brazil State to Make Addicts Get Help | By Simon Romero | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/americas/venezuela-constitution-said-to-permit-chavez-to-take-oath-after-term-starts.html | Venezuela Constitution Said to Permit Chvez to Take Oath After Term Starts | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/crackdowns-make-fleeing-north-korea-harder.html | Fleeing North Korea Is Becoming Harder | By Choe SangHun | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/europe/anglicans-open-a-path-to-bishopric-for-gay-men.html | Anglicans Open a Path For Gay Men As Bishops | By Sarah Lyall | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/europe/debit-and-credit-card-purchases-shut-down-at-vatican.html | Debit and Credit Card Purchases Shut Down at Vatican | By Elisabetta Povoledo and Harvey Morris | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/europe/pro-patria-fans-racism-prompts-ac-milan-walkout-and-outrage.html | Soccer Racism Prompts Walkout and Outrage | By Elisabetta Povoledo and Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/europe/william-rees-mogg-former-editor-of-the-times-of-london-dies-at-84.html | William ReesMogg 84 ExEditor of The Times of London | By John F Burns | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/middleeast/iraqi-prime-minister-faces-more-calls-for-resignation.html | Iraqi Prime Minister Faces More Calls for Resignation | By Duraid Adnan and Christine Hauser | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/middleeast/undecided-syrians-could-tip-balance-of-rebellion.html | Rebellion at Stalemate Waiting for Undecided Syrians to Make a Move | By Anne Barnard and Hwaida Saad | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-05 | https://www.nytimes.com/2013/01/05/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2012-12-28 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-06 | https://wheels.blogs.nytimes.com/2012/12/31/ford-fusion-energi-mpge-hits-triple-digits-e-p-a-says/ | Fusion Energi Fuel Economy Reaches 108 | By Jerry Garrett | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-06 | https://frugaltraveler.blogs.nytimes.com/2013/01/01/using-tripadvisor-some-advice/ | Using TripAdvisor Some Advice | By Seth Kugel | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-06 | https://intransit.blogs.nytimes.com/2013/01/01/visa-requirements-lifted-for-short-stays-in-china/ | Visa Requirements Lifted For Short Stays in China | By Elaine Glusac | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/africa/central-africas-wildlife-rangers-face-deadly-risks.html | Isolated Rangers in Chad Encounter Grim Cost of Protecting Wildlife | By Jeffrey Gettleman | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/michelin-stars-fall-on-berlin.html | Michelin Stars Fall on Berlin | By Molly Hannon | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/restaurant-report-unagi-kabuto-in-tokyo.html | Tokyo Unagi Kabuto | By Edward Schneider | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-06 | https://intransit.blogs.nytimes.com/2013/01/02/disabled-in-new-york-hail-cabs-virtually/ | Disabled in New York Hail Cabs Virtually | By Elaine Glusac | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-06 | https://tmagazine.blogs.nytimes.com/2013/01/02/asked-answered-scoot-mcnairy/ | At Last All Over the Screen  Scoot McNairy | By Abby Aguirre | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/design/the-visitors-by-ragnar-kjartansson.html | Never Tiring Of Repeating Himself | By Hilarie M Sheets | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/what-will-the-economys-new-normal-look-like-in-2013.html | Whats It Gonna Be 2013 | By Adam Davidson | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/zosia-mamet-is-still-getting-used-to-being-your-new-best-friend.html | I Am a Private Human | By Taffy BrodesserAkner | TX 7-746-604 | 2013-05-14 |

| 2013-01-02 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/chilean-patagonias-peaks-up-close.html | Chilean Patagonias Peaks Up Close | By Ondine Cohane | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/sharing-a-sherry-treasured-in-spain.html | Sharing a Sherry Treasured in Spain | By Geoffrey Gray | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://intransit.blogs.nytimes.com/2013/01/03/keep-your-shoes-on-t-s-a-tells-some-fliers/ | Keep Your Shoes On TSA Tells Some Fliers | By Emily Brennan | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/television/downton-abbey-reaches-around-the-world.html | A Bit of Britain Where the Sun Still Never Sets | By Jeremy Egner | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/television/shirley-maclaine-on-downton-abbey.html | MacLaines Next Life | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-twelve-tribes-of-hattie-by-ayana-mathis.html | Northern Passage | By Isabel Wilkerson | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/chubby-skinny-accepting-modern-love.html | Chubby Skinny Accepting | By Cole Kazdin | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/try-a-general-compliment-social-qs.html | Try a General and Gentle Compliment | By Philip Galanes | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/george-saunders-just-wrote-the-best-book-youll-read-this-year.html | Stay Open Forever So Open It Hurts | By Joel Lovell | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/yukon-gold-standard.html | Yukon Gold Standard | By Mark Bittman | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/movies/michael-apted-keeping-up-with-the-up-series.html | They Grow Up But They Remain A Lifetime Pursuit | By Mary Jo Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/theater/reed-birney-back-on-broadway-in-picnic.html | Actor Ages Into His Broadway Comeback | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/36-hours-in-philadelphia.html | Philadelphia | By Freda Moon | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://cityroom.blogs.nytimes.com/2013/01/04/big-ticket-sold-for-50000000/ | 50000000 | By Robin Finn | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://fifthdown.blogs.nytimes.com/2013/01/04/wild-card-matchups-is-peterson-enough/ | Colts 115 at Ravens 106 | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://wheels.blogs.nytimes.com/2013/01/03/bmw-tops-mercedes-in-luxury-sales/ | BMW Tops Mercedes in Luxury Sales | By Jerry Garrett | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/arthur-caliandro-79-progressive-minister-at-marble-collegiate-church.html | Rev Arthur Caliandro 79Minister Who Reached Out | By Dennis Hevesi | TX 7-746-604 | 2013-05-14 |

| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/05/world/americas/john-sheardown-canadian-who-sheltered-americans-in-tehran-dies-at-88.html | John Sheardown 88 Dies Sheltered Americans in Iran | By Douglas Martin | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/dance/emily-johnsons-alaska-inspired-niicugni.html | Shedding Light on the Last Frontier | By Gia Kourlas | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/music/benny-blanco-hit-maker-for-rihanna-and-maroon-5.html | Only 24 and at Home in the Top 10 | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/music/la-rondine-at-metropolitan-opera.html | Puccinis Crossover Dalliance | By Micaela Baranello | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/music/new-cds-from-capital-steez-the-departed-and-too-short.html | Coastal Sounds And Bass Thump From Up North | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/television/jim-jefferies-star-of-the-fx-series-legit.html | Locking Girlfriends in a Trunk Yep Hes SitcomReady | By Jeremy Egner | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/television/the-joe-schmo-show-returns-to-spike.html | Fool Me Once Spike Brings Back A Reality Classic | By Bill Carter | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/automobiles/autoreviews/park-it-in-the-spot-for-employee-of-the-month.html | You Can Park It in the Spot For Employee of the Month | By Lawrence Ulrich | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/automobiles/autoreviews/rarely-spotted-but-ready-for-flight.html | Rarely Spotted but Ready for Flight | By Lawrence Ulrich | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/automobiles/collectibles/a-drive-in-the-suburbs-feels-like-a-60s-vacation.html | Even a Drive in the Suburbs Feels Like a 60s Vacation | By Jim Koscs | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/automobiles/digital-will-increase-as-a-selling-point.html | Digital Connections Will Increase as a Selling Point Study Says | By John R Quain | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/automobiles/removing-the-need-to-refill-tires.html | Removing the Need to Refill Tires | By Steven Ashley | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/a-man-of-misconceptions-by-john-glassie.html | Mistakes He Made a Few | By Jad Abumrad | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/daddy-love-by-joyce-carol-oates-and-more.html | Stolen Life | By Marilyn Stasio | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/diana-wagmans-care-and-feeding-of-exotic-pets.html | Housebroken | By Lydia Millet | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/life-goes-on-by-hans-keilson.html | Displaced Persons | By Judith Shulevitz | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/love-is-a-canoe-by-ben-schrank.html | In the Same Boat | By Dean Bakopoulos | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/love-song-the-lives-of-kurt-weill-and-lotte-lenya.html | Border Crossings | By Allan Kozinn | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/me-before-you-by-jojo-moyes.html | Cost of Care | By Liesl Schillinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-barbarous-years-by-bernard-bailyn.html | Into the Wilderness | By Charles C Mann | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-book-boys-of-mumbai.html | The Book Boys of Mumbai | By Sonia Faleiro | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-end-of-your-life-book-club-by-will-schwalbe.html | A Long Goodbye | By Christopher Beha | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-physics-of-wall-street-by-james-owen-weatherall.html | Solving for | By Floyd Norris | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-tale-of-the-heike-translated-by-royall-tyler.html | Martial Art | By Christopher Benfey | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/up-front.html | Up Front | By The Editors | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/whats-a-dog-for-by-john-homans.html | Made for Each Other | By Walter Vatter | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/jean-harris-cautionary-tale.html | No Longer a Cautionary Tale | By Lesley Dormen | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/nathaniel-and-simon-the-brothers-rich.html | The Family Franchise | By Laura M Holson | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/three-books-on-becoming-a-better-you-books-of-style.html | Uncommon Advice for Seeking a Fresh Start | By Liesl Schillinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/unmarried-spouses-have-a-way-with-words.html | Unmarried Spouses Have a Way With Words | By Elizabeth Weil | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/renting-someone-elses-home-for-a-dream-wedding.html | A Dream Wedding in Someone Elses Backyard | By Marcelle S Fischler | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/vows-lucy-caldwell-and-david-mcdevitt.html | Lucy Caldwell and David McDevitt | By Karina Bland | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/what-will-we-miss-when-its-2033.html | What Will Induce Nostalgia In 2033 | By Teddy Wayne | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/be-wrong-as-fast-as-you-can.html | Be Wrong As Fast As You Can | By Hugo Lindgren | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/can-forgivenss-play-a-role-in-criminal-justice.html | Forgiven | By Paul Tullis | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/does-an-honor-code-make-it-too-easy-to-cheat.html | Honor Among Students | By Chuck Klosterman | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/jon-huntsman-could-do-without-bill-clintons-kudos.html | Frontier House | By Andrew Goldman | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/my-personal-storage-wars.html | Store No More | By Karen Schwartz | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/the-sweet-smell-of-retail.html | The OnePage Magazine | By Dave Itzkoff Matt Bai Eric Spitznagel John Hodgman Samantha Henig Maud Newton Marnie Hanel Mario Batali Will Shortz Lizzie Skurnick Eliot Glazer Peter Andrey Smith Taffy BrodesserAkner and Dylan Lauren | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/who-made-that-universal-product-code.html | Who Made That Universal Product Code | By Pagan Kennedy | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/movies/homevideo/new-dvds-buster-keaton-collection-the-jazz-singer.html | Homage to a Master of Silents | By Dave Kehr | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/movies/sean-penn-in-ruben-fleischers-gangster-squad.html | Rubbing Out the Mob in Los Angeles | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/movies/the-new-yawk-new-wave-series-at-film-forum.html | Nouvelle Vague In New York Style | By Nicolas Rapold | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/movies/thom-andersens-reconversao-at-the-first-look-series.html | Fresh Insights Where Decay Meets Architecture | By Saul Austerlitz | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/charlies-calypso-city-the-caribbean-cheers-of-brooklyn.html | Calypso Beats At Cheers Caribbean Style | By John Leland | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/new-rules-loosen-the-tap-at-microbreweries-and-brew-pubs-in-new-jersey.html | New Rules Let More Beer Flow | By Tammy La Gorce | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/can-computers-be-funny.html | A Motherboard Walks Into a Bar | By Alex Stone | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/new-rules-for-the-new-year.html | New Rules for the New Year | By Bill Maher | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/100-million-buys-more-than-you-think.html | 100 Million Buys More Than You Think | By Alexei Barrionuevo | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/debriefing-whats-great-about-living-in-the-bronx.html | Patience and Progress in the Bronx | By Constance Rosenblum | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/developers-offer-shuttle-service.html | An Amenity Thats Going Places | By Isabella Moschen | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/living-in-commack-li-sensible-even-on-scarlett-drive-and-rhett-court.html | Sensible Even on Scarlett Drive and Rhett Court | By Aileen Jacobson | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/mortgages-writing-the-hardship-letter.html | Writing the Hardship Letter | By Lisa Prevost | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/relocation-therapy.html | Relocation Therapy | By Joanne Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/streetscapes-structures-that-still-stop-me-in-my-tracks.html | Still Stopping Me In My Tracks | By Christopher Gray | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/the-hunt-a-move-with-music-in-mind.html | A Move With Music in Mind | By Joyce Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/theater/the-staging-of-ralph-ellisons-invisible-man.html | An Uncomfortable Tale Told Anew | By Felicia R Lee | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/a-round-of-cocktails-around-the-world.html | Bar Hopping The Worlds Cocktail Culture | By Emily Brennan | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/hotel-review-b2-boutique-hotel-spa-in-zurich.html | Zurich The B2 Boutique Hotel  Spa | By Ratha Tep | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/lapland-from-icy-plunge-to-blazing-sky.html | Lapland From Icy Plunge to Blazing Sky | By Russ Juskalian | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/on-maines-slopes-plenty-of-elbow-room.html | In Maine Snowy Elbow Room | By Bill Pennington | TX 7-746-604 | 2013-05-14 |

| 2013-01-05 | 2013-01-06 | https://cityroom.blogs.nytimes.com/2013/01/05/on-lower-east-side-corner-mourning-young-athlete-killed-by-a-gunman/ | Teenager Fatally Shot In New York | By Colin Moynihan and Daniel Krieger | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://opinionator.blogs.nytimes.com/2013/01/05/diary-of-a-creep/ | Diary of a Creep | By Rend Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://opinionator.blogs.nytimes.com/2013/01/05/dying-for-freedom/ | Dying for Freedom | By Jim Downs | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://opinionator.blogs.nytimes.com/2013/01/05/rapturous-research/ | Rapturous Research | By Sean Pidgeon | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://opinionator.blogs.nytimes.com/2013/01/05/the-myth-of-universal-love/ | The Myth Of Total Love | By Stephen T Asma | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://opinionator.blogs.nytimes.com/2013/01/05/why-do-stars-think-its-o-k-to-sell-soda/ | Why Do Stars Think Its OK To Sell Soda | By Mark Bittman | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://slapshot.blogs.nytimes.com/2013/01/05/30-seconds-with-bob-nystrom/ | Remaining a Part of Long Island After Retiring | By Joe Brescia | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/bank-settlement-may-leave-tiny-slices-of-a-smaller-pie.html | Surprise Surprise The Banks Win | By Gretchen Morgenson | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/bleeding-talent-sees-a-military-management-mess.html | The Military Machine As a Management Wreck | By Fred Andrews | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/california-pizza-kitchens-chief-on-6-steps-to-leadership.html | The Six Steps Of Leadership Plus Courage | By Adam Bryant | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/crowdfunding-for-small-business-is-still-an-unclear-path.html | The Crowd Is Anxious | By Amy Cortese | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/despite-new-health-law-some-see-sharp-rise-in-premiums.html | Health Insurers Raise Some Rates By Double Digits | By Reed Abelson | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/michael-cronan-who-gave-tivo-and-kindle-their-names-dies-at-61.html | Michael Cronan 61 Gave TiVo and Kindle Their Brand Names | By Richard Goldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/pigovian-taxes-may-offer-economic-hope.html | Heads You Win Tails You Win Too | By Robert H Frank | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/pilot-plant-in-the-works-for-carbon-dioxide-cleansing.html | Pulling Carbon Dioxide Out of Thin Air | By Anne Eisenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/jobs/delphi-automotives-ceo-on-detours-and-opportunity.html | A Detour and an Opportunity | By Rodney ONeal | TX 7-746-604 | 2013-05-14 |

| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/jobs/teaching-meditation-techniques-to-organizations.html | Knowing Every Breath You Take | By Mirabai Bush | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-photo-exhibition-of-the-way-new-yorkers-lived-a-century-ago.html | Frozen in Time With Hints of What Was to Come | By Karin Lipson | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-review-of-bar-americain-at-mohegan-sun-in-uncasville.html | A Culinary Crazy Quilt From a Celebrated Chef | By Rand Richards Cooper | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-review-of-georgia-okeeffe-in-new-mexico-at-the-montclair-art-museum.html | The Spirit of Cultural Objects | By Martha Schwendener | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-review-of-irelands-great-hunger-museum-in-hamden.html | Mournful Angry Views of Irelands Famine | By Sylviane Gold | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-review-of-sala-on-hudson-in-croton-on-hudson.html | Small Plates Expand SpanishFare Choices | By M H Reed | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-taste-of-long-island-a-commercial-kitchen-with-a-built-in-market.html | A Commercial Kitchen With a BuiltIn Market | By Susan M Novick | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/answer-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/bob-jones-new-york-dj-heard-on-milkmans-matinee-dies-at-70.html | Bob Jones 70 New York DJ Heard on Milkmans Matinee | By Daniel E Slotnik | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/craigslist-missed-connections-poetry-on-new-years-eve.html | Lost and Found Love as the Ball Dropped | By Alan Feuer | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/in-the-battle-of-smoked-meats-back-for-more-at-mighty-quinns-barbeque.html | Bricks and Mortar for Artisanal Brisket | By John Leland | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/interplay-a-collaborative-residency-at-miranda-arts-project-space-in-port-chester.html | After the Storm Rethinking a Riverscape | By Tammy La Gorce | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/ivan-fisher-defender-of-the-notorious-and-now-himself.html | Defending the Notorious and Now Himself | By Benjamin Weiser | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/mark-oconnor-violin-composer-finds-inspiration-in-his-cave.html | The Fiddler in the Cave | By Sarah Harrison Smith | TX 7-746-604 | 2013-05-14 |

| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/steven-smith-developer-hopes-to-restore-a-fleeting-paradise-in-the-bronx.html | In the Bronx Restoring A Fleeting Paradise | By Liz Robbins | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/violent-crime-fell-tell-it-to-east-harlem.html | Violent Crime Fell Tell It to East Harlem | By Ginia Bellafante | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/a-step-toward-gay-marriage.html | A Step Toward Gay Marriage | By Lawrence Downes | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/bruni-how-to-choose-a-college.html | How to Choose a College | By Frank Bruni | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/can-social-media-sell-soap.html | Can Social Media Sell Soap | By Stephen Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/catching-up-with-the-astronaut-mark-kelly.html | Capt Mark Kelly | By Kate Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/douthat-boehner-american-hero.html | Boehner American Hero | By Ross Douthat | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/friedman-more-risk-taking-less-poll-taking.html | More RiskTaking Less PollTaking | By Thomas L Friedman | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/is-the-driver-drunk.html | Is the Driver Drunk | By Lincoln Caplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/kristof-looking-for-a-jump-start-in-china.html | Looking for a JumpStart in China | By Nicholas Kristof | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/preventing-the-next-shooting.html | Preventing the Next Shooting | By Francis X Clines | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/social-security-its-worse-than-you-think.html | Social Security Its Worse Than You Think | By Gary King and Samir S Soneji | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/the-blessings-of-atheism.html | The Blessings of Atheism | By Susan Jacoby | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/the-surreal-world-capitol-hill.html | The Surreal World Capitol Hill | By Maureen Dowd | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/public-editor/when-reporters-get-personal.html | When Reporters Get Personal | By Margaret Sullivan | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/baseball/hall-of-fame-tally-on-barry-bonds-and-roger-clemens-will-offer-verdict-on-steroids.html | Judgment Day Is Near On Steroids and Hall | By Jorge Arangure Jr | TX 7-746-604 | 2013-05-14 |

| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/basketball/lakers-are-finding-there-is-nothing-beautiful-about-aging-lineup.html | Lakers Find Nothing Beautiful About an Aging Lineup | By Mark Heisler | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/drug-testing-company-tied-to-ncaa-draws-criticism.html | DrugTesting Company Tied to NCAA Stirs Criticism | By Mary Pilon | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/drug-tests-for-high-school-athletes-fuel-debate.html | Differing Views on Value of High School Tests | By Mary Pilon | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/in-emotional-season-the-colts-never-broke.html | In an Emotional Rebuilding Season the Colts Never Broke | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/mark-moseley-remains-only-kicker-to-win-nfl-mvp-award.html | An MVP Award For One of a Dying Breed | By Cameron Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/nfl-hones-message-for-its-female-fans.html | NFL Hones Message For Its Female Fans | By Natalie Kitroeff | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/redskins-alfred-morris-playing-at-full-throttle.html | Redskins Rookie Running at Full Throttle and Dodging the Limelight | By Tom Pedulla | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/golf/pga-hawaii-tournament-of-champions.html | Between Raindrops at the Start of the Year Players See a Trying Season | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/hockey/nhl-and-players-union-meet-face-to-face.html | Meeting Yields Optimism Even as Players Vote on Whether to Renew a Threat | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/ncaafootball/alabamas-jesse-williams-takes-improbable-path-to-stardom.html | Over The Top Leading The Tide | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/ncaafootball/to-love-or-hate-notre-dame.html | To Love or Hate Notre Dame | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/skiing/tina-maze-seems-about-to-make-history-for-slovenia.html | Skier Closes In on a Breakthrough for Slovenia | By Brian Pinelli | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sunday-review/more-guns-more-killing.html | More Guns  More Killing | By Elisabeth Rosenthal | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/technology/legislation-would-regulate-tracking-of-cellphone-users.html | Their Apps Track You Will Congress Track Them | By Natasha Singer | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/former-cia-officer-is-the-first-to-face-prison-for-a-classified-leak.html | From Spy to Source to Convict | By Scott Shane | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/politics/bill-pushes-for-more-legislative-sessions-in-texas.html | In Texas Resistance to a Renewed Call for an Annual Roundup of Legislators | By Manny Fernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/politics/obama-and-gop-gear-up-for-next-fiscal-fight.html | Obama and Republicans Gear Up for Next Fiscal Fight | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/sascha-guttfreund-of-scoremore-rubs-elbows-with-texas-hip-hop-stars.html | Rubbing Elbows With HipHop Royalty | By Andy Langer | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/texas-legislature-faces-a-new-set-of-priorities.html | New Legislature Faces a New Set of Priorities | By The Texas Tribune | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/americas/argentinas-call-for-return-of-falkland-islands-causes-a-stir.html | Vitriol Over Falklands Resurfaces as Do Old Arguments | By John F Burns | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/asia/india-takes-aim-at-poverty-with-cash-transfer-program.html | With Deposits India Aims to Keep Money for the Poor From Others Pockets | By Gardiner Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/asia/mcchrystal-book-details-tensions-with-obama.html | General Details Pentagon Tensions With Obama on Afghanistan | By Michael R Gordon | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/asia/new-high-for-tuna-at-tokyo-fish-sale.html | New High for Tuna At Tokyo Fish Sale | By Martin Fackler | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/europe/gerard-depardieu-in-russia-with-sights-on-citizenship.html | French Actor Arrives in Russia With Sights on Citizenship | By Andrew E Kramer | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/europe/germany-moves-closer-to-accepting-military-role.html | Germany for Decades a Pacifist Power Faces the Need to Play a Military Role | By Nicholas Kulish | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/europe/greece-tax-scandal-shifts-focus-from-collection-problem.html | Greek Tax Scandal Diverts Attention From the Countrys Shortfall in Collections | By Liz Alderman and Rachel Donadio | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/europe/plane-carrying-italian-designer-lost-near-venezuela.html | Fashion Boss From Italy Lost in Flight Off Venezuela | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/your-money/a-stock-market-winning-streak-has-drawn-few-cheers.html | A Stock Market Streak That Has Drawn Few Cheers | By Jeff Sommer | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://runway.blogs.nytimes.com/2013/01/05/fashion-still-lends-a-hand/ | Fashion Still Lends a Hand | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/crosswords/chess/colleges-fight-for-team-title-with-talent-filled-rosters.html | Colleges Fight for Title With TalentFilled Rosters | By Dylan Loeb McClain | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/hilary-hochberg-zion-shohet-weddings.html | Hilary Hochberg Zion Shohet | By Rosalie R Radomsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/as-memorials-pile-up-newtown-struggles-to-move-on.html | Asking What to Do With Symbols of Grief as Memorials Pile Up | By Ray Rivera | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/former-drug-addict-clings-to-his-lucky-address.html | After Job Loss ExAddict Faces Illness but Clings to His Lucky Address | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/science/earth/in-fields-and-markets-guatemalans-feel-squeeze-of-biofuel-demand.html | As Biofuel Demand Grows So Do Guatemalas Hunger Pangs | By Elisabeth Rosenthal | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/basketball/anthonys-40-points-send-knicks-past-magic.html | Anthony Matches Magics Afflalo Until Its Time to Surpass Him | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/basketball/nets-rout-kings-continue-revival-under-coach-carlesimo.html | Nets Continue Revival With Schedules Help | By Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/cycling/what-would-lance-armstrong-and-usada-gain-with-confession.html | Why a Confession by Armstrong Could Benefit Both Sides | By Juliet Macur | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/arian-foster-led-texans-oust-bengals.html | Unworried About Momentum Texans Manage to Regain It | By Tom Spousta | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/packers-cruise-past-vikings-in-nfc-wild-card-game.html | Rodgers Shows Off His Arm As Peterson Cools His Heels | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/ncaabasketball/womens-basketball-roundup.html | Star Guard Recovers To Lift Irish Past UConn | By Michael Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/down-home-american-food-korean-style.html | DownHome American Korean Style | By John Eligon | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/politics/big-battles-ahead-divided-gop-begins-soul-searching.html | GOP Begins SoulSearching After Tax Vote | By Michael D Shear and Jim Rutenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/africa/leaders-plan-buffer-zone-at-sudan-border.html | Leaders Plan Buffer Zone at Sudan Border | By Ismail Kushkush | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/asia/us-weighs-fewer-troops-after-2014-in-afghanistan.html | US Weighs Fewer Troops After 2014 In Afghanistan | By Michael R Gordon | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/europe/in-russia-a-trendy-activism-against-putin-loses-its-moment.html | In Russia a Trendy Activism Against Putin Loses Its Moment | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2012-12-31 | 2013-01-07 | https://bits.blogs.nytimes.com/2012/12/31/big-data-rise-of-the-machines/ | Rise of Data From Sensors | By Steve Lohr | TX 7-746-604 | 2013-05-14 |
| 2013-01-01 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/01/wheels-old-and-new-2/ | Metropolitan Diary | By Jonathan Heller | TX 7-746-604 | 2013-05-14 |
| 2013-01-02 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/02/a-hidden-warrior-in-the-park/ | Metropolitan Diary | By Michael Domino | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-07 | https://bits.blogs.nytimes.com/2013/01/03/data-dump-are-potential-panelists-scorning-google/ | Google SeeksVolunteersFor Web Tracking | By David Streitfeld | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-07 | https://bits.blogs.nytimes.com/2013/01/03/starbucks-square-mobile-credit-card-reader/ | Starbucks SellsCredit Card Reader | By Brian X Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/03/walking-like-a-new-yorker/ | Metropolitan Diary | By Alan Rosenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/02/christian-wiman-leaving-poetry-magazine/ | Editor to Leave Poetry Magazine | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-07 | https://carpetbagger.blogs.nytimes.com/2013/01/04/writers-guild-gives-flight-looper-and-master-a-little-help/ | Film Nominations From Writers Guild | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/04/a-passionate-embrace-at-the-bus-stop/ | Metropolitan Diary | By Barbara Nahmias | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://artsbeat.blogs.nytimes.com/2013/01/06/texas-chainsaw-3d-leads-at-the-box-office/ | Texas Chainsaw 3D Leads at the Box Office | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://bits.blogs.nytimes.com/2013/01/06/disruptions-smart-gun-technology-could-prevent-massacres-like-newtown/ | Smart Guns Cant Kill In the Wrong Hands | By Nick Bilton | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/06/2013-resolutions/ | A New Years Resolution for Someone Else | By Michael Kolomatsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/a-robust-year-for-concert-sales-but-with-graying-headliners/ | Robust Year for Concerts but With Graying Headliners | By Ben Sisario | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/eliot-spitzer-end-his-show-on-current-tv/ | Spitzer Brings Viewpoint Show on Current TV to an End | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/music/christmas-oratorio-at-st-pauls-chapel.html | Giving Bach Fans a Reason to Move Beyond Christmas Music Fatigue | By James R Oestreich | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/music/miranda-cuckson-at-the-spectrum.html | Violinist Holds Her Own in Digital Confrontations | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |

| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/music/new-jersey-symphony-orchestra-at-prudential-hall.html | A Personal Touch Helps Evoke a Universal Truth | By Steve Smith | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/television/buckwild-washington-heights-and-black-ink-crew-on-tv.html | The Rainbow That Follows Jersey Shore | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/television/deception-with-meagan-good-on-nbc.html | Another Running Swan Dive Deep Into the UpperCrust Shark Pool | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/television/jamie-kennedys-first-night-on-new-years-eve.html | Ringing In The Year With Stage Bedlam | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/television/seinfeld-to-continue-comedians-in-cars-getting-coffee.html | Still Riffing Over Coffee Cups Seinfeld Renews a Web Series | By Bill Carter | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/books/jeff-bridges-and-bernie-glassmans-dude-and-the-zen-master.html | If Lebowski Calls Will You Be In Or Out Bowling | By Mark Oppenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/global/07iht-banks07.html | Banks Win An Easing Of Rules On Assets | By Jack Ewing | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/lenders-said-to-be-near-deal-of-foreclosure-claims.html | Regulators and 14 Banks Are Said to Be Near a Deal on Foreclosure Claims | By Jessica SilverGreenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/media/ad-agency-goodby-silverstein-opens-a-new-york-office.html | An Agency a Continent Away Expands to the Ad Capital | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/tingye-li-instrumental-in-the-lasers-development-dies-at-81.html | Tingye Li 81 Played Crucial Role in Lasers Development | By Douglas Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/crosswords/bridge/bridge-a-x-pairs-at-edgar-kaplan-winter-regional.html | AX Pairs at Edgar Kaplan Winter Regional | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/businessman-trying-to-revive-mintons-playhouse-in-harlem.html | Hoping a Good Meal Revives a Harlem Jazz Spot | By Kia Gregory | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/football/lewis-and-ravens-eliminate-colts.html | Ravens Extend Lewiss Last Run and End Lucks First | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/ncaafootball/in-return-to-miami-nick-sabans-reputation-precedes-him.html | Where Saban Struggled | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/soccer/07iht-soccer07.html | Making the Fantasy Come True | By Rob Hughes | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/technology/ad-blocking-raises-alarm-among-firms-like-google.html | Ad Blocking in France Sets Off an Online Battle | By David Jolly | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/theater/for-some-shows-path-to-broadway-is-pockmarked.html | On Their Way to Broadway Eventually Maybe | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/theater/primary-stages-announces-season.html | Primary Stages Announces Season | Compiled by Adam W Kepler | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/theater/reviews/radioholes-inflatable-frankenstein-at-the-kitchen.html | Mayhem Oozes From the Womb | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/theater/theater-residencies-from-emerson-college.html | Theater Residencies From Emerson College | Compiled by Adam W Kepler | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/obama-expected-to-select-hagel-for-defense-post.html | Hagel Said To Be Defense Choice Battle Foreseen | By Scott Shane and David E Sanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/politics/to-replace-jesse-jackson-jr-candidates-court-clergy.html | In Race to Fill Jacksons House Seat Candidates Court Chicagos Black Clergy | By Steven Yaccino | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/asia/chinese-newspaper-challenges-the-censors.html | Test for New Leaders as Chinese Paper Takes On Censors | By Ian Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/asia/pakistani-soldier-killed-in-shooting-in-kashmir.html | Kashmir Clash With Soldiers From India Kills Pakistani | By Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/middleeast/israel-plans-to-build-syrian-border-fence.html | Israel Plans to Construct A Syrian Border Fence | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/middleeast/syria-war-developments.html | Syria Presidents Defiant Words Are Another Roadblock to Peace | By Anne Barnard | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/07/for-new-york-from-paris-with-love/ | Metropolitan Diary | By Charmaine Teodoro | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://dealbook.nytimes.com/2013/01/06/after-madoff-financial-fraud-defies-policing/ | Madoff Aside Financial Fraud Defies Policing | By Jessica SilverGreenberg and Susanne Craig | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/american-prospect-and-the-american-conservative-to-share-office-space/ | Magazines on Left and Right Unite to Share Office Space | By Will Storey | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/iac-is-set-to-announce-acquisition-of-tutor-com/ | IAC Is Set to Announce Acquisition of Tutorcom | By Amy Chozick | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/jenny-offill-signs-two-book-vintage-deal-after-circuitous-career/ | Book Deal for Author Ends Circuitous Path Back to Mainstream | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-07 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/universal-pictures-renews-deal-with-hbo/ | Universal Renews Deal With HBO | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/economy/companies-exploit-tax-break-for-asset-exchanges-trial-evidence-shows.html | Major Companies Push the Limits of a Tax Break | By David Kocieniewski | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/judge-sends-back-20-million-settlement-to-bank-of-america-suit.html | Judge Calls for Revision Of 20 Million Payout In Bank of America Suit | By Gretchen Morgenson | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/media/at-disney-parks-a-bracelet-meant-to-build-loyalty-and-sales.html | The Digital Kingdom | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/media/cable-channels-like-current-and-ovation-feeling-heat.html | Cable Companies Squeeze More Obscure Channels | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/media/cutting-edge-group-buys-varese-sarabande.html | Investor in Movie Soundtracks Buys a Record Label | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/media/for-legacy-media-companies-a-lucrative-year.html | Old Medias Stalwarts Persevered In 2012 | By David Carr | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/education/massive-open-online-courses-prove-popular-if-not-lucrative-yet.html | Students Rush to Web Classes But Profits May Be Much Later | By Tamar Lewin | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/education/michael-bloomberg-compares-teachers-union-to-the-nra.html | Teachers Irate As Bloomberg Likens Union To the NRA | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/education/new-york-city-plans-for-possible-school-bus-drivers-strike.html | City Prepares for a Strike Maybe This Week by School Bus Drivers | By Cara Buckley | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/education/no-progress-on-teacher-evaluations-as-blame-goes-around.html | Talks on Teacher Evaluations Disintegrate as Deadline Looms | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/education/studentsfirst-issues-low-ratings-on-school-policies.html | 12 States Get Failing Grades on Public School Policies From Advocacy Group | By Motoko Rich | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/after-pinpointing-gun-owners-journal-news-is-a-target.html | After Pinpointing Gun Owners Paper Is a Target | By Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/gas-drilling-far-from-imminent-but-debate-roils-otsego-county.html | Drilling Far From Imminent But Debate Roils a Region | By Michael Wines | TX 7-746-604 | 2013-05-14 |

| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/long-beach-new-york-says-goodbye-to-its-boardwalk.html | A City Reminisces While Saying Goodbye for Now to Its Boardwalk | By Vivian Yee | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/new-york-state-storm-panel-recommends-major-changes.html | Storm Panel Recommends Major Changes in New York | By Matthew L Wald and Danny Hakim | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/pushing-past-limitations-and-aiming-to-inspire.html | Ignoring Limitations and Aiming to Inspire | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/catholic-education-in-need-of-salvation.html | Catholic Education In Need of Salvation | By Patrick J McCloskey and Joseph Claude Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/greeces-rotten-oligarchy.html | Greeces Rotten Oligarchy | By Kostas Vaxevanis | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/krugman-the-big-fail.html | The Big Fail | By Paul Krugman | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/why-china-and-japan-cant-get-along.html | In Asia Ill Will Runs Deep | By Odd Arne Westad | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/zero-in-the-dark.html | Zero in the Dark | By Verlyn Klinkenborg | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/baseball/baseball-hall-of-fame-voting-unfairly-tainted-by-steroids.html | Steroid Era Suspicions Have Unfairly Tainted All | By Tyler Kepner | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/basketball/celtics-improve-sharply-with-health.html | Celtics Outlook Brightens With the Lineup They Wanted All Along | By Peter May | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/basketball/chandler-finds-new-way-to-grab-rebounds-he-doesnt.html | Chandler Finds New Way to Grab Rebounds He Doesnt | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/football/poignant-day-for-ray-lewis-the-face-of-a-franchise.html | Poignant Day for the Face of a Franchise | By Tom Pedulla | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/football/robert-griffin-iii-injured-as-redskins-fall-to-seahawks.html | In Redskins Defeat a Little Agony | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/football/seahawks-marshawn-lynch-atones-for-fumble-with-decisive-touchdown.html | Lynch Atones for Fumble With Decisive Touchdown | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/golf/gusts-overshadow-tournament-of-champions-and-for-the-moment-a-putter-debate.html | Gusts Overshadow Tournament and for the Moment a Putter Debate | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/hockey/nhl-faces-challenges-after-lockout.html | Shortened Season Is Only the Start Of NHL Hurdles | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |

| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/ncaafootball/bcs-a-j-mccarron-and-everett-golson-have-faced-down-doubts.html | Having Faced Down Insecurities Quarterbacks Will Meet With a Title on the Line | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/ncaafootball/in-this-version-rudy-has-a-brother-who-walked-on-too.html | In This Version Rudy Has a Brother Who Walked On Too | By Harvey Araton | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/ncaafootball/pete-elliott-football-all-american-and-coach-dies-at-86.html | Pete Elliott 86 a Football AllAmerican and Coach | By Richard Goldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/technology/07iht-ces07.html | As Sales Slip TV Makers Strain for the Next Sensation | By Brian X Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/technology/googles-rivals-say-ftc-antitrust-ruling-missed-the-point.html | Critics of Google Antitrust Ruling Fault the Focus | By Edward Wyatt | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/alarm-in-albuquerque-over-plan-to-end-methadone-for-inmates.html | Plan to End Methadone Use at Albuquerque Jail Prompts Alarm | By Dan Frosch | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/alexander-leaf-dies-at-92-linked-diet-and-health.html | Alexander Leaf 92 Dies Linked Diet and Health | By Paul Vitello | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/politics/mitch-mcconnell-says-no-to-more-tax-increases.html | McConnell Takes Taxes Off the Table In New Talks | By Brian Knowlton | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/politics/paul-ryan-balances-pragmatism-and-politics.html | For Ryans Next Act Balancing Pragmatism With Politics | By Ashley Parker | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/rough-weather-hinders-work-to-move-rig-stranded-in-alaska.html | Crews Attach Tow Line to Stranded Oil Rig in Alaska | By Henry Fountain | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/americas/hundreds-in-peru-balk-at-relocating-from-copper-mine-site.html | Hundreds in Peru Balk at Relocation From Site of Mine | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/europe/russian-beer-law-draws-support-and-some-pessimism.html | New Beer Law Draws Cautious Support With Notes of Pessimism | By David M Herszenhorn | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/middleeast/tehran-is-choked-by-annual-buildup-of-air-pollution.html | Annual Buildup of Air Pollution Chokes Tehran | By Thomas Erdbrink | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-08 | https://newoldage.blogs.nytimes.com/2013/01/03/hospice-obstacles/ | Postings  Recent Entries From Our Blogs | By Paula Span | TX 7-746-604 | |
| 2013-01-03 | 2013-01-08 | https://www.nytimes.com/2013/01/02/health/the-long-life-of-the-perfect-woman.html | Zest a Likely Factor in Perfect Womans Long Life | By Pam Belluck | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/space/in-ancient-meteorite-hint-there-was-life-on-mars.html | Meteorite Offers 2BillionYearOld Glimpse of Mars | By Sindya N Bhanoo | TX 7-746-604 | 2013-05-14 |

| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/bette-midler-to-play-super-agent-sue-mengers-on-broadway/ | Midler BroadwayBound In OneWoman Show | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/mary-poppins-to-fly-off-as-aladdin-lands-on-broadway/ | Mary Poppins to Close Ceding to Aladdin | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/maura-tierney-and-courtney-b-vance-join-the-cast-of-lucky-guy/ | Maura Tierney Joins Lucky Guy | By Erik Piepenburg | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/oneill-theater-center-honors-christopher-plummer/ | ONeill Theater Center Honors Plummer | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/stolen-matisse-to-be-returned-to-swedish-museum/ | Stolen Matisse Painting Is Recovered | By Robin Pogrebin | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/this-hashtag-named-word-of-the-year-by-american-dialect-society/ | Hashtag is Word of Year | By Jennifer Schuessler | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://cityroom.blogs.nytimes.com/2013/01/07/readers-share-own-stories-of-death-on-the-tracks/ | Readers Share Stories Of Deaths on the Tracks | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/bank-of-america-extends-retreat-from-mortgages/ | In Deal Big Bank Extends Retreat From Mortgages | By Jessica SilverGreenberg and Peter Eavis | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/dartmouth-controversy-reflects-quandary-for-endowments/ | Dartmouth Controversy Reflects Quandary for Endowments | By Randall Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/illumina-buys-maker-of-down-syndrome-test/ | In Diagnostics Push Illumina to Buy Maker of Down Syndrome Test | By Andrew Pollack | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://goal.blogs.nytimes.com/2013/01/07/messi-named-fifas-top-player-for-fourth-year-in-a-row/ | Messi Wins World Award For Fourth Straight Time | By Andrew Das | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://india.blogs.nytimes.com/2013/01/07/delhi-court-bans-independent-reporting-on-gang-rape-trial/ | Indian Judge Bans Reporting on Trial of 5 Men in Gang Rape Case | By Niharika Mandhana and Anjani Trivedi | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://mediadecoder.blogs.nytimes.com/2013/01/07/canceled-abc-soaps-to-be-reborn-on-the-web/ | 2 Soap Operas Killed Off Are Set for Resurrection | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://mediadecoder.blogs.nytimes.com/2013/01/07/sony-and-bmg-are-said-to-team-up-on-bid-for-emi/ | EMI Bid Is Said to Draw Sony and BMG | By Ben Sisario | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/antidepressants-not-linked-to-stillbirths/ | Risks Antidepressants Not Linked to Stillbirths | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/babies-seem-to-pick-up-language-in-utero/ | Perceptions Babies Seem to Pick Up Language in Utero | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |

| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/keeping-guns-away-from-children/ | Keeping Children Safe and Away From Firearms | By Jane E Brody | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/legalizing-of-marijuana-raises-health-concerns/ | Legalizing of Marijuana Raises Health Concerns | By Roni Caryn Rabin | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/needed-more-attention-to-boys-development/ | Needed More Attention to Boysu2019 Development | By Perri Klass MD | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/really-sugar-free-gum-helps-prevent-cavities/ | The Claim Sugarfree gum helps prevent cavities | By Anahad OConnor | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/sharing-psychiatric-records-helps-care/ | Sharing Psychiatric Records Helps Care | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/07/technology/07iht-mediatek07.html | MediaTek Chips Change Chinas Smartphone Market | By Lin Yang | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/07/us/when-death-row-lawyers-stumble-clients-take-the-fall.html | Lawyers Stumble and Clients Take Fall | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/music/andrea-chenier-from-opera-orchestra-of-new-york.html | Tormented During a Revolution The Stanzas Couldnt Save This Poet | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/music/sony-issues-bob-dylan-recordings-to-keep-european-copyright.html | Sony Issues Dylan CDs To Extend Copyright | By Allan Kozinn | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/television/africa-on-the-discovery-channel.html | African Tour Guides From the Fuzzy to the Armored | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/television/cougar-town-begins-fourth-season-with-new-show-runner.html | A New Dawn for a Florida Clique | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/television/jimmy-kimmel-moves-to-an-1135-showtime-on-abc.html | LateNight Ratings Are Becoming A ThreeWay Race | By Bill Carter | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/television/the-abolitionists-on-pbs-about-advocates-before-lincoln.html | Well Before Lincoln Enemies Of Slavery | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/books/amy-wilentzs-farewell-fred-voodoo-a-letter-from-haiti.html | The Wounds Of a Nation Still Bleed | By Michiko Kakutani | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/avis-and-hertz-expand-raising-questions-over-future-rates.html | Car Rental Shuffle | By Harriet Edleson | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/when-even-4-hours-of-layover-time-isnt-enough.html | When 4 Hours of Layover Time Isnt Enough | By William Boutelle | TX 7-746-604 | 2013-05-14 |

| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/health/china-moves-to-prevent-spread-of-yellow-fever-from-africa.html | Yellow Fever China Plans to Scan Travelers From Sudan | By Donald G McNeil Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/health/plague-test-shows-promise.html | Plague Test Shows Promise | By Anthony DePalma | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/health/when-the-plague-came-to-new-york.html | Reliving Nightmare of Plague 10 Years On | By Anthony DePalma | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/standouts-among-post-holiday-real-estate-listings.html | In a Flood of ListingsCatching a Buyers EyeWith Words or Toilets | By Elizabeth A Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/digital-globes-a-new-way-to-view-the-world.html | Digital Globes Offer a Dynamic Vision | By Mark Vanhoenacker | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/lessons-in-community-from-chicagos-south-side.html | Diagnosis Battered But Vibrant | By Benedict Carey | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/specific-nerve-cells-linked-to-itchiness.html | New Insight on Itchiness as Specific Nerve Cells Are Identified | By Kenneth Chang | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/the-unexpected-altruism-of-bonobos.html | Milk of Human Kindness Also Found in Bonobos | By Sindya N Bhanoo | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/under-turkish-mud-well-preserved-byzantine-chapel.html | Sealed Under Turkish Mud a WellPreserved Byzantine Chapel | By Jennifer Pinkowski | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/western-scrub-jays-appear-to-mourn-dead-comrades.html | Jays Appear to Mourn Dead Winged Comrades | By Sindya N Bhanoo | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/why-do-i-sneeze-when-i-feel-cold.html | Freezing and Sneezing | By C Claiborne Ray | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/ncaafootball/goal-line-stands-shape-notre-dame-season.html | Two Gut Checks for Irish Two SeasonDefining Moments | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/technology/france-rejects-plan-to-block-online-ads.html | France Orders a Popular Internet Provider to Stop Blocking Online Ads | By Eric Pfanner | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/theater/penumbra-theater-to-resume-programs-after-fund-raising.html | New Funds Help Revive A Theater In St Paul | By Felicia R Lee | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/health-spending-growth-stays-low-for-third-straight-year.html | Growth of Health Spending Stays Low | By Robert Pear | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/hearing-expected-to-offer-details-of-plotting-before-colorado-massacre.html | At Hearing Police Recall Details of Horror at Colorado Movie Theater | By Jack Healy and Dan Frosch | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/oil-rig-aground-in-alaska-is-towed-from-shoreline.html | Alaska Beached Rig Is Towed to Sheltered Bay | By Henry Fountain | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/politics/counterterror-adviser-to-be-named-chief-of-cia.html | Counterterrorism Aide Is Choice to Lead CIA | By Scott Shane and Mark Mazzetti | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/africa/ivory-poachers-kill-11-elephants-in-park-in-kenya.html | Poachers Kill 11 Elephants In Kenyan Park | By Jeffrey Gettleman | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/asia/bill-richardson-and-eric-schmidt-of-google-visit-north-korea.html | American Group Begins Private Trip to North Korea | By Choe SangHun | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/asia/china-says-it-will-overhaul-re-education-system.html | China Says It Will Overhaul Sprawling System of Reeducation Through Labor | By Andrew Jacobs | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/asia/supporters-back-strike-at-newspaper-in-china.html | Protest Grows Over Censoring Of China Paper | By Edward Wong | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/with-eye-on-china-japan-weighs-raising-military-spending.html | Japan Is Weighing Raising Military Spending | By Martin Fackler | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/europe/berlusconi-joins-coalition-for-italys-next-election.html | Italy Berlusconi Returns in a Supporting Role | By Elisabetta Povoledo | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/europe/mayor-to-leave-panel-overseeing-delayed-berlin-airport.html | Berlin Mayor Quits Panel Overseeing New Airport | By Melissa Eddy | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/middleeast/court-in-bahrain-confirms-jail-terms-for-13-dissidents.html | Court in Bahrain Confirms Jail Terms for 13 Dissidents | By Kareem Fahim | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/13/world/americas/oil-sand-industry-in-canada-tied-to-higher-carcinogen-level.html | Toxic RiskIs SuggestedIn a StudyOf Oil Sands | By Ian Austen | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/jill-scott-keyshia-cole-and-brandy-to-headline-2013-essence-festival/ | Essence Festival Announces Lineup | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/banks-to-pay-8-5-billion-to-speed-up-housing-relief/ | Banks to Pay 85 Billion To Speed Up Housing Relief | By Jessica SilverGreenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/chairman-of-sears-to-take-on-chiefs-role/ | Chairman Of Sears To Take On Chiefs Role | By Stephanie Clifford | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/easing-of-rules-for-banks-acknowledges-reality/ | Easing of Rules For Banks Acknowledges Reality | By Andrew Ross Sorkin | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/rescued-by-a-bailout-a-i-g-may-sue-its-savior/ | Rescued by Bailout AIG May Follow a Thank You With a Suit | By Ben Protess and Michael J de la Merced | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/design/ada-louise-huxtable-architecture-critic-dies-at-91.html | Ada Louise Huxtable Champion of Livable Architecture Dies at 91 | By David W Dunlap | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/design/jasper-johns-speaks-of-merce-cunningham.html | Cunningham and Johns Rare Glimpses Into a Collaboration | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/music/joe-lovano-us-five.html | New Albums by Joe Lovano Us Five and Chris Tomlin | By Ben Ratliff and Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/books/harvey-shapiro-poet-of-new-york-and-beyond-dies-at-88.html | Harvey Shapiro Poet and Editor Dies at 88 | By Margalit Fox | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/japans-cleanup-after-a-nuclear-accident-is-denounced.html | A Painfully Slow Sweep | By Hiroko Tabuchi | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/media/crohns-and-colitis-foundation-begins-new-campaign.html | Finding a Way to Talk About a Disquieting Condition | By Andrew Adam Newman | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/mobile-apps-drive-rapid-changes-in-search-technology.html | Mobile Apps Drive Rapid Change in Searches | By Claire Cain Miller | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/robert-c-holland-governor-for-fed-dies-at-87.html | Robert C Holland 87 Governor for Fed | By Christopher Drew | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/supreme-court-weighs-a-limit-on-class-action-filings.html | Justices Weigh Intent Of a ClassAction Law | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/tsa-experiments-with-behavior-screening.html | TSA Experiments With Behavior Screening | By Joe Sharkey | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/education/chicago-public-schools-faulted-on-assessing-learning-disabilities.html | Chicago Faulted on Learning Disabilities | By Motoko Rich | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/bloomberg-team-suggested-mayoral-run-to-big-names.html | My Successor Mayor Ponders Dream Choices | By Michael Barbaro and Michael M Grynbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/cuomo-to-order-hospitals-to-use-new-sepsis-procedures.html | Cuomo Plans New Rules In Fight Against Sepsis | By Jim Dwyer | TX 7-746-604 | 2013-05-14 |

| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/hurricane-brings-more-worry-to-neighbors-of-oyster-creek-nuclear-plant.html | Nuclear Plant Gives Pause After Storm | By Michael Powell | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/judge-cries-during-sentencing-of-serial-killer-rodney-alcala.html | Victim List Draws Sobs From Judge | By Russ Buettner | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/landlords-blocking-rewiring-of-cable-after-hurricane-verizon-says.html | Landlords Are Blocking Rewiring of Cable After Hurricane Verizon Says | By Patrick McGeehan | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/new-york-citys-parking-signs-long-confusing-are-made-over.html | Parking Signs Cluttered and Confusing for Decades Are Revamped at Last | By Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/panel-proposes-dissolving-the-long-island-power-authority.html | Panel Proposes Dissolving the LI Power Authority | By Patrick McGeehan | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/psychiatrist-to-testify-about-deviance-at-officers-trial.html | Expert to Testify on Deviance of Officer | By Benjamin Weiser | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/queens-wants-to-transform-an-abandoned-railway-into-a-park.html | In Queens Taking the High Line as a Model | By Lisa W Foderaro | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/wendy-jerido-tries-for-college-and-a-room-of-her-own.html | 20YearOld Trying for College and a Place of Her Own | By Ann Farmer | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/where-hepburn-lived-last-act-in-legal-drama-on-size-of-2-posts.html | Where Hepburn Lived Last Act in Legal Drama Over Posts Height | By Elizabeth A Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/after-being-raped-i-was-wounded-my-honor-wasnt.html | I Was Wounded My Honor Wasnt | By Sohaila Abdulali | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/brooks-why-hagel-was-picked.html | Why Hagel Was Picked | By David Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/bruni-for-each-age-its-agonies.html | For Each Age Its Agonies | By Frank Bruni | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/nocera-bloomberg-takes-on-the-nra.html | Bloomberg Takes On The NRA | By Joe Nocera | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/basketball/celtics-frustrate-anthony-and-knicks-in-intense-first-meeting.html | Anthony Takes Battle With Celtics Beyond the Court | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/basketball/clippers-jamal-crawford-is-still-firing-away.html | Still Firing Away | By Mark Heisler | TX 7-746-604 | 2013-05-14 |

| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/basketball/rajon-rondo-sits-but-celtics-win-3rd-in-row.html | Even Without Rondo Celtics Gain a Boost in Confidence | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/espn-will-show-millrose-games.html | TV Plans for Millrose | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/football/nfl-football-roundup.html | Jets Wont Bring Back Quarterbacks Coach | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/football/nfls-playoff-problem-lies-in-quality-not-quantity.html | Playoff Problem Lies in Quality Not Quantity | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/football/robert-griffin-iiis-knee-to-be-examined-further-shanahan-says.html | Redskins Face SecondGuessing on Handling of Injury | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/golf/steve-stricker-cuts-back-pga-tour-schedule.html | Stricker Hangs In While Cutting Back | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/hockey/wearing-grins-and-team-logo-rangers-hit-the-ice.html | Relieved Rangers Gather for Workout | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/ncaafootball/alabama-routs-notre-dame-in-title-game.html | All Alabama | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/ncaafootball/in-their-nightmares-notre-dame-fans-will-see-42-in-red.html | In Their OffSeason NightmaresIrish Fans Will See 42 in Red | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/ncaafootball/irishs-teo-and-golson-share-a-number-and-the-spotlight.html | Sharing a Number And the Spotlight | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/ncaafootball/the-chat-nick-saban-could-have-with-his-statue.html | A Lesson for Icons Statues Can Come Down | By Harvey Araton | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/alabama-teenager-charged-in-plot-to-stage-mass-attack.html | Youth Charged With Plotting School Attack | By Robbie Brown | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/california-archdiocese-loses-ruling-on-records.html | California Archdiocese Loses Ruling On Records | By Jennifer Medina | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/deans-condemn-vaccine-ruse-used-in-bin-laden-hunt.html | Deans Condemn Vaccine Ruse Used In Bin Laden Hunt | By Donald G McNeil Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/huge-amounts-spent-on-immigration-study-finds.html | Huge Amounts Spent on Immigration Study Finds | By Julia Preston | TX 7-746-604 | 2013-05-14 |

| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/politics/clinton-returns-to-work-at-state-department.html | A Gag Gift For Clinton As She Returns To State Dept | By Ashley Southall | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/politics/obama-nominates-hagel-for-defense-post.html | In Fending Off Critics Obama Points to Hagel As Vietnam War Hero | By Mark Landler | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/politics/richard-ben-cramer-dies-at-62-chronicled-presidential-politics.html | Richard Cramer 62 Wrote of Presidential Race | By Michael Schwirtz | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/questions-for-mississippi-doctor-after-thousands-of-autopsies.html | Mississippi AutopsiesBy DoctorIn Question | By Campbell Robertson | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/lawyers-divided-over-prosecuting-terrorism-cases.html | US Legal Officials Split Over How to Prosecute Terrorism Detainees | By Charlie Savage | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/americas/videos-of-chavez-promote-stability-during-illness.html | With Chvez Ill and State in Flux Videos Offer an Image of Stability | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/europe/russia-orthodox-leader-presses-for-more-adoptions.html | Russia Orthodox Leader Presses for More Adoptions | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/europe/trial-begins-for-april-casburn-scotland-yard-officer-in-phone-hacking-scandal.html | Trial Begins for Scotland Yard Officer in PhoneHacking Scandal | By John F Burns | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/middleeast/bashar-al-assads-speech-leaves-un-leader-disappointed.html | Assad Speech Leaves UN Leader Disappointed | By Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/middleeast/chemical-weapons-showdown-with-syria-led-to-rare-accord.html | Hints of Syrian Chemical Push Set Off Global Effort to Stop It | By Eric Schmitt and David E Sanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/middleeast/for-prime-minister-netanyahu-israel-being-in-front-has-risks.html | For Netanyahu Being Favored to Win Carries Its Own Risks | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/middleeast/irans-oil-exports-and-sales-down-40-percent-official-admits.html | Iranian Oil Minister Concedes Sanctions Have Hurt Exports | By Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2012-12-17 | 2013-01-09 | https://www.nytimes.com/2012/12/18/world/europe/hard-times-in-spain-force-feuding-couples-to-delay-divorce.html | In Spain for Better or Worse Too Poor to Break Up | By Dan Bilefsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/reviews/dolcetto-the-shy-italian-wines-of-the-times.html | A Shy Italian Made for Everyday | By Eric Asimov | TX 7-746-604 | 2013-05-14 |

| 2013-01-03 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/reviews/hungry-city-murrays-cheese-bar-in-greenwich-village.html | Say Cheese And Leave Smiling | By Ligaya Mishan | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/exploring-sri-lankan-cooking.html | Sri Lankan Dishes Answer Call for Inspiration | By David Tanis | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/glazed-cinnamon-rolls-are-a-sticky-temptation.html | You Can Succumb to a Sticky Temptation | By Melissa Clark | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/hold-the-butter-healthy-food-served-here.html | Hold the Butter | By Jeff Gordinier | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/microwave-cooking-is-more-than-just-reheating-your-coffee.html | Creating a Dish Not Just Reheating One | By Sophie Brickman | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/with-dolcetto-a-dish-of-raw-beef.html | With Dolcetto a Dish of Raw Beef | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/fiona-shaw-to-star-in-the-testament-of-mary-on-broadway/ | Play About Virgin Mary Is Headed to Broadway | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/hang-on-to-yourself-new-album-coming-from-david-bowie/ | David Bowie Readies a New Album | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/kennedy-center-to-review-how-it-awards-its-honors/ | Kennedy Center to Review Awards Process for Bias | By Patricia Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/second-inquest-confirms-amy-winehouse-died-of-alcohol-poisoning/ | Inquest Confirms Cause Of Winehouse Death | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/titian-discovered-at-londons-national-gallery/ | A Titian Discovered At London Museum | By Carol Vogel | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/woody-allen-names-his-new-movie-blue-jasmine/ | New Woody Allen Movie Is Named Blue Jasmine | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://bits.blogs.nytimes.com/2013/01/08/aereo-announces-expansion-plans-38-million-in-funding/ | Online TV Service to Add Markets Beyond New York | By Jenna Wortham and Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://cityroom.blogs.nytimes.com/2013/01/08/burned-body-on-brooklyn-beach-is-14-year-old-girls/ | Body in Brooklyn Identified By Police as Missing Girl 14 | By Christopher Maag | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://cityroom.blogs.nytimes.com/2013/01/08/free-outdoor-wi-fi-comes-to-chelsea/ | Free WiFi From Google On Streets of Chelsea | By Patrick McGeehan | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://cityroom.blogs.nytimes.com/2013/01/08/new-york-archdiocese-official-is-named-bishop-for-camden/ | New York Prelate to Be Bishop in New Jersey | By Sharon Otterman | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-09 | https://cityroom.blogs.nytimes.com/2013/01/08/suffering-with-new-streets/ | A New Street That if Truth Be Told Is Anything But | By Stuart Miller | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://dealbook.nytimes.com/2013/01/08/after-i-p-o-drought-brazil-becomes-more-hospitable-to-investors/ | After IPO Drought Brazil Is More Hospitable to Investors | By Dan Horch | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://dealbook.nytimes.com/2013/01/08/dish-network-makes-bid-for-clearwire-trumping-sprint-offer/ | Dish Network Tops Sprint In a Bid to Buy Clearwire | By Dealbook | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://dealbook.nytimes.com/2013/01/08/jpmorgans-staley-to-join-bluemountain-capital/ | A Top Official At JPMorgan Is Departing After Big Loss | By Michael J de la Merced | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://mediadecoder.blogs.nytimes.com/2013/01/08/streaming-lifts-home-entertainment-spending/ | Slight Spending Rise On Home Film and TV | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/07/books/lady-bird-johnson-an-oral-history-by-michael-l-gillette.html | A First Lady With Both Grit And Grace | By Dwight Garner | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/08/arts/design/ada-louise-huxtable-appraisal-of-an-architecture-critic.html | A Critic Of the Curb And Corner | By Michael Kimmelman | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/08/arts/music/memorial-service-for-david-s-ware-jazz-saxophonist.html | Free Improvisation at a Memorial Helps Affirm a Saxophonists Legacy | By Nate Chinen | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/08/arts/music/the-emerson-string-quartet-at-carnegie-hall.html | A Lineup Soon to Shift Fills a Hall With Brahms | By Vivien Schweitzer | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/08/arts/television/downton-abbey-audience-swells-for-seasons-first-episode.html | No Savior Needed for This Old House | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/08/arts/television/hbo-gives-low-rated-enlightened-a-second-shot.html | A LowRated Show Gets a Second Shot | By Amy Chozick | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/fuel-leak-is-latest-setback-for-boeing-787.html | Fuel Leak Is Latest Setback for Boeings Dreamliner | By Jad Mouawad | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/health-care-and-pursuit-of-profit-make-a-poor-mix.html | Health Care And Profits A Poor Mix | By Eduardo Porter | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/lobster-bison-and-wine-at-lunch-after-inauguration.html | Lobster and Bison After Inauguration | By Marian Burros | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/off-the-menu-hearty-fare-on-houston-street-italian-mexican-on-the-bowery.html | Off the Menu | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |

| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/reviews/restaurant-review-el-toro-blanco-in-the-west-village.html | Playing Cool With a Mexican Palette | By Pete Wells | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/shop-sells-bacon-for-breakfast-and-dessert.html | Bacon Its Not Just for Dessert Anymore | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/the-mediterranean-in-a-winter-kitchen.html | Conjuring Warmth In Winters Kitchen | By Mark Bittman | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/tofu-and-crackers-anyone.html | Tofu and Crackers Anyone | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/health/gaps-seen-in-therapy-for-suicidal-teenagers.html | Study Questions Effectiveness of Therapy for Suicidal Teenagers | By Benedict Carey | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/movies/high-tech-low-life-about-two-chinese-citizen-reporters.html | Bloggers Using the Internet to Spread Truth in China | By Jeannette Catsoulis | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/as-asian-americans-numbers-grow-so-does-their-philanthropy.html | Asians in US Gain Influence In Philanthropy | By Kirk Semple | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/cuomo-to-propose-more-expansive-ban-on-assault-weapons.html | Cuomo to Press For Wider Curbs Over Gun Access | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/in-state-of-state-address-gov-chris-christie-urges-approval-of-storm-relief.html | Christie Lauds New Jerseys Fortitude and Presses Congress for Storm Aid | By Kate Zernike | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/judge-limits-nypd-stop-and-frisk-program-in-bronx.html | Police StopandFrisk Program in Bronx Is Ruled Unconstitutional | By Joseph Goldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/seabrook-sentenced-to-5-years-for-corruption.html | ExLawmaker Gets 5 Years In Corruption | By Benjamin Weiser | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/search-resumes-at-budd-lake-for-2-teenagers.html | Body of 1 Missing Boy Recovered From Lake in New Jersey | By Randy Leonard and Marc Santora | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/realestate/commercial/before-building-towers-chelsea-market-plans-to-add-vendors.html | Before Expanding Outside Market Will Revamp Indoors | By Alison Gregor | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/realestate/commercial/new-revival-plans-for-historic-providence-ri-power-plant.html | Historic Power Plant in Providence RI May Get Another Chance at an Encore | By Elizabeth Abbott | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/realestate/commercial/the-30-minute-interview-ziel-feldman.html | Ziel Feldman | By Vivian Marino | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/science/earth/2012-was-hottest-year-ever-in-us.html | Not Even Close 2012 Was Hottest Ever in US | By Justin Gillis | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/baseball/baseball-hall-of-fame-voting-process-must-change.html | A Voting Process Overdue for Reform | By Tyler Kepner | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/basketball/anthony-says-garnetts-trash-talk-affected-his-game.html | After Losing His Cool Anthony May Lose Time | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/basketball/nets-player-questioned-in-sexual-assault-inquiry.html | Blatche Questioned as Witness in Sexual Assault Case in Philadelphia | By Howard Beck and Wendy Ruderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/football/jets-fire-the-offensive-coordinator-tony-sparano.html | Once Again Ryan Needs To Rebuild His Staff | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/institute-of-medicine-studying-concussions-in-young-athletes.html | Concussion Study Planned | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/ncaafootball/alabama-taps-a-talent-pool-as-deep-as-the-south.html | Tides Pool Isnt Wide But It Sure Is Deep | By Harvey Araton | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/james-holmes-set-trap-to-divert-police-agent-says.html | FBI Says Suspect Planned Explosions | By Dan Frosch | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/nashville-takes-its-turn-in-the-spotlight.html | Nashvilles Latest Big Hit Could Be the City Itself | By Kim Severson | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/politics/after-newtown-congress-must-act-pelosi-says.html | Guns and Federal DebtLead Agenda for Pelosi | By Carl Hulse | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/politics/for-kerry-and-hagel-doubts-about-war-born-in-vietnam.html | For 2 Nominees Vietnam Bred Doubts on War | By Elisabeth Bumiller | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/politics/under-obama-a-skew-toward-male-appointees.html | Obamas Remade Inner Circle Has an AllMale Look So Far | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/africa/lone-suspect-held-in-benghazi-attack-is-freed-in-tunisia.html | Lone Suspect Held in Benghazi Attack Is Freed in Tunisia | By David D Kirkpatrick | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/british-soldier-killed-by-afghan-soldier-on-base.html | British Soldier Killed and Six Others Wounded in Attack by Afghan Soldier | By Alissa J Rubin and Taimoor Shah | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/faceoff-in-chinese-city-over-censorship-of-newspaper.html | Tentative Deal Is Reached With Journalists Protesting Censorship at Chinese Newspaper | By Edward Wong and Chris Buckley | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/in-clashes-in-kashmir-indians-claim-2-soldiers-were-killed.html | Two Soldiers Die in Clashes In Kashmir India Says | By Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/infant-formula-shortage-in-australia-tied-to-chinese-hoarding.html | Chinese Safety Concern Empties Distant Shelves | By Matt Siegel | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/japan-summons-chinas-envoy-after-ships-near-islands.html | Japan and China Escalate Tensions Over Island Group | By Martin Fackler | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/middleeast/Hunger-and-Violence-in-Syria.html | Aid Groups for Syrians See Needs Growing More Dire | By Rick Gladstone and Nick CummingBruce | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://bats.blogs.nytimes.com/2013/01/09/whos-no-1-tom-seaver/ | Whos No 1 Tom Seaver | By Elena Gustines | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://dealbook.nytimes.com/2013/01/08/former-sac-analyst-cooperates-in-insider-trading-case/ | ExAnalyst Cooperates In Insider Trade Case | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/books/richard-blanco-2013-inaugural-poet.html | Poets Kinship With the President | By Sheryl Gay Stolberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/a-bold-dissenter-at-the-fed-hoping-his-doubts-are-wrong.html | A Bold Dissenter at the Fed Hoping His Doubts Are Wrong | By Binyamin Appelbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/analysts-skeptical-as-majority-owner-takes-role-as-chief-executive-of-sears.html | Analysts Skeptical as Majority Owner Takes Role as Chief Executive of Sears | By Stephanie Clifford | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/chinese-man-pleads-guilty-in-copyright-violation-case.html | Chinese Man Pleads Guilty In Copyright Violation Case | By Andrew Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/justices-assail-governments-case-in-a-fraud-suit.html | US Argument Is Assailed By Justices in Fraud Case | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/media/a-sellout-for-super-bowl-commercial-time.html | Super Bowl Commercial Time Is a Sellout | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/a-rent-subsidy-ends-but-a-disabled-boy-gets-help.html | Mothers Newfound Financial Security Benefits Son | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/brooklyn-man-sentenced-to-15-years-in-terrorism-case.html | 15Year Sentence in Terror Case | By Mosi Secret | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/record-number-of-misconduct-allegations-made-against-new-york-school-employees.html | Record Number of Misconduct Complaints Are Made Against City School Employees | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/chuck-hagel-under-attack-in-vietnam-and-on-capitol-hill.html | Chuck Hagel Under Attack Again | By Myra MacPherson | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/dowd-he-who-knew-not.html | He Who Knew Not | By Maureen Dowd | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/friedman-the-market-and-mother-nature.html | The Market And Mother Nature | By Thomas L Friedman | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/the-cias-double-standard-on-secrecy.html | Secret Double Standard | By Ted Gup | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/baseball/baseball-dumping-dugout-to-bullpen-landlines.html | Next Call to the Bullpen May Be From a Cellphone | By Richard Sandomir | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/baseball/baseball-hall-of-fame-has-always-made-room-for-infamy.html | Hall of Fame Has Always Made Room For Infamy | By Bill Pennington | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/baseball/nationals-michael-morse-moves-into-yankees-sights.html | Nationals Morse Moves Into the Yankees Sights | By David Waldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/basketball/nets-control-boards-and-76ers.html | Controlling Backboards Nets Keep Winning | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/basketball/phil-jackson-has-no-intention-of-coaching.html | Jackson Has No Intention of Coaching | By Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/football/broncos-peyton-manning-keeps-the-gloves-on-in-the-cold.html | Facing Ravens and Cold Manning Keeps Gloves On | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/golf/dustin-johnson-wins-tournament-of-champions-easily.html | Displaying Skill and Composure Johnson Wins Easily | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/hockey/ilya-kovalchuk-hesitates-about-return-to-devils-from-khl.html | Kovalchuk May Not Join Devils | By Dave Caldwell | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/hockey/official-vote-on-nhl-agreement-unofficial-one-on-gary-bettman.html | An Official Vote and an Unofficial One | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/ncaafootball/brent-musburger-criticized-for-remarks-about-miss-alabama.html | Musburger Criticized for Remarks About Stars Girlfriend During Title Game | By Mary Pilon | TX 7-746-604 | 2013-05-14 |

| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/ncaafootball/the-nick-saban-way-win-titles-and-move-on.html | The Saban Way That Was Nice Now Move On | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/parker-no-longer-with-espn.html | Parker No Longer With ESPN | By Richard Sandomir | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/technology/a-financial-service-for-people-fed-up-with-banks.html | Fed Up With Banks | By Jenna Wortham | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/technology/online-banking-attacks-were-work-of-iran-us-officials-say.html | Bank Hacks Were Work Of Iranians Officials Say | By Nicole Perlroth and Quentin Hardy | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/theater/reviews/grimly-handsome-at-incubator-arts-project.html | A Layered Detective Yarn or Another Animal Entirely | By Claudia La Rocco | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/theater/reviews/water-by-the-spoonful-at-the-second-stage-theater.html | An Extended Family Sharing Extended Pain | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/arctic-drilling-to-be-reviewed-in-light-of-accidents.html | Interior Dept Expedites Review of Arctic Drilling After Accidents | By John M Broder and Clifford Krauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/arizona-giffords-and-husband-start-campaign-against-gun-violence.html | Arizona Giffords and Husband StartCampaign Against Gun Violence | By Jennifer Preston | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/illinois-tries-and-fails-to-fix-its-pensions.html | Illinois Tries and Fails to Fix Its Pensions | By Monica Davey | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/justices-rule-mental-incompetence-does-not-merit-automatic-stays-of-death-row-suits.html | Justices Rule On Staying Death Row Challenges | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/maine-medicaid-purge-is-rejected.html | Maine Medicaid Purge Is Rejected | By Abby Goodnough | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/politics/obama-nominees-in-step-on-light-footprint.html | In Step on Light Footprint | By David E Sanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/politics/shrinking-rhode-island-likely-to-lose-house-seat.html | Rhode Island Likely to Lose a House Seat | By Katharine Q Seelye | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/private-manning-of-wikileaks-case-must-face-charges.html | Judge Says Harsh Detention Is Not Cause to Drop Charges in WikiLeaks Case | By Charlie Savage | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/richard-ben-cramer-writer-on-large-topics-dies-at-62.html | Richard Ben Cramer Writer Of Big Ambitions Dies at 62 | By Margalit Fox | TX 7-746-604 | 2013-05-14 |

| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/texas-budget-surplus-proves-as-contentious-as-a-previous-shortfall.html | Texas Budget Surplus Proves as Contentious As a Previous Shortfall | By Manny Fernandez | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/americas/chavez-swearing-in-delayed-official-says.html | Chvez Too Ill to Return to Venezuela Will Be Sworn In Later Official Says | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/in-old-taliban-strongholds-qualms-on-what-lies-ahead.html | In Old Taliban Strongholds Qualms on What Lies Ahead | By Alissa J Rubin | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/us-is-open-to-withdraw-afghan-force-after-2014.html | US Is Open To Withdraw Afghan Force After 2014 | By Mark Landler and Michael R Gordon | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/europe/france-budget-minister-faces-inquiry-on-foreign-bank-account.html | France Budget Minister Faces Inquiry on Foreign Bank Account | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/europe/predatory-wolves-in-siberia-lead-to-a-boon-for-hunters.html | Siberia Is Thick With Wolves And Hunters Are in Demand | By Andrew E Kramer | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/middleeast/contractor-settles-case-in-iraq-prison-abuse.html | Contractor Settles Case in Iraq Prison Abuse | By John H Cushman Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-07 | 2013-01-10 | https://www.nytimes.com/2013/01/08/world/europe/klemens-von-klemperer-dies-at-96-wrote-of-nazi-era.html | Klemens von Klemperer Dies at 96 Wrote of Nazi Era | By Dennis Hevesi | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-10 | https://boss.blogs.nytimes.com/2013/01/08/can-i-afford-to-be-optimistic/ | Can I AffordTo Be Optimistic | By Jay Goltz | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-10 | https://boss.blogs.nytimes.com/2013/01/08/the-state-of-small-business-lending/ | The StateOf Lending | By Ami Kassar | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/a-host-for-others-gets-his-own-party.html | A Host for Others Gets His Own Party | By Laura Neilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/menscience-opens-flagship-store-in-new-york.html | Homework For Your Face | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/accused-picasso-vandal-surrenders-at-u-s-mexico-border/ | Acused Picasso Vandal Surrenders to Marshals | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/ada-louise-huxtable-leaves-archive-and-estate-to-getty-research-institute/ | Huxtable Leaves Archives And Estate to Getty | By Patricia Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/cotton-club-parade-will-march-onto-broadway/ | Cotton Club Parade to March to Broadway | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/debate-continues-over-public-library-plan/ | Another Salvo in Battle Over Library Plan | By Robin Pogrebin | TX 7-746-604 | 2013-05-14 |

| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/les-misrables-soundtrack-storms-to-no-1/ | Les Misrables Is on Top | By Ben Sisario | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/the-black-keys-fun-and-mumford-sons-to-perform-at-grammys/ | Performers Announced for Grammys Show | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://boss.blogs.nytimes.com/2013/01/09/higher-taxes-they-make-this-owner-want-to-hire-more-employees/ | Taxes and the Decision to Invest | By Robb Mandelbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://boss.blogs.nytimes.com/2013/01/09/why-the-founder-of-a-start-up-chose-to-give-up-control/ | StartUp FounderGives Up Control | By John Grossmann | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://cityroom.blogs.nytimes.com/2013/01/09/several-injured-after-crane-collapse-in-queens/ | Seven Are Injured in Crane Collapse at Queens Construction Site | By Ravi Somaiya and Marc Santora | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/547425/ | Chinese Bank Threatens HSBCs Sale of 94 Billion Ping An Stake | By David Barboza and Keith Bradsher | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/a-i-g-says-it-will-not-join-lawsuit-against-government/ | AIG Says It Will Not Sue the US | By Michael J de la Merced and Ben Protess | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/eb-counters-ackmans-bet-against-herbalife/ | Just Business 2 Rivals Clash Billion in Play | By Michael J de la Merced and Andrew Ross Sorkin | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/new-target-in-finger-pointing-over-housing-bubble/ | In the FingerPointing Over the Housing Bubble a New Target Emerges | By Jesse Eisinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/s-ec-enforcement-chief-khuzami-steps-down/ | Khuzami SEC Enforcement Chief Who Reinvigorated Unit to Step Down | By Ben Protess | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/a-way-to-put-phones-into-helmets/ | Cellphone Calls Even While Wearing a Helmet | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/lego-updates-its-mindstorms-robotics-kit/ | Robots in Every Home A Lego Kit May Pull It Off | By Warren Buckleitner | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/more-options-to-dock-your-iphone-5-from-philips/ | More Docking Speaker Options for Your iPhone 5 | By Gregory Schmidt | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/qa-making-the-mac-take-dictation/ | Take DictationOn a Mac | By Jd Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/qa-returning-to-windows-7/ | How to ReturnTo Windows 7 | By Jd Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/tip-of-the-week-finding-flights-fast/ | Tip of The Week | By Jd Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://india.blogs.nytimes.com/2013/01/09/three-accused-in-delhi-gang-rape-case-to-plead-not-guilty/ | Lawyers in India Step Up to Represent Accused in Rape Case | By Niharika Mandhana and Anjani Trivedi | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-10 | https://mediadecoder.blogs.nytimes.com/2013/01/09/controversial-puppeteer-resigns-in-puerto-rico/ | TV Puppeteer at Center of Controversy Quits in Puerto Rico | By Tanzina Vega | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://parenting.blogs.nytimes.com/2013/01/09/planning-summer-already-amid-winters-chill/ | A Cure for Frostbite Summer Plans | By Kj DellAntonia | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-09 | https://thelede.blogs.nytimes.com/2013/01/09/saudi-arabia-executes-sri-lankan-maid/ | Housemaid Is Beheaded In Death Of Saudi Boy | By Christine Hauser | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/08/technology/personaltech/mixing-and-matching-to-create-the-near-perfect-digital-calendar-state-of-the-art.html | Bringing The Calendar Up to Date | By David Pogue | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/09/business/fred-l-turner-innovative-chief-of-mcdonalds-dies-at-80.html | Fred L Turner 80 a ForceIn McDonalds Innovations | By Katie Thomas | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/09/business/irss-taxpayer-advocate-calls-for-a-tax-code-overhaul.html | IRSs Taxpayer AdvocateCalls for Overhaul of Code | By Catherine Rampell | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/design/a-rothschild-building-in-london.html | Where Modernity Frames Tradition | By Michael Kimmelman | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/design/paris-3d-a-digital-model-of-the-french-capital.html | Taking in Paris Any Day Any Century | By Eric Pfanner | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/music/linda-lavin-at-54-below.html | No Caution in the Eye of the Storm | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/music/momenta-quartet-at-the-stone.html | A LateNight Show Where Cage Holds Sway | By Steve Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/sol-yurick-novelist-dies-at-87.html | Sol Yurick 87 Author of The Warriors Gang Novel | By William Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/television/1600-penn-on-nbc-with-pullman-gad-and-elfman.html | A Family Circle Spins Around The Oval Office | By Alessandra Stanley | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/television/deadliest-space-weather-on-weather-channel.html | Weather Channel Takes a Galactic Leap | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/books/its-elizabeth-keckleys-year-in-civil-war-history.html | A Strong Thread In a Torn Union | By John Williams | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/books/y-by-marjorie-celona.html | Split Decisions and That Fork in the Road | By Suzanne Berne | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/boeing-defends-safety-of-787.html | Boeing Says 787 Is Safe Despite Recent Problems | By Jad Mouawad | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/economy/james-m-buchanan-economic-scholar-dies-at-93.html | James M Buchanan Economic Scholar and Nobel Laureate Dies at 93 | By Robert D McFadden | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/energy-environment/chinese-company-buys-2-solar-companies-from-west.html | Chinese Firm Buys US Solar StartUp | By Diane Cardwell and Keith Bradsher | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/gm-chief-sees-improvement-in-market-share.html | GM Chief Expects To Regain Market Share | By Bill Vlasic | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/crosswords/bridge/bridge-edgar-kaplan-winter-regional-in-manhattan.html | Edgar Kaplan Winter Regional in Manhattan | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/boite-the-library-at-the-public.html | The Library At the Public East Village | By Brian Sloan | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/fashion-sales-and-a-show.html | Scouting Report | By Alison S Cohn | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/generation-lgbtqia.html | LGBTQIA | By Michael Schulman | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/geoffrey-beene-scholarship-awards-draw-fashion-notables.html | Starting the Year With a Bon Mot | By BeeShyuan Chang | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/idle-talk-about-idol.html | Idle Talk About Idol | By Ana J Calderone | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/marc-jacobs-and-karl-lagerfeld-talk-about-themselves.html | Tell Us If You Were A Tree | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/oxygen-bubbles-into-facial-care-products-skin-deep.html | Oxygen Bubbles Into Facial Care Products | By Alix Strauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/prefall-fashion-shows-easygoing-tailoring-and-tweeds.html | Easygoing Tailoring and Tweeds in Prefall Collections | By Cathy Horyn | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/the-new-mantra-replacing-om-with-glam.html | The New Mantra Replacing Om With Glam | By Ruby Warrington | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/300-cats-and-counting.html | 300 Cats Yes Craziness No | By Anne Raver | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/a-stool-inspired-by-pink-floyd.html | Creature Feature | By Julie Lasky | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/a-tool-for-separating-the-yolk-from-the-white.html | Casting Off the Yolk | By Julie Lasky | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/capricious-fancy-draping-and-curtaining-the-historic-interior-1800-1930.html | Drapery Through the Ages | By Elaine Louie | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/isnt-it-romantic-a-contemporary-design-show-opens-in-cologne.html | Less Is Not in Store | By Arlene Hirst | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/qa-with-marlon-wayans-of-a-haunted-house.html | If Marlon Wayans Asks You to His House Think Twice | By Steven Kurutz | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/sales-at-robert-martin-designs-john-robshaw-and-others.html | Discounts on Furniture Textiles and More | By Rima Suqi | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/the-do-not-enter-diaries-a-new-web-site-documents-teen-bedrooms.html | Chronicles of a Bed Unmade | By Michael Tortorello | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/windows-deserve-attention-too.html | Market Ready | By Tim McKeough | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/greathomesanddestinations/in-boulder-three-households-two-designers-and-one-lot.html | The SemiDetached Solution | By Penelope Green | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/health/americans-under-50-fare-poorly-on-health-measures-new-report-says.html | For Americans Under 50 Stark Findings on Health | By Sabrina Tavernise | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/health/pap-test-may-prove-useful-at-detecting-more-types-of-cancer-study-suggests.html | Pap Test Could Be Used to Find Cancers of Uterus and Ovaries | By Denise Grady | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/movies/antidepressants-give-soderbergh-a-thrillers-plot.html | Where Pills and Crime Collide | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/movies/awardsseason/oscar-memories-of-rachel-weisz-christoph-waltz-sally-field.html | Oscar Memories of the Last or First Time | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/movies/beijing-flickers-directed-by-zhang-yuan.html | A Deadpan Gaze at the Down and Out in China | By Rachel Saltz | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/ferry-accident-in-lower-manhattan-leaves-many-injured.html | Several Dozen Injured in Ferry Crash in Lower Manhattan | By Matt Flegenheimer and Colin Moynihan | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/gov-dannel-p-malloy-promises-action-to-prevent-future-violence.html | In HartfordA PromiseTo TightenGun Laws | By Peter Applebome | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/baseball/no-players-elected-to-baseball-hall-of-fame.html | Bonds and Everyone Strikes Out | By Tyler Kepner | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/hockey/nhl-vote-to-approve-new-labor-contract.html | Owners Give Approval And Offer an Apology | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/tennis/indias-top-tennis-players-agitate-for-better-support.html | Leading Indian Players Agitate for Better Support | By Gardiner Harris | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/technology/personaltech/a-deep-look-at-tech-tools-for-scuba-divers.html | Taking a Deep Look at Tools for Scuba Divers | By Kit Eaton | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/technology/personaltech/mobile-devices-provide-power-for-smartphones-and-tablets.html | Mobile Chargers Ease That Feeling of Powerlessness | By Kate Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/high-hay-prices-encourage-more-thefts-from-farms.html | Cash for Hay Driving Thieves To Move Bundles | By Jack Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/james-holmes-scouted-aurora-theater-before-attack-prosecutors-say.html | Before Aurora Slaughter SelfPortraits Court Hears | By Dan Frosch | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/politics/behind-debt-campaign-ties-to-corporate-interests.html | Public Goals Private Interests in Debt Campaign | By Nicholas Confessore | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/politics/obama-to-name-jacob-j-lew-as-treasury-secretary.html | Treasury Nominee Is Wall St Outsider | By Jackie Calmes | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/washington-national-cathedral-to-hold-same-sex-weddings.html | Washington National Cathedral Announces It Will Hold SameSex Weddings | By Laurie Goodstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/asia/activists-convicted-in-vietnam-crackdown-on-dissent.html | Activists Convicted in Vietnam Crackdown on Dissent | By Seth Mydans | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/asia/chinese-officials-pledge-to-loosen-controls-over-embattled-newspaper.html | China Vows to Loosen Controls on a Newspaper | By Edward Wong and Jonathan Ansfield | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/middleeast/syria-iranians-prisoner-exchange.html | Iranian Captives Freed in Syrian Prisoner Exchange | By Anne Barnard and Sebnem Arsu | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://cityroom.blogs.nytimes.com/2013/01/09/after-a-lifetime-arranging-funerals-now-his-own/ | A SendOff for a Harlem Funeral Director | By Kia Gregory | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/deep-cuts-raise-questions-about-morgan-stanley/ | A Slimming Wall Street Giant | By Susanne Craig | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/probation-for-ex-sac-analyst-who-cooperated-in-insider-trading-inquiries/ | Probation for ExSAC Analyst Who Cooperated in Insider Trading Inquiries | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/four-tips-for-better-sunrise-photos/ | The Early Riser Catches the Dawn in Photos | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://straightsets.blogs.nytimes.com/2013/01/09/isner-withdraws-from-australian-open/ | Isner Forced From Australian Open by Knee Injury | By BEN ROTHENBERG | TX 7-746-604 | 2013-05-14 |

| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/a-trillion-dollar-coin-brings-a-jackpot-of-jests.html | A TrillionDollar Coin as a Way to Handle the Debt Hits a Jackpot of Jests | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/california-teachers-fund-to-divest-of-gun-stock.html | Big Teachers Fund to Sell Its Gun Shares | By Mary Williams Walsh and Michael Cooper | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/consumers-win-some-mortgage-safety-in-new-rules.html | US Consumer Watchdog to Issue Mortgage Rules | By Edward Wyatt | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/media/liptons-campaign-returns-to-its-core-black-tea.html | Lipton Goes Back to Basics With a Tea Bag | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/sec-seeks-to-penalize-2-auditors-in-bank-case.html | SEC Seeks To Penalize 2 Auditors In Bank Case | By Floyd Norris | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/education/study-shows-college-degrees-value-during-economic-downturn.html | Benefits of College Degree In Recession Are Outlined | By Richard PrezPea | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/rita-ora-is-fashions-latest-darling.html | From England Fashions Latest Darling | By BeeShyuan Chang | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/health/flu-widespread-leading-a-range-of-winters-ills.html | Flu Widespread Leading a Range of Winters Ills | By Donald G McNeil Jr and Katharine Q Seelye | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/atop-new-york-senate-an-odd-couple-with-some-issues.html | Atop Senate Odd Couple With Issues | By Michael Powell | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/borrowed-hearing-aid-opens-new-world-to-teenager-from-el-salvador.html | Borrowed Hearing Aid Opens New World to Teenager | By Julie Turkewitz | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/cuomo-calls-for-the-state-to-return-to-its-progressive-ideals.html | Cuomo Calls for the State to Return to Its Progressive Ideals | By Danny Hakim | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/joshua-p-rechnitz-abandons-plan-for-velodrome-in-brooklyn-bridge-park.html | Philanthropist Abandons Plan For Velodrome in Brooklyn Park | By J David Goodman | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/li-hangbin-goes-on-trial-in-shaken-baby-death-of-his-daughter.html | Trial Begins in Death of 2MonthOld Girl | By Corey Kilgannon and Jeffrey E Singer | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/man-planned-explosion-in-washington-square-park-police-say.html | Police Say Suspect Planned To Blow Up Washington Arch | By Wendy Ruderman | TX 7-746-604 | 2013-05-14 |

| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/new-york-nears-gun-control-tightening-laws.html | New York Nears Law Tightening Limits on Guns | By David M Halbfinger and Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/the-lenox-lounge-a-harlem-nightspot-so-iconic-theyll-reopen-it-twice.html | In Harlem a Nightspot So Iconic Theyll Reopen It Twice | By Kia Gregory | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/woman-around-90-is-shot-on-brooklyn-street.html | Woman Is Shot In Brooklyn | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/a-frenchman-dreams-of-russia.html | A Frenchman Dreams of Russia | By Robert Zaretsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/an-escape-hatch-for-the-debt-ceiling.html | The Debt Ceilings Escape Hatch | By Edward D Kleinbard | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/collins-the-woes-of-roe.html | The Woes Of Roe | By Gail Collins | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/kristof-in-defense-of-hagel-for-defense.html | In Defense Of Hagel For Defense | By Nicholas Kristof | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/baseball/hall-of-fame-voting-puts-damper-on-cooperstowns-party.html | Hall Vote Puts a Damper On Cooperstowns Party | By Lynn Zinser | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/baseball/mike-piazza-falls-short-in-hall-of-fame-voting.html | Despite No Direct Tie to Steroids Piazza Falls Short | By David Waldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/basketball/ailing-on-court-and-off-lakers-fall-short-against-spurs.html | Ailing on Court and Off Lakers Lose Fifth Straight | By Lorne Chan | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/basketball/carmelo-anthony-suspended-for-postgame-incident-with-kevin-garnett.html | Postgame Confrontation Will Cost Anthony a Game | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/football/aaron-rodgerss-packers-facing-49ers-who-passed-on-him.html | Rodgerss Homecoming Calls Up a Slight | By Rob Reischel | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/football/ray-lewis-follows-in-fancy-footsteps-but-few-can-follow-in-his.html | Lewis Follows in Fancy Footsteps but Few Can Follow in His | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/football/redskins-robert-griffin-iii-has-knee-surgery-amid-questions-on-future.html | Questions of Strategy As Griffin Has Surgery | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/ernie-chambers-nebraska-senator-returns-to-capitol.html | Lawmaking Maverick Resumes Course in Nebraska | By John Eligon | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/new-evidence-to-be-introduced-against-bradley-manning.html | New Evidence Expected in WikiLeaks Case | By Scott Shane | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/politics/louie-giglio-inaugural-pastor-criticized-for-antigay-sermon.html | Pastor Chosen for Inaugural Was Criticized as Antigay | By Sheryl Gay Stolberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/supreme-court-weighs-drunken-driving-blood-tests.html | Justices Look at Legality Of DrunkenDriving Test | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/us-to-press-fight-of-detainees-appeal.html | US to Press Fight of Detainees Appeal | By Charlie Savage | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/americas/brazil-prosecutor-to-analyze-testimony-by-suspect-about-former-president.html | Brazil Prosecutor to Analyze Testimony By Suspect About Former President | By Simon Romero | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/americas/mexico-killer-dog-case-widens.html | Mexico Killer Dog Case Widens | By Karla Zabludovsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/americas/would-be-inauguration-in-venezuela-for-chavez.html | Chvez or at Least His Sash Is Set for Venezuela Inauguration | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/asia/many-afghan-ex-insurgents-regret-laying-down-arms.html | Afghan Amnesty Program Falls Short Leaving ExInsurgents Regretful and Angry | By Azam Ahmed | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/europe/france-debates-gay-marriage-law.html | At Once Catholic and Secular France Debates Gay Marriage | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/europe/northern-ireland-british-flag-is-hoisted-amid-protests-to-keep-it-up.html | Northern Ireland British Flag Is Hoisted Amid Protests to Keep It Up | By Agence FrancePresse | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/europe/state-dept-official-suggests-britain-keep-european-union-ties-strong.html | State Department Official Urges Britain Not to Loosen Ties With European Union | By Stephen Castle and Andrew Higgins | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/middleeast/abbas-and-hamas-leader-meet-at-egypts-invitation.html | Abbas and Hamas Leader Meet at Egypts Invitation | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/middleeast/restoring-irans-majestic-homes-in-a-high-rise-era.html | Restoring Irans Heritage of Magnificent Homes in an Age of HighRises | By Thomas Erdbrink | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-11 | https://artsbeat.blogs.nytimes.com/2013/01/09/a-historic-jazz-label-gets-a-new-life/ | OKeh Jazz Label Gets a New Life | By Nate Chinen | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-11 | https://artsbeat.blogs.nytimes.com/2013/01/09/barry-manilow-returns-to-broadway/ | Manilow on Broadway Extends Before It Starts | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://artsbeat.blogs.nytimes.com/2013/01/10/justin-timberlake-signals-that-hes-ready-just-not-yet/ | A Tease From Timberlake | By Ben Sisario | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-11 | https://artsbeat.blogs.nytimes.com/2013/01/10/simon-rattle-to-leave-berlin-philharmonic-in-2018/ | Rattle to Step Down From Berlin Philharmonic | By Melissa Eddy | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://carpetbagger.blogs.nytimes.com/2013/01/10/oscar-2013-nominations/ | Lincoln Leads In the Battle For Oscars | By Michael Cieply and Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://cityroom.blogs.nytimes.com/2013/01/10/a-storm-victims-luck-changes/ | A Change in Luck for a Hurricane Victim | By Vincent M Mallozzi | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://cityroom.blogs.nytimes.com/2013/01/10/judge-blocks-restaurant-plan-for-union-square-park/ | Judge Halts Plan to Open Restaurant in Union Sq Park | By Marc Santora | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/10/for-some-dead-brands-a-tortuous-path-to-resurrection/ | For Some Dead Brands a Tortuous Path to Resurrection | By Adriana Gardella | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/10/former-ubs-executives-are-grilled-over-libor/ | British Panel Castigates ExUBS Officials at Hearing | By Mark Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/10/herbalife-shares-fall-after-company-defends-itself/ | Herbalife Defends Marketing Techniques Against Attack by Hedge Fund Manager | By William Alden | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://mediadecoder.blogs.nytimes.com/2013/01/10/britney-spears-said-to-be-leaving-the-x-factor/ | Spears Leaving X Factor | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/10/nyregion/after-hurricane-sandy-cleaning-up-sand-and-returning-it-to-beaches.html | Before Rebuilding Beaches Plucking Debris From StormTossed Sand | By Lisa W Foderaro | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/bjarne-melgaard-a-new-novel-by-bjarne-melgaard.html | Bjarne Melgaard A New Novel by Bjarne Melgaard | By Holland Cotter | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/el-anatsui-pot-of-wisdom.html | El Anatsui Pot of Wisdom | By Roberta Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/judaica-ballets-russes-art-and-james-turrell-works.html | A Judaica Collection Heads to Auction | By Carol Vogel | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/louise-despont-tide-fulcrum-the-motion-of-fixed-stars.html | Louise Despont Tide Fulcrum  the Motion of Fixed Stars | By Karen Rosenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/projects-99-meiro-koizumi-at-museum-of-modern-art.html | One Screen Two Points of View | By Ken Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/sandra-sheehy-music-from-a-garden-at-dusk.html | Sandra Sheehy Music From a Garden at Dusk | By Roberta Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/scrimshaw-in-new-book-from-new-bedford-whaling-museum.html | Making Scrimshaw A Sea Companion | By Eve M Kahn | TX 7-746-604 | 2013-05-14 |

| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/the-civil-war-and-american-art-smithsonian-american-art.html | American Eden After the Fall | By Holland Cotter | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/the-civil-war-in-america-at-library-of-congress.html | Visions and Voices of a Nation Divided | By Edward Rothstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/music/new-york-philharmonic-plays-bruch-and-bruckner.html | Come Together Bruch and Bruckner | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/music/sumeidas-song-at-here-arts-center.html | No Exit for Returning Son Who Upsets His Familys Expectation of Vengeance | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/spare-times-for-children-for-jan-11-17.html | Spare Times For Children | By Laurel Graeber | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/spare-times-for-jan-11-17.html | Spare Times | By Anne Mancuso | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/television/banshee-on-cinemax.html | Out of Prison With Little Time to Waste | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/television/lena-dunhams-girls-returns-to-hbo.html | The Edges Are Still Sharp In Brooklyn | By Alessandra Stanley | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/books/the-intercept-dick-wolfs-first-novel.html | Terrorists No Match For Single City Cop | By Megan Abbott | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/911-failure-in-storm-was-preventable-fcc-says.html | FCC Says Failure of 911 In Storm Was Preventable | By Edward Wyatt | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/colleges-expect-lower-enrollment.html | Downturn Still Squeezes Colleges and Universities | By Andrew Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/economy/feds-2012-profit-was-88-9-billion.html | Fed Profit of 889 Billion Sent to Treasury in 2012 | By Binyamin Appelbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/economy/models-for-financial-risk-are-still-seen-as-flawed.html | Clouds Seen In Regulators Crystal Ball For Banks | By Floyd Norris | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/global/european-central-bank-leaves-key-rate-unchanged.html | Europe Sees Positive Economic Signs but Britain Remains Wary | By Jack Ewing and Julia Werdigier | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/global/the-cyprus-bailout-question.html | In Cyprus Bailout Questions of Whether Depositors Should Shoulder the Bill | By Landon Thomas Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/media/for-axes-apollo-line-a-campaign-found-in-space.html | Launching a Fragrance Line In a Manner of Speaking | By Andrew Adam Newman | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/health/fda-requires-cuts-to-dosages-of-ambien-and-other-sleep-drugs.html | Drug Agency Recommends Lower Doses of Sleep Aids for Women | By Sabrina Tavernise | TX 7-746-604 | 2013-05-14 |

| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/clandestine-childhood-directed-by-benjamin-avila.html | Raised by Political Activists in a Dictatorship's Shadow | By Manohla Dargis | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/fairhaven-with-tom-obrien-chris-messina-sarah-paulson.html | As Sea Gulls Hover Three Old Friends Reunite for a Funeral | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/fracknation-a-documentary.html | FrackNation | By Jeannette Catsoulis | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/gangster-squad-with-sean-penn-ryan-gosling-and-emma-stone.html | These Law Enforcers Will Stop at Nothing | By AO Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/quartet-directed-by-dustin-hoffman.html | A Rigoletto Reunion Just Might Save the Day | By AO Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/struck-by-lightning-written-and-starring-chris-colfer.html | First He Is Killed and Then He Tells His Tale | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/the-baytown-outlaws-with-billy-bob-thornton.html | Heavily Armed and Not All That Bright | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/celeste-bartos-philanthropist-dies-at-99.html | Celeste Bartos 99 New York Philanthropist | By Margalit Fox | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/cuomo-urges-swift-action-on-gun-laws-but-offers-no-timeline.html | New York Legislators Debate Details of Gun Law | By Danny Hakim and Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/pinball-domains-in-new-york-city.html | Where the Flippers Still Flap | By William Grimes | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/roller-derby-class-with-the-gotham-girls.html | Points for Every Bumpy Lap | By Dave Caldwell | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/the-carter-family-project-at-the-jalopy-theater.html | Carter Family Songs in Red Hook | By A C Lee | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/baseball/baseball-and-union-agree-to-in-season-blood-testing-for-hgh.html | Baseball to Expand DrugTesting Program | By Michael S Schmidt | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/football/junior-seau-suffered-from-brain-disease.html | Seau Had Brain Disease Found in Other ExPlayers | By Mary Pilon and Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/technology/nokia-sees-results-from-new-smartphone-line.html | Nokia Has Some Good News After Two Years of Gloom | By Kevin J OBrien | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/theater/reviews/ganesh-versus-the-third-reich-at-under-the-radar.html | A God in Pursuit of a Redemption | By Ben Brantley | TX 7-746-604 | 2013-05-14 |

| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/theater/reviews/tar-baby-with-the-comic-desiree-burch.html | An Old Magicians Ploy Adds a Bit of Flair To a Show Thats Not Exactly About Race | By Jason Zinoman | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/politics/biden-to-meet-with-gun-advocates-including-nra.html | Tough Path Seen By Obama on Ban Of Assault Arms | By Michael D Shear and Peter Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/politics/hagels-senate-confirmation-will-be-short-on-old-allies.html | Hagels Confirmation Proceedings Will Be Short on Old Senate Allies | By Jonathan Weisman and Jeff Zeleny | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/politics/lew-to-complete-change-of-obamas-economic-team.html | Obamas Chief of Staff Pick Is Said to Be Down to 2 | By Jackie Calmes | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/politics/minister-withdraws-from-inaugural-program-after-controversy-over-comments-on-gay-rights.html | Minister Backs Out Of Speech At Inaugural | By Sheryl Gay Stolberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/as-protest-ends-chinese-censorship-battle-remains.html | Chinese Newspaper Protests End but Battle Over Censorship Is Unresolved | By Edward Wong and Chris Buckley | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/eric-schmidt-bill-richardson-north-korea.html | Visit by Google Chairman May Benefit North Korea | By Andrew Jacobs | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/japan-and-philippines-to-bolster-maritime-cooperation.html | Japan Deal Reached With PhilippinesAs a Security Counterweight to China | By Martin Fackler | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/lawyer-says-indian-gang-rape-suspect-was-tortured-by-police.html | India Torture of Rape Suspect Claimed | By Sruthi Gottipati | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/pakistan-blast-quetta-swat-valley-elections.html | Blasts in Pakistan Kill Scores and Stir Fears on Elections | By Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/with-laos-disappearance-signs-of-a-liberalization-in-backslide.html | A Disappearance in Laos Stirs Fears of a Return to Authoritarian Rule | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/europe/three-kurdish-activists-killed-in-central-paris.html | 3 Kurds Slain in Paris in LockedDoor Mystery | By Dan Bilefsky and Alan Cowell | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/europe/zorbing-accident-kills-1-man-and-injures-another-in-russia.html | Man in Plastic Ball Dies on Russian Ski Slope | By Andrew Roth | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/middleeast/as-academy-snubs-affleck-for-argo-iran-plans-own-movie.html | Film to Present Irans View of Argo Events | By Thomas Erdbrink | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/middleeast/syria-rebels-raid-air-base-idlib.html | Syria Denounces UN Envoy as Biased | By Anne Barnard and Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/10/in-tighter-loan-rules-wiggle-room-for-banks/ | In Tighter Loan Rules Wiggle Room for Banks | By Peter Eavis | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/nam-june-paik-at-smithsonian-american-art-museum.html | He Tickled His Funny Bone and Ours | By Karen Rosenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/evan-connell-88-novelist-in-multiple-genres.html | Evan Connell 88 Novelist Of Many Genres Is Dead | By William Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/bank-deal-ends-flawed-reviews-of-foreclosures.html | Bank Deal Ends Flawed Reviews Of Foreclosures | By Jessica SilverGreenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/electronic-records-systems-have-not-reduced-health-costs-report-says.html | In 2nd Look Few Savings From Digital Care Records | By Reed Abelson and Julie Creswell | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/fda-advisory-panel-votes-to-approve-diabetes-drug.html | FDA Advisory Panel Votes to Approve Diabetes Drug | By Katie Thomas | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/fda-warns-two-producers-on-egg-safety.html | FDA Warns 2 Producers On Egg Safety | By Stephanie Strom | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/geithners-treasury-tenure-defined-by-financial-crisis.html | The Geithner Goodbye | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/global/japan-approves-116-billion-in-emergency-economic-stimulus.html | Japan Approves 116 Billion For Urgent Economic Stimulus | By Hiroko Tabuchi | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/in-new-year-errors-mount-at-high-speed-exchanges.html | Errors Mount at HighSpeed Exchanges in New Year | By Nathaniel Popper | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/awardsseason/lincoln-and-other-serious-films-top-oscar-nominee-list.html | A ChainsawFree Mainstream | By AO Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/let-my-people-go-a-debut-feature-by-mikael-buch.html | Let My People Go | By Jeannette Catsoulis | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/my-best-enemy-directed-by-wolfgang-murnberger.html | My Best Enemy | By Jeannette Catsoulis | TX 7-746-604 | 2013-05-14 |

| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/uprising-a-documentary-about-the-arab-spring.html | Uprising | By Daniel M Gold | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/welcome-to-the-machine-documentary-by-avi-zev-weider.html | Welcome to the Machine | By Nicolas Rapold | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/aaron-greene-was-fascinated-by-explosives-as-a-child-police-say.html | As Child Suspect Fixated on Explosives the Police Say | By Wendy Ruderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/christine-c-quinn-council-speaker-to-be-endorsed-by-emilys-list.html | Influential Womens PAC to Back Council Speaker in Her Bid for Mayor | By Kate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/focus-is-on-crashed-ferrys-control-system.html | Day After Crash of Ferry Focus Moves to Control System | By Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/george-mcdonald-founder-of-doe-fund-announces-a-mayoral-run.html | Advocate for the Homeless Announces a Mayoral Run | By Michael M Grynbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/new-york-city-to-restrict-powerful-prescription-drugs-in-public-hospitals-emergency-rooms.html | New York City to Restrict Prescription Painkillers in Public Hospitals Emergency Rooms | By Anemona Hartocollis | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/new-york-reviewing-over-800-rape-cases-for-possible-mishandling-of-dna-evidence.html | New York Sees Errors on DNA In Rape Cases | By Joseph Goldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/one-is-found-dead-and-2-others-are-injured-in-manhattan-fire.html | Man Sets Fire in Building Killing One the Police Say | By Ravi Somaiya and Colin Moynihan | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/parental-consent-rule-may-proceed-for-a-circumcision-ritual-a-judge-says.html | Consent Rule May Proceed For a Circumcision Ritual | By Sharon Otterman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/technology-makes-life-a-little-easier-for-homeless-and-deaf-ethiopian-immigrant.html | For a Homeless Deaf Man An iPad Makes Life Easier | By Sarah Wheaton | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/obituaries/jeanne-manford-founder-of-pflag-dies-at-92.html | Jeanne Manford 92 Who Stood Up For Her Gay Son Inspiring Others Dies | By David W Dunlap | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/brooks-beware-stubby-glasses.html | Beware Stubby Glasses | By David Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/dont-close-guantanamo.html | Dont Close Guantanamo | By Jennifer Daskal | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/krugman-coins-against-crazies.html | Coins Against Crazies | By Paul Krugman | TX 7-746-604 | 2013-05-14 |

| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/make-the-cabinet-more-effective.html | Make the Cabinet More Effective | By Raymond A Smith | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/science/earth/extreme-weather-grows-in-frequency-and-intensity-around-world.html | Heat Flood or Icy Cold Extreme Weather Rages Worldwide | By Sarah Lyall | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/basketball/knicks-lose-rhythm-as-pacers-surge-ahead.html | Knicks MissAnthonyAnd PlentyOf Shots | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/basketball/nets-andray-blatche-focuses-on-job-as-police-investigate-sexual-assault-claim.html | Blatche Focuses on Job As Inquiry Continues | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/bull-riders-out-for-big-bucks-at-madison-square-garden.html | Brawling With Bulls For Major Bucks | By Joe Drape | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/football/patriots-rob-gronkowski-and-aaron-hernandez-set-to-play-against-texans.html | For Patriots Twice the Fun at Tight End | By Peter May | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/football/ravens-ray-rice-says-he-is-not-a-fumbler.html | Fumbler Hold On Ravens Rice Says | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/football/rout-by-patriots-gives-texans-a-quiet-motivation.html | Texans Shrug Off Rout and Questions It Raised in Hope of Avenging It | By Tom Spousta | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/ncaafootball/notre-dame-is-no-1-and-alabama-is-no-2-computer-ranking-says.html | Alabama Gets Lost in the Matrix as Computer Ranks It No 2 | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/tennis/djokovic-and-azarenka-are-top-seedings.html | Djokovic and Azarenka Top Seedings | By Ben Rothenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/theater/reviews/the-other-place-at-samuel-j-friedman-theater.html | Who Do You Think You Are Anyway | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/bad-texas-budget-estimate-fit-well-with-prevailing-politics.html | A Bad Budget Estimate Fit Nicely With Prevailing Politics | By Ross Ramsey | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/california-balances-its-budget.html | Back From the Fiscal Abyss California Balances Its Budget and Aims for a Surplus | By Adam Nagourney | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/california-teenager-held-in-shooting-at-high-school.html | California Teenager Held In Shooting at High School | By Ian Lovett | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/fatally-ill-and-making-herself-the-lesson.html | As Nurse Lay Dying Offering Herself as Instruction in Caring | By Abby Goodnough | TX 7-746-604 | 2013-05-14 |

| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/governor-of-colorado-calls-for-background-checks-on-all-gun-sales.html | Governor of Colorado Calls for Stricter Controls on Gun Sales | By Jack Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/gtt.html | GTT | By Michael Hoinski | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/keith-ratliff-gun-enthusiast-of-fpsrussia-is-shot-to-death.html | Gun Enthusiast With Popular Online Videos Is Shot to Death in Georgia | By Robbie Brown | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/massachusetts-archdiocese-is-guarding-against-flu.html | Massachusetts Archdiocese Is Guarding Against Flu | By Jess Bidgood | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/monks-in-california-reconstruct-monastery-building-from-spain.html | Monks in California Breathe Life Into a Monastery From Spain | By Norimitsu Onishi | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/pentagon-acts-to-limit-spending-in-case-cutbacks-begin-in-march.html | Pentagon Acts to Limit Spending In Case Cutbacks Begin in March | By Thom Shanker | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/some-demographic-shifts-in-texas-new-legislature.html | In the New Legislature Some Demographic Shifts | By Ryan Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/with-his-speakership-safe-strauss-next-challenge-is-gop.html | His Job Safe Strauss Next Challenge Is the GOP | By Morgan Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/africa/islamists-take-mali-village-forcing-army-into-retreat.html | Mali Government Is Left Reeling After Islamists Take Village Long Held by Army | By Adam Nossiter | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/americas/a-celebration-that-accentuated-chavezs-absence.html | A Celebration That Accentuated an Absence | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/karzai-and-obama-to-meet-to-discuss-forces-in-afghanistan.html | Priorities Are Far Apart For Karzai and Obama | By Mark Landler Michael R Gordon and Matthew Rosenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/pakistan-a-new-clash-in-kashmir.html | Pakistan A New Clash in Kashmir | By Salman Masood | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/europe/russia-to-allow-some-us-adoptions.html | Russia to Let a Few US Adoptions Go On | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/europe/scotland-yard-officer-guilty-in-phone-hacking-trial.html | Officer at Scotland Yard Is Guilty in Hacking Trial | By John F Burns | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/middleeast/iran-finding-ways-to-circumvent-sanctions-treasury-department-says.html | Iran New Efforts to Evade Sanctions | By Rick Gladstone | TX 7-746-604 | 2013-05-14 |

| 2013-01-07 | 2013-01-12 | https://bucks.blogs.nytimes.com/2013/01/07/investing-money-plus-lots-of-time-equals-excitement/ | How to Build a Nest Egg | By Carl Richards | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-12 | https://bucks.blogs.nytimes.com/2013/01/10/new-mortgage-rules-left-out-down-payments/ | Lending Rules May Tighten | By Ann Carrns | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-12 | https://bucks.blogs.nytimes.com/2013/01/10/worrying-about-electronic-benefits-deadline-dont/ | End of ChecksOr Maybe Not | By Ann Carrns | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-12 | https://mediadecoder.blogs.nytimes.com/2013/01/10/superman/ | Warner Brothers Wins In Superman Case | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://artsbeat.blogs.nytimes.com/2013/01/11/a-sundance-festival-offshoot-in-brooklyn/ | A Sundance Offshoot Coming to Brooklyn | By Brooks Barnes and Michael Grynbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://artsbeat.blogs.nytimes.com/2013/01/11/getty-to-return-ancient-artifact-to-sicily/ | Getty Decides to Return Ancient Artifact to Sicily | By Randy Kennedy | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://artsbeat.blogs.nytimes.com/2013/01/11/opera-meets-philosophy/ | Opera Meets Philosophy | By Daniel J Wakin | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://cityroom.blogs.nytimes.com/2013/01/11/in-a-wartime-telegram-a-look-at-a-frustrated-lincoln/ | A Wartime Telegram Offers a Glimpse of a Frustrated Lincoln | By James Barron | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://dealbook.blogs.nytimes.com/2013/01/11/client-redemptions-loom-for-sac-capital/ | Possible Client Redemptions Weigh on SAC Capital | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://dealbook.nytimes.com/2013/01/11/regulators-propose-overhaul-of-euribor-interest-rate/ | Regulators Seek Changes to a Euro Benchmark Rate | By Mark Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://dealbook.nytimes.com/2013/01/11/th ai-buyer-contends-ping-an-sale-is-on-track/ | Bidder Denies Hitch With Purchase of Ping An Stake | By David Barboza | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://dealbook.nytimes.com/2013/01/11/we lls-fargo-profit-jumps-24-percent-in-fourth-quarter-driven-by-mortgages/ | Wells Fargos Mortgage Gains May Be Unsustainable | By Jessica SilverGreenberg and Peter Eavis | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://fifthdown.blogs.nytimes.com/2013/01/11/westhoff-criticizes-jets-handling-of-tebow/ | Westhoff Criticizes Jets Use Of Tebow | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://mediadecoder.blogs.nytimes.com/2013/01/11/vieira-to-leave-who-wants-to-be-a-millionaire/ | Meredith Vieira to Leave Who Wants to Be a Millionaire | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/11/sports/baseball/richard-mcwilliam-baseball-trading-card-innovator-dies-at-59.html | Richard McWilliam 59 Trading Card Innovator | By William Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/da nce/david-wampachs-sacre-at-the-invisible-dog-art-center.html | Wearing Gray Breathing Hard and Repeating Themselves | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |

| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/dance/emily-johnsons-niicugni-at-baryshnikov-arts-center.html | Moving Back in Time and Nearer to Nature | By Brian Seibert | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/television/pete-rose-hits-mrs-a-six-part-series-on-tlc.html | Baseballs Hit King Finds A New Team and Queen | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/economic-experts-give-predictions-for-2013.html | They Got 2012 Right What About 2013 | By James B Stewart | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/faa-to-begin-a-review-of-boeing-787s.html | Regulators To Review Boeing 787s For Safety | By Jad Mouawad | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/global/france-near-deal-to-simplify-labor-regulations.html | Unions Back Labor Law Revisions In France | By Liz Alderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/global/official-urges-greater-accountability-by-euro-members.html | Commissioner of the Euro Warns That Austerity Policies Must Continue | By James Kanter | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/information-technology-dividends-surge-past-consumer-staples-sector.html | Technology Dividends Outpacing All Others | By Floyd Norris | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/more-emergency-room-visits-linked-to-energy-drinks-report-says.html | More Visits to Hospital Linked to Energy Drinks | By Barry Meier | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/health/us-flu-deaths-reach-epidemic-levels-but-may-be-peaking.html | Flu Season Deaths Reach Epidemic Level but May Be at Peak CDC Says | By Donald G McNeil Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/movies/awardsseason/golden-globe-awards-have-new-stature.html | For Golden Globes Its a Good Time | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/cory-booker-of-newark-takes-step-to-seek-lautenbergs-senate-seat.html | Newarks Mayor Takes First Step Toward a Senate Run | By Kate Zernike | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/cuomos-spokesman-josh-vlasto-to-be-chief-of-staff.html | Spokesman For Cuomo To Become Chief of Staff | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/jerome-isaac-gets-50-year-sentence-for-burning-woman.html | 50Year Term for Burning a Woman to Death in an Elevator | By Tim Stelloh | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/wei-chu-wu-charged-with-murder-after-deadly-fire.html | After Deadly Fire a Man Is Charged With Murder | By Marc Santora and Colin Moynihan | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/yoko-ono-in-albany-raises-her-voice-against-hydraulic-fracturing.html | Yoko Ono Takes Fight Against Gas Drilling to Albany | By Danny Hakim | TX 7-746-604 | 2013-05-14 |

| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/football/with-49ers-teachers-grade-hinges-on-students-playoff-test.html | Teachers Grade Hinges on Students Playoff Test | By John Branch | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/technology/smartphones-can-now-run-consumers-lives.html | Lifes Remote Control | By Brian X Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/theater/cest-du-chinois-at-under-the-radar-festival.html | A Crash Course in Mandarin With No Books or Interpreters | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/12religion.html | Tending to Veterans Afflictions of the Soul | By Samuel G Freedman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/democrats-urge-obama-to-take-any-lawful-steps-to-avoid-default.html | Any Lawful Steps Urged to Avert Default | By Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/theater-rampage-suspect-should-be-tried-judge-says.html | Arraignment in Colorado Theater Shooting Postponed | By Dan Frosch and Emma G Fitzsimmons | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/africa/a-trail-of-bullet-casings-leads-from-africas-wars-to-iran.html | A Trail of Bullet Casings Leads From Africas Wars Back to Iran | By C J Chivers | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/africa/mali-islamist-rebels-france.html | France Battling Islamists in Mali | By Adam Nossiter and Eric Schmitt | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/asia/china-said-to-crack-down-on-censorship-protests.html | China Supporters of Journalists SayThey Have Come Under Scrutiny | By Edward Wong | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/asia/sri-lankan-parliament-impeaches-chief-justice.html | Sri Lanka Vote to Impeach Chief JusticeEscalates a Constitutional Showdown | By Gardiner Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/asia/us-can-speed-afghan-exit-obama-says.html | Meeting With Karzai Obama Accelerates Transition of Security to Afghans | By Mark Landler and Michael R Gordon | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/jimmy-savile-sexual-abuse-scandal-report.html | Report Depicts Horrific Pattern of Child Sexual Abuse by BBC Celebrity | By John F Burns and Alan Cowell | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/middleeast/palestinians-set-up-camp-in-israeli-occupied-west-bank-territory.html | Palestinians Set Up Tents Where Israel Plans Homes | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/middleeast/syria-war-developments.html | Syrian Rebels Say They Seized Helicopter Base in the North | By Anne Barnard | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/your-money/estate-planning/shell-tell-you-its-time-to-think-ahead.html | A Shocking Death a Financial Lesson and Help for Others | By Ron Lieber | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/your-money/taxes/coping-with-the-new-tax-law-even-for-the-richest-of-the-rich.html | Explanations and Advice For Those Hit Hardest By New Tax Increases | By Paul Sullivan | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/your-money/the-etiquette-of-celebrating-or-bragging-about-achievements.html | Etiquette Lessons for the Braggart Step 1 Dont Pretend to Be Humble | By Alina Tugend | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/design/national-world-war-ii-museum-in-new-orleans-expands.html | A Big Exhibition About an Even Bigger War | By Edward Rothstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/mariangela-melato-italian-actress-dies-at-71.html | Mariangela Melato 71 Italian Actress | By Daniel E Slotnik | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/music/bluebeard-by-33-1-3-collective-at-3ld-art-technology-center.html | Seeking Truth Finding Fear | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/music/claude-nobs-founder-of-montreux-jazz-festival-dies-at-76.html | Claude Nobs Dies at 76 Started Montreux Jazz Festival | By Peter Keepnews | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/music/new-jersey-symphony-president-richard-dare-quits.html | New Jersey Symphony President Quits After Questions on His Past | By Daniel J Wakin | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/television/house-of-lies-with-don-cheadle-and-kristen-bell.html | Tipsy Corporate Intrigues That Fill Billable Hours | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/court-says-pfizer-can-be-sued-by-man-who-took-generic.html | Man Taking Generic Drug Can Sue Branded Maker | By Katie Thomas | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/ford-plans-to-hire-2200-salaried-workers-in-us.html | Ford Plans To Hire 2200 Salaried Workers In US | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/global/greek-lawmakers-back-tax-increase.html | Greece Votes to Raise Tax On Its Higher Earners | By Niki Kitsantonis | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/crosswords/bridge/bridge-edgar-kaplan-winter-regional-in-manhattan.html | Edgar Kaplan Winter Regional | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/movies/a-haunted-house-starring-marlon-wayans.html | A Haunted House | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/movies/vishal-bhardwajs-matru-ki-bijlee-ka-mandola.html | Matru ki Bijlee kaMandola | By Rachel Saltz | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/a-familial-unit-visits-boutiques-looking-for-new-jeans.html | A Seemingly Familial Unit Visits Boutiques Looking for New Jeans | By Michael Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/after-2-deaths-subway-riders-hear-more-warnings-to-stand-clear.html | In Subway An Increase In Warnings For Riders | By Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/antique-cannon-found-loaded-in-central-park.html | Antique Cannon in Central Park Found Loaded | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/former-lab-technician-denies-faulty-dna-work-in-rape-cases.html | ExTechnician Denies Faulty DNA Work | By Joseph Goldstein and Nina Bernstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/gilberto-valle-officer-held-in-kidnapping-plot-balks-at-jail-transfer.html | Police Officer Detained in a Scheme To Kidnap Women Balks at a Transfer | By Benjamin Weiser | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/mother-learns-a-new-trade-and-how-to-soothe-her-child.html | Mother Learns a New Skill And How to Calm Her Child | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/new-york-city-hospitals-to-tie-doctors-performance-pay-to-quality-measures.html | New York Ties Doctors Pay To Care Issues | By Anemona Hartocollis | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/no-jail-time-for-doctor-85-convicted-of-drug-charge.html | No Jail for Former Doctor 85 on a Drug Charge | By Mosi Secret | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/rejected-disability-claims-in-queens-may-be-reheard.html | Rejected Disability Claims In Queens May Be Reheard | By Mosi Secret | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/report-of-hazing-leads-cornell-to-withdraw-recognition-of-fraternity.html | Cornell Withdraws Recognition of a Fraternity After a Report of Hazing | By Ariel Kaminer | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/a-cycle-of-contamination-and-cancer-that-wont-end.html | A Cancer Cycle From Here to China | By Dan Fagin | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/collins-the-flu-who-knew.html | The Flu Who Knew | By Gail Collins | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/nocera-how-to-shoot-a-gun.html | How To Shoot A Gun | By Joe Nocera | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/revolutionary-language.html | Revolutionary Language | By Charles M Blow | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/science/advanced-systems-are-on-the-move.html | Advanced Systems Are on the Move | By John Markoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/science/drivers-with-hands-full-get-a-backup-the-car.html | Drivers With Hands Full Get a Backup The Car | By John Markoff and Somini Sengupta | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/aqueduct-breakdowns-lead-to-order-for-necropsies.html | Horse Deaths at Aqueduct Stir Action by State Board | By Joe Drape | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/basketball/knicks-fall-to-the-bulls.html | Out of Sorts Once Again Knicks Fall to the Bulls | By Nate Taylor | TX 7-746-604 | 2013-05-14 |

| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/basketball/nets-rout-suns-with-third-quarter-blitz.html | For Nets Third Quarters the Charm Again | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/football/broncos-von-miller-hopes-to-be-best-defensive-player.html | What Came First The Sack | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/football/patriots-defense-cooks-up-turnovers.html | Forcing Turnovers Is the Patriots Way | By Peter May | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/football/ravens-vonta-leach-masters-fullback-position.html | Baltimore Fullback Is Dangerous Player in Endangered Role | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/football/ray-lewis-holds-tight-to-faith-and-a-second-chance.html | A Sinner Holds Tight to Faith and a Second Chance | By William C Rhoden | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/hockey/canucks-roberto-luongo-arrives-in-vancouver-but-may-not-stay-long.html | Goalie Arrives in Vancouver but May Not Stay Long | By Gerald Narciso | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/hockey/hershey-bears-celebrate-75-years-in-american-hockey-league.html | In Hershey an Original AHL Team Plays On Uninterrupted | By Dave Caldwell | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/hockey/when-rangers-roamed-the-hotel-halls.html | When Rangers Roamed the Halls | By Tony Gervino | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/theater/tim-crouch-on-i-malvolio-his-one-man-show-at-the-duke.html | Twelfth Night Twit Gets a Turn In the Spotlight | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/2-linked-to-smuggling-narwhal-tusks-plead-not-guilty.html | Tusks of WhimsicalLooking Whales Lead to Charges for 2 in a Maine Courtroom | By Jess Bidgood | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/after-65-years-specs-records-of-florida-is-closing.html | Florida Record Store Goes the Way of the 8Track | By Lizette Alvarez | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/as-us-weighs-new-rules-sales-of-guns-and-ammunition-surge.html | Gun Sales Surge as Nation Weighs Tougher Limits | By Michael Cooper | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/immigration-arrests-lead-to-online-outcry-and-release.html | After Immigration Arrests Online Outcry and Release | By Fernanda Santos | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/louisiana-new-orleans-rethinks-deal-on-police.html | Louisiana New Orleans Rethinks Deal On Police | By Campbell Robertson | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/fund-raising-lags-for-inaugural-events.html | FundRaising Is Lagging So Far for Inaugural Plans | By Nicholas Confessore | TX 7-746-604 | 2013-05-14 |

| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/in-california-lawmaker-seeks-public-response-on-guns.html | Lawmaker Seeks Public Reply on Guns | By Norimitsu Onishi | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/makers-of-violent-video-games-marshal-support-to-fend-off-regulation.html | Makers of Violent Video Games Marshal Support to Fend Off Regulation | By Eric Lichtblau | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/mccain-and-hagel-once-friends-and-now-estranged.html | Veterans and Senate Buddies Until Another War Split Them | By Elisabeth Bumiller | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/rockefeller-will-leave-senate-after-five-terms.html | Rockefeller Will Leave Senate After Five Terms | By Ashley Parker | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/supreme-court-takes-up-first-and-fifth-amendment-cases.html | Justices to Hear Case On Groups Free Speech | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/trial-begins-for-mohamed-osman-mohamud.html | In 2010 Portland Bomb Plot a Question of Manipulation or Violent Extremism | By Kirk Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/africa/rebels-agree-to-cease-fire-in-central-african-republic.html | Rebel Coalition in Central African Republic Agrees to a Short CeaseFire | By Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/americas/bolivia-morales-wins-victory-as-un-agrees-to-define-some-coca-use-as-legal.html | Bolivia Morales Wins Victory as UN Agrees to Define Some Coca Use as Legal | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/asia/china-landslide-buries-a-rural-village.html | China Landslide Buries a Rural Village | By David Barboza | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/asia/for-india-rape-victims-family-layers-of-loss.html | For India Rape Victims Family Many Layers of Loss | By Heather Timmons and Hari Kumar | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/kate-middleton-portrait-draws-complaints.html | Portrait of Duchess Is Unveiled and the Criticism Is Withering | By Sarah Lyall | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/plenty-of-theories-and-enemies-in-killing-of-3-kurds-in-paris.html | Theories and Motives Abound in the Killing Of 3 Kurds in Paris | By Dan Bilefsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/russia-ex-defense-chief-faces-accusers.html | Russia ExDefense Chief Faces Accusers | By Andrew Roth | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/russias-us-adoption-ban-proves-divisive-at-home.html | Trouble in Russia Over Ban of Adoptions by Americans | By Ellen Barry | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/work-of-greek-poet-kiki-dimoula-shows-reflection-of-countrys-hard-times.html | Inside a Greek Poets Work a Reflection of Her Countrys Hard Times | By Rachel Donadio | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/middleeast/little-hope-seen-for-iran-nuclear-talks.html | Little Hope Seen for Iran Nuclear Talks | By Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/middleeast/saudi-arabias-king-lets-women-sit-on-advisory-council.html | Saudi Arabia King Allows WomenTo Join a Royal Advisory Body | By Christine Hauser | TX 7-746-604 | 2013-05-14 |
| 2013-01-03 | 2013-01-13 | https://tmagazine.blogs.nytimes.com/2013/01/03/aki-sasamotos-lines-of-reasoning/ | The Artist Is In | By Lumi Tan | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-13 | https://tmagazine.blogs.nytimes.com/2013/01/04/face-time-joanne-froggatt/ | Face Time  Joanne Froggatt | By Tina Turnbow | TX 7-746-604 | 2013-05-14 |
| 2013-01-04 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-13 | https://frugaltraveler.blogs.nytimes.com/2013/01/08/for-travel-savings-in-2013-go-retro/ | For Savings in 2013 Go Retro | By Seth Kugel | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-13 | https://wheels.blogs.nytimes.com/2013/01/08/a-glimpse-of-the-future-of-parking/ | A Glimpse Into the Future of Parking | By John R Quain | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/should-we-tax-people-for-being-annoying.html | A Tax on Annoying Behavior | By Adam Davidson | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-13 | https://runway.blogs.nytimes.com/2013/01/09/a-cuckoo-kickoff-for-mens-in-london/ | The Bold and the Nutty | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-13 | https://www.nytimes.com/2013/01/13/booming/in-your-face-book-heres-the-party-you-werent-invited-to.html | On Facebook Bitter Morsels | By Joyce Wadler | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/music/christopher-owens-leaves-girls-for-lysandre.html | A Time to Go Solo at Least Onstage | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/shimon-peres-on-obama-iran-and-the-path-to-peace.html | A Conversation with President Shimon Peres of Israel | By Ronen Bergman | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-13 | https://www.nytimes.com/2013/01/13/theater/john-lithgows-discovery-at-britains-national-theater.html | A Lone Yank Takes Joy In Togetherness | By John Lithgow | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-13 | https://www.nytimes.com/2013/01/13/travel/36-hours-in-naples-italy.html | Naples Italy | By Ingrid K Williams | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://latitude.blogs.nytimes.com/2013/01/10/the-geopolitics-of-soap-operas/ | The Geopolitics Of Soap Operas | By Huma Yusuf | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://wheels.blogs.nytimes.com/2013/01/10/the-motor-city-though-the-camera-lens/ | Detroit Through The Lens | By Phil Patton | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/television/adam-driver-christopher-abbott-alex-karpovsky-of-girls.html | And in This Corner The Boys of Girls | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/television/andrew-rannells-of-girls-and-the-new-normal.html | A New Normal Star Thrives in the TV Ensemble | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/the-world-until-yesterday-by-jared-diamond.html | Tribal Lessons | By David Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/modern-love-friends-without-benefits.html | Friends Without Benefits | By Hannah Selinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/sensitivity-about-describing-hairstyles-social-qs.html | A Debate To and Fro | By Philip Galanes | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/christine-dennison-and-tim-taylor-married-december-2010.html | For Wetter or for Worse | By Nate Schweber | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/here-is-what-happens-when-you-cast-lindsay-lohan-in-your-movie.html | The Mistfits | By Stephen Rodrick | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/how-to-create-an-artful-sandwich.html | Every Wich Way | By Mark Bittman | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/washingtons-economic-boom-financed-by-you.html | The Bucks Stopped Here | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/39-east-74th-street-warmly-renovated-in-homage-to-blue.html | Warmly Renovated In Homage to Blue | By Michelle Higgins | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/theater/in-his-comfort-zone.html | In His Comfort Zone | By David Carr | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://cityroom.blogs.nytimes.com/2013/01/11/big-ticket-sold-for-24750000/ | 24750000 | By Robin Finn | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://fifthdown.blogs.nytimes.com/2013/01/11/divisional-matchups-defense-is-crucial/ | Sundays Matchups | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://opinionator.blogs.nytimes.com/2013/01/11/the-dicey-parent-teacher-duet/ | The ParentTeacher Trap | By Sara Mosle | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/12/sports/tennis/12iht-sraonadal12.html | A Slight Opening At the Top In Australia | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/design/matthew-porters-muscle-car-photographs.html | Hot Wheels In Hot Pursuit Of Artifice | By David Segal | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/music/wooden-wand-and-broadcast-have-new-music.html | Whispered Lyrics Spooky Snippets Old Frontiers Anew | By Jon Pareles | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/music/yannick-nezet-seguin-is-at-the-top-of-the-orchestra-game.html | Maestro With The Turtle Tattoo | By Daniel J Wakin | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/television/cougar-town-and-community-with-new-leaders.html | Shows Go On Under New Proprietors | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/automobiles/autoreviews/king-of-the-hill-indeed-with-a-price-to-match.html | King of the Hill Indeed With a Price to Match | By Ezra Dyer | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/automobiles/autoshow/industrys-new-year-buffet-entrees-and-desserts.html | Industrys New Year Buffet Entrees and a Few Desserts | By Jerry Garrett | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/automobiles/collectibles/the-rear-engine-corvette-that-was-never-to-be.html | The RearEngine Corvette That Was Never to Be | By Stuart Schwartzapfel | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/america-the-beautiful-by-katharine-lee-bates-and-more.html | Becoming America | By Rebecca Traister | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/colorful-dreamer-by-marjorie-blain-parker-and-more.html | Bookshelf  Artists | By Pamela Paul | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/five-myths-about-nuclear-weapons-and-more.html | Rethinking the Unthinkable | By Bill Keller | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/gingersnap-and-navigating-early.html | Home Front | By Jerry Griswold | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/jinx-by-sage-blackwood.html | A Wizard in Training | By Ridley Pearson | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/just-one-day-by-gayle-forman.html | Midnight in Paris | By Priscilla Gilman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/long-dead-authors-on-facebook-and-twitter.html | Status Updates | By Julianna Baggott | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/madness-rack-and-honey-by-mary-ruefle.html | Priests of the Invisible | By David Kirby | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/scenes-from-early-life-by-philip-hensher.html | Dacca Dreams | By Ali Sethi | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/selected-letters-of-william-styron.html | Styron Visible | By Blake Bailey | TX 7-746-604 | 2013-05-14 |

| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/she-matters-by-susanna-sonnenberg.html | Girls | By Susan Chira | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/up-front.html | Up Front | By The Editors | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/zoo-time-by-howard-jacobson.html | Ableman Unbound | By Jincy Willett | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/a-20-somethings-web-site-for-women-over-40.html | A Generation Gap Not on This Web Site | By Geraldine Fabrikant | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/graphic-design-what-a-trip-possessed.html | Graphic Design What a Trip | By David Colman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/modifying-a-childs-behavior-without-resorting-to-bribes-this-life.html | Train a Parent Spare a Child | By Bruce Feiler | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/the-end-of-courtship.html | The End of Courtship | By Alex Williams | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/christa-justus-and-mark-linn-baker-vows.html | Christa Justus and Mark LinnBaker | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/is-a-rumor-enough-to-go-on.html | Secondhand Secret | By Chuck Klosterman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/my-biker-initiation.html | Hat Trick | By Rosie Schaap | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/nick-kroll-takes-a-hike.html | Taking a Hike | Interview by Andrew Goldman | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/once-upon-a-time-there-was-a-person-who-said-once-upon-a-time.html | Once Upon a Time There Was a Person Who Said Once Upon a Time | By Steve Almond | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/who-made-that-hershey-bar.html | Who Made That Hershey Bar | By Pagan Kennedy | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/a-talk-with-directors-rejected-by-sundance-festival.html | Sundance Makes a Family Of the Denied | By Tom Roston | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/female-film-directors-slowly-gain-ground.html | Female Directors Gain Ground Slowly | By Carrie Rickey | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/sheldon-candis-directs-his-first-film-luv.html | Just Cry UncleWrite and DirectWhat You Know | By Mekado Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/social-movement-documentaries-at-sundance.html | The Messy Work Of Examining Disorganizations | By Logan Hill | TX 7-746-604 | 2013-05-14 |

| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/jubilat-provisions-a-polish-market-with-a-roll-call-of-kielbasa.html | A Polish Market With a Roll Call Of Kielbasa | By Andrew Cotto | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/a-cold-case-of-cold-blooded-murder.html | A Cold Case Of ColdBlooded Murder | By Sheila Weller | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/building-a-space-for-calm.html | Designing for Calm | By Roger S Ulrich | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/big-deal-the-new-old-money-upper-east-side.html | The New OldMoney Upper East Side | By Alexei Barrionuevo | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/getting-started-assessing-the-value-of-a-home.html | Understanding the Home Appraisal Process | By Jim Rendon | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/living-in-richmond-hill-queens-indo-caribbean-content-victorian-style.html | IndoCaribbean Content Victorian Style | By Vera Haller | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/mortgages-avoiding-loan-modification-hoaxes.html | Avoiding Modification Hoaxes | By Lisa Prevost | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/post-sandy-the-generator-is-machine-of-the-moment.html | Machine of the Moment | By Julie Satow | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/streetscapes-the-ups-and-downs-of-a-modernist.html | An Urban Standard Coolly Reimagined | By Christopher Gray | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/the-hunt-the-clincher-it-matches-my-knitting.html | The Clincher It Matches My Knitting | By Joyce Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/travel/paul-therouxs-travel-wish-list.html | The Man Whos Been Everywhere Except These Places | By Paul Theroux | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://cityroom.blogs.nytimes.com/2013/01/12/flu-outbreak-prompts-cuomo-to-declare-public-health-emergency/ | New York Declares Health Emergency | By Marc Santora | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://offthedribble.blogs.nytimes.com/2013/01/12/bryant-now-deals-with-mediocrity/ | Bryant Now Deals With Mediocrity | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://opinionator.blogs.nytimes.com/2013/01/12/someones-knocking-at-my-door/ | Someones Knocking at My Door | By Laszlo Krasznahorkai | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://opinionator.blogs.nytimes.com/2013/01/12/writing-about-what-haunts-us/ | Writing About What Haunts Us | By Peter Orner | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://straightsets.blogs.nytimes.com/2013/01/12/australian-open-players-to-watch/ | Players to Watch | By GEOFF MACDONALD | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/ruth-carter-stevenson-of-the-amon-carter-museum-dies-at-89.html | Ruth Carter Stevenson 89 Built Art Museum | By Dennis Hevesi | TX 7-746-604 | 2013-05-14 |

| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/harmans-chief-on-how-to-reduce-office-politics.html | Trying to Stop Office Politics In Its Tracks | By Adam Bryant | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/how-5-older-workers-saw-a-chance-to-remake-their-careers.html | Over 50 and Under No Illusions | By Caitlin Kelly | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/how-boehner-could-find-blue-sky-above-the-debt-ceiling.html | Above the Debt Ceiling Boehner Might Find a Blue Sky | By Richard H Thaler | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/how-slot-machines-raise-our-hopes-even-when-were-losing.html | Im Losing Money So Why Do I Feel So Good | By Randall Stross | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/at-3-mutual-funds-the-specialty-was-to-find-strong-returns.html | Their Specialty Was to Find Strong Returns | By Tim Gray | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/core-plus-funds-add-new-ingredients-to-a-stock-bond-mix.html | Funds That Add Spices to the StockandBond Mix | By Conrad De Aenlle | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/in-two-new-books-strategic-advice-before-you-invest.html | Strategic Advice Long Before You Invest | By Paul B Brown | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/junk-bonds-could-lose-some-sparkle-this-year.html | Good Economy or Bad Hurdles for Junk Bonds | By Norm Alster | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/managers-of-world-allocation-funds-are-finding-few-bargains.html | FreeRange Managers In a Pickle | By Carla Fried | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/mutual-funds-arent-wielding-much-power-over-executive-pay.html | Funds Arent Wielding Much Power Over Executive Pay | By Anna Bernasek | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/mutual-funds-found-big-2012-gains-despite-political-worry.html | When Markets Rise Above Politics | By Conrad De Aenlle | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/sometimes-you-cant-even-sell-the-shirt-off-your-back.html | Selling Out by Selling Off | By John Schwartz | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/paying-the-price-in-settlements-but-often-deducting-it.html | Paying The Price But Often Deducting It | By Gretchen Morgenson | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/education/in-one-school-students-are-divided-by-gifted-label-and-race.html | Gifted Talented and Separated | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/whiffenpoofs-are-singing-for-their-supper.html | Singing for Their Supper | By Henry Alford | TX 7-746-604 | 2013-05-14 |

| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/health/bodega-clinicas-draw-interest-of-health-officials.html | As Bodega Clinicas Fill Void Health Officials Are Torn | By Sarah Varney | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/jobs/linda-zecher-from-geophysicist-to-publisher.html | The Path to Publishing | By Linda K Zecher | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/jobs/new-years-resolutions-at-work-and-how-to-keep-them.html | To Keep Your Office Resolutions Start Small | By Eilene Zimmerman | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/broken-city-is-directed-solo-by-allen-hughes.html | Recalibrating A Directing Brotherhood | By Robert Ito | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/homevideo/new-on-dvd-ashanti-and-wake-in-fright.html | Descending Into A State of Nature | By Dave Kehr | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/a-review-of-bistro-etcetera-in-port-washington.html | From French Roots A Multicultural Menu | By Joanne Starkey | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/a-review-of-italian-kitchen-in-ardsley.html | Taste of Adventure With Hint of Familiarity | By Alice Gabriel | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/a-review-of-once-removed-sculptures-changing-frame-of-reference-at-yale-university-art-gallery.html | A Collection of Sculpture All About the Artists | By Martha Schwendener | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/a-review-of-satis-in-jersey-city.html | Lessons Learned And Put on a Plate | By Fran Schumer | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/a-review-of-sophias-ristorante-italiano-in-westbrook.html | A Homey Style That Is All ItalianAmerican | By Stephanie Lyness | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/after-foster-care-becoming-a-role-model-for-her-sisters.html | After Foster Care Years a Woman Becomes a Role Model for Her Sisters | By Jed Lipinski | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/despite-protests-upstate-new-york-gun-show-goes-on.html | Despite Protests Gun Show in Upstate New York Goes On and Draws Crowds | By Vivian Yee | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/former-glen-cove-courthouse-reopening-as-a-museum.html | 1908 Courthouse Reborn as a Museum | By Aileen Jacobson | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/new-generation-confronts-unaffordable-luxury-of-food.html | The Unaffordable Luxury of Food | By Ginia Bellafante | TX 7-746-604 | 2013-05-14 |

| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/new-media-companies-in-old-media-companies-old-downtown-space.html | Media Towers Old Letters and War Stories | By Sam Roberts | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/showroom-cinema-in-asbury-park-brings-an-atypical-viewing-experience.html | Cinematic Polish for an Evolving Shore Town | By Tammy La Gorce | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/south-street-seaport-has-begun-storm-recovery.html | Water and Land Past and Present | By Sarah Harrison Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/sundays-with-marty-markowitz-brooklyn-borough-president.html | Being Brooklyn Aided by Cheesecake | By Joseph Berger | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/the-new-york-banjo-summit-is-at-tarrytown-music-hall-this-week.html | A Gathering Of Banjo Masters | By Ben Finane | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/the-nonstop-hairstylist-of-astor-place.html | He Snips He Flirts He Stays | By Corey Kilgannon | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/warming-and-weighty-red-wines.html | Warming Weighty Reds | By Howard G Goldberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/a-hunters-education-in-the-class-of-13.html | A Hunters Education In the Class of 13 | By Lawrence Downes | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/at-poly-prep-a-pedophile-in-plain-sight.html | A Pedophile in Plain Sight | By Eric L Lewis | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/bruni-democrats-behaving-badly.html | Democrats Behaving Badly | By Frank Bruni | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/cant-save-heres-why.html | Cant Save Heres Why | By Helaine Olen | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/catching-up-with-jeffrey-sprecher.html | Jeffrey Sprecher | By Kate Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/darwin-was-wrong-about-dating.html | Darwin Was Wrong About Dating | By Dan Slater | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/douthat-the-obama-synthesis.html | The Obama Synthesis | By Ross Douthat | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/dowd-we-offer-more-than-ankles-gentlemen.html | We Offer More Than Ankles Gentlemen | By Maureen Dowd | TX 7-746-604 | 2013-05-14 |

| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/forget-the-oscars-its-the-teachies.html | Forget the Oscars  Its the Teachies | By Teddy Wayne | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/friedman-collaborate-vs-collaborate.html | Collaborate vs Collaborate | By Thomas L Friedman | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/hypochondria-an-inside-look.html | Hypochondria An Inside Look | By Woody Allen | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/is-delhi-so-different-from-steubenville.html | Is Delhi So Different From Steubenville | By Nicholas Kristof | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/tv-the-thinking-persons-entertainment-of-choice.html | The Thinking Persons Entertainment | By Alissa Quart | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/basketball/knicks-and-anthony-remain-vulnerable-to-self-sabotage.html | Knicks and Anthony Remain Vulnerable To SelfSabotage | By Harvey Araton | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/cycling/lance-armstrong-will-confess-drug-use-to-oprah-winfrey-sources-say.html | Armstrong Is Said to Be Planning Confession in an Interview With Winfrey | By Juliet Macur | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/12-year-old-is-a-radio-commentator-and-an-nfl-trend.html | 12YearOld Is Commentator WouldBe GM and NFL Trend | By Hillel Kuttler | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/brady-and-belichick-in-13th-season-of-few-words-and-many-wins.html | For Patriots Coach and Quarterback Wins Not Words Add Up | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/foster-speaks-like-a-shaman-and-runs-like-an-all-pro.html | Speaking Like a Shaman Running Like the Wind | By Tom Spousta | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/in-fantasy-football-refining-the-search-for-points.html | Refining Search For Points In Fantasy | By Justin Sablich | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/nfc-falcons-tony-gonzalez-narrows-focus.html | With Elusive Victory in Sight Retirement Talk Must Wait | By Mike Tierney | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/hockey/nhl-and-players-union-finalize-agreement.html | Sides Sign Agreement Training Camps to Open | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/ncaabasketball/top-ranked-duke-loses-first-as-wolfpack-win-10th-straight.html | NC State Announces Its Relevance Beating No 1 Duke | By Viv Bernstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/two-men-one-sky-the-silent-realization-of-a-purer-form-of-flight.html | Two Men One Sky | By A G Sulzberger | TX 7-746-604 | 2013-05-14 |

| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sunday-review/americas-productivity-climbs-but-wages-stagnate.html | Our Economic Pickle | By Steven Greenhouse | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sunday-review/the-low-politics-of-economic-growth.html | The Low Politics of Low Growth | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/technology/aaron-swartz-internet-activist-dies-at-26.html | Internet Activist a Creator of RSS Is Dead at 26 Apparently a Suicide | By John Schwartz | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/jeanne-vertefeuille-who-helped-catch-aldrich-ames-dies-at-80.html | Jeanne Vertefeuille Is Dead at 80 Helped Catch a Notorious CIA Mole | By Douglas Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/texas-drought-pushes-lawmakers-to-focus-on-water-in-new-session.html | As Texas Bakes in a Long Drought Water Becomes a Focus for Legislators | By Manny Fernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/africa/france-somalia-hostage-raid.html | French Hostage and 2 Soldiers Die in Somalia Rescue Effort | By Steven Erlanger and Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/africa/french-airstrikes-push-back-islamist-rebels-in-mali.html | French Airstrikes in Mali Deter Islamist Rebels | By Steven Erlanger and Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/americas/venezuela-governors-warned-not-to-question-governments-legitimacy.html | Venezuela Warns Opposition Against Vocal Dissent | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/europe/greek-police-search-for-culprits-in-bombings-at-journalists-homes.html | Journalists in Greece Are Becoming Targets | By Liz Alderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/europe/rivals-in-czech-presidential-runoff-support-warmer-ties-with-europe.html | Rivals in Czech Presidential Runoff Support Warmer Ties With Europe | By Dan Bilefsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/europe/russian-lawmakers-move-to-purge-foreign-influences.html | Russian Lawmakers Aim at Foreign Cars Films and Schooling in Patriotic Purge | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/europe/salvagers-in-italy-say-costa-concordia-wreck-will-be-gone-by-summers-end.html | Salvagers in Italy Say Costa Concordia Wreck May Be Gone by Summers End | By Gaia Pianigiani | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/middleeast/fleeing-warfare-syrians-find-more-misery-in-refugee-camp.html | A Desert Cold and Wet Multiplies the Misery of Syrian Refugees | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/middleeast/mubarak-is-asked-about-media-gifts.html | Mubarak Is Asked About Media Gifts | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/your-money/in-investing-at-least-it-makes-sense-to-play-for-a-tie.html | In Investing No Need For Sudden Death | By Jeff Sommer | TX 7-746-604 | 2013-05-14 |

| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/your-money/investing-abroad-may-require-a-detailed-map-this-year.html | Investing Abroad This YearRemember a Good Map | By Paul J Lim | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/your-money/the-auto-loan-that-went-haywire.html | The Auto Loan That Went Haywire | By David Segal | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/cross words/chess/chess-borislav-ivanovs-performance-is-scrutinized.html | A Quandary for the Game In a HighTech Era | By Dylan Loeb McClain | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/claire-freedman-david-kusnetz-weddings.html | Claire Freedman David Kusnetz | By Vincent M Mallozzi | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/cars-flooded-by-hurricane-sandy-lure-unwitting-buyers.html | Dried Out and TitleScrubbed Flooded Cars Lure the Unwary | By Sarah Maslin Nir | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/suspect-arraigned-in-deadly-manhattan-arson-fire.html | At Arraignment Account of a Threat Before a Fatal Fire | By Colin Moynihan and Julie Turkewitz | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/science/earth/beijing-air-pollution-off-the-charts.html | On Scale of 0 to 500 Beijings Air Quality Tops Crazy Bad at 755 | By Edward Wong | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/basketball/finally-pointed-in-right-direction-nets-have-no-interest-in-looking-back.html | Pointed in Right Direction Nets Arent Interested in Looking Back | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/basketball/knicks-use-day-of-rest-to-focus-on-defense.html | After Run Of Losses Knicks Lose Day of Rest | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/broncos-returner-trindon-holliday-raises-his-stature.html | Shortest Bronco Sets Two NFL Records | By Pat Borzi | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/broncos-see-victory-slip-away-after-conservative-calls.html | Cautious Calls and a Calamitous Finish | By Pat Borzi | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/colin-kaepernick-and-49ers-dominate-the-packers.html | Stunning Exit for One Startling Arrival for Another Kaepernick UnstoppableAs 49ers Overwhelm Packers | By John Branch | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/ravens-beat-broncos-in-double-overtime.html | Stunning Exit for One Startling Arrival for Another Postseason Failure Again Nags at Manning | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/a-soldiers-family-mourning-but-moving-forward.html | A Soldiers Requiem Never Fading Away | By James Dao | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/homelessness-increases-in-wyoming-product-of-economic-boom.html | In Wyoming Many Jobs But No Place To Call Home | By Jack Healy | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/in-new-austin-accommodating-the-broken-spoke-honkey-tonk.html | Accommodating an Old HonkyTonk in New Austin | By Michael Hall | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/oil-gas-and-wind-industries-await-ruling-on-prairie-chicken.html | Energy Industry Awaits US Ruling on Prairie Chicken | By Kate Galbraith | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/old-foes-lead-charge-against-chuck-hagel.html | Hawks on Iraq At War Again Against Hagel | By Jim Rutenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/politics/obama-plans-to-push-congress-on-immigration-overhaul.html | Obama Will Seek Citizenship Path In One Fast Push | By Julia Preston | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/politics/treasury-will-not-mint-1-trillion-coin-to-raise-debt-ceiling.html | Treasury Wont Mint Coin to Defy Debt Ceiling | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/some-state-legislators-blur-line-between-public-and-private-interests.html | Some State Legislators Blur Line Between Public and Private Interests | By Emily Ramshaw | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/asia/a-fiery-preachers-arrival-shakes-pakistani-politics.html | A Fiery Preachers Arrival Shakes Pakistani Politics | By Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/asia/in-rapes-aftermath-india-debates-violence-against-women.html | Indias New Focus on Rape Shows Only the Surface of Womens Perils | By Gardiner Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/asia/taliban-targets-tourists-but-some-still-visit-afghanistan.html | Despite Taliban Threat Afghanistan Manages To Entice Some Tourists | By Rod Nordland | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/middleeast/israeli-police-evict-palestinian-protesters-from-e-1.html | Israelis Evict Palestinians From a Site For Housing | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/hockey/nhls-sprint-of-a-season-includes-pitfalls.html | A Sprint That Is Littered With Pitfalls | By Jeff Z Klein and Stu Hackel | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/07/for-sony-at-c-e-s-the-more-pixels-the-better/ | Big NumbersFrom Sony | By Brian X Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/07/samsung-wants-to-evolve-your-tv-each-year/ | TV ScreenWith Curves | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/08/c-e-s-2013-a-curved-screen-tv-from-lg/ | TV ScreenWith Curves | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/09/after-delays-pebbles-pebble-smartwatch-will-ship-january-23/ | Pebble Watch Finally Arrives | By Jenna Wortham | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-14 | https://www.nytimes.com/2013/01/09/us/claude-anne-lopez-expert-on-franklin-dies-at-92.html | ClaudeAnne Lopez 92 ScholarExploring Franklins Private Life | By William Yardley | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-14 | https://artsbeat.blogs.nytimes.com/2013/01/11/bands-name-punches-its-ticket-to-russia/ | Someone Loves a Band Named for Boris Yeltsin | By Stacey Anderson | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-14 | https://www.nytimes.com/2013/01/11/arts/television/huell-howser-folksy-public-tv-host-is-dead-at-67.html | Huell Howser 67 Prolific TV Chronicler of Californians | By Dennis Hevesi | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-14 | https://www.nytimes.com/2013/01/11/business/jeffrey-oconnell-legal-scholar-of-no-fault-coverage-dies-at-84.html | Jeffrey OConnell Pioneer of Auto Insurance Law Dies at 84 | By Douglas Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-14 | https://artsbeat.blogs.nytimes.com/2013/01/11/judge-settles-dispute-over-rare-gem-collection/ | Judge Settles Dispute Over Rare Gem Collection | By Patricia Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-12 | 2013-01-14 | https://www.nytimes.com/2013/01/13/arts/kenojuak-ashevak-inuit-artist-dies-at-85.html | Kenojuak Ashevak 85 ArtistFrom the Canadian Arctic | By Ian Austen | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://artsbeat.blogs.nytimes.com/2013/01/13/zero-dark-thirty-in-wider-release-captures-box-office-crown/ | Zero Dark Thirty Captures BoxOffice Crown | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/13/disruptions-design-to-propel-technology-forward/ | Design Rivals Technology in Importance | By Nick Bilton | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/13/us-agency-warns-of-java-software-problem/ | Java Flaw In Browsers Is Discovered Then Patched | By Nicole Perlroth | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://cityroom.blogs.nytimes.com/2013/01/13/times-square-bow-tie-is-to-get-a-belt-of-steel-and-granite/ | Steel and Granite Outcroppings Meant to Keep Times Square Safe | By David W Dunlap | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://india.blogs.nytimes.com/2013/01/13/woman-raped-by-seven-men-in-punjab-police-say/ | Indian Woman Is GangRaped After Bus Ride | By Heather Timmons and Hari Kumar | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/dance/taylor-dance-company-offers-a-bargain.html | Taylor Dance Company Offers a Bargain | Compiled by Adam W Kepler | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/dance/the-men-dancers-from-the-horses-mouth-at-14th-street-y.html | To Tell a Story You Have to Have the Right Moves | By Gia Kourlas | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/music/kristine-opolais-makes-met-debut-in-puccinis-rondine.html | A Met Debut Helps Elevate Puccinis Stepchild of an Opera | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/music/ninth-annual-winter-jazzfest.html | Winter Jazz Festival Packs In the Bands Ideas and Crowds | By Ben Ratliff | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/music/purity-ring-at-webster-hall.html | At a Temple of Electronica Drumming Up Lights to Carry the Rest | By Jon Pareles | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/music/the-play-of-daniel-at-the-cloisters.html | In a Work From the Dawn of Opera Daniel Avoids Becoming Some Lions Lunch | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/music/w-s-gilbert-and-broadway-he-inspired-at-92nd-street-y.html | The Very Model of a Modern Major Lyricist | By Stephen Holden | TX 7-746-604 | 2013-05-14 |

| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/television/real-violence-puts-pressure-on-tv-fiction.html | RealWorld Killings Pressure TV Fiction | By Bill Carter | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/television/the-carrie-diaries-on-cw-from-candace-bushnells-writing.html | Before Carrie Graduated To Those Manolos | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/books/going-clear-by-lawrence-wright-examines-scientology.html | An Effort To Untangle Scientologys Mysteries | By Janet Maslin | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/global/as-chinas-economy-revives-so-do-fears-of-inflation.html | China Again Is Growing More Slowly | By Keith Bradsher | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/global/foxconn-begins-bribery-investigation.html | Major AppleAlly StartsAn InquiryInto Bribery | By David Barboza | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/media/detroit-group-helps-journalists-cover-the-citys-ups-and-downs.html | In Beleaguered Detroit a MediaWise Group Shows Reporters the Brighter Side | By Jennifer Conlin | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/media/hilton-site-prescribes-vacations-for-workers-ills.html | A Hilton Web Site Prescribes Vacations for Workers Ills | By Jane L Levere | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/crosswords/bridge/bridge-edgar-kaplan-winter-regional-in-manhattan.html | Edgar Kaplan Winter Regional in Manhattan | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/baseball/giants-left-their-hearts-at-coogans-bluff.html | They Left Their Hearts at Coogans Bluff | By George Vecsey | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/basketball/knicks-dispatch-hornets-with-ease.html | Seeing Game as New Beginning Knicks Recapture EarlySeason Form | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/football/falcons-escape-against-seahawks.html | Years of Frustration to Tears of Joy Falcons Lose 20Point LeadThen Win on Late Kick | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/technology/start-up-investors-grow-wary-of-tech-ventures-after-facebooks-ipo.html | After Rocky Year for StartUps Investors Are Pickier | By Nicole Perlroth | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/theater/reviews/ruff-peggy-shaws-new-solo-show-at-performance-space-122.html | A Deadpan Look at Life Before and After a Stroke | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/colorado-may-pass-major-gun-control-legislation.html | US Debate On Gun Laws Is Put to a Test In Colorado | By Jack Healy and Dan Frosch | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/eugene-c-patterson-editor-and-civil-rights-crusader-dies-at-89.html | Eugene C Patterson Crusading Editor Who Sought to Change South Dies at 89 | By Robert D McFadden | TX 7-746-604 | 2013-05-14 |

| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/politics/sonia-sotomayor-makes-herself-at-home-in-washington.html | Washington Is Home for Now at Least but Sotomayor Stays True to New York | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/asia/afghan-civilians-killed-in-blast-after-commando-raid.html | Afghans Killed After Allies Target Taliban | By Alissa J Rubin and Sharifullah Sahak | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/asia/bomb-kills-14-pakistani-soldiers-in-tribal-area.html | Bomb Kills 14 Pakistani Soldiers as Attacks Shake Up Provincial Government | By Ismail Khan and Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/asia/president-of-sri-lanka-dismisses-chief-justice.html | President Of Sri Lanka Dismisses Chief Justice | By Gardiner Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/europe/thousands-of-russians-rally-against-adoption-ban.html | Russians Rally Against Adoption Ban in a Revival of AntiKremlin Protests | By Ellen Barry and Andrew Roth | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/middleeast/egyptian-court-grants-hosni-mubarak-a-new-trial.html | Egyptian Court Rejects Verdict Against Mubarak | By David D Kirkpatrick | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://fifthdown.blogs.nytimes.com/2013/a-f-c-championship-preview-ravens-at-patriots/ | Ravens 126 at Patriots 134 | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://fifthdown.blogs.nytimes.com/2013/n-f-c-championship-preview-49ers-at-falcons/ | 49ers 1241 at Falcons 143 | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://mediadecoder.blogs.nytimes.com/2013/01/13/digital-reading-rises-among-children-scholastic-study-shows/ | Digital Reading on the Rise For Children With a Qualifier | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://mediadecoder.blogs.nytimes.com/2013/01/13/univision-to-form-an-internal-advertising-and-media-unit/ | New Agency at Univision | By Tanzina Vega | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/media/conde-nast-contracts-cut-authors-share-in-film-deals.html | Cond Nast Writer Deals Stir Dispute | By Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/media/guns-maps-and-disturbing-data.html | Guns Maps And Data That Disturb | By David Carr | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/media/south-park-creators-to-start-company-important-studios.html | Men Behind South Park Start Studio | By Andrew Ross Sorkin and Amy Chozick | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/education/new-york-school-bus-strike-is-expected.html | City Officials Say School Bus Strike Would Be Irresponsible | By Michael Schwirtz | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/movies/awardsseason/a-night-for-saluting-women-at-the-golden-globes.html | A Salute to Girl Power in Hollywood | By Alessandra Stanley | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/movies/awardsseason/argo-and-les-miserables-win-top-golden-globes.html | Golden Globes to Argo and Les Misrables | By Michael Cieply and Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/house-to-take-up-sandy-relief-bill-amid-battle-over-spending.html | House to Take Up Storm Relief Bill Amid Battle Over Spending | By Raymond Hernandez and Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/investigation-is-said-to-find-fraud-at-croton-water-treatment-plant-in-bronx.html | Water Plant Is Said to Be Under Inquiry | By William K Rashbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/miss-america-mallory-hagan-embraces-brooklyn.html | Crowned Miss America 2013 Living in a Borough of Ms | By Vivian Yee | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/newtown-debates-the-fate-of-sandy-hook-elementary-school.html | Newtown Debates Buildings Fate After Shooting | By Ray Rivera | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/pharmacies-pressed-to-meet-high-demand-for-flu-vaccine.html | Pharmacies Pressed to Meet High Demand for Flu Vaccine | By Mosi Secret | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/taking-comfort-in-kung-fu-movies-while-healing-from-past.html | Finding in Kung Fu Movies a Refuge and Perhaps a Calling | By Julie Turkewitz | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/upstate-new-york-gun-owners-cast-a-cold-eye-on-new-laws.html | Upstate Gun Owners CastA Cold Eye on Cuomo Effort | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/with-transit-chairmanship-fernando-ferrer-slips-back-onstage.html | With Transit Chairmanship a Familiar Face Slips Back Onstage | By Clyde Haberman | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/keller-invasion-of-the-data-snatchers.html | Invasion of the Data Snatchers | By Bill Keller | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/krugman-japan-steps-out.html | Japan Steps Out | By Paul Krugman | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/the-myth-of-nuclear-necessity.html | The Myth of Nuclear Necessity | By Ward Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/basketball/hornets-say-theyre-eager-to-lean-on-davis-as-soon-as-hes-ready-for-it.html | Hornets Say Theyre Eager to Lean on Davis as Soon as Hes Ready for It | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/basketball/nets-fight-through-injuries-and-surge-past-pacers.html | Nets Fight Through Injuries and Surge Past Pacers | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |

| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/cycling/lance-armstrongs-business-brand-and-livestrong-are-bound-together.html | Armstrongs Business Brand Bound Tight With His Charity | By Stephanie Saul | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/football/patriots-ground-game-runs-over-texans.html | Vereens Fun Game Puts Oomph in Patriots Run Game | By Peter May | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/football/patriots-roll-in-return-to-afc-championship-game.html | Win in Rematch Sets Up Another | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/football/russell-wilson-of-seahawks-shows-talent-and-poise-in-loss.html | Wilson Already Looking Ahead to Beginning His Sophomore Season | By Mike Tierney | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/hockey/devils-open-training-camp-with-ilya-kovalchuk-still-in-russia.html | Devils Start Working While Waiting for Kovalchuk to Return | By Tom Pedulla | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/hockey/rangers-john-tortorella-in-midseason-form-at-first-practice.html | First Rangers Practice Finds Tortorella in Midseason Form | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/tennis/caroline-wozniacki-a-former-no-1-is-seeking-stability.html | Former No 1 Turns to Father for Help | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/technology/aaron-swartz-a-data-crusader-and-now-a-cause.html | A Data Crusader a Defendant and Now a Cause | By Noam Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/technology/google-gains-from-creating-apps-for-the-opposition.html | A Stealth Tactic In the Mobile Wars | By Nick Wingfield and Claire Cain Miller | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/theater/reviews/picnic-at-american-airlines-theater.html | Kansas Heat That Has Little to Do With the Weather | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/14pot.html | In California Its US vs State Over Marijuana | By Adam Nagourney | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/california-and-nevada-update-tahoe-development-plan.html | After Years of Discord California and Nevada Agree on Tahoe Development | By Malia Wollan | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/former-montana-football-player-sentenced-in-rape.html | ExMontana Athlete Sentenced in Rape | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/politics/schumer-to-meet-with-hagel-over-policy-issues.html | Hagel to Meet Schumer As Part of His Campaign To Win Over the Senate | By Jennifer Steinhauer | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/politics/us-may-focus-more-on-gun-background-checks.html | Both Sides in Gun Debate Agree Punish BackgroundCheck Liars | By Michael S Schmidt | TX 7-746-604 | 2013-05-14 |

| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/priest-abuse-victim-michael-mack-describes-experience-in-performance.html | Private Pain Played Out On Public Stage | By Katharine Q Seelye | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/africa/french-jets-strike-deep-inside-islamist-held-mali.html | French Strikes In Mali Supplant Caution Of US | By Adam Nossiter Eric Schmitt and Mark Mazzetti | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/africa/us-warplanes-enter-somali-airspace.html | US Warplanes in Somalia Airspace | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/americas/new-rules-allow-cubans-to-keep-residency-amid-travel.html | After Decades Easing Travel Rules to Maintain Ties | By Victoria Burnett | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/europe/francois-hollande-moves-away-from-his-image.html | Hollande Long Seen as Soft Shifts Image With Firm Stance | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/europe/georgia-frees-190-inmates-deemed-political-prisoners.html | Georgia Frees 190 Inmates In Amnesty By Legislators | By Olesya Vartanyan | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/europe/seeking-revenue-greece-approves-new-mines-but-environmentalists-balk.html | Greece Sees Gold Boom But at a Price | By Suzanne Daley | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/wrinkled-fingers-get-better-grip-on-wet-objects.html | Wet Wrinkled Fingers Evolved for Better Grip | By Sindya N Bhanoo | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-15 | https://newoldage.blogs.nytimes.com/2013/01/11/as-flu-rages-caregiving-suffers/ | Postings  Recent Entries From Our Blogs | By Judith Graham | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://artsbeat.blogs.nytimes.com/2013/01/14/agreement-to-ease-ticket-buying-for-disabled-at-theater-row/ | More Ticket Access For Wheelchair Users | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://artsbeat.blogs.nytimes.com/2013/01/14/big-fish-to-open-on-broadway/ | Big Fish on Broadway Set for the Fall Season | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://artsbeat.blogs.nytimes.com/2013/01/14/ground-is-officially-broken-on-met-museums-david-h-koch-plaza/ | Ground Is Broken For New Met Plaza | By Carol Vogel | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://artsbeat.blogs.nytimes.com/2013/01/14/justin-timberlake-releases-new-song-and-announces-new-album/ | Timberlake Releases Song Announces New Album | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://artsbeat.blogs.nytimes.com/2013/01/14/vince-gill-and-emmylou-harris-to-perform-at-fund-raiser-for-county-music-hall-of-fame/ | Gill and Harris to Perform At Country Music FundRaiser | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://cityroom.blogs.nytimes.com/2013/01/14/behind-the-veil-of-the-internet-students-create-a-world-of-affection/ | In Sea of Snark a Site Built on Kind Words | By Elisa Mala | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-14 | 2013-01-15 | https://dealbook.nytimes.com/2013/01/14/dell-shares-surge-after-report-of-possible-buyout/ | Dells Shares Rise on News Company May Go Private | By Michael J de la Merced and Quentin Hardy | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://dealbook.nytimes.com/2013/01/14/u-p-s-to-withdraw-6-9-billion-takeover-of-tnt-express/ | UPS Facing Resistance in Europe Drops Bid for TNT Express | By Mark Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://fifthdown.blogs.nytimes.com/2013/01/14/keeping-score-a-quarterback-who-can-run-away-with-the-title/ | Using His Legs When Arms Always Win Out | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://mediadecoder.blogs.nytimes.com/2013/01/14/resignation-suggests-rift-between-cnet-and-cbs/ | CNET Clashes With Its Owner and a Reporter Resigns | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://mediadecoder.blogs.nytimes.com/2013/01/14/robin-roberts-plans-february-return-to-gma/ | GMA Host Plans to Return From Medical Leave in February | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/clinical-trials-flawed-by-biased-reporting/ | Risks Clinical Trials Flawed by Biased Reporting | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/how-to-go-vegan/ | Slow and Steady Offers Best Hope for Successfully Going Vegan | By Tara ParkerPope | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/really-the-claim-hand-sanitizer-stops-norovirus-spread/ | The Claim Hand sanitizer lowers the risk of getting norovirus | By Anahad OConnor | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/some-cancers-linked-to-h-p-v-on-the-rise/ | Patterns Some Cancers Linked to HPV on the Rise | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/that-loving-feeling-takes-a-lot-of-work/ | That Loving Feeling Takes a Lot of Work | By Jane E Brody | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/training-insights-from-star-athletes/ | To Surge Ahead Some Training Tips From the Professionals | By Gina Kolata | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/vitamin-d-doesnt-reduce-knee-pain/ | Nutrition Vitamin D Doesnt Reduce Knee Pain | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/14/arts/ralph-g-martin-best-selling-biographer-is-dead-at-92.html | Ralph G MartinAuthor 92 Best Known for Biographies | By Margalit Fox | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/14/us/susan-nolen-hoeksema-psychologist-who-studied-depression-in-women-dies-at-53.html | Susan NolenHoeksemaPsychologist Dies at 53 | By Benedict Carey | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/dance/american-realness-festival-at-abrons-arts-center.html | Greek Tragedy Economic Mayhem and Other Sources of Modern Movement | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/music/globalfest-world-musicians-at-webster-hall.html | World Music Informed by the Past and Fiery in the Here and Now | By Jon Pareles | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/music/metropolitan-museum-artists-in-concert-at-the-met.html | Treasures at the Met Wafting Through the Air | By Vivien Schweitzer | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/music/soldier-songs-at-pace-university.html | Reflecting on War and Its Tentacles | By Steve Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/music/yo-la-tengos-fade-and-cristina-patos-migrations.html | Yo La Tengos Fade and Cristina Patos Migrations | By Jon Pareles and Nate Chinen | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/television/real-husbands-of-hollywood-and-lack-of-black-male-leads.html | Black and Famous but Out to Pasture | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/television/richard-pryor-and-dick-cheney-focus-of-showtime-documentaries.html | Showtime Venturing Into Documentary Territory | By Elizabeth Jensen | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/books/tenth-of-december-stories-by-george-saunders.html | Personal Narratives All Bound In Fantasy | By Michiko Kakutani | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/chrysler-pauses-to-mark-an-unlikely-comeback.html | In Unlikely Comeback Chrysler Is Outgaining Bigger Detroit Rivals | By Bill Vlasic | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/met-by-coyotes-on-the-runway.html | The Law on Board and Coyotes on the Runway | By Ken Austin | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/security-check-programs-tend-to-create-an-elite-class-on-the-road.html | Expanding Elite Status To the Security Line | By Joe Sharkey | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/some-hotel-companies-and-airports-start-to-offer-yoga.html | A Moment of Zen on the Go | By Jane L Levere | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/health/a-genetic-link-found-for-victims-of-lethal-form-of-leishmaniasis.html | Leishmaniasis A Genetic Link Found in FarFlung Victims of a Lethal Form of a Parasitic Disease | By Donald G McNeil Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/health/mining-electronic-records-for-revealing-health-data.html | Mining Electronic Records for Revealing Health Data | By Peter Jaret | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/movies/awardsseason/jodie-foster-lifts-a-veil-at-golden-globes.html | The Lifting Of a Veil Discreetly | By Alessandra Stanley | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/30-years-later-an-architecture-critics-voice-still-rings-true.html | Decades Later A Critics Disapproval Still Rings True | By Elizabeth A Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/assemblyman-vito-j-lopez-returns-to-albany-after-scandal.html | A Return to Albany After a Scandal | By Danny Hakim | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/new-york-city-school-bus-drivers-announce-strike.html | School Bus Drivers Union Calls for Strike on Wednesday | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/new-york-legislators-hope-for-speedy-vote-on-gun-laws.html | New York Has Gun Deal With Focus on Mental Ills Obamas Plan to Be Broad State LawmakersApprove Billby 43 to 18 | By Thomas Kaplan and Danny Hakim | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/newtown-school-massacre-families-organize-on-gun-violence.html | Families of Newtown Victims Organize Violence Prevention Effort | By Ray Rivera | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/death-and-dying-the-animal-way.html | Death and Dying the Animal Way | By Claudia Dreifus | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/elliptical-answers-to-why-winter-mornings-are-so-long.html | Equation of Time Solves Mystery of Gray Mornings | By John ONeil | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/elusive-giant-squids-are-set-to-make-small-screen-debut.html | Giant Squids Ready For SmallScreen Debut | By William J Broad | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/how-are-images-from-x-rays-and-ultrasounds-stored-and-transmitted.html | The Modern Picture Gallery | By C Claiborne Ray | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/in-debt-and-digging-deeper-to-find-relief.html | Life in the Red | By Benedict Carey | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/positive-procrastination-not-an-oxymoron.html | This Was Supposed to Be My Column for New Years Day | By John Tierney | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/study-measures-psychological-impact-of-chinas-one-child-policy.html | Study Measures Impact of Chinas OneChild Policy | By Sindya N Bhanoo | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/wissard-project-seeks-signs-of-life-under-antarctica.html | Deep Under Antarctica Looking for Signs of Life | By James Gorman | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/mikaela-shiffrin-a-top-ski-racer-at-age-17.html | Working at Being 17 | By Bill Pennington | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/technology/former-nortel-executives-acquitted.html | 3 Former Top Nortel Executives Are Acquitted of Fraud Involving Bonuses | By Ian Austen | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/theater/reviews/hamlet-prince-of-grief-at-the-public-theater.html | A Hamlet Based on Brevity The Soul of Wit and Little Toys | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/theater/reviews/hollow-roots-at-the-public-theater.html | One Womans Many Racial Musings | By Eric Grode | TX 7-746-604 | 2013-05-14 |

| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/theater/reviews/opus-no-7-from-the-dmitry-krymov-lab-of-moscow.html | As Shostakovich Found Out Mother Russia Can Be Tough | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/theater/seth-numrich-of-golden-boy-polishes-his-boxing-moves.html | When a Performance Is a Workout and Vice Versa | By Charles McGrath | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/boy-12-found-guilty-in-killing-of-neo-nazi-father.html | Judge Finds California Boy Responsible in the Killing of His NeoNazi Father | By Ian Lovett | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/clarence-thomas-breaks-silence-in-supreme-court.html | Breaking the Silence | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/politics/biden-meets-with-house-democrats-on-gun-violence-proposals.html | New York Has Gun DealWith Focus on Mental IllsObamas Plan to Be Broad Willingness to UseExecutive Ordersto Take Action | By Michael D Shear and Jennifer Steinhauer | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/politics/obama-to-press-house-gop-on-debt-limit.html | Obama and GOP Issue Challenges for Their Conflicting Views on the Debt Limit | By Jackie Calmes and Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/china-allows-media-to-report-alarming-air-pollution-crisis.html | China Lets Media Report on Air Pollution Crisis | By Edward Wong | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/indonesian-city-plans-to-ban-women-from-straddling-motorbikes.html | Indonesian Women Told How to Ride Motorbikes | By Sara Schonhardt | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/myanmar-fighting-edges-toward-china.html | Myanmars Fight With Armed Rebels Edges Toward China | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/un-human-rights-chief-seeks-investigation-of-north-korea.html | UN Official Urges Scrutiny Of North Korea | By Nick CummingBruce | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/europe/iceland-puts-eu-talks-on-hold-ahead-of-elections.html | Iceland Bloc Talks Suspended | By James Kanter | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/europe/shots-fired-at-office-of-greek-prime-minister.html | Shots Fired Into Offices Of Greek Governing Party | By Liz Alderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/france-mali-intervention.html | After French Airstrikes Rebels Take Over Mali Village in Counterattack | By Steven Erlanger Alan Cowell and Adam Nossiter | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/middleeast/syria-launches-deadly-airstrikes-in-damascus-suburbs.html | Dozens of Civilians Are Said to Be Killed by Syrian Airstrikes | By Anne Barnard | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://dealbook.nytimes.com/2013/01/14/armstrong-benefactor-is-holding-his-breath/ | The Banker Who Put Much Faith In Armstrong | By Andrew Ross Sorkin | TX 7-746-604 | 2013-05-14 |

| 2013-01-15 | 2013-01-15 | https://dealbook.nytimes.com/2013/01/14/how-pursuit-of-billionaire-hit-one-dead-end/ | How Pursuit of Billionaire Hit One Dead End | By Peter Lattman and Ben Protess | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-15 | https://dealbook.nytimes.com/2013/01/14/jpmorgan-faces-regulatory-action-over-london-whale/ | Agencies Push JPMorgan To Improve Risk Controls | By Jessica SilverGreenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/energy-environment/an-offshore-wind-power-line-moves-ahead.html | 1st Part of Offshore Wind Power Line Moves Ahead | By Matthew L Wald | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/media/brandweeks-obituary-proves-premature.html | A Trade Journals Obituary Proves Premature | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/media/coke-tv-ads-confront-obesity-and-sodas-role.html | In Ads Coke Confronts Sodas Link to Obesity | By Stephanie Strom | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/media/enders-game-is-a-bet-for-gigi-pritzkers-oddlot-entertainment.html | A Movie Mogul Rising | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/media/in-hollywood-movies-for-china-bureaucrats-want-a-say.html | To Get Movies Into China Hollywood Gives Censors a Preview | By Michael Cieply and Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/roche-hires-dr-john-reed-to-lead-research-operations.html | Roches Hires Academic To Take Lead On Research | By Andrew Pollack | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/education/catholic-schools-in-new-york-await-more-closing-bells.html | Catholic Schools Await More Closing Bells | By Sharon Otterman | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/education/parents-financial-support-linked-to-college-grades.html | Parents Financial SupportLinked to College Grades | By Tamar Lewin | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/as-clock-ticks-michael-r-bloomberg-is-still-seeking-a-worthy-heir.html | As Clock Ticks Bloomberg Is Still Seeking A Worthy Heir | By Michael Powell | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/bob-kerrey-adds-another-job-in-a-surprise-to-new-school.html | New Position For Kerrey Is a Surprise | By Ariel Kaminer | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/checkpoints-and-curfews-replace-carefree-at-jersey-shore.html | Police Barricades and Curfews Wear on Jersey Shore Nerves | By Kate Zernike | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/ex-mta-chief-lhota-talks-up-mayors-race.html | Lhota at Business Luncheon Talks Up 13 Race for Mayor | By David W Chen | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/putting-career-aside-to-raise-responsible-children.html | Leaving Job to Raise Better Children But Then Feeling the Financial Strain | By Thomas Gaffney | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/thompsons-mayoral-campaign-raises-1-million-in-6-months.html | Thompson Raises 1 Million in 6 Months for Mayoral Bid | By David W Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/union-of-subway-drivers-urges-slower-train-speeds.html | Union of Subway Drivers Urges Slower Train Speeds | By Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/bruni-colorados-marijuana-muddle.html | Colorados Marijuana Muddle | By Frank Bruni | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/dim-hopes-for-a-free-press-in-china.html | Dim Hopes for a Free Press in China | By Xiao Shu | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/nocera-the-foreclosure-fiasco.html | The Foreclosure Fiasco | By Joe Nocera | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/why-we-must-help-save-mali.html | Why We Must Help Save Mali | By Vicki Huddleston | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/basketball/knicks-fly-to-london-with-carmelo-anthony-in-the-news.html | Knicks Head to London With a Full Plate of Anthony Intrigue | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/cycling/lance-armstrong-admits-doping-and-says-he-will-testify-against-cycling-officials.html | Armstrong Will Implicate Officials | By Juliet Macur | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/football/michael-hoomanawanui-eager-to-help-the-patriots.html | Tight End Eager to Help Suddenly Has a Job to Do | By Peter May | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/football/nfc-falcons-offense-relies-on-long-ball.html | Falcons Offense Makes a Habit of the Long Ball | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/football/ravens-turn-focus-to-avenging-loss-to-patriots-that-still-stings.html | Ravens Want Revenge to Come From Winning Not Words | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/golf/rory-mcilroy-announces-deal-with-nike-golf.html | TopRanked McIlroy Assumes WellRemunerated Risk | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/hockey/islanders-unsure-of-lubomir-visnovskys-return.html | Islanders Unsure if They Will Get a Key Player Back | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/tennis/australian-open-lacking-american-men-has-top-two-meeting-early.html | In Open Short of US Men Top Two Will Meet Early | By Ben Rothenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/tennis/australian-open-roundup.html | 3rdSeeded Williams Hurts Ankle But Cruises | By Ben Rothenberg | TX 7-746-604 | 2013-05-14 |

| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/technology/california-to-give-web-courses-a-big-trial.html | California To Give Web Courses A Big Trial | By Tamar Lewin and John Markoff | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/technology/fortunes-of-facebook-may-hinge-on-searches.html | Fortunes Of Facebook May Hinge On Searches | By Somini Sengupta | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/technology/worry-over-sales-spurs-talk-of-cheaper-iphones.html | Worry Over Sales Spurs Talk of Cheaper iPhones | By Brian X Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/crime-rises-in-san-bernardino-after-bankruptcy.html | A Poorer San Bernardino and a More Dangerous One Too | By Ian Lovett | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/near-new-orleans-a-new-effort-to-breed-endangered-species.html | On Louisiana Range the Giraffe and Antelope Will Play | By Campbell Robertson | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/politics/marco-rubio-pushes-republican-party-on-immigration-changes.html | Rubio Pushes His Party On Immigration Changes | By Julia Preston | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/no-labels-sponsors-meeting-aimed-at-fixing-congress.html | Group From Congress Asks Why Does America Hate Us Answer See Congress | By Jeremy W Peters | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/senator-wyden-asks-john-brennan-for-legal-opinions-on-killings-of-americans.html | Senator Asks To View Files On Killings Of Americans | By Scott Shane | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/states-will-be-given-extra-time-to-set-up-health-insurance-exchanges.html | States Will Be Given Extra Time to Set Up Health Insurance Exchanges | By Robert Pear | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/trial-begins-for-philadelphia-priest-and-teacher-accused-of-sexually-abusing-altar-boy.html | Trial Begins for Priest and Teacher Accused of Abusing Altar Boy | By Jon Hurdle | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/walmart-to-announce-extensive-plan-to-hire-veterans.html | WalMart to Announce a FiveYear Commitment to Hire 100000 Veterans | By James Dao | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/world-war-ii-plane-that-crashed-in-greenland-in-1942-is-found.html | World War II Plane Found in Glacier | By Ashley Southall | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/africa/denis-mukwege-doctor-who-aids-rape-victims-returns-to-congo.html | Doctor Returns to Congo And Is Hailed as a Hero | By Jeffrey Gettleman | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/americas/cubans-take-advantage-of-day-1-of-new-travel-rules.html | In First Day of New Rules Cubans Make Travel Plans | By Victoria Burnett | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/an-ouster-in-concession-to-pakistan-protesters.html | Concession After Days Of Protest In Pakistan | By Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/us-to-give-spy-drones-to-afghans-karzai-says.html | US to Give Spy Drones To Afghans Karzai Says | By Azam Ahmed | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/middleeast/documents-illuminate-jewish-life-in-ancient-muslim-empire.html | Illuminating Jewish Life in a Muslim Empire | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/middleeast/egypts-leader-morsi-made-anti-jewish-slurs.html | Morsis Slurs Against Jews Stir Concern | By David D Kirkpatrick | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/middleeast/gaza-farmer-killed-at-border.html | Gaza Farmer Killed at Border | By Fares Akram | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/middleeast/soap-operas-disappearance-adds-to-tv-drama-in-iran.html | Starring In Drama In Iran TV Itself | By Thomas Erdbrink | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/reviews/hungry-city-zizi-limona-in-williamsburg-brooklyn.html | A Cruise Across The Mediterranean | By Ligaya Mishan | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/blood-oranges-add-color-to-dishes-and-desserts/ | Now in Season an Orange of a Different Color | By Melissa Clark | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/white-button-mushrooms-prepared-simply.html | Not an Exotic Mushroom but a Satisfying One | By David Tanis | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-16 | https://artsbeat.blogs.nytimes.com/2013/01/14/buffalos-albright-knox-gets-a-director-from-much-farther-north/ | Buffalo Museum Gets A Director From Finland | By Carol Vogel | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/putting-pizazz-back-on-amsterdams-menus.html | Returning Zing to Dutch Cooking | By David Segal | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://artsbeat.blogs.nytimes.com/2013/01/15/after-holidays-broadway-box-office-slumps/ | Broadway Box Office Slumps After Holidays | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://artsbeat.blogs.nytimes.com/2013/01/15/new-dan-brown-novel-coming-in-may/ | New Dan Brown Novel Is Coming in May | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://bits.blogs.nytimes.com/2013/01/15/facebook-unveils-a-new-search-tool/ | Facebook Announces a Way to Search Its Trove of Information | By Somini Sengupta | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://dealbook.nytimes.com/2013/01/15/analyst-is-sentenced-to-more-than-4-years-in-insider-case/ | Analyst Sentenced to 4 Years In a Turbulent Insider Case | By Peter Lattman | TX 7-746-604 | 2013-05-14 |

| 2013-01-15 | 2013-01-16 | https://dealbook.nytimes.com/2013/01/15/goldman-retreats-from-plan-to-award-bonuses-later-in-britain/ | Goldman Bonuses Wont Be Timed to Ease a Tax | By Julia Werdigier | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-16 | https://dealbook.nytimes.com/2013/01/15/the-challenges-of-taking-dell-private/ | Signs of Gathering Momentum for a Hefty Buyout of Dell | By Michael J de la Merced | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://fifthdown.blogs.nytimes.com/2013/01/15/chargers-hire-mccoy-denvers-offensive-coordinator/ | Chargers Hire McCoy | By Lynn Zinser | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://goal.blogs.nytimes.com/2013/01/15/u-s-costa-rica-qualifier-in-colorado/ | World Cup Qualifier Set | By Jack Bell | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://india.blogs.nytimes.com/2013/01/15/indian-court-issues-warrant-for-porsche-ceos-arrest/ | India Seeks To Arrest Chief Of Porsche | By Neha Thirani | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://mediadecoder.blogs.nytimes.com/2013/01/15/national-book-awards-to-diversify-judging-pool/ | National Book Awards To Diversify Judging Pool | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://mediadecoder.blogs.nytimes.com/2013/01/15/new-video-game-features-disney-and-pixar-mash-ups/ | Mix and Match Characters In New Disney Video Game | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://mediadecoder.blogs.nytimes.com/2013/01/15/the-atlantic-apologizes-for-scientology-ad/ | The Atlantic Apologizes for Scientology Ad and Says It Will Rethink Its Policies | By Brian Stelter and Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://slapshot.blogs.nytimes.com/2013/01/15/k-h-l-wont-allow-islander-to-play-without-waiver/ | KHL Denies Islander | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://thecaucus.blogs.nytimes.com/2013/01/15/in-debt-game-an-early-move-from-obama/ | In Debt Game An Early Move From Obama | By Richard W Stevenson | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/2013-nea-jazz-masters-are-honored.html | A Swinging Party With Old Friends | By Nate Chinen | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/design/brooklyn-museum-finds-some-problematic-gifts-cant-be-returned.html | Gifts That Cant Be Returned | By Patricia Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/music/elliott-carter-memorial-at-le-poisson-rouge.html | The Honoree Wouldve Felt at Home | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/music/siriusxms-alt-nation-becomes-a-proving-ground-for-new-bands.html | StarMaking Machinerys New Player | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/music/with-john-cale-in-paris-and-along-the-borderline.html | An Eclectic Rock Pioneer Traversing the Borderline | By Allan Kozinn | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/books/the-river-swimmer-two-novellas-by-jim-harrison.html | If a Life Looks Small and Limited Look Again | By Dwight Garner | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/fda-expresses-concern-to-st-jude.html | FDA Threatens to Discipline St Jude on Heart Device | By Barry Meier | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/global-economy-is-looking-brighter-world-bank-says.html | Global Economy Brightens With Modest Growth Ahead World Bank Says | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/global/renault-to-reduce-french-labor-force-by-7500.html | Renault Adjusting to Europes Declining Market Will Cut 7500 Jobs | By David Jolly and Vindu Goel | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/american-malted-whiskeys-win-acclaim.html | American SingleMalt Whiskeys Serve Notice | By Clay Risen | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/an-italian-ketchup-to-rival-heinz.html | Italian Tomatoes Ripe for the Picking | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/cooking-tools-add-convenience-and-danger.html | Adding Convenience And Danger | By Maria Newman | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/dining-calendar-exhibit-of-stylized-food-photography-and-more.html | Calendar | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/giving-kumquats-an-odd-little-fruit-a-sweet-lift.html | Giving an Odd Little Fruit a Sweet Lift | By Cathy Barrow | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/holding-fast-to-a-vietnamese-heritage.html | Holding Fast to a Vietnamese Heritage | By Joan Nathan | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/hudson-valley-cheese-with-a-corsican-touch.html | An Herbed Cheese With Roots in Corsica | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/immersion-blenders-can-be-a-danger-in-disguise.html | Bandages Not Included | By Alexandra Jacobs | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/in-describing-wines-5-words-not-to-fear.html | Five Words Not to Fear | By Eric Asimov | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/japanese-chocolates-arrive-in-new-york.html | From Japan a New Approach to Fine Chocolates | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/new-dictionary-has-origins-of-dining-terms.html | Learn How Calipash Differs From Calipee | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/off-the-menu-american-flatbread-opens-and-il-gattopardo-will-move.html | Off the Menu | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/reviews/restaurant-review-arlington-club-on-the-upper-east-side.html | Bending the Steakhouse Rules | By Pete Wells | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/vongerichtens-raising-their-daughters-interest-in-food.html | Raising An Interest In Food Naturally | By Elaine Louie | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/movies/birth-story-puts-midwives-in-the-spotlight.html | Midwives and Diehards Again Find the Spotlight | By Jeannette Catsoulis | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/christine-quinn-presents-vision-for-improving-nyc-schools.html | Quinn Presents Vision for Improving New York City Schools | By Kate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/ny-police-to-track-drugstore-robbers-via-decoy-bottles.html | City Police to Put GPS Devices in Pill Bottles to Find Drugstore Thieves | By Joseph Goldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/tougher-gun-law-in-new-york.html | Sweeping Limits on Guns Become Law in New York | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/disabled-athletes-suit-up-raising-questions-of-logistics-and-fairness.html | Forging Path to Starting Line For Younger Disabled Athletes | By Mary Pilon | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/tennis/16iht-tennis16.html | At Tennis Oasis A Storm Is Brewing | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/theater/nalagaat-israeli-troupe-of-deaf-blind-actors.html | 2 Senses Missing 3 Others Step Up | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/theater/reviews/fleur-elise-noble-and-puppets-in-under-the-radar-festival.html | Marionettes That Dare Leave the Handlers Behind | By Eric Grode | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/theater/reviews/tim-crouchs-i-malvolio-at-the-duke-on-42nd-street.html | One Mans Shakespeare Is Anothers Kick in the Pants | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/floating-home-like-pinocchio-in-the-whale-is-not-a-vessel-justices-rule.html | It May Float But a Home Isnt a Boat Justices Rule | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/miami-beach-preservationists-push-to-protect-home.html | A Fight Over Historic Preservation Brews in Art Deco Country | By Lizette Alvarez | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/africa/italy-closes-benghazi-consulate-after-ambush-attempt.html | Italy Closes Consulate in Benghazi After New Attack | By Elisabetta Povoledo | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/asia/indian-leader-accuses-pakistan-of-restarting-hostilities-in-disputed-region.html | Skirmishes Threaten PakistanIndia Thaw | By Heather Timmons | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/asia/pakistan-high-court-orders-arrest-of-prime-minister.html | Internal Forces Besiege Pakistan Ahead of Voting | By Declan Walsh | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/iraqi-lawmaker-and-sunni-leader-killed-in-suicide-bombing.html | Sunni Lawmaker in Iraq Is Killed in a Suicide Bombing | By Duraid Adnan | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/israeli-forces-kill-palestinian-in-west-bank-confrontation.html | Israeli Soldiers Kill Palestinian at Barrier | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/syria-violence.html | Dozens Killed as Explosions Hit Syrian University | By Hwaida Saad and Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://slapshot.blogs.nytimes.com/2013/01/15/redden-and-gomez-are-close-to-buyouts/ | Sports Briefing  Hockey | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://straightsets.blogs.nytimes.com/2013/01/15/injury-plagued-american-has-another-setback/ | Baker Injured Again | By BEN ROTHENBERG | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/aig-seeks-ability-to-sue-more-banks-over-mortgage-securities.html | AIG Seeks Approval To File More Bank Suits | By Mary Williams Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/cadillac-elr-and-cheaper-nissan-leaf-extend-push-into-electric-cars.html | 2 Makers Press the Case for Electric Cars | By Bill Vlasic | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/daniel-j-edelman-a-publicity-pioneer-dies-at-92.html | Daniel J Edelman 92 a Publicity Pioneer | By Dennis Hevesi | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/emergency-landing-for-boeing-787.html | Top Airlines In Japan Grounding Boeing 787s | By Hiroko Tabuchi and Jad Mouawad | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/media/google-seen-as-prints-nemesis-is-honored-by-usa-today-for-creativity.html | On Prints Turf Google Wins For Creativity | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/rights-group-reports-on-abuses-of-surveillance-and-censorship-technology.html | Rights Group Reports on Abuses of Surveillance and Censorship Technology | By John Markoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/walmart-to-offer-more-us-made-goods.html | Walmart Plans to Buy American More Often | By Stephanie Clifford | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/when-privatization-works-and-why-it-doesnt-always.html | When Public Outperforms Private In Services | By Eduardo Porter | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/education/college-cost-calculators-offer-clarity-and-confusion.html | Clarity and Confusion From Tuition Calculators | By Richard PrezPea | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/health/breaking-link-of-violence-and-mental-illness.html | Warning Signs Of Violent Acts Often Unclear | By Benedict Carey and Anemona Hartocollis | TX 7-746-604 | 2013-05-14 |

| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/movies/nagisa-oshima-iconoclastic-filmmaker-dies-at-80.html | Nagisa Oshima 80 Dies Iconoclastic Filmmaker | By Dennis Lim | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/a-girl-held-for-16-days-in-a-dungeon-now-looking-back-as-a-woman.html | A Girl Held for 16 Days in a Dungeon Now Looking Back as a Woman | By J David Goodman | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/as-school-bus-drivers-strike-looms-parents-prepare-for-disruptions.html | Parents Gird for Disruptions As Bus Drivers Strike Looms | By Jenny Anderson | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/chess-in-a-harlem-park-moves-indoors-for-winter.html | AllSeason Play for a Chess Crew in Harlem | By Kia Gregory | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/cuomo-raises-nearly-22-5-million-for-re-election-campaign.html | For 2014 BidCuomo Has225 MillionIn War Chest | By Danny Hakim | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/house-passes-50-7-billion-in-hurricane-aid.html | House Approves 507 Billion for Hurricane Victims Senate Passage Is Expected | By Raymond Hernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/hurricane-sandy-victim-ill-is-restricted-in-new-home.html | Young Man Dispossessed by Hurricane Is a Virtual Prisoner in His New Home | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/man-charged-in-theft-of-copy-toner-worth-over-376000.html | For a Thief In This Office Paper Clips Wouldnt Do | By Marc Santora | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/man-in-fatal-subway-pushing-case-pleads-not-guilty-to-murder-charge.html | Man Pleads Not Guilty in SubwayPushing Case | By Russ Buettner | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/new-yorks-new-gun-law-restricts-public-access-to-permit-data.html | Legislature Restricts Access to Permit Data | By Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/nyc-mayoral-candidates-differ-on-residency-rule-for-police.html | Candidates Diverge On Residency For Police | By David W Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/troy-folk-18-sentenced-to-18-years-in-shooting-of-harlem-woman.html | Judge Rejects Victims Plea and Sentences Teenager to 18 Years in Shooting | By Russ Buettner | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/deafness-at-doomsday.html | Deafness at Doomsday | By Lawrence M Krauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/dowd-takes-one-to-tango.html | Takes One To Tango | By Maureen Dowd | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/friedman-obamas-1-2-punch.html | Obama8217s 12 Punch | By Thomas L Friedman | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/racial-politics-and-miss-america.html | The Ugly Side of the Southern Belle | By Blain Roberts | TX 7-746-604 | 2013-05-14 |

| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/realestate/commercial/amazon-drives-upsurge-in-seattle-office-market-activity.html | Amazon Drives Seattle Office Market Surge | By Kristina Shevory | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/realestate/commercial/developers-prepare-to-compete-for-tenants-in-hudson-yards.html | Already Wooing Tenants in Hudson Yards | By Peter Slatin | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/realestate/commercial/the-30-minute-interview-david-t-ennis.html | David T Ennis | By Vivian Marino | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/science/earth/burning-fuel-particles-do-more-damage-to-climate-than-thought-study-says.html | Burning Fuel Particles Do More Damage To Climate Than Thought Study Says | By Elisabeth Rosenthal | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/science/space/d-brainerd-holmes-top-nasa-official-dies-at-91.html | D Brainerd Holmes 91 a Leader in Space Race Dies | By William Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/baseball/nationals-sign-rafael-soriano.html | Nationals Strengthen Bullpen by Adding Soriano | By Andrew Keh | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/basketball/bulls-see-little-value-in-knicks-eavesdropping.html | Bulls See Little Value in Knicks Eavesdropping | By Ben Strauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/basketball/joakim-noah-steps-up-his-game-for-the-chicago-bulls.html | Noah Matches His Game to His Bravado | By Ben Strauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/basketball/knicks-given-a-day-off.html | Knicks Given a Day Off | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/basketball/mirza-teletovic-helps-nets-to-seventh-straight-victory.html | Reserve Makes Himself Heard in Helping Nets Win Seventh Straight | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/cycling/critics-take-a-look-upstream-in-doping-scandals.html | Looking Upstream in Doping Cases | By Claudio Gatti | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/football/on-49ers-randy-moss-reinvents-himself-as-role-model.html | On 49ers Moss Reinvents Himself as Role Model | By Jason Turbow | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/football/russell-wilson-seattle-rookie-quarterback-wins-by-losing.html | Seattle Rookie Wins by Losing | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/hockey/los-angeles-kings-look-to-defend-their-title.html | Kings Have Stability and Tight Schedule on Their Side in Bid to Repeat | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/16women.html | An Oil Town Where Men Are Many and Women Are Hounded | By John Eligon | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/gun-imagery-fills-language-of-debate.html | In Debate Over Curbing Gun Violence Even Language Can Be Loaded | By Peter Baker | TX 7-746-604 | 2013-05-14 |

| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/politics/a-shift-for-gop-as-party-of-business.html | For Party of Business Allegiances Are Shifting | By Jackie Calmes | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/politics/obama-gun-proposal-to-look-beyond-mass-shootings.html | Obama Proposal To Look Beyond Mass Shootings | By Michael Cooper Michael Luo and Michael D Shear | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/politics/record-taxpayer-cost-is-seen-for-crop-insurance.html | Record Taxpayer Cost Is Seen for Crop Insurance | By Ron Nixon | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/politics/texas-secession-movement-unbowed-by-white-house-rejection.html | White House Rejects Petitions To Secede but Texans Fight On | By Manny Fernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/tapes-reveal-different-side-of-portland-bombing-suspect.html | Harsher View of Bombing Suspect Is Revealed on Tapes | By Kirk Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/africa/mali-islamists-dig-in-for-a-long-military-struggle.html | Facing French Mali Rebels Dig In and Blend In | By Adam Nossiter and Eric Schmitt | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/americas/havana-meeting-roils-venezuela-opposition.html | Meeting in Cuba Angers Venezuelan Opposition | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/americas/looting-of-cholula-churches-stirs-locals-to-action.html | Fighting Back as Mexican Churches Are Looted | By Karla Zabludovsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/europe/in-russia-ban-on-us-adoptions-creates-rancor-and-confusion.html | In Russia Ban on US Adoptions Creates Rancor and Confusion | By David M Herszenhorn | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/europe/sciences-pos-future-cloudy-after-leaders-death.html | Paris University Scandal Clouds Esteemed Past | By Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/europe/slowdown-in-germany-worries-euro-zone.html | Slowdown In Germany Worries Euro Zone | By Nicholas Kulish and Jack Ewing | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/consulate-said-to-support-claim-of-syrian-gas-attack.html | Consulate Supported Claim of Syria Gas Attack Report Says | By Michael R Gordon | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/syrian-opposition-finds-hearts-and-minds-are-elusive.html | Rebels Find Hearts and Minds Elusive | By Anne Barnard | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/us-criticizes-egypts-leader-for-anti-semitic-remarks.html | US Criticizes Egypts Leader for AntiSemitic Remarks | By David D Kirkpatrick | TX 7-746-604 | 2013-05-14 |
| 2013-01-08 | 2013-01-17 | https://bits.blogs.nytimes.com/2013/01/08/c-e-s-2013-a-fuel-cell-for-phones-offers-two-weeks-of-power/ | A ButanePowered Fuel Cell to Keep Phones Running | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |

| 2013-01-08 | 2013-01-17 | https://gadgetwise.blogs.nytimes.com/2013/01/08/a-waterproof-hearing-aid-from-siemens/ | With a Waterproof Hearing Aid More Options for Users | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-17 | https://bits.blogs.nytimes.com/2013/01/09/c-e-s-2013-driving-directions-with-a-human-touch/ | GPS Driving Directions Learn to Use Landmarks | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-09 | 2013-01-17 | https://bits.blogs.nytimes.com/2013/01/09/c-e-s-2013-in-a-compact-container-a-terabyte-of-storage/ | Flash Drive Holds a Terabyte of Data in Pocket Size | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-13 | 2013-01-17 | https://runway.blogs.nytimes.com/2013/01/13/applause-at-missoni-but-an-empty-stage/ | Applause At Missoni But an Empty Stage | By Guy Trebay | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-17 | https://gadgetwise.blogs.nytimes.com/2013/01/14/qa-finding-help-with-apps/ | Finding HelpWith Apps | By Jd Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/bill-murray-parties-clooney-style-at-golden-globes.html | Golden Globes Before and After | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/wow-whatever-it-was-jodie-foster-said.html | Something She Said | By Stuart Emmrich | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-17 | https://artsbeat.blogs.nytimes.com/2013/01/15/the-killing-to-live-again-on-amc/ | The Killing to Live Again | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-17 | https://gadgetwise.blogs.nytimes.com/2013/01/15/qa-translating-pdf-to-word/ | Converting PDFTo Word | By Jd Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-17 | https://parenting.blogs.nytimes.com/2013/01/15/the-heavy-a-mom-a-7-year-old-and-a-diet/ | Helping Your Child Lose Weight | By Kj DellAntonia | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-17 | https://runway.blogs.nytimes.com/2013/01/14/trendspotting-taffeta-and-tulle-at-the-golden-globes/ | Statements Over or Under at the Golden Globes | By Ruth La Ferla | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://artsbeat.blogs.nytimes.com/2013/01/16/christian-rocker-tops-the-chart/ | Christian Rocker  Tops the Chart | By Ben Sisario | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://artsbeat.blogs.nytimes.com/2013/01/16/second-stage-theater-adds-nobody-loves-you/ | Second Stage Adds Nobody Loves You | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://artsbeat.blogs.nytimes.com/2013/01/16/seven-features-announced-for-new-directorsnew-films-series/ | New DirectorsNew Films Names Seven Offerings | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://bats.blogs.nytimes.com/2013/01/16/rodriguez-has-hip-surgery-recovery-is-6-months/ | Rodriguez Has Hip Surgery | By David Waldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://cityroom.blogs.nytimes.com/2013/01/16/last-time-around-striking-bus-drivers-had-plenty-of-company/ | In 79 Drivers on Strike Had Plenty of Company | By Andy Newman | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-17 | https://dealbook.nytimes.com/2013/01/16/goldman-profit-soars-to-2-89-billion-in-4th-quarter/ | Bolstered by Investments Goldman Sachss Profit Soars | By Susanne Craig | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://dealbook.nytimes.com/2013/01/16/hp-said-to-field-takeover-inquiries-for-autonomy-and-e-d-s-units/ | Two Units Of Hewlett Reportedly Draw Suitors | By Michael J de la Merced | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://fivethirtyeight.blogs.nytimes.com/2013/01/16/what-is-driving-growth-in-government-spending/ | Health Care Drives Increase in Government Spending | By Nate Silver | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://gadgetwise.blogs.nytimes.com/2013/01/16/tip-of-the-week-monitor-your-memory/ | Tip of The Week | By Jd Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://mediadecoder.blogs.nytimes.com/2013/01/16/oxygen-drops-plans-for-all-my-babies-mamas/ | Oxygen Kills a Show After Racism Criticism | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/dance/new-york-city-ballet-at-the-koch-theater.html | Letting Dance Carry Music Balanchine Put Tchaikovsky in Perspective | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/music/anthony-dean-griffey-and-emalie-savoy-at-morgan-library.html | Youth and Experience in Harmony | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/music/nightlife-awards-presented-at-town-hall.html | Where Knowing Your Way Around a Song Trumps Youth | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/music/tweaking-raps-rules-but-with-respect.html | Tweaking Raps Rules But With Respect | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/studio-54-memorabilia-to-be-sold-at-auction.html | Selling Some Old Sparkle From Nights at Studio 54 | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/television/king-of-the-nerds-tv-contest-series-on-tbs.html | In the PostPocketProtector Era Reigning on Reality TV Contest | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/television/legit-with-jim-jefferies-on-fx.html | Comedy Not Intended for the Squeamish | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/television/scandal-on-abc-is-breaking-barriers.html | A Show Makes Friends and History | By Tanzina Vega | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/books/john-and-hank-green-bring-their-show-to-carnegie-hall.html | A Novelist and His Brother Sell Out Carnegie Hall | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/books/new-comic-novels-from-dave-barry-and-tim-dorsey.html | Pot Goes to Florida and Vice Versa in a Couple of Comic Novels | By Janet Maslin | TX 7-746-604 | 2013-05-14 |

| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/american-air-reports-a-profit.html | American Airlines Reports a Thin Profit | By Jad Mouawad | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/faa-orders-grounding-of-us-operated-boeing-787s.html | FAA Grounds USOperated Boeing 787s | By Christopher Drew Jad Mouawad and Matthew L Wald | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/global/german-central-bank-to-repatriate-gold-reserves.html | Germany Will Cart Home Some of Its Buried Treasure | By Jack Ewing | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/moodys-outlook-on-higher-education-turns-negative.html | Moodys Gives Colleges a Negative Grade | By Andrew Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/smallbusiness/a-founder-of-the-soap-maker-method-discusses-its-sale.html | A Soap Maker Sought Compatibility In a Merger Partner | By Rod Kurtz | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/supreme-court-hears-argument-on-cellphone-towers.html | Supreme Court Hears Argument on the FCCs Authority to Rule on Cellphone Towers | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/crosswords/bridge/bridge-jaime-ortiz-patino-at-the-1982-bermuda-regional.html | Jaime OrtizPatio at the 1982 Bermuda Regional | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/a-defiant-oui-for-fifty-shades.html | A Defiant Oui for Fifty Shades | By Elaine Sciolino | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/a-list-guide-to-the-inauguration-parties.html | Inaugural Invitations To Covet 2013 | By Bob Morris | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/fashion-review-the-italian-mens-wear-shows.html | In Italy a British Outpost | By Guy Trebay | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/models-and-actresses-start-makeup-lines.html | From Celebrity to Entrepreneur | By BeeShyuan Chang | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/sales-and-shopping-events-for-the-week-of-jan-17.html | Scouting Report | By Alison S Cohn | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/sophie-gimbels-designs-on-view.html | An Unheralded Muse of Midcentury Fashion | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/the-dalloway-in-soho.html | The Dalloway SoHo | By Brian Sloan | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/the-karlie-or-chop-is-the-haircut-of-the-moment.html | The Karlie Is Turning Heads | By Marisa Meltzer | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/the-mannequin-also-speaks-up-close-with-narcissister.html | The Mannequin Also Speaks | By Tim Murphy | TX 7-746-604 | 2013-05-14 |

| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/bio-design-in-the-home-the-beauty-of-bacteria.html | The Beauty of Bacteria | By Julie Lasky | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/camellias-ready-for-a-cold-snap.html | Ready For Their Cold Snap | By Anne Raver | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/patterned-bedding.html | Hospital Corners With Curves | By Rima Suqi | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/greathomesanddestinations/a-spirited-game-of-musical-rooms-on-the-upper-west-side.html | A Spirited Game Of Musical Rooms | By Marc Kristal | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/health/disgusting-maybe-but-treatment-works-study-finds.html | When Pills Fail This er Option Provides a Cure | By Denise Grady | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/health/study-links-segregation-and-lung-cancer-deaths-in-blacks.html | Segregation Linked in Study With Lung Cancer Deaths | By Sabrina Tavernise | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/movies/awardsseason/ben-affleck-now-an-underdog-with-argo-is-on-the-rebound.html | A Snub By Oscars Affleck Has An Answer | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/movies/southwest-fromeduardo-nunes.html | A Dream of a Lifetime Fully Lived in Hours | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/movies/sundance-festival-shows-more-comedies.html | Forecast More Sunshine at Sundance at Least on Screen | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/fbi-arrests-nearly-30-with-ties-to-waste-industry.html | Extortion Charges for 29 Tied to TrashHauling Industry | By William K Rashbaum and Joseph Goldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/new-york-school-bus-drivers-go-on-strike.html | At Strike8217s Root Runaway Costs In Busing Pupils | By Al Baker and Marc Santora | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/science/mouse-study-discovers-dna-that-controls-behavior.html | Study Discovers DNA That Tells Mice How to Construct Their Homes | By James Gorman | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/football/the-eagles-hire-oregons-chip-kelly.html | Reversing Course Kelly Leaves Oregon to Become Coach of the Eagles | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/ncaafootball/story-of-manti-teos-girlfriend-is-said-to-be-a-hoax.html | Hoax Is Revealed As Irish Star Says He Was Duped | By Steve Eder | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/tennis/17iht-net17.html | An American 17 Shows Her Power and Promise | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/technology/17iht-data17.html | Europe Considers a Requirement to Report Data Breaches | By Kevin J OBrien | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/technology/17iht-pellerin17.html | An Official Tries to Put a French Stamp on the Digital World | By Eric Pfanner and David Jolly | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/technology/personaltech/apps-helps-skiers-get-more-out-of-the-slopes-app-smart.html | On Snowy Slopes Fingers Glide Down the Touch Screen | By Kit Eaton | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/technology/personaltech/imagining-ho-hum-ces-as-an-action-movie-state-of-the-art.html | Spicing Up a HoHum Tech Show | By David Pogue | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/technology/personaltech/in-choosing-a-tablet-first-try-it-on-for-size.html | In Choosing a Tablet First Try It On for Size | By Brian Lam | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/theater/reviews/allan-shermans-fig-leaves-are-falling-from-1969.html | By the Fadduh of 60s Parodies | By Daniel M Gold | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/theater/reviews/seagull-thinking-of-you-at-new-ohio-theater.html | Scent of Chekhov May Confuse the Senses | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/nra-attacks-obama-in-video.html | White House Denounces Web Video By NRA | By Michael D Shear | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/obama-plans-to-name-national-security-deputy-as-chief-of-staff.html | Obama Plans to Name Close Aide on National Security as Chief of Staff | By Mark Landler | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/obama-to-ask-congress-to-toughen-gun-laws.html | Obama to Put Everything Ive Got Into Gun Control | By Peter Baker and Michael D Shear | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/salazar-to-leave-interior-department.html | Interior Secretary to Step Down in March | By John M Broder | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/sanford-ex-governor-of-south-carolina-to-run-for-congress.html | ExGovernor Disgraced In Scandal Eyes Congress | By Kim Severson | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/africa/france-mali-intervention.html | On the Ground in Mali French and Local Troops Confront Islamist Forces | By Adam Nossiter and Neil MacFarquhar | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/africa/islamists-seize-foreign-hostages-at-algeria-gas-field.html | Americans Held Hostage In Algeria GasField Raid | By Adam Nossiter and Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/china-arrests-7-in-new-effort-to-stop-tibetan-self-immolations.html | China Arrests 7 in New Effort to Stop Tibetan SelfImmolations | By Andrew Jacobs | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/hong-kong-leader-pledges-to-ease-housing-shortage.html | Leader Issues Populist Vows In Hong Kong | By Gerry Mullany and Keith Bradsher | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/powerful-car-bomb-outside-afghan-intelligence-agency.html | Taliban Escalate Battle With Afghan Spy Agency in Assault on Its Headquarters | By Azam Ahmed | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/europe/berlusconi-stirs-up-elections-in-italy.html | An Insiders Insider Returns to Politics This Time as an Outsider | By Rachel Donadio | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/europe/london-helicopter-crash.html | Helicopter Crash Leaves 2 Dead in Central London | By Lark Turner and Alan Cowell | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/europe/russian-court-rejects-riot-band-members-request-to-be-with-young-son.html | Russian Court Rejects Band Members Request to Be With Son | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/bombings-kirkuk-iraq.html | Bombings in Iraq Kill More Than 20 and Are Seen as Political | By Duraid Adnan | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/egypts-morsi-says-slurs-of-jews-were-taken-out-of-context.html | Morsi Says His Slurs of Jews Were Taken Out of Context | By David D Kirkpatrick | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://dealbook.nytimes.com/2013/01/16/m organs-board-uses-a-pay-cut-as-a-message/ | JPMorgan Uses Big Cut in Pay To Send Signal | By Jessica SilverGreenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://dealbook.nytimes.com/2013/01/16/re port-details-missteps-in-trading-at-jpmorgan/ | Report Details Missteps In Trading at JPMorgan | By Ben Protess and Peter Eavis | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/ag ency-announces-new-rules-to-protect-distressed-homeowners/ | New Rules May Shield Distressed Homeowners | By Peter Eavis | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/te levision/conrad-bain-actor-on-diffrent-strokes-dies-at-89.html | Conrad Bain Dies at 89 Father on Diffrent Strokes | By William Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/te levision/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/busine ss/chinas-ambitious-goal-for-boom-in-college-graduates.html | Next MadeinChina Boom College Graduates | By Keith Bradsher | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/busine ss/fda-to-tighten-regulation-of-all-metal-hip-implants.html | FDA Seeks to Tighten Regulation of AllMetal Hip Implants | By Barry Meier | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/busine ss/flublok-a-flu-vaccine-wins-fda-approval.html | Rapidly Produced Flu Vaccine Wins FDA Approval | By Andrew Pollack | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/busine ss/media/your-choose-your-expletive-ad-here.html | Your Choose Your Expletive Ad Here | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/educat ion/report-criticizes-school-discipline-measures-used-in-mississippi.html | Report Criticizes School Discipline Measures Used in Mississippi | By Campbell Robertson | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/educat ion/top-public-colleges-in-ncaa-favor-sports-over-academics.html | At Many Top Public Universities Intercollegiate Sports Come at an Academic Price | By Tamar Lewin | TX 7-746-604 | 2013-05-14 |

| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/at-the-alexander-hotel-art-imitates-indianapolis.html | Art Imitates Indianapolis | By Eve M Kahn | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/cappellini-introduces-the-meltdown-lamp.html | Illumination Inspired by Catastrophe | By Arlene Hirst | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/margaret-roachs-second-memoir-about-rural-life-and-gardening.html | Tips From a Backyard on a Dirt Road | By Anne Raver | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/market-ready-tips-on-entrance-halls.html | Market Ready | By Tim McKeough | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/mary-janes-high-chair.html | Sit Inhale Whatever | By Joyce Wadler | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/qa-with-brian-clarke-stained-glass-artist.html | Taking Stained Glass Beyond Religious Settings | By Elaine Louie | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/sales-at-angela-adams-love-adorned-and-others.html | World War II Field Cots World War I Prices | By Rima Suqi | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/health/some-with-autism-diagnosis-can-recover-study-finds.html | Some With Autism Diagnosis Can Overcome Symptoms Study Finds | By Benedict Carey | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/betsy-gotbaum-ex-public-advocate-backs-stepsons-opponent-in-race.html | Stepmother Of Candidate Is Declining To Back Him | By David W Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/brooklyn-businesses-see-february-as-time-to-reopen.html | Flooded Businesses Set Goal to Reopen But Obstacles Emerge | By Cara Buckley | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/bruised-by-losses-a-mothers-heart-soars-anew.html | Bruised by Losses a Mothers Heart Soars Anew | By Nicole Higgins DeSmet | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/conviction-tossed-out-in-89-killing-of-drug-dealer-in-brooklyn.html | Conviction Tossed Out In 89 Killing In Brooklyn | By Mosi Secret | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/ex-counsel-to-gov-david-paterson-fined-over-ethics-law-violation.html | Former Counsel to Paterson Is Fined on an Ethics Law Violation | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/few-cuomo-campaign-donors-give-less-than-1000.html | Big Donors Dominate Cuomos FundRaising Analysis Finds | By Danny Hakim | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/harlem-officer-accused-of-false-arrest-faces-felony-charges.html | Felony Charges for Officer Accused of False Arrest | By Russ Buettner | TX 7-746-604 | 2013-05-14 |

| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/new-york-legislators-propose-giving-illegal-immigrants-access-to-college-financial-aid.html | Push for Illegal Immigrants To Get State Aid for College | By Kirk Semple | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/vincent-sombrotto-leader-of-1970-postal-strike-dies-at-89.html | Vincent Sombrotto Dies at 89 Led Postal Strike | By Dennis Hevesi | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/australia-banned-assault-weapons-america-can-too.html | I Went After Guns Obama Can Too | By John Howard | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/collins-the-point-of-lance.html | The Point Of Lance | By Gail Collins | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/i-played-osama-bin-laden-in-zero-dark-thirty.html | Being Bin Laden | By Ricky S Sekhon | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/kristof-lessons-from-guns-and-a-goose.html | Lessons From Guns And a Goose | By Nicholas Kristof | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/science/space/for-nasa-bigelow-aerospaces-balloonlike-module-is-innovative-and-a-bargain-too.html | For Space Station a Pod That Folds Like a Shirt and Inflates Like a Balloon | By Kenneth Chang | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/basketball/basketball-in-britain-remains-somewhat-of-a-tough-sell.html | Guarded Outlook | By Steven Cotton | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/basketball/courtside-eavesdropping-does-not-flatter-the-knicks.html | Courtside Eavesdropping Does Not Flatter the Knicks | By Tony Gervino | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/basketball/nets-fall-to-hawks-in-atlanta.html | AboutFace as Slumping Hawks Crush Sizzling Nets | By Rob Weintraub | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/cycling/hard-questions-for-lance-armstrong.html | What to Ask After Years of Denials | By Juliet Macur | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/football/49ers-justin-smith-shakes-off-focus-on-injured-arm.html | 49ers Star Shakes Off Focus on Injury | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/football/bears-hire-marc-trestman-of-the-cfl-as-their-new-coach.html | Trestman Back in NFL as Bears Coach After Successful Stay in CFL | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/football/paul-kruger-leads-ravens-defense-to-afc-championship-game.html | Given Chance Raven Gets Into Backfield | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/soccer/pep-guardiola-to-be-next-coach-of-bayern-munich.html | New Coach to Give Bayern Munich a Hint of Barcelona | By Andrew Keh | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/arizona-sheriff-adds-school-patrols-to-posses-duties.html | An Added Mission for Arizona Sheriffs Immigration Posse School Patrols | By Fernanda Santos | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/even-defining-assault-weapons-is-complicated.html | Even Defining Assault Rifles Is Complicated | By Erica Goode | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/for-resourceful-manning-lawyer-setback-in-wikileaks-case.html | For Resourceful Lawyer Setback in Soldiers Case | By Scott Shane | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/obama-urges-senate-to-confirm-todd-jones-as-atf-director.html | Obama Tells Senate That Its Time to Confirm ATF Director | By Michael S Schmidt | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/africa/us-sees-hazy-threat-from-mali-militants.html | Mali Militants US Confronts A Hazy Threat | By Mark Mazzetti and Eric Schmitt | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/pakistan-rejects-preachers-politics-and-says-he-is-at-risk.html | Pakistan Says Preacher and Crowd at Risk | By Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/us-military-stops-sending-some-detainees-to-afghan-custody.html | US Military Stops Sending Detainees to Some Afghan Prisons on Rights Fears | By Rod Nordland and Thom Shanker | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/europe/cameron-to-outline-a-recast-european-role-for-britain.html | Prime Minister Ready to Stake Britains European Role on a Referendum | By John F Burns | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/europe/kingpin-of-russian-underworld-is-fatally-shot.html | Russian Gangster Fatally Shot On Downtown Moscow Street | By Andrew E Kramer | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/arab-apathy-raises-concerns-about-israeli-democracy.html | As Israeli Vote Nears Arab Apathy Is a Concern | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/israel-us-immigrant-convicted-in-palestinian-deaths.html | Israel US Immigrant Convicted in Palestinian Deaths | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/syrian-violence.html | Syrian North Sees Increase In Violence | By Hania Mourtada and Hwaida Saad | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/yuri-m-schmidt-russian-human-rights-lawyer-is-dead-at-75.html | Yuri M Schmidt 75 Rights Lawyer in Russia | By Andrew Roth | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-18 | https://www.nytimes.com/2013/01/17/theater/reviews/midsummer-by-david-greig-at-the-clurman-theater.html | When These Scots Cut LooseTheres Sex Thievery and Singing | By Ben Brantley | TX 7-746-604 | 2013-05-14 |

| 2013-01-17 | 2013-01-18 | https://artsbeat.blogs.nytimes.com/2013/01/17/anna-deavere-smith-wins-gish-prize/ | Anna Deavere Smith Wins 300000 Prize | By Patricia Cohen | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-18 | https://artsbeat.blogs.nytimes.com/2013/01/17/biden-getting-an-autobiography-from-the-onion-whether-he-wants-it-or-not/ | A Biden Autobiography Coming From The Onion | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://artsbeat.blogs.nytimes.com/2013/01/17/moma-names-winner-of-14th-young-architects-program/ | MoMA Names Firm as the Winner of the Young Architects Program | By Robin Pogrebin | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://artsbeat.blogs.nytimes.com/2013/01/17/robert-stone-to-publish-first-novel-in-decade/ | Robert Stone to Publish First Novel in a Decade | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://cityroom.blogs.nytimes.com/2013/01/17/2-papa-smurfs-a-reputed-wise-guy-and-a-reputed-wiseguy/ | Long Line of Reputed Mobsters Dragging Nicknames Through Mud | By Michael Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://cityroom.blogs.nytimes.com/2013/01/17/kelly-wins-high-marks-in-poll-of-new-york-voters/ | Keep Kelly Atop Police Dept New Yorkers Say in Poll | By Wendy Ruderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://dealbook.nytimes.com/2013/01/17/blackrock-reports-29-increase-in-per-share-earnings/ | BlackRock Earnings Up 24 for Quarter | By Nathaniel Popper | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://dealbook.nytimes.com/2013/01/17/ceo-replaced-as-rio-tinto-to-book-14-billion-write-down/ | Rio Tinto CEO Resigns After 14 Billion WriteDown on Costly Deals | By Julia Werdigier and Neil Gough | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://mediadecoder.blogs.nytimes.com/2013/01/17/meredith-vieira-said-to-be-in-talks-for-daytime-show/ | Vieira Eyeing New Role As Talk Show Host | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://mediadecoder.blogs.nytimes.com/2013/01/17/ratings-for-american-idol-premiere-are-down-again/ | Ratings Down Again For Idol Premiere | By Bill Carter | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/dance/bodycartography-project-at-american-realness-festival.html | Maybe Naked Curvy or Clumsy And Probably Socially Unorthodox | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/dance/the-caravan-project-at-moma.html | For Such a Little Trailer Theres a Lot Going On | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/alexandre-singh-the-pledge-at-the-drawing-center.html | Drawing Upon Diverse Interviews | By Martha Schwendener | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/beat-memories-the-photographs-of-allen-ginsberg.html | A Beat Poets Colorful Crew in Black and White | By Ken Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/black-arts-movement-works-at-brooklyn-museum.html | New Showcase For a Neglected Era | By Carol Vogel | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/bob-mizer-artifacts.html | Bob Mizer Artifacts | By Holland Cotter | TX 7-746-604 | 2013-05-14 |

| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/daniel-buren-electricity-fabric-paint-paper-vinyl.html | Daniel Buren Electricity Fabric Paint Paper Vinyl | By Roberta Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/george-maciunas-anything-can-substitute-art-maciunas-in-soho.html | George Maciunas Anything Can Substitute Art Maciunas in SoHo | By Holland Cotter | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/life-death-and-transformation-at-brooklyn-museum.html | The Spirits Are Back In Force In Brooklyn | By Holland Cotter | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/nathaniel-robinson-outer-air.html | Nathaniel Robinson Outer Air | By Ken Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/paul-laffoley-the-boston-visionary-cell.html | Paul Laffoley The Boston Visionary Cell | By Ken Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/repaired-china-the-potter-john-bennett-schoolgirl-rugs.html | Its as Good as Glue Mending Shattered China | By Eve M Kahn | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/rooms-of-wonder-at-the-grolier-club.html | A Place to Put All Those Curiosities | By Roberta Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/a-far-cry-in-the-schneider-concerts-at-tishman-auditorium.html | Mixing Solemn With Snappy | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/keith-rowe-with-graham-lambkin-and-michael-pisaro-at-temp.html | Rock Paper Scissors Guitar and Sound | By Ben Ratliff | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/lorin-maazel-leads-philharmonic-in-sibelius-and-brahms.html | An Evening of Finnish Pride and Germanic Brio | By Vivien Schweitzer | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/musica-nuovas-arianna-project-at-le-poisson-rouge.html | Fury of a Woman Scorned Multiply That by Three | By Steve Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/spare-times-for-children-for-jan-18-24.html | Spare Times For Children | By Laurel Graeber | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/spare-times-for-jan-18-24.html | Spare Times | By Anne Mancuso | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/books/art-books-on-winslow-homer-mati-klarwein-and-gustav-klimt.html | Old AllStars Who Still Dazzle The Eye | By Dana Jennings | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/books/umbrella-by-will-self.html | A Swollen Stream Of Consciousness | By Dwight Garner | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/global/18iht-spaindebt18.html | A Mending Spain Finds Willing Bond Buyers | By Raphael Minder | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/how-dell-became-entangled-in-options.html | Dells Ups and Downs With Options | By Floyd Norris | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/lawmakers-seek-data-on-energy-drinks.html | Officials Seek Energy Drink Information | By Barry Meier | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/media/pauline-phillips-flinty-adviser-to-millions-as-dear-abby-dies-at-94.html | Dear Abby | By Margalit Fox | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/media/winfreys-low-rated-cable-channel-is-poised-to-break-through.html | Winfreys Channel Is Set to Break Through | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/health/a-hotel-room-workout-from-nicole-glor.html | Fitness Center in a Hotel Room | By Julia Lawlor | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/health/search-of-dna-sequences-reveals-full-identities.html | Online Hunt for DNA Sequences Leaves Privacy Compromised | By Gina Kolata | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/brief-reunion-written-and-directed-by-john-daschbach.html | The Past Is Haunting Them | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/broken-city-directed-by-allen-hughes.html | Fighting for Light Amid Urban Noir | By Manohla Dargis | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/greenwich-village-music-that-defined-a-generation.html | When They Hammered Out Justice In the 60s | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/hors-satan-directed-by-bruno-dumont.html | Minimalism Wrapped in a Mystery | By AO Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/mama-from-andy-muschietti-with-nikolaj-coster-waldau.html | Where Dread Throbs And Little Girls Scuttle | By Manohla Dargis | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/our-school-follows-roma-pupils-in-romania.html | Our School | By Jeannette Catsoulis | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/sheldon-candiss-luv-about-becoming-a-man.html | Twists and Turns in Becoming a Man A Day in Baltimore | By AO Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/stolen-seas-investigates-somali-piracy.html | Stolen Seas | By Jeannette Catsoulis | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/the-last-stand-stars-arnold-schwarzenegger.html | The Last Stand | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |

| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/bronx-rising-at-bronx-music-heritage-center-lab.html | The Story of HipHop | By A C Lee | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/gun-found-in-childs-backpack-at-queens-elementary-school.html | 7YearOld Takes Gun To School | By Wendy Ruderman and Christopher Maag | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/joseph-lhota-stands-out-in-new-yorks-mayoral-race.html | An Outsize Personality Joins And Jostles the Mayors Race | By Michael Barbaro and Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/new-york-city-talks-on-teacher-evaluations.html | No Deal on Teacher Evaluations City Risks Losing 450 Million | By Al Baker and Marc Santora | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/thompson-says-he-wouldnt-raise-taxes-as-mayor.html | Thompson Discussing Vision Says He Wouldnt Raise Taxes if Elected Mayor | By David W Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/basketball/carmelo-anthony-leads-knicks-over-pistons-in-london.html | With Crowd on Their Side Anthony and the Knicks Romp in London | By Steven Cotton | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/basketball/report-questions-actions-of-nba-union-chief-billy-hunter.html | Inquiry Questions Actions of NBA Union Chief but Finds No Criminality | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/tennis/18iht-tomic18.html | Trouble Behind for Tomic and Trouble Ahead | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/technology/intel-earnings-are-sharply-lower.html | Intels Profit Falls 27 as PC Sales Drop | By Quentin Hardy | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/theater/reviews/belarus-free-theaters-minsk-2011-at-the-public-theater.html | Rendering a City With a Blowtorch | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/theater/theater-listings-for-jan-18-24.html | The Listings | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/philadelphia-vandalism-seen-by-some-as-union-intimidation.html | Philadelphia Vandalism of Quaker Building Is Seen by Some as Union Intimidation | By Jon Hurdle | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/hard-choices-on-debt-if-the-us-hits-the-ceiling.html | Difficult Choices on Debt if the US Hits the Ceiling | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/no-votes-disguise-yes-sympathies-for-some-in-gop.html | Republicans May Offer ShortTerm Extension Of Borrowing Limit | By Ashley Parker | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/algeria-militants-hostages.html | Algerian Troops Attack Site to End Hostage Standoff | By Adam Nossiter and Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/american-envoy-calls-for-cooler-heads-in-asian-island-dispute.html | US Calls for Cooler HeadsIn Dispute Over Asian Islands | By Martin Fackler | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/china-objects-after-shell-is-fired-from-myanmar.html | Shellfire From Myanmar Enters China Drawing a Rebuke | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/in-thailand-a-broader-definition-of-insulting-royalty.html | Thais Gesture Spoke Volumes Against King Court Rules | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/pakistani-official-refuses-order-to-arrest-prime-minister.html | Pakistani Preacher Ends Protest in Government Deal | By Declan Walsh and Salman Masood | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/thousands-in-turkey-honor-3-kurds-slain-in-paris.html | Crowds Gather in Turkey to Honor 3 Kurds Killed in Paris | By Sebnem Arsu | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/middleeast/syria-war-developments.html | Jordan Says It Wont Accept New Refugees if Syria Falls | By Hania Mourtada and Hwaida Saad | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://dealbook.nytimes.com/2013/01/17/michael-dells-empire-in-a-buyout-spotlight/ | Michael Dells Empire In a Buyout Spotlight | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://dealbook.nytimes.com/2013/01/17/mortgage-crisis-lingers-on-at-citigroup-and-bank-of-america/ | Mortgage Crisis Lingers On At Citi and Bank of America | By Ben Protess and Jessica SilverGreenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://dealbook.nytimes.com/2013/01/17/thomas-weisel-banker-behind-armstrong-says-he-was-unaware-of-doping/ | Banker Says He Was Unaware of Doping | By Susanne Craig | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://mediadecoder.blogs.nytimes.com/2013/01/17/tribune-co-names-chief-after-ending-bankruptcy/ | Tribune Co Names Chief After Ending Bankruptcy | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/television/lance-armstrong-interview-with-oprah-winfrey-lacked-emotion.html | Dispassionate End to a Crumbled Romance | By Alessandra Stanley | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/energy-environment/rivals-watch-travails-of-shell-arctic-drilling.html | As Shells Arctic Drilling Hopes Hit Snags Its Rivals Watch | By Clifford Krauss and John M Broder | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/inside-the-787-an-unsettling-risk-for-boeing.html | Praised but FireProne Battery Fails Test in 787 | By Jad Mouawad and Christopher Drew | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/lithium-ion-batteries-are-powerful-with-a-drawback.html | Powerful Chemical Cocktail With a Drawback | By Matthew L Wald | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/media/some-marketers-rethink-super-bowl-ad-previews.html | Some Marketers Rethink Super Bowl Ad Previews | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/robert-citron-culprit-in-california-fraud-dies-at-87.html | Robert Citron 87 Culprit in California Fraud | By Douglas Martin | TX 7-746-604 | 2013-05-14 |

| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/education/dartmouth-stops-credits-for-excelling-on-ap-test.html | Dartmouth Stops Credits For Excelling On AP Test | By Tamar Lewin | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/audit-finds-suny-downstate-in-dire-fiscal-straits.html | Audit Citing Mismanagement Finds SUNY Downstate in Dire Fiscal Straits | By Anemona Hartocollis | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/christie-forms-panel-on-guns-and-school-safety.html | Christie Forms Panel on Firearms and School Safety | By Jennifer Preston | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/christine-molnar-who-led-childrens-agency-is-mourned.html | Mourning Sudden Death of a SocialServices Angel | By Sarah Maslin Nir | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/ex-bookkeeper-at-masa-restaurant-charged-with-theft-of-100000.html | ExBookkeeper Is Charged With Theft at Restaurant | By Russ Buettner | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/hotchkiss-students-on-antarctic-trip-encounter-whales-and-30-foot-wave.html | On Antarctic Trip Students Encounter Whales and a 30Foot Wave | By Jenny Anderson | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/long-island-boys-death-is-labeled-homicide.html | Officers Called to LI Home Find Dying Boy and No Adult | By Joseph Goldstein and Tim Stelloh | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/medical-bills-crush-brooklyn-mans-hope-of-retiring.html | Medical Bills Crush Brooklyn Mans Hope of Retiring | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/reversing-past-trend-new-yorks-jewish-population-rises.html | Jewish Population Is Up In the New York Region | By Sharon Otterman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/a-rumble-in-the-jungle.html | A Rumble in the Jungle | By Nathan K Lujan Devin D Bloom and L Cynthia Watson | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/brooks-the-next-four-years.html | The Next Four Years | By David Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/krugman-the-dwindling-deficit.html | The Dwindling Deficit | By Paul Krugman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/long-islands-future-stuck-in-transit.html | Long Islands Future Stuck in Transit | By Lawrence Downes | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/practicing-law-should-not-mean-living-in-bankruptcy.html | Make Law Schools Earn a Third Year | By Daniel B Rodriguez and Samuel Estreicher | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/cycling/lance-armstrong-confesses-to-using-drugs-but-without-details.html | Confessing but Continuing to Fight | By Juliet Macur | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/cycling/lance-armstrongs-confession-could-mean-more-legal-trouble.html | Legal Cases May Be Affected | By Juliet Macur | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/football/49ers-frank-gore-was-a-special-back-at-miami.html | A Special Freshman Back and Then Came the Injuries | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/football/falcons-jacquizz-rodgers-takes-on-a-larger-role.html | An Inch Shorter a Falcons Back Grows in Stature | By Mike Tierney | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/football/patriots-rob-ninkovich-always-around-the-ball.html | Patriot Has Nose For Ball and a Knack For the Big Play | By Peter May | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/hockey/minnesota-wild-reignite-fan-interest.html | Wild8217s Big Signings Reinvigorate a 8216HockeyCrazy City8217 | By Pat Borzi | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/hockey/rangers-rick-nash-is-caught-in-a-quick-transition.html | Nash Is Caught in a Quick Transition | By Tom Pedulla | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/ncaafootball/deception-ripped-from-the-screen-in-hoax-story-of-manti-teo.html | Deception Ripped From the Screen | By Mary Pilon | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/ncaafootball/image-of-manti-teo-becomes-puzzle-as-theories-swirl.html | A Players Image Becomes a Puzzle | By Steve Eder | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/ncaafootball/manti-teo-hoax-disclosure-was-up-to-him-notre-dame-says.html | After Inquiry Notre Dame Decided Revealing Teo Hoax Was Up to Him | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/technology/duke-researchers-develop-a-new-way-to-compress-images.html | Scientists Develop Device For Image Compression | By John Markoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/theater/reviews/cat-on-a-hot-tin-roof-at-richard-rodgers-theater.html | A Storm From the South Brewing in a Bedroom | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/12-are-charged-in-4-state-sex-ring.html | Georgia 12 Are Charged In 4State Sex Ring | By Robbie Brown | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/gtt.html | GTT | By Michael Hoinski | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/mississippi-shipping-continues-despite-drought.html | Keeping the Boats Moving Along a Mississippi Dwindled by Drought | By John Schwartz | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/defense-requests-rejected-at-9-11-and-cole-hearings.html | Military Judge Rejects Defense Requests at Terror Hearings | By Charlie Savage | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/democrats-in-congress-split-over-approach-to-gun-laws.html | Democrats Are Split Over How to Shape Approach to Gun Bills | By Jennifer Steinhauer | TX 7-746-604 | 2013-05-14 |

| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/florida-governor-backs-changes-in-election-law.html | Florida Governor Backs Voting Changes | By Lizette Alvarez | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/in-texas-legislative-session-a-subdued-start.html | Subdued Start For Legislators At Head of Table | By Ross Ramsey | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/recalling-pain-of-guns-toll-mayors-urge-bills-passage.html | Recalling Pain Of Guns Toll Mayors Urge Bills Passage | By Michael Cooper | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/l-shows-school-shooting-sways-views-on-guns.html | Massacre Sways PublicIn Way Others Did Not | By Michael Cooper and Dalia Sussman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/senator-john-whitmire-walks-a-fine-line-on-conflicts.html | Dean of the Senate Walks a Fine Line on Conflicts | By Jay Root | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/at-algerian-oil-and-gas-fields-new-fears-and-precautions.html | At Algerian Oil and Gas Fields Once Thought Safe New Fears and Precautions | By Clifford Krauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/kenya-study-details-poachers-toll.html | Kenya Study Details Poachers Toll | By Jeffrey Gettleman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/limits-of-algerian-cooperation-seen-in-rescue-effort.html | Lack of Warning on Rescue Effort Highlights Limits of Algerian Cooperation | By Michael R Gordon and Mark Mazzetti | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/mokhtar-belmokhtar-thought-to-be-kidnappings-mastermind.html | Jihad Prince A Kidnapper Is Tied to Raid | By Steven Erlanger and Adam Nossiter | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/somalia-us-recognizes-government.html | Somalia US Recognizes Government | By Agence FrancePresse | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/americas/appearance-of-chavezs-signature-riles-critics.html | Critics Question Chvez Signature on an Official Decree | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/gen-yang-baibing-dies-at-93-led-tiananmen-crackdown.html | Gen Yang Baibing 93 Led Tiananmen Crackdown | By Andrew Jacobs | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/north-koreas-missile-movements-worry-us.html | Movement of Missiles by North Korea Worries US | By Thom Shanker and David E Sanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/cameron-postpones-talk-on-britains-role-in-europe.html | Cameron Delays Talk On New Role In Europe | By John F Burns | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/greece-ex-official-to-be-investigated.html | Greece ExOfficial to Be Investigated | By Niki Kitsantonis | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/prospero-gallinari-member-of-red-brigades-dies-at-62.html | P Gallinari A Terrorist Is Dead at 62 | By Douglas Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/russia-to-let-us-adoptions-in-last-stages-proceed.html | Russia to Let US Adoptions in Final Stages Go Through | By David M Herszenhorn | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/swabian-separatists-fling-spatzle-to-make-a-point.html | Swabian Separatists Fling Sptzle to Make Their Point | By Nicholas Kulish | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/united-nations-apologizes-over-serbian-song.html | Ovation Then Apology for Serbian Song | By Neil MacFarquhar | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/middleeast/israeli-candidates-make-their-cases-on-tv.html | For Israeli TV Viewers a Big Helping Of Candidates Both Real and Spoofed | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/19/business/global/chinese-economy-picks-up-steam-in-last-quarter.html | Chinese Economy ExpandedAt End of 2012 Data Shows | By Bettina Wassener | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-19 | https://bucks.blogs.nytimes.com/2013/01/15/the-least-and-most-expensive-cars-to-insure/ | The Cheapest Cars to Insure | By Ann Carrns | TX 7-746-604 | 2013-05-19 |
| 2013-01-16 | 2013-01-19 | https://bucks.blogs.nytimes.com/2013/01/16/owning-a-home-mortgage-free/ | Not CarryingA Mortgage | By Ann Carrns | TX 7-746-604 | 2013-05-19 |
| 2013-01-17 | 2013-01-19 | https://bucks.blogs.nytimes.com/2013/01/17/a-simpler-form-for-home-office-deductions/ | Home OfficesA Tax Option | By Ann Carrns | TX 7-746-604 | 2013-05-19 |
| 2013-01-18 | 2013-01-19 | https://artsbeat.blogs.nytimes.com/2013/01/18/chief-keef-sentenced-to-60-days-for-probation-violation/ | Chief Keef Is Sentenced For Violating Probation | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://artsbeat.blogs.nytimes.com/2013/01/18/cirque-du-soleil-announces-layoffs/ | Cirque du Soleil to Lay Off 400 | By Jennifer Schuessler | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://artsbeat.blogs.nytimes.com/2013/01/18/john-mayer-plays-first-concert-after-vocal-troubles/ | Mayer Sings After 2Year Hiatus | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://artsbeat.blogs.nytimes.com/2013/01/18/streisand-to-receive-film-society-honor/ | Film Society of Lincoln Center Plans To Honor Streisand | By Jennifer Schuessler | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://dealbook.nytimes.com/2013/01/18/goldman-awards-blankfein-13-3-million-in-stock/ | Blankfein Is Awarded 133 Million In Stock | By Ben Protess | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://dealbook.nytimes.com/2013/01/18/morgan-stanleys-4th-quarter-profit-of-481-million-beats-estimates/ | After Crisis A Top Bank Is Emerging Stronger | By Susanne Craig | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://dealbook.nytimes.com/2013/01/18/treasury-to-begin-selling-off-its-remaining-g-m-stake/ | Treasury to Start Selling Off GM Stake | By Michael J de la Merced | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-19 | https://green.blogs.nytimes.com/2013/01/18/e-p-a-extends-deadline-for-navajo-plants-pollution-controls/ | Plants Cleanup Deadline Is Extended | By Felicity Barringer | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://mediadecoder.blogs.nytimes.com/2013/01/18/armstrong-confession-draws-4-3-million-viewers-to-oprahs-network/ | Winfrey Network Does Well in Ratings but She Has Done Better | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://mediadecoder.blogs.nytimes.com/2013/01/18/john-geddes-managing-editor-is-leaving-new-york-times/ | John Geddes Managing Editor Is Leaving The Times | By Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://slapshot.blogs.nytimes.com/2013/01/18/nothing-regular-about-this-n-h-l-season/ | Quick Focus on Grueling Sprint | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/18/business/media/robert-h-levenson-a-visionary-adman-dies-at-83.html | Robert H Levenson 83 a Visionary Advertising Executive | By Margalit Fox | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/dance/magical-by-annie-dorsen-and-anne-juren-at-new-york-live-arts.html | Now You See Her and Now You See More of Her | By Brian Seibert | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/dance/new-york-city-ballet-at-koch-theater.html | From Lakeside to Ballroom Taking Tchaikovsky in Many Directions | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/dance-cook-a-changeable-comedian.html | One Comics Identity Crisis | By Jason Zinoman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/music/lady-rizo-a-k-a-amelia-zirin-brown-at-joes-pub.html | Even the Fiercest Performers Can Have the Kindest Hearts | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/music/le-comte-ory-with-pretty-yende-at-the-metropolitan-opera.html | Wily Suitors and the Challenges of Chastity | By Corinna da FonsecaWollheim | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/music/philadelphia-orchestra-with-nezet-seguin-at-carnegie-hall.html | A FootStomping Night at Carnegie Hall | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/carolyn-maloney-seeks-inquiry-on-costs-of-foreclosure-reviews.html | Lawmaker Seeks Details on Foreclosure Reviews | By Gretchen Morgenson | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/economy/car-sales-continue-to-fall-in-many-developed-countries.html | Car Sales Worldwide Are Slow To Rebound | By Floyd Norris | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/economy/fed-transcripts-open-a-window-on-2007-crisis.html | The Fed in Slow Motion | By Binyamin Appelbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/negotiation-experts-consider-how-to-reach-a-budget-deal.html | In Budget Talks Getting To Yes | By James B Stewart | TX 7-746-604 | 2013-05-14 |

| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/health/flu-season-worse-than-average-officials-say.html | Tough Flu Season in US Especially for the Elderly | By Donald G McNeil Jr | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/mother-of-7-year-old-with-gun-is-arrested.html | Mother Admits She Put Pistol in 7YearOlds Bag Police Say | By Marc Santora and Wendy Ruderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/newspaper-takes-down-map-of-gun-permit-holders.html | Newspaper Takes Down Map Listing Gun Permits | By J David Goodman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/cycling/in-armstrong-interview-no-closure-for-andreus.html | Confession Falls Several Words Short of Closure | By Juliet Macur | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/cycling/those-wronged-by-lance-armstrong-see-little-right-in-interview.html | Armstrong8217s Critics Largely Unmoved by Interview | By Ian Austen | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/tennis/gussie-moran-tennis-star-dies-at-89.html | Gussie Moran a Tennis Star Who Wore A Daring Wimbledon Outfit Dies at 89 | By Lena Williams | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/theatre/reviews/not-by-bread-alone-at-the-nyu-skirball-center.html | Nourished By Language That Is Based On Touching | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/a-home-schooling-pioneer-looks-to-the-future.html | A Christian Pioneer of Home Schooling Looks to Its Future | By Mark Oppenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/politics/entering-2nd-term-obama-has-51-percent-approval-rating.html | Poll Finds Most Back Obama With a Split On Party Lines | By Jackie Calmes and Megan TheeBrenan | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/politics/house-gop-agrees-to-lift-debt-ceiling-for-3-months.html | In Reversal House GOP Agrees to Lift Debt Limit | By Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/politics/obamas-campaign-machinery-turns-to-promoting-policy.html | Obama Campaign TeamTo Promote His Agenda | By Jeff Zeleny | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/six-months-after-carnage-a-theater-reopens.html | A Scene of Carnage Is a Movie Theater Again | By Jack Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/africa/algeria-militants-hostages.html | Militants in Algeria Refuse to Surrender and Continue to Hold Hostages | By Adam Nossiter and Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/africa/scenes-of-terror-at-oil-field-hostages-bound-to-explosives.html | Hiding Praying Tied to Bombs Escapees Detail Algerian Ordeal | By Lydia Polgreen and Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/asia/china-japan-island-dispute-escalates-to-air.html | As Dispute Over Islands Escalates Japan and China Send Fighter Jets to the Scene | By Jane Perlez | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/asia/kachin-refugees-reported-to-flee-myanmar-to-china.html | Myanmar Announces a CeaseFire in Assault Against Kachin Rebels | By Thomas Fuller and Edward Wong | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/asia/tell-all-on-the-internet-fells-chinese-official.html | Web TellAll on an Affair Brings Down a Chinese Official | By Andrew Jacobs | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/david-cameron-delays-talk-on-new-role-in-europe.html | Cameron Warns That Britain Could Leave European Union | By John F Burns and Alan Cowell | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/sergei-filin-bolshoi-ballet-director-is-victim-of-acid-attack.html | Harsh Light Falls on Bolshoi After Acid Attack | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/your-money/finding-investment-advice-for-more-modest-retirement-accounts.html | Finding Advice for More Modest Retirement Investments | By Ron Lieber | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/your-money/mortgages/rushing-into-a-mortgage-can-be-costly.html | Rushing Into a Mortgage Can Prove Costly | By Paul Sullivan | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/design/larry-gagosian-and-ronald-perelman-in-a-new-legal-clash.html | New Blow In Art Clash Of Titans | By Patricia Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/music/juilliard-students-perform-in-chamberfest.html | Bang the Drum Relentlessly And the Keyboards Too | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/television/ripper-street-with-matthew-macfadyen-on-bbc-america.html | British Import With Sex and Sleuths | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/television/robert-f-chew-actor-on-the-wire-dies-at-52.html | Robert F Chew 52 Actor on The Wire | By Daniel E Slotnik | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/books/carl-sandburg-poem-discovered.html | Carl Sandburg Poem Discovered | By Richard PrezPea | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/boeing-closer-to-answer-on-787s-but-not-to-getting-them-back-in-air.html | Boeing Closer to an Answer but Not to Getting 787s Back in the Air | By Jad Mouawad and Matthew L Wald | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/transcripts-revive-a-tiff-of-two-fed-presidents.html | Transcripts Revive a Tiff of Two Fed Presidents | By Nelson D Schwartz | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/crosswords/bridge/bridge-sectional-tournament-at-clubs-in-great-neck-ny.html | Sectional Tournament at Clubs in Great Neck NY | By Phillip Alder | TX 7-746-604 | 2013-05-14 |

| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/education/california-university-president-to-quit.html | California University President To Quit | By Jennifer Medina | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/movies/kyle-patrick-alvarez-films-cog-by-david-sedaris.html | A Writers Strange Route to Hollywood | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/1-1-billion-deal-is-reached-to-buy-sony-building.html | Sony Building to Be Sold for 11 Billion | By Charles V Bagli | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/an-unwitting-buyer-and-8500-pounds-of-italian-tile-that-vanished.html | An Unwitting Buyer and 8500 Pounds of Italian Tile That Vanished | By Michael Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/cecilia-tkaczyk-democrat-ekes-out-win-in-republican-senate-district.html | Democrat Ekes Out Senate Win | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/more-money-at-risk-over-teacher-evaluations.html | More Money at Risk On Teacher Evaluations | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/peace-activist-fights-charge-for-pellet-gun-at-connecticut-debate.html | So a Peace Activist Takes a BB Gun to a Meeting | By Vivian Yee | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/recuperating-and-focusing-anew-on-elusive-goals.html | Recuperating and Focusing Anew on Elusive Goals | By Marvin Anderson | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/school-bus-strike-poses-challenge-for-special-needs-students.html | With Bus Strike Fragile Students Face Hard Trips | By Frances Robles | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/collins-the-girl-of-my-dreams.html | The Girl Of My Dreams | By Gail Collins | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/eat-like-a-mennonite.html | Eat Like a Mennonite | By Florence Williams | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/nocera-investing-in-guns.html | Investing In Guns | By Joe Nocera | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/please-take-away-my-right-to-a-gun.html | Please Take Away My Right to a Gun | By Wendy Button | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/basketball/nets-hold-off-hawks-in-rematch.html | Nets Pull Reversal on Atlanta With a Win at Home | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/cycling/amid-tears-lance-armstrong-leaves-unanswered-questions-in-oprah-winfrey-interview.html | After the Tears Some Questions Remain Unanswered | By Juliet Macur and Ian Austen | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/football/dirty-bird-dance-is-hard-to-forget-in-atlanta.html | The Dance That Time Never Forgot | By Sam Borden | TX 7-746-604 | 2013-05-14 |

| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/football/greg-roman-is-the-49ers-quarterback-whisperer.html | The 49ers Quarterback Whisperer | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/football/jets-select-john-idzik-general-manager-and-marty-mornhinweg-as-offensive-coordinator.html | Jets Name Leaders In Front Office And Offense | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/football/ravens-ed-reed-draws-praise-from-patriots-bill-belichick.html | When Asked About the Ravens Reed Belichick Cant Stop Pouring On the Praise | By Peter May | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/golf/pga-tour-rookie-russell-henley-off-to-blazing-start.html | Tour Rookie May Soon Be an Unknown No Longer | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/hockey/martin-brodeur-of-devils-eager-to-lead-team-again.html | 40YearOld Brodeur Eager to Start 20th Season With Devils | By Tom Pedulla | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/hockey/penguins-sidney-crosby-healthy-and-eager-as-nhl-season-begins.html | Facing Off Finally | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/ncaafootball/notre-dame-athletic-director-jack-swarbrick-stands-by-manti-teo.html | Te8217o Maintains Innocence in Hoax | By Steve Eder | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/ncaafootball/some-see-differences-in-notre-dames-handling-of-manti-teo-and-lizzy-seeberg-cases.html | In Notre Dame8217s Handling of Two Episodes Some See Inconsistency | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/technology/with-graph-search-facebook-bets-on-more-sharing.html | Search Option From Facebook Is Privacy Test | By Somini Sengupta and Claire Cain Miller | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/191.html | A Pastor Offers Gift Cards for Guns in Hopes of Saving a Life or Two | By Dan Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/c-ray-nagin-former-mayor-of-new-orleans-indicted-on-corruption-charges.html | Former Mayor of New Orleans Is Charged in Sweeping Corruption Case | By Campbell Robertson | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/pentagon-wont-drop-conspiracy-charge-against-khalid-shaikh-mohammed.html | Military Prosecutor to Keep 911 Conspiracy Charge | By Charlie Savage | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/politics/ryan-returns-to-spotlight-at-republican-retreat.html | Ryan Returns to Spotlight at House Republican Retreat | By Ashley Parker | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/politics/well-trod-path-political-donor-to-ambassador.html | WellTrod Path Political Donor To Ambassador | By Nicholas Confessore and Sheryl Gay Stolberg | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/regulations-on-fracking-are-revised.html | Regulations On Fracking Are Revised | By John M Broder | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/tsa-to-remove-invasive-body-scanners.html | Unpopular FullBody Scanners To Be Removed From Airports | By Ron Nixon | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/africa/challenging-start-for-bensouda-as-chief-prosecutor-in-the-hague.html | A Lifelong Passion Is Now Put to Practice in The Hague | By Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/asia/pakistan-taliban-prisoners-to-be-freed.html | Pakistan Taliban Prisoners to Be Freed | By Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/france-a-tribute-to-a-fallen-journalist.html | France A Tribute to a Fallen Journalist | By Maia de la Baume | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/hollandes-intervention-in-mali-raises-concerns.html | Stakes for France Are High as Hollande Continues an Intervention in Mali | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/new-northern-ireland-violence-may-be-about-more-than-the-british-flag.html | New Violence in Belfast May Be About More Than the Flag | By John F Burns | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/report-details-sexual-abuse-of-children-by-german-priests.html | German Priests Carried Out Sexual Abuse For Years | By Melissa Eddy | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/ukraine-government-to-charge-ex-premier-with-murder.html | Ukraine Government Plans to Charge ExPremier With Murder | By David M Herszenhorn | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/middleeast/united-nations-commissioner-urges-action-on-syria.html | Commissioner Urges Action on Syria | By Neil MacFarquhar | TX 7-746-604 | 2013-05-14 |
| 2013-01-10 | 2013-01-20 | https://tmagazine.blogs.nytimes.com/2013/01/10/art-house-wendell-castle/ | Living High | By Pilar Viladas | TX 7-746-604 | 2013-05-14 |
| 2013-01-11 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 7-746-604 | 2013-05-14 |
| 2013-01-14 | 2013-01-20 | https://tmagazine.blogs.nytimes.com/2013/01/14/gladiators-in-suits-the-fashion-of-scandal/ | Dressing DC | By Erika Allen | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-20 | https://intransit.blogs.nytimes.com/2013/01/15/new-awards-program-for-amtrak-riders/ | New Awards Program For Amtrak Riders | By Monica Drake | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/income-inequality.html | The Great Divergence | By Adam Davidson | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/logging-miles-and-miles-with-hillary-clinton.html | Logging Miles And Miles With Clinton | By Jodi Kantor | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-20 | https://intransit.blogs.nytimes.com/2013/01/16/rossignol-rentals-introduce-its-technology/ | Rossignol Rentals Introduce Its Technology | By Cindy Hirschfeld | TX 7-746-604 | 2013-05-14 |

| 2013-01-16 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/obamas-first-term-oral-history.html | One Helluva Time | By Peter Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-20 | https://www.nytimes.com/2013/01/20/movies/lincoln-django-unchained-and-an-obama-inflected-cinema.html | Movies In the Age Of Obama | By AO Scott and Manohla Dargis | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/has-snowboarding-lost-its-edge.html | Has Snowboarding Lost Its Edge | By Christopher Solomon | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/hotel-review-alfonso-xiii-in-seville-spain.html | Seville Spain Hotel Alfonso XIII | By Geoffrey Gray | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://intransit.blogs.nytimes.com/2013/01/17/orbitz-videos-hope-lookers-become-bookers/ | Orbitz Videos Hope Lookers Become Bookers | By Emily Brennan | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/design/dieter-roths-works-live-on-as-a-family-business.html | Time and Other Collaborators | By Randy Kennedy | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/television/mather-zickel-reports-the-news-for-adult-swim.html | This Just InClueless ReporterMakes Up News | By Jeremy Egner | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/going-clear-lawrence-wrights-book-on-scientology.html | Eyes Wide Shut | By Michael Kinsley | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/alejandra-villagra-jason-van-dalen-vows.html | Alejandra Villagra Jason van Dalen | By Margaux Laskey | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/drinking-like-a-poet.html | Drinking Like a Poet | By Rosie Schaap | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/portland-karaoke-scene.html | Karaokia | By Dan Kois | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/when-the-steak-sauce-makes-the-meat.html | Louisville Slugger | By Sam Sifton | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/which-way-did-the-taliban-go.html | Which Way Did the Taliban Go | By Luke Mogelson | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/all-eyes-on-the-ball-not-the-condos.html | All Eyes on the Ball Not the Condos | By Alexei Barrionuevo | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/mortgages-loans-for-fixer-uppers.html | Loans for FixerUppers | By Lisa Prevost | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/streetscapes-the-yale-club-society-membership-for-belle-of-vanderbilt-avenue.html | Society Membership Proposed For Belle of Vanderbilt Avenue | By Christopher Gray | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/what-i-love-dr-fredric-brandt-a-home-convenient-to-both-art-and-clouds.html | A Home Convenient to Both Art and Clouds | By Jacob Bernstein | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/theater/cat-on-a-hot-tin-roof-was-my-introduction-to-acting.html | Memories of a Kid on a Hot Tin Roof | By Jeb Brown | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/theater/rich-littles-many-characters-in-jimmy-stewart-friends.html | A SpotOn Impression Of a Stubborn Survivor | By David Segal | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/3-tips-for-finding-rental-car-deals.html | The Hunt for a Rental Car Deal | By Susan Stellin | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/36-hours-in-durham-nc.html | Durham NC | By Ingrid K Williams | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/restaurant-report-the-grove-in-toronto.html | Toronto The Grove | By Dan Saltzstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://cityroom.blogs.nytimes.com/2013/01/18/big-ticket-sold-for-24912140/ | 24912140 | By Robin Finn | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://fifthdown.blogs.nytimes.com/2013/01/18/conference-championship-game-matchups/ | 49ers at Falcons | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://latitude.blogs.nytimes.com/2013/01/18/song-and-dance-hun-sens-other-power-play/ | Karaoke as Propaganda | By Julia Wallace | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://runway.blogs.nytimes.com/2013/01/18/down-and-out-in-paris/ | Down and Out in Paris | By Cathy Horyn | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/19/world/europe/corruption-scandals-widen-in-spain.html | Scandals Plague SpainAnd Its Leaders Party | By Raphael Minder | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/music/debut-for-doubt-at-minnesota-opera.html | More Room for Doubt | By Corinna da FonsecaWollheim | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/music/jennifer-koh-with-new-york-philharmonic-in-chain-2.html | A Fast Start But No Race To the Future | By Steve Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/music/jose-jamess-no-beginning-no-end.html | Pursuing Many Paths to Find His Own | By Ben Ratliff | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/music/new-releases-petra-haden-ibrahim-maalouf-and-ra-ra-riot.html | A Nod to Film Music A Changeable Band And a Swedish Poet | By Nate Chinen | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/television/do-no-harm-the-walking-dead-and-other-tv-horror.html | Helpful Hints for Household Horror | By Craig Tomashoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/television/house-of-cards-arrives-as-a-netflix-series.html | A Dramas Streaming Premiere | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/a-digital-paradise-by-the-dashboard-light.html | A Digital Paradise by the Dashboard Light | By Phil Patton | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/autoshow/parade-of-positive-thinking-paced-by-a-corvette.html | A Parade of Positive Thinking Paced by a New Corvette | By Lawrence Ulrich | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/batman-your-car-is-for-sale.html | Batman Your Car Is for Sale | By Rob Sass | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/collectibles/the-recession-thats-so-yesterday.html | The Recession Thats So Yesterday | By Rob Sass | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/talking-about-a-new-generation-for-the-corvette.html | Talking About a New Generation A Redesigned Engine for Corvette | By Paul Stenquist | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/black-dahlia-white-rose-by-joyce-carol-oates.html | Fame and Misfortune | By Randy Boyagoda | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/farewell-fred-voodoo-by-amy-wilentz.html | A World of Its Own | By Ben Fountain | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/foundation-by-peter-ackroyd.html | This Realm This Engla Land | By Walter Olson | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/lenins-kisses-by-yan-lianke-and-more.html | Fiction Chronicle | By Jan Stuart | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/louise-glucks-metamorphoses.html | Louise Glcks Metamorphoses | By David Orr | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/missing-out-by-adam-phillips.html | Second Selves | By Sheila Heti | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/my-beloved-world-by-sonia-sotomayor.html | The Making of a Justice | By Emily Bazelon | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/self-help-memoirs-take-on-everyday-challenges.html | I Change You Change | By Rebecca TuhusDubrow | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/standing-in-another-mans-grave-by-ian-rankin-and-more.html | Dead Reckoning | By Marilyn Stasio | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/the-river-swimmer-by-jim-harrison.html | Reeling in the Years | By Ron Carlson | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/the-voice-is-all-by-joyce-johnson.html | Road Ready | By James Campbell | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/up-front.html | Up Front | By The Editors | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/a-parents-cry-for-help-social-qs.html | A Parents Cry for Help | By Philip Galanes | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/a-trendy-turn-in-obamas-town.html | A Trendy Turn in Obamas Town | By Rachel L Swarns | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/henny-garfunkel-shoots-the-stars-at-sundance.html | Sundance Through a Lens Lightly | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/jenn-sterger-takes-a-different-path.html | Deceived By Her Looks | By Jesse McKinley | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/jenna-lyons-the-woman-who-dresses-america.html | The Woman Who Dresses America | By David Colman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/labels-of-married-life-in-a-new-light-modern-love.html | Labels of Married Life in a New Light | By Margot Page | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/at-weddings-flu-is-an-unwelcome-guest.html | Let No Germ Put Asunder | By Rosalie R Radomsky Margaux Laskey Caren Chesler and Bob Woletz | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/parental-involvement-can-help-in-choosing-marriage-partners-experts-say.html | Modern Lessons From Arranged Marriages | By Ji Hyun Lee | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/candace-bushnells-fantasy-world.html | Carrie Bradshaw Died and Went to Connecticut | By Edith Zimmerman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/how-to-survive-januarys-dearth-of-good-movies.html | January Is Hollywoods Very Own Leper Colony | By Ty Burr | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/jessica-lange-carries-a-big-stick.html | Jessica Lange Carries a Big Stick | By Will Shortz Dave Itzkoff Samantha Henig Hope Reeves Maud Newton Eliot Glazer Matt Bai Marnie Hanel Mario Batali Lizzie Skurnick Eric Spitznagel Peter Andrey Smith John Hodgman and Valerie Harper | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/john-mackey-the-kale-king.html | The Kale King | Interview by Andrew Goldman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/new-yorkers-caught-checking-themselves-out.html | Through the Looking Glass | By Julie Bosman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/should-your-neighbors-allergy-be-your-concern.html | Neighborhood Buzz | By Chuck Klosterman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/squashs-preppy-problem.html | Court of Public Opinion | By Ivy Pochoda | TX 7-746-604 | 2013-05-14 |

| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/who-made-those-false-eyelashes.html | Who Made That False Eyelashes | By Pagan Kennedy | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/movies/jason-statham-action-star-with-savoir-faire-and-a-killer-kick.html | Action Star With SavoirFaire and a Killer Kick | By Andy Webster | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/movies/san-diego-surf-maybe-a-warhol-film-at-moma.html | A Warhol Film Surfaces But Is It His | By J Hoberman | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/10000-rubber-stamps-at-ink-pad-in-the-west-village.html | For Making Impressions Of Anything | By Rebecca Flint Marx | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-barley-vine-in-bristol.html | Atmosphere Craft Beer And Spicy Pub Food | By Christopher Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-spuntino-wine-bar-and-italian-tapas-in-clifton.html | ItalianStyle Snacks A Change From Chains | By Scott Veale | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-unique-in-oceanside.html | Mix of East and West In Hot and Cold Tapas | By Joanne Starkey | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/exclusive-an-upper-west-side-pop-art-playpen.html | A Claustrophobes PopandRock Nirvana | By Robin Finn | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/living-in-baychester-the-bronx-a-place-for-renters-to-buy-in.html | A Place for Renters to Buy In | By Alison Gregor | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/the-hunt-an-apartment-with-guest-potential.html | An Apartment With Guest Potential | By Joyce Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/what-is-middle-class-in-manhattan.html | What Is MiddleClass in Manhattan | By Amy OLeary | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/theater/making-the-blood-flow-onstage-in-house-of-von-macrame.html | A Scream A Splash Send In the Mops | By Erik Piepenburg | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/i-just-got-back-from-medellin.html | I Just Got Back From Medelln | By Henry Alford | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/in-a-minnesota-bog-a-festival-of-birds.html | In a Minnesota Bog a Festival of Birds | By Gustave Axelson | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/the-lights-and-nights-of-reykjavik.html | The Nights and Lights of Reykjavik | By Liz Alderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://bats.blogs.nytimes.com/2013/01/19/30-seconds-with-tommy-john/ | Patron Saint Of Aching Elbows | By Joe Brescia | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://goal.blogs.nytimes.com/2013/01/19/us-soccer-the-dark-before-the-dawn/ | US Soccer The Dark Before The Dawn | By Jack Bell | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://opinionator.blogs.nytimes.com/2013/01/19/india-is-losing-the-race/ | India Is Losing The Race | By Steven Rattner | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-20 | https://opinionator.blogs.nytimes.com/2013/01/19/inequality-is-holding-back-the-recovery/ | Inequality Is Holding Back The Recovery | By Joseph E Stiglitz | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://opinionator.blogs.nytimes.com/2013/01/19/when-the-patient-knows-best/ | When the Patient Knows Best | By Theresa Brown | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/business/a-fed-voice-asking-to-cut-megabanks-down-to-size.html | How to Cut Megabanks Down to Size | By Gretchen Morgenson | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/business/fed-monetary-policy-drives-best-at-higher-speeds.html | The Fed Drives Best At Higher Speeds | By Christina D Romer | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/business/jeffrey-sprechers-improbable-path-to-buying-the-nyse.html | The Big Board in One Big Gulp | By Nathaniel Popper | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/business/kon-leong-of-zl-technologies-on-encouraging-creativity.html | The First Rule Of Brainstorming Suspend Disbelief | By Adam Bryant | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/business/milk-honey-an-online-shoe-company-started-by-sisters.html | A Sister Act Leaping Into ECommerce | By Nicole LaPorte | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/jobs/matthew-may-on-the-art-of-adding-by-taking-away.html | The Art Of Adding Through Taking Away | By Matthew E May | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/jobs/new-leaders-inc-ceo-on-giving-children-a-chance.html | Giving Children a Chance | By Jean S Desravines | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/movies/eytan-fox-director-of-yossi-about-a-gay-israeli.html | Steering a Path To Acceptance For Gay Israelis | By Ari Karpel | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/movies/hollywood-makes-its-case-for-zero-dark-thirty.html | Hollywood Makes Case For Zero Dark Thirty | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/movies/homevideo/will-hay-and-norman-wisdom-comedies-on-dvd.html | Clowns of the Blimey School | By Dave Kehr | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/movies/sundance-lineup-shows-texas-films-transcend-slackerdom.html | Texas Film Its Not Just About Slackers Anymore | By Christopher Kelly | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/nyregion/a-movie-a-day-without-breaking-the-bank.html | A Movie a Day Without Going Broke | By Joshua Brustein | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/nyregion/a-review-of-butterfield-8-in-white-plains.html | More Than Pub Fare On an Ambitious Menu | By Emily DeNitto | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-cartoonists-against-the-holocaust-in-new-rochelle.html | Excoriating the Apathy That Aided the Nazis | By Sylviane Gold | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-modernizing-america-at-the-heckscher-museum-of-art.html | European Modernism as Told by Americans | By Martha Schwendener | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/at-the-strand-ask-ben-mcfall-he-knows-fiction.html | At Home With Millions of Books | By Corey Kilgannon | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/judging-mayor-kochs-aids-record-without-the-whispers.html | Kochs AIDS Record Whispers Aside | By Ginia Bellafante | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/katz-x-katz-at-yale-university-school-of-arts-32-edgewood-gallery.html | Art With a Knack for Leaving a Wrong Impression | By Tammy La Gorce | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/manhattan-concierge-runs-a-foundation-to-help-haiti.html | Job Concierge Calling Philanthropy | By Celia McGee | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/mother-escapes-abuse-only-to-end-up-in-shelters-with-her-weary-son.html | After Escape Mother Struggles With Sons Health | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/on-sundays-jeffrey-sachs-revels-in-the-rites-of-the-city.html | Reveling in the Rites of the City | By John Leland | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/the-birth-of-grand-central-terminal-100-years-later.html | Grand Central at Its Creation | By Sam Roberts | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/to-raise-the-curtain-new-jersey-theaters-are-pulling-together.html | To Raise the Curtain Pulling Together | By Michael Sommers | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/truffles-on-china-at-lic-market-for-a-father-daughter-date.html | For a FatherDaughter Date Black Truffles | By Liz Robbins | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/catching-up-with-oona-chaplin.html | Oona Chaplin | By Kate Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/check-the-calendar-before-you-buy-that-stock.html | Januarys Stock Temptation | By Stephen J Ciccone | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/douthat-a-sneaky-peek-at-obamas-inaugural-speech.html | A Sneaky Peek at Obamas Speech | By Ross Douthat | TX 7-746-604 | 2013-05-14 |

| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/dowd-sheriff-andy-of-albany.html | Sheriff Andy Of Albany | By Maureen Dowd | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/financial-collapse-a-10-step-recovery-plan.html | Financial Collapse A 10Step Recovery Plan | By Alan S Blinder | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/kristof-warnings-from-a-flabby-mouse.html | Warnings From a Flabby Mouse | By Nicholas Kristof | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/lincoln-set-the-second-inaugural-address-standard.html | Saying What Matters in 701 Words | By Ronald C White Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/love-marriage-and-voters.html | Love Marriage and Voters | By Frank Bruni | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/managing-the-oval-office.html | Managing The Oval Office | By David Rothkopf | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/secret-ingredient-for-success.html | Secret Ingredient For Success | By Camille Sweeney and Josh Gosfield | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/should-therapists-play-cupid.html | Should Therapists Play Cupid | By Richard A Friedman | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/the-nras-diversionary-tactics.html | The Diversionary Tactics Of the Gun Lobby | By Dorothy Samuels | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/public-editor/a-milestone-behind-a-mountain-ahead.html | A Milestone Behind a Mountain Ahead | By Margaret Sullivan | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/baseball/baseball-set-to-allow-interpreters-on-pitching-mound.html | Strikes Can Come Easier Than Words | By David Waldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/baseball/earl-weaver-volatile-and-visionary-manager-of-the-orioles-dies-at-82.html | Earl Weaver a Volatile Visionary Manager Dies at 82 | By Bruce Weber | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/basketball/knicks-and-nets-recent-records-are-deceiving.html | Slump and Surge Arent Built to Last | By Beckley Mason | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/clinging-to-youth-at-a-cost.html | Clinging to Youth at a Cost | By Jer Longman | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/football/asante-samuel-keeping-the-falcons-laughing-and-learning.html | Boisterous Samuel Keeps the Falcons Defense Laughing and Learning | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/football/cornerback-aqib-talib-finds-a-home-with-the-patriots.html | TroubleProne Talent Finds Home in Patriots | By Judy Battista | TX 7-746-604 | 2013-05-14 |

| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/football/nfc-49ers-colin-kaepernick-takes-nevada-offense-to-big-stage.html | How a College OffenseGraduated to the Pros | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/football/smith-and-boldin-give-the-ravens-dynamic-bookends-at-wide-receiver.html | Smith and Boldin Give the Ravens Dynamic Bookends at Wide Receiver | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/tennis/in-battle-of-generations-federer-wins-one-date-krumm-loses-one.html | In Battle of the Generations Federer Wins One and DateKrumm Loses One | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/tennis/tennis-trying-a-no-let-experiment-on-serves.html | DoOver Serves Are Eliminated in an Experiment on a Lower ATP Tour | By Ben Rothenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/vonn-takes-downhill-and-is-back-to-her-winning-ways.html | Vonn Looking Back in Top Form Takes the Downhill | By Kelley McMillan | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sunday-review/so-long-lance-here-comes-21st-century-doping.html | So Long Lance Next 21stCentury Doping | By David Ewing Duncan | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sunday-review/the-french-way-of-war.html | The French Way of War | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/its-time-for-texas-to-review-states-ethics-laws.html | Its Time to Take a Look At Cutting Ethical Corners | By Ross Ramsey | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/medicare-pricing-delay-is-political-win-for-amgen-drug-maker.html | Fiscal Footnote Big Senate Gift To Drug Maker | By Eric Lipton and Kevin Sack | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/a-white-house-aware-of-second-term-perils.html | A White House Aware of SecondTerm Perils | By Peter Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/other-proposals-taking-precedence-in-congress-over-gun-ban.html | Closing GunSale Loophole Rises on Agenda | By Jennifer Steinhauer | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/washington-readies-for-festive-but-scaled-down-version-of-inauguration.html | Washington Prepares for Festive but ScaledDown Version of 2009 Events | By Sheryl Gay Stolberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/rift-widens-over-mining-uranium-in-virginia.html | Rift Widens Over Mining Of Uranium in Virginia | By Trip Gabriel | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/texas-officials-oppose-new-controls-despite-gun-smuggling-to-mexico.html | Despite Gun Smuggling New Controls Are Feared | By Julin Aguilar | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/women-are-a-majority-on-gov-rick-perrys-staff.html | Women Are Majority on Governors Staff | By Emily Ramshaw | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/africa/africa-must-take-lead-in-mali-france-says.html | Africa Must Take Lead In Mali France Says | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/africa/algeria-militants-hostages.html | Hostages Killed In Bloody Climax To Algeria Siege | By Adam Nossiter | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/africa/in-chaos-in-north-africa-a-grim-side-of-arab-spring.html | Jihadists Surge in North Africa Reveals Grim Side of Arab Spring | By Robert F Worth | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/asia/cease-fire-in-myanmar-with-kachin-rebels-fails-to-take-hold.html | A CeaseFire With Rebels In Myanmar Doesnt Hold | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/asia/in-china-discontent-among-the-normally-faithful.html | In China Widening Discontent Among the Communist Party Faithful | By Edward Wong | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/asia/memory-gone-scars-are-an-honor-victims-sole-testimony.html | Scars Are Sole Testimony to Honor Victims | By Alissa J Rubin | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/europe/for-leon-panetta-a-crisis-in-the-home-stretch.html | Panetta in His Last Lap as Defense Secretary Navigates a Crisis | By Elisabeth Bumiller | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/middleeast/brotherhood-struggles-to-exert-political-power-in-egypt.html | Brotherhood Struggles to Translate Power Into Policy in Egypt | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/middleeast/syria-war-developments.html | As Killings Go On Syria Reacts Strongly to WarCrimes Petition | By Anne Barnard | TX 7-746-604 | 2013-05-14 |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/your-money/the-gun-makers-in-your-fund-portfolio.html | The Guns Hiding in Your Portfolio | By Jeff Sommer | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://well.blogs.nytimes.com/2013/01/19/one-cats-incredible-journey/ | A Cats 200Mile Trek Home Leaves Scientists Guessing | By Pam Belluck | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/crosswords/chess/chess-gareev-wins-north-american-open.html | A Victory Made Possible By a Blindfolded WarmUp | By Dylan Loeb McClain | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/aria-vaughan-randall-dass-weddings.html | Aria Vaughan Randall Dass | By Vincent M Mallozzi | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/jessica-soule-jon-wallace-weddings.html | Jessica Soule Jon Wallace | By Rosalie R Radomsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/godmothers-boyfriend-charged-in-death-of-long-island-boy.html | Godmothers Boyfriend Charged in Death of Long Island Boy | By Michael Schwirtz | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/cycling/antidoping-agencies-wait-as-lance-armstrong-decides-next-move.html | As Armstrong Decides Next Move Agencies Are Watching | By Juliet Macur | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/golf/roberto-castro-taps-family-tree-of-fairways-and-greens.html | Castro Taps Family Tree Of Fairways And Greens | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/hockey/nhl-hockey-roundup.html | Isles Are Greeted Warmly but Not by Devils | By Dan Duggan | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/hockey/rangers-return-with-a-loss-to-the-bruins.html | Rusty at Start and Slow Throughout the Rangers Have Some Ground to Make Up | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/tennis/david-ferrer-and-ekaterina-makarova-advance-to-australian-open-quarterfinals.html | A Day of Pain and Struggle for Several and a Relative Stroll for Ferrer | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/gay-spouses-face-a-fight-for-acceptance-in-the-military.html | Military Rules Leave Gay Spouses Out in Cold | By Rachel L Swarns | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/after-4-years-friends-see-shifts-in-obamas.html | Change Comes After 4 Years Friends See Shifts in the Obamas | By Jodi Kantor | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/for-president-and-chief-justice-another-chance-to-get-it-right.html | For President and Chief Justice Another Chance to Get It Right | By Adam Liptak | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/medicaid-expansion-is-delicate-maneuver-for-arizona-governor.html | Medicaid Expansion Is Delicate Maneuver for Arizona Republican Governor | By Fernanda Santos | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/asia/rahul-gandhi-rises-to-no-2-post-in-indian-party.html | A Gandhi Rises To No 2 Post In Indian Party | By Gardiner Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/europe/priest-is-planning-to-defy-vaticans-orders-to-stay-quiet.html | Priest Is Planning to Defy Vaticans Orders to Stay Quiet | By Douglas Dalby | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-20 | https://bits.blogs.nytimes.com/2013/01/15/okcupid-wants-to-send-members-on-a-crazy-blind-date/ | The Crazy Side Of a Dating App | By Jenna Wortham | TX 7-746-604 | 2013-05-21 |
| 2013-01-17 | 2013-01-21 | https://bits.blogs.nytimes.com/2013/01/17/facebooks-other-big-disruption/ | OpenSource IdeaGains Support | By Quentin Hardy | TX 7-746-604 | 2013-05-21 |
| 2013-01-18 | 2013-01-21 | https://artsbeat.blogs.nytimes.com/2013/01/18/robert-indiana-wins-suit-over-hindi-love-sculptures/ | Robert Indiana Wins Suit Over Sculptures | By Jennifer Schuessler | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-21 | https://bits.blogs.nytimes.com/2013/01/17/critical-infrastructure-systems-seen-as-vulnerable-to-attack/ | Critical SystemsCalled VulnerableTo EMail Tricks | By Nicole Perlroth | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://artsbeat.blogs.nytimes.com/2013/01/20/malian-musicians-call-for-peace/ | Malian Musicians Call for Peace | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-20 | 2013-01-21 | https://artsbeat.blogs.nytimes.com/2013/01/2 0/schwarzenegger-stumbles-at-the-box-office/ | Schwarzenegger Stumbles at the Box Office | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://bits.blogs.nytimes.com/2013/01/20/di sruptions-impulse-buys-straight-to-your-screen/ | Impulse Buys Straight to a Screen | By Nick Bilton | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://cityroom.blogs.nytimes.com/2013/01/ 20/gun-control-advocate-looking-for-a-million-good-moms/ | GunControl Advocate Says She Is Looking For a Million Good Moms | By James Barron | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-20 | https://mediadecoder.blogs.nytimes.com/201 3/01/20/an-app-to-sift-through-books/ | An App to Sift Through Books | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://mediadecoder.blogs.nytimes.com/201 3/01/20/to-usher-in-second-term-news-outlets-go-to-capital/ | To Usher In Second Term News Outlets Go to Capital | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://thecaucus.blogs.nytimes.com/2013/01 /20/as-biden-is-sworn-in-hints-of-his-plans-for-2016/ | Bidens Guest Lists Welcome Iowans Hint at Ambitions for 2016 | By Jackie Calmes | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://thecaucus.blogs.nytimes.com/2013/01 /20/for-first-time-in-four-years-senate-democrats-will-draft-a-budget-blueprint/ | Senate Democrats to Draft Budget in Push for Broad Overhaul of Tax Code | By Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/20/sports/ baseball/baseball-great-stan-musial-dies-at-92.html | Stan Musial Gentlemanly Slugger and Cardinals Stan the Man Dies at 92 | By Richard Goldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/da nce/jose-limon-company-at-baruch-performing-arts-center.html | Homage to Spirit of Polands People | By Gia Kourlas | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/da nce/police-say-sulfuric-acid-was-used-in-attack-on-sergei-filin.html | Director Was Attacked Over His Work Bolshoi Says | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/da nce/works-by-david-parsons-and-katarzyna-skarpetowska-at-joyce.html | A Romp Through Nature With a Breath of Florida Alligators Included | By Gia Kourlas | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/de sign/a-sweeping-review-by-the-getty-museum.html | A Sweeping Review By the Getty Museum | Compiled by Adam W Kepler | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/de sign/murals-of-the-rev-dr-martin-luther-king-jr.html | Eyes on a Prized and Ubiquitous Face | By Holland Cotter | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/de sign/the-cloisters-view-is-threatened-by-lg-electronics-offices.html | A Timeless View From the Cloisters Faces a Modern Intrusion | By Robin Pogrebin | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/m usic/d-j-spookys-nauru-elegies-at-metropolitan-museum.html | Sad History of Tiny Island Is Evoked in Many Forms | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/music/the-american-composers-orchestra-at-zankel-hall.html | Hitting Start Stop and Pause on the Long Arc of Time | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/music/two-john-cale-programs-at-the-brooklyn-academy-of-music.html | Droning Rocking Leading and Paying Tribute to a Dead Collaborator | By Jon Pareles | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/television/batmobile-is-sold.html | Batmobile Is Sold | Compiled by Adam W Kepler | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/television/the-following-starring-kevin-bacon-on-fox.html | Plods the Maven Weak and Weary | By Alessandra Stanley | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/books/ben-schranks-love-is-a-canoe-portrays-a-self-help-author.html | A Writer of Vintage Bromides Finds a RealLive Lab for His Wisdom | By Janet Maslin | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/books/bhaskar-sunkara-editor-of-jacobin-magazine.html | A Young Publisher Takes Marx Into the Mainstream | By Jennifer Schuessler | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/a-casualty-on-the-battlefield-of-amazons-partisan-book-reviews.html | Swarming a Book Online | By David Streitfeld | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/global/hitting-the-mute-switch-on-europes-music-retailers.html | The Move Online Is Hurting Europes Music Retailers | By Eric Pfanner | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/global/ntsb-rules-out-a-cause-for-battery-fire-on-787-dreamliner.html | Excessive Voltage Is Ruled Out in 787 Battery Fire | By Jad Mouawad | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/crosswords/bridge/bridge-knowing-when-and-how-to-bluff-your-opponents.html | Knowing When and How to Bluff Your Opponents | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/health/study-pinpoints-what-activates-disease-causing-genes.html | Study Finds How Genes That Cause Illness Work | By Gina Kolata | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/movies/escape-from-tomorrow-at-sundance-scrutinizes-disney.html | Its a Grim World After All | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/baseball/stan-musial-substance-over-sizzle.html | The Star Who Stood Out By Not Standing Out | By George Vecsey | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/49ers-rally-past-falcons-to-advance-to-super-bowl.html | Its Brother vs Brother 49ers Overcome 170 DeficitTo Reach Super Bowl | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/patriots-offense-keeps-humming-and-drawing-attention.html | Patriots8217 Offense Keeps Humming and Drawing Attention | By Dan Duggan | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/skiing/rebensburg-wins-super-g-in-snowy-conditions.html | Vonn in Heavy Snowfall Loses Lead in the SuperG | By Kelley McMillan | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/tennis/21iht-open21.html | DjokovicWawrinka Joins List of Recent Tennis Epics | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/technology/digital-daredevil-behind-megaupload-has-a-new-venture.html | A Year After the Closing of Megaupload a FileSharing Tycoon Opens a New Site | By Jonathan Hutchison | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/theater/musical-to-feature-stephen-schwartz-songs.html | Musical to Feature Stephen Schwartz Songs | Compiled by Adam W Kepler | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/as-washington-draws-inaugural-crowds-republicans-leave.html | As Droves Flock to Washington Republicans Find Reasons to Leave | By Ashley Parker | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/four-years-later-lives-hopeful-and-changed-by-obama-initiatives.html | Four Years Later Checking In With Those He Sought to Help | By Emmarie Huetteman Ashley Southall and Jada F Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/many-of-obamas-longstanding-advisers-moving-on.html | Many of the Presidents Men Are Moving On Though He May Still Turn to Them | By Mark Landler and Jeff Zeleny | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/president-obama-inauguration.html | Obama Takes Oath Beginning 2nd Term An Intimate White House Ceremony Traditional Pomp Is Set for Today | By Jackie Calmes | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/africa/algeria-militants-hostages.html | Algerians Find Many More Dead At Hostage Site | By Adam Nossiter | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/asia/anti-torture-efforts-in-afghanistan-havent-worked-un-says.html | AntiTorture Efforts in Afghanistan Failed UN Says | By Alissa J Rubin | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/europe/russia-underworld-gathers-for-aslan-usoyans-burial.html | Russian Gangster Laid to Rest Without Usual Pomp | By Andrew Roth | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/middleeast/israeli-vote-greeted-by-a-yawning-electorate.html | An Election in Israel Unusual for What Isnt Being Discussed | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://mediadecoder.blogs.nytimes.com/2013/01/20/jekyll-and-hyde-musical-may-become-a-movie/ | Jekyll and Hyde Musical May Become a Movie | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://thequad.blogs.nytimes.com/2013/01/20/geno-auriemma-on-rivals-old-and-new/ | Facing a Changing Landscape | By Harvey Araton | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/andree-putman-global-interior-designer-dies-at-87.html | Andre Putman Global Interior Designer Dies at 87 | By Joseph Giovannini | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/battery-fire-resolution-may-weigh-on-boeing.html | Dreamliner Troubles Put Boeing On Edge | By Christopher Drew | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/media/an-overture-from-china-fails-to-win-hollywood.html | An Overture From China Is Yet to Win Hollywood | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/media/comcast-internet-essentials-brings-access-to-low-income-homes.html | Mixed Response to Comcast in Expanding Net Access | By Amy Chozick | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/media/myspace-is-accused-of-using-music-without-permission.html | A Revamped Myspace Site Faces a Problem With Rights | By Ben Sisario | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/media/newspapers-with-extra-space-look-for-boarders.html | A Downsized Boston Globe Opens Its Space for Community Uses | By Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/media/time-warner-cable-ad-campaign-aims-at-regaining-customers.html | Time Warner Cable Tries to Win Back ExSubscribers | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/education/georgia-backed-scholarships-benefit-schools-barring-gays.html | Backed by State Money Georgia Scholarships Go To Schools Barring Gays | By Kim Severson | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/drug-arrest-adds-name-to-a-connecticut-congregations-prayer-list-its-ex-pastor.html | Drug Arrest Adds Name to Connecticut Churchs Prayer List Its ExPastor | By Vivian Yee | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/east-village-protests-its-new-and-familiar-neighbor.html | East Village Protests Its New but Familiar Neighbor | By Colin Moynihan | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/former-diplomat-flees-chad-and-finds-new-life-in-queens.html | Diplomat Who Fled Chad Finds a New Life in Queens | By Thomas Gaffney | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/mans-leg-severed-by-e-train-as-he-dozes-next-to-tracks.html | E Train Severs a Mans Leg As He Sleeps Near the Tracks | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/move-stay-or-wait-and-see-on-kissam-avenue.html | One Resident Returns Home To a Street Of Uncertainty | By Kirk Semple | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/newtown-families-negotiate-private-pain-amid-public-debate.html | Private Pain and Public Debate Take Toll on Newtown Parents | By Peter Applebome and Elizabeth Maker | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/north-brooklyn-start-ups-find-office-space-is-scarce.html | North Brooklyn StartUps Find Office Space Is Scarce | By Vivian Yee | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/prison-not-as-mandatory-as-ny-state-gun-laws.html | Prison Is Not as Mandatory As the States Gun Laws Say | By Sam Roberts | TX 7-746-604 | 2013-05-14 |

| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/good-and-evil-in-birmingham.html | Good and Evil in Birmingham | By Diane McWhorter | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/is-a-political-realignment-possible.html | Are We There Yet | By Robert O Self | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/krugman-the-big-deal.html | The Big Deal | By Paul Krugman | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/why-obama-cant-stop-raising-money.html | A Campaign Without End | By Brendan J Doherty | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/baseball/cubs-to-unveil-wrigley-field-plans-hinting-at-picking-up-tab.html | Cubs Hint at Paying for Renovations | By Ben Strauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/basketball/iman-shumperts-pain-eased-his-hairstyle-now-turns-heads.html | Hairstyle Reflects The Fun Returning | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/basketball/stern-shrugs-off-knicks-microphones-if-anything-there-should-be-more.html | Stern Shrugs Off Knicks Microphones If Anything There Should Be More | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/falcons-tumble-out-of-nfc-championship-game-against-49ers.html | A Slip Then a Pick And Atlanta Tumbles Out | By Mike Tierney | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/injury-to-aqib-talib-diminishes-patriots-chances.html | Injury to Top Cornerback Cripples the Patriots Chances | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/ravens-roll-over-patriots-in-afc-game.html | Its Brother vs Brother Flacco Outshines BradySetting Up Clash of Harbaughs | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/threat-of-colin-kaepernick-running-spurs-49ers-comeback.html | Threat of Kaepernick Spurs a Comeback | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/tom-brady-being-among-the-best-is-a-worthwhile-debate.html | Debate Over Bradys Place Among the Best Returns to the Shelf | By Harvey Araton | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/golf/mickelson-citing-taxes-hints-at-stepping-away.html | Uneasy in the Political Climate Mickelson Talks Like Someone Ready to Step Away | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/hockey/blue-hued-seats-return-to-madison-square-garden.html | Blue Seats Return DieHards Never Left | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/hockey/rangers-hear-boos-in-losing-their-home-opener.html | Rangers Start to Season Goes From Bad to Worse | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/ncaabasketball/after-cheating-scandal-at-harvard-kyle-casey-working-with-nonprofit-foundation.html | In Year Away From Harvard Work With Foundation Offers Relief | By Dan Duggan | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/ncaafootball/teos-espn-interview-has-answers-but-doesnt-settle-riddle.html | Teo Answers Questions but Doesnt Settle Riddle | By Steve Eder | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/skiing/viktoria-rebensburg-of-germany-wins-super-g.html | German Takes SuperG | By Kelley McMillan | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/soccer/clint-dempsey-scores-late-equalizer-for-spurs-against-manchester-united.html | Dempsey Strikes Another Blow For Honesty and Sportsmanship | By Rob Hughes | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/tennis/svetlana-kuznetsova-and-victoria-azarenka-will-meet-in-australian-open-quarterfinals.html | Kuznetsova Upsets Wozniacki to Set Up Quarterfinal Against No 1 Seed | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/technology/how-mit-ensnared-a-hacker-bucking-a-freewheeling-culture.html | How MIT Ensnared a Hacker Bucking a Freewheeling Culture | By Noam Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/theater/reviews/bethany-with-america-ferrera-at-city-center.html | Just One Sale Away From Redemption | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/james-hood-dies-at-70-integrated-university-of-alabama.html | James A Hood 70 Student Who Challenged Segregation | By Richard Goldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/new-pubs-send-profits-to-charity.html | In New Pubs Good Cheer And Good Works | By Kirk Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/blacks-see-new-patience-and-high-expectations-for-obama.html | Obama Takes Oath Beginning 2nd Term Among Blacks Pride Is Mixed With Expectations for Obama | By Susan Saulny | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/obamas-foreign-policy-goals-appear-more-modest.html | Pursuing Ambitious Global Goals but With a More Modest Strategy | By David E Sanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/texas-attorney-general-invites-new-yorkers-to-bring-their-guns.html | Texas Attorney General to New Yorkers Come on Down With Guns | By Manny Fernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/africa/north-africa-new-test-for-us-as-terror-cells-spread.html | North Africa Is a New Test | By Michael R Gordon | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/asia/china-criticizes-clintons-remarks-about-dispute-with-japan-over-islands.html | China Criticizes Clintons Remarks About Dispute With Japan Over Islands | By Jane Perlez | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/asia/insurgents-attack-kabul-traffic-police.html | Insurgents Attack Kabul Traffic Police | By Jawad Sukhanyar and Azam Ahmed | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/asia/political-heir-says-too-few-in-india-hold-political-sway.html | Political Heir Says Too Few In India Hold Political Sway | By Gardiner Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/europe/austrians-appear-to-reject-changes-to-conscript-army.html | Austrians Appear to Reject Changes to Conscript Army | By Melissa Eddy | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/europe/bomb-attacks-in-greece-raise-fear-of-revived-radicalism.html | Bomb Attacks in Greece Raise Fear of Radicalism | By Liz Alderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/middleeast/iran-resorts-to-hangings-in-public-to-cut-crime.html | Iran Resorts To Hangings In Public To Cut Crime | By Thomas Erdbrink | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/middleeast/jeremy-gimpel-candidate-for-jewish-home-party-causes-stir.html | Rightist Israeli Candidates Remarks Cause Stir | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/middleeast/syria-urges-rebels-to-lay-down-arms-and-join-transition.html | Syrian Aide Asks Rebels To Give Up Weapons | By Anne Barnard | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-21 | https://well.blogs.nytimes.com/2013/01/15/ask-well-help-for-the-deskbound/ | Get Up Stretch Walk | By Tara ParkerPope | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/15/thigh-beats-arm-for-childhood-vaccine/ | Thigh Not Arm for a Shot | By Anahad OConnor | TX 7-746-604 | 2013-05-14 |
| 2013-01-15 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/15/turning-to-the-web-for-a-medical-diagnosis/ | Awareness Turning to Web for Diagnosis | By Sabrina Tavernise | TX 7-746-604 | 2013-05-14 |
| 2013-01-16 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/16/how-exercise-can-boost-the-flu-shots-potency/ | Sweating It Over Flu Vaccine | By Gretchen Reynolds | TX 7-746-604 | 2013-05-14 |
| 2013-01-20 | 2013-01-22 | https://www.nytimes.com/2013/01/20/sports/john-thomas-who-set-standard-in-high-jump-dies-at-71.html | John Thomas Dies at 71 Set Standard in the High Jump | By Douglas Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://artsbeat.blogs.nytimes.com/2013/01/21/50000-art-prize-for-brooklyn-painter-and-sculptor/ | Prize for Brooklyn Artist | By Randy Kennedy | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://artsbeat.blogs.nytimes.com/2013/01/21/avenue-q-puppets-help-with-ad-campaign-about-hiv/ | Avenue Q Puppets HelpIn Awareness of HIV | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://artsbeat.blogs.nytimes.com/2013/01/21/paula-vogel-and-betty-buckley-lead-list-of-theater-hall-of-fame-inductees/ | Theater Hall of FameHas New Inductees | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://carpetbagger.blogs.nytimes.com/2013/01/21/sundance-study-finds-more-women-behind-camera-of-indie-films/ | Female Directors Hire Their Own Study Finds | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-22 | https://cityroom.blogs.nytimes.com/2013/01/21/in-queens-an-unlikely-and-cozy-landmark-of-the-early-gay-rights-movement/ | How a Queens Home Became a Cradle of the Gay Rights Movement | By David W Dunlap | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/21/a-chance-to-rub-shoulders-with-the-elite-of-business-and-politics/ | In Davos a Chance to Rub Shoulders With the Elite of Business and Politics | By Liz Alderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/21/china-looks-to-aerospace-in-a-bid-for-growth/ | China Looks to the Sky | By Keith Bradsher | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/21/in-euro-zone-signs-of-progress-and-fears-of-complacency/ | Despite Signs of Progress in the Euro Zone Fears of Complacency Linger | By Liz Alderman and Jack Ewing | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/21/with-tax-advantages-looking-shaky-private-equity-seeks-a-new-path/ | Its Tax Edge On Thin Ice Private Equity Is Regrouping | By Jane Sasseen | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://fifthdown.blogs.nytimes.com/2013/01/21/pressure-niners-were-5-0-in-super-bowls-with-montana-and-young/ | For Kaepernick Pressure From 49ers Present and Past | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://goal.blogs.nytimes.com/2013/01/21/donovan-to-rejoin-galaxy-coach-says/ | Donovan to Rejoin Galaxy | By Andrew Keh | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://india.blogs.nytimes.com/2013/01/21/arguments-in-delhi-gang-rape-trial-begin-thursday/ | Judge in Delhi Sets Hearing In Gang Rape | By Gardiner Harris and Niharika Mandhana | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/a-check-on-physicals/ | A Check on Physicals | By Jane E Brody | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/a-rise-in-pregnancy-clots/ | Risks A Rise in Pregnancy Clots | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/avoiding-cold-feet-down-the-aisle/ | Avoiding Cold Feet Down the Aisle | By Benedict Carey | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/berries-lower-heart-risk/ | Nutrition Berries Lower Heart Risk | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/facing-cancer-a-stark-choice/ | Facing Cancer a Stark Choice | By Tara ParkerPope | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/microbes-linked-to-colic-in-babies/ | Childhood Microbes Linked to Colic | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/really-in-children-flu-vaccine-can-prevent-ear-infection/ | The Claim In children flu vaccine can prevent ear infection | By Anahad OConnor | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/21/arts/design/burhan-dogancay-artist-inspired-by-urban-walls-dies-at-83.html | Burhan Dogancay Dies at 83Artist Inspired by City Walls | By Paul Vitello | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/bronx-opera-offers-rossinis-gazza-ladra.html | La Gazza Ladra | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/marilyn-hornes-proteges-in-the-song-continues.html | The Song Continues | By Corinna da FonsecaWollheim | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/new-albums-by-aaron-neville-and-widowspeak.html | New Albums by Aaron Neville and Widowspeak | By Nate Chinen and Jon Pareles | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/new-york-gilbert-sullivan-players-in-yeomen-of-the-guard.html | The Yeomenof the Guard | By Steve Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/oberlin-conservatory-plays-at-dimenna-center-and-carnegie.html | Great Midwest Conservatory Brings Its Fruits to Market in New York | By Vivien Schweitzer | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/the-lone-bellow-releases-a-new-album.html | Singing and Stomping Across the MasonDixon Line | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/television/edge-of-america-on-travel-channel-on-bizarre-trips.html | Rattlesnake Hearts Best Served Raw | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/television/the-taste-on-abc-featuring-celebrity-food-judges.html | How DidThat TasteA CelebrityWill Decide | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/books/frances-national-library-hopes-to-buy-sades-120-days.html | Its a Sadistic Story and France Wants It | By Elaine Sciolino | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/books/my-beloved-world-a-memoir-by-sonia-sotomayor.html | The Bronx The Bench And Life In Between | By Michiko Kakutani | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/at-la-guardia-delta-uses-ipads-to-fill-the-wait-time.html | Smoothing the Airport Wait | By Christine Negroni | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/a-call-to-raise-stature-of-euro-overseers.html | Euro Official Seeks to Mend Rift Over Austerity Steps | By James Kanter | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/leds-emerge-as-a-popular-green-lighting.html | LEDs Emerge as a Popular Green Lighting | By Diane Cardwell | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/media/at-sundance-early-sales-are-mixed-with-caution.html | Early Sales Tempered With Caution at Sundance | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/media/from-amsterdam-a-lodging-web-site-invades-the-us-advertising.html | From Amsterdam a Lodging Web Site Invades the US | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/seat-dancing-takes-the-fear-out-of-turbulence-frequent-flier.html | SeatDancing as a Way To Deal With Turbulence | By Yael Cohen | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/health/pace-of-flu-vaccinations-no-greater-than-2011-12-season.html | | 476 | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/la-mancha-composer-promotes-homes-for-nice-people.html | A Composers Dream Housing for Nice People | | By Elizabeth A Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/older-brain-is-willing-but-too-full-for-new-memories.html | Neuroscience Older Brain Is Willing but Too Full | | By Douglas Quenqua | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/saving-tasmanian-devils-from-extinction.html | Raising Devils in Seclusion | | By Carl Zimmer | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/science-events-geeky-films-and-deep-explanations.html | Science Events Geeky Films and Deep Explanations | | By Jascha Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/some-shark-embryos-can-detect-predators.html | Animal Instinct Some Shark Embryos Alert to Danger | | By Sindya N Bhanoo | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/space/dont-cosmologists-use-a-more-universal-time-unit-than-years.html | Time and Time Again | | By C Claiborne Ray | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/basketball/joe-johnsons-late-basket-helps-nets-edge-knicks.html | NetsKnicks Season Series Ends but the Battle Is On | | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/basketball/maloof-family-selling-sacramento-kings-to-seattle-investor.html | Seattle Investor Plans to Buy the Kings and Move Them | | By Ken Belson and Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/football/a-super-bowl-mismatch-goodell-and-new-orleans.html | A Super BowlMismatch | | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/theater/reviews/in-acting-shakespeare-at-the-pearl-theater.html | One Actor Chronicles His Peculiar Career From School to Boat to Stage | | By Eric Grode | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/theater/reviews/le-cid-at-the-theater-of-the-church-of-notre-dame.html | Choosing Love or Honor And Losing Either Way | | By Catherine Rampell | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/theater/reviews/the-suit-at-brooklyn-academy-of-music.html | Revenge Comes In a Tight Embrace | | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/climate-change-prominent-in-obamas-inaugural-address.html | Obama Offers a Liberal Vision in Inaugural Address We Must Act Speech Gives Climate Goals Center Stage | | By Richard W Stevenson and John M Broder | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/21/us/politics/obama-inauguration-draws-hundreds-of-thousands.html | Obama Offers a Liberal Vision in Inaugural Address We Must Act Inaugural Stresses Theme of Civil and Gay Rights  Safety Net Praised | By Peter Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/on-a-day-thats-anything-but-normal-obama-girls-appear-just-that.html | On Weekend Thats Anything but Normal Obama Girls Appear Just That | By Jodi Kantor | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/africa/algeria-hostage-siege.html | Algeria Defends Tough Response to Hostage Crisis as Toll Rises | By Adam Nossiter and Eric Schmitt | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/africa/coup-attempt-fails-in-eritrea.html | Coup Attempt by Rebel Soldiers Is Said to Fail in Eritrea | By Jeffrey Gettleman | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/europe/cameron-reschedules-europe-speech-for-wednesday.html | Cameron to Deliver Delayed Europe Speech on Wednesday | By Alan Cowell and John F Burns | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/europe/center-left-defeats-merkels-party-in-state-vote.html | Merkels Strong Standing Takes a Hit in Local German Elections | By Melissa Eddy and Nicholas Kulish | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/europe/driver-is-charged-in-killing-of-kurdish-separatist-in-paris.html | Paris Charges Man in Death Of 3 Kurds | By Maa de la Baume | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/middleeast/syria-war-developments.html | Moscow Is Sending Planes to Lebanon for 100 Russians Leaving Syria | By Ellen Barry and Hania Mourtada | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/21/prophesies-made-in-davos-dont-always-come-true/ | Prophesies Made in Davos Dont Always Come True | By Andrew Ross Sorkin | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://mediadecoder.blogs.nytimes.com/2013/01/22/pew-survey-finds-reliance-on-libraries-for-computers-and-internet/ | Survey Finds Rising Reliance on Libraries as a Gateway to the Web | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/a-farewell-to-nudity-at-airport-checkpoints.html | A Farewell to Nudity At Airport Checkpoints | By Joe Sharkey | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/global/un-agency-warns-of-rising-unemployment.html | UN Agency Warns That Global Unemployment Will Probably Rise in 2013 | By David Jolly | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/movies/michael-winner-death-wish-director-dies-at-77.html | Michael Winner 77 Death Wish Director | By Daniel E Slotnik | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/chinese-immigrants-focus-on-trial-charging-baby-was-shaken-to-death.html | ShakenBaby Murder Trial Rivets Local Chinese Press | By Jeffrey E Singer | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/cornell-nyc-tech-will-foster-commerce-amid-education.html | New Cornell Technology School Will Foster Commerce Amid Education | By Ariel Kaminer | TX 7-746-604 | 2013-05-14 |

Case 1:23-cv-11195-UA   Document 10-60   Filed 12/28/23   Page 382 of 3471

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/former-mayor-koch-is-back-in-hospital.html | For Koch in Hospital Familiar Query Gets Twist | By Russ Buettner | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/helping-a-world-war-ii-veteran-live-independently.html | Despite Hard Times Veteran Still Lives Independently | By Kassie Bracken | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/one-million-moms-for-gun-control-stages-brooklyn-bridge-march.html | Marchers Urging Stricter GunControl Laws Take to the Brooklyn Bridge | By Sarah Maslin Nir | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/recovery-remains-spotty-3-months-after-hurricane-sandy.html | Recovery Remains Spotty 3 Months After Hurricane | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/brooks-the-collective-turn.html | The Collective Turn | By David Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/bruni-a-map-of-human-dignity.html | A Map Of Human Dignity | By Frank Bruni | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/leeches-lye-and-spanish-fly.html | Leeches Lye and Spanish Fly | By Kate Manning | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/us-inaction-mideast-cataclysm.html | US Inaction Mideast Cataclysm | By Bernard Avishai and Sam Bahour | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/a-roundup-of-this-weeks-science-news.html | Strange Transplants Genomes Made Public and More | By Jennifer A Kingson | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/earth/seeking-clues-about-sea-level-from-fossil-beaches.html | How High Could the Tide Go | By Justin Gillis | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/usc-exhibit-shows-fractals-built-from-paper.html | Many Hands Make Fractals Tactile | By Margaret Wertheim | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/baseball/pedro-feliciano-returning-to-mets-from-yankees.html | Feliciano Is Returning to the Mets | By David Waldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/basketball/deron-williams-sees-free-throw-streak-end-at-52.html | A Free Throw to Seal the Game Instead Ends a Streak | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/basketball/progress-in-the-nba-is-calls-that-arent-black-or-white.html | Seeing Progress in Decisions That Arent Black or White | By Harvey Araton | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/football/super-bowl-joe-flacco-shrugs-off-critics-and-chalks-up-wins.html | Flacco Shrugs Off Critics and Chalks Up Another Win | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/football/super-bowl-john-and-jim-harbaugh-to-lose-biggest-fan-for-a-day.html | Harbaughs Set to Meet Biggest Fan Each Other | By Judy Battista | TX 7-746-604 | 2013-05-14 |

Page 7321 of 24296

| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/golf/players-eager-to-be-heard-before-putters-are-banned.html | Players Eager to Be Heard Before Putters Are Banned | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/hockey/close-knit-group-of-players-could-end-oilers-postseason-drought.html | Oilers Are Optimistic to Their Core | By Gerald Narciso | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/hockey/nhl-teams-come-out-fighting-from-the-start.html | Why Wait Teams Come Out Fighting From the Start | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/tennis/australian-open-sloane-stephens-to-face-serena-williams.html | Big Challenge Awaits a Novice Quarterfinalist | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/technology/employers-social-media-policies-come-under-regulatory-scrutiny.html | Even if It Enrages Your Boss Social Net Speech Is Protected | By Steven Greenhouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/22prisons.html | California Sheds Prisoners but Grapples With Courts | By Jennifer Medina | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/at-stanford-clinical-training-for-the-defense-of-religious-liberty.html | At Stanford Clinical Training For the Defense of Religious Liberty | By Ethan Bronner | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/barrett-jackson-auction-is-heaven-for-car-collectors.html | Arizona Sale Of Rare Cars Draws Rich And Envious | By Fernanda Santos | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/files-show-cardinal-roger-mahony-covered-up-sex-abuse.html | Los Angeles Cardinal Hid Abuse Files Show | By Ian Lovett | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/first-lady-and-fashion-are-no-longer-so-combustible.html | Mrs Obamas Inaugural Wardrobe by Many Designers | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/diverse-crowd-at-inauguration-savors-a-moment-in-history.html | A Day of Celebration for a Diverse Crowd Savoring a Moment in History | By Sheryl Gay Stolberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/from-dawns-early-light-a-day-filled-with-pomp-and-exuberance.html | From Dawns Early Light a Day Filled With Pomp and Exuberance | By Elisabeth Bumiller | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/in-springfield-ill-applause-for-obama-is-muted.html | Applause Is Muted in City With Role in Presidents Rise | By Monica Davey | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/obamas-speech-is-urgent-call-for-progressive-values.html | A Call for Progressive Values Evolved Unapologetic and Urgent | By Richard W Stevenson | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/tv-watch-the-silly-and-the-sublime.html | OnScreen the Second Time Around the Silly and the Sublime | By Alessandra Stanley | TX 7-746-604 | 2013-05-14 |

| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/africa/french-airstrikes-push-back-islamists-in-central-mali.html | French Airstrikes Push Back Islamists and Regain Towns in Central Mali | By Lydia Polgreen and Peter Tinti | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/asia/kabuls-pollution-is-real-despite-unpleasant-exaggeration.html | Despite a Whiff of Unpleasant Exaggeration a Citys Pollution Is Real | By Rod Nordland | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/europe/italy-said-to-turn-back-asylum-seekers-from-greece.html | Italy Often Turns Back Asylum Seekers Arriving Illegally From Greece Report Says | By Elisabetta Povoledo | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/middleeast/as-elections-near-protesters-in-jordan-increasingly-turn-anger-toward-the-king.html | As Elections Near Protesters in Jordan Increasingly Turn Anger Toward the King | By Kareem Fahim | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/17/a-scott-berg-to-publish-biography-of-woodrow-wilson/ | A Scott Berg Completes Woodrow Wilson Book | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-17 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/reviews/hungry-city-tanoshi-on-the-upper-east-side.html | Sushi That Delights in the Details | By Ligaya Mishan | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/roasting-renders-leeks-tender-and-versatile.html | An Unassuming Star Right Off the Roasting Pan | By Melissa Clark | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/disco-inferno-at-fire-sale-prices-as-studio-54-items-go-on-the-block/ | Studio 54 Auction | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/hundreds-of-lost-william-blake-engravings-discovered/ | Hundreds of Engravings By Blake Are Found | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/irina-dvorovenko-principal-dancer-to-retire-from-american-ballet-theater/ | Dancer Bidding Farewell To Ballet Theater | By Daniel J Wakin | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/marine-band-confirms-beyonce-inauguration-performance-was-pre-recorded/ | Was Beyonc Singing Live Or Was It A Recording | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/met-reports-one-millionth-visitor-to-new-islamic-galleries/ | Met Islamic Galleries Draw Millionth Visitor | By Carol Vogel | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://cityroom.blogs.nytimes.com/2013/01/city-unveils-winner-of-tiny-apartment-competition/ | In Winning Design City Hopes to Address a Cramped Future | By Vivian Yee | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://cityroom.blogs.nytimes.com/2013/01/22/doll-of-pioneers-spirit-explores-the-city-one-loan-at-a-time/ | A Dolls Magic Free to Renew | By Corey Kilgannon | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-22 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/appearance-of-consensus-is-breaking-down-in-china/ | In China Veneer of Consensus Is Breaking Down | By Keith Bradsher | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/can-britain-forge-looser-ties-to-europe-without-losing-influence/ | Critical Stance on Europeans May Jeopardize Britains Influence | By Stephen Castle | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/egan-jones-barred-for-18-months-on-some-ratings/ | SEC Disciplines a Credit Ratings Firm | By William Alden | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/financial-reports-reveal-economic-challenges-but-few-solutions/ | Required Reading for Davos From the Fed and JPMorgan | By Steven Davidoff Solomon | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://dinersjournal.blogs.nytimes.com/2013/01/22/modestly-sweet-wines-for-spicy-super-bowl-snacks/ | Wines to Tackle Heat | By Eric Asimov | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://fifthdown.blogs.nytimes.com/2013/01/22/jets-ryan-involved-in-car-accident/ | Jets Ryan In Crash | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://goal.blogs.nytimes.com/2013/01/22/bradford-city-in-dreamland/ | FourthTier Club in Final | By Jack Bell | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://offthedribble.blogs.nytimes.com/2013/01/22/as-knicks-can-attest-johnson-still-presents-problems/ | Johnson Good or Bad Helps Nets Offense | By Beckley Mason | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/22/theater/reviews/tolstoys-family-happiness-adapted-at-baryshnikov-center.html | When a Hearty Lust for Life Is Consummated | By Rachel Saltz | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/dance/eckertsorensenjolink-at-judson-memorial-church.html | Water Water Everywhere For a Duet | By Brian Seibert | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/dance/michelle-dorrance-and-dorrance-dance-at-st-marks-church.html | The Softest Shoe Tap In Socks Even Bare Feet | By Brian Seibert | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/dance/miguel-gutierrezs-storing-the-winter-in-american-realness.html | Celebrating the Unorthodox With Startling Footwork and Incessant Talk | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/dance/paco-pena-flamenco-dancers-at-the-met-museum.html | Flamenco With Room Enough for Everyone to Shine | By Brian Seibert | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/broadway-romance-at-cafe-carlyle.html | Boy Meets Girl Song Ensues | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/budapest-festival-orchestra-at-avery-fisher-hall.html | 3D Experience for the Ear | By Corinna da FonsecaWollheim | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/christopher-owens-at-the-bowery-ballroom.html | A Flashback to the Late 1960s With a Vision Understated and Sincere | By Jon Pareles | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/robert-wilsons-zinnias-the-life-of-clementine-hunter.html | The Field Hand Who Was an Artist From Midnight to 6 | By Felicia R Lee | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/utrecht-string-quartet-at-the-frick-collection.html | A Champion of Dutch Composers Comes Ashore Without Much Flash | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/television/attenboroughs-life-stories-on-nature-on-pbs.html | A Life of Being Smitten With This Species That Habitat | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/television/nova-rise-of-the-drones-on-pbs.html | Questioning Its Marvels And Morals | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/books/artful-by-ali-smith-a-novel-with-a-ghost.html | Love and Lectures Living On From the Grave | By Dwight Garner | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/global/japanese-central-bank-in-forceful-move-to-fight-deflation.html | Japan Joins Bond Buyers Club | By Nelson D Schwartz and Hiroko Tabuchi | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/global/robin-hood-trading-tax-nudged-forward-by-europe.html | Proposed Tax On Trading Moves Ahead In Euro Zone | By James Kanter | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/higher-taxes-on-everyone-could-ease-spending-cuts.html | A Tax Bite Tailored To Help All | By Eduardo Porter | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/jj-study-suggested-hip-device-could-fail-in-thousands-more.html | Maker Aware Of 40 Failure In Hip Implant | By Barry Meier | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/pancreatic-cancer-drug-found-to-extend-life.html | Drug Is Shown to Help Pancreatic Cancer Cases | By Andrew Pollack | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/bartenders-are-doing-more-than-taking-orders.html | Bartenders Are Doing More Than Taking Orders | By Robert Simonson | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/creative-cheesemongers-pen-clever-descriptions.html | In the Dairy Case Ripe Prose | By Jeff Gordinier | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/for-super-bowl-sunday-foods-of-new-orleans.html | Creole Spices Power a Super Bowl Feast | By Suzanne Lenzer | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/michaels-introduces-new-menus.html | A Longtime Power Spot Eyes a Wider Audience | By Jeff Gordinier | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/off-the-menu-coles-greenwich-village-and-the-cleveland-opening.html | Off the Menu | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |

| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/restaurants-turn-camera-shy.html | Restaurants Turn Camera Shy | By Helene Stapinski | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/reviews/restaurant-review-krescendo-in-boerum-hill-brooklyn.html | Secrets of the Glittering Pizza Oven | By Pete Wells | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/wine-pairings-made-simple.html | Exploring Wine Pairings Without Fear or Favor | By Eric Asimov | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/movies/the-pirogue-directed-by-moussa-toure.html | Microcosm Of Society Seeking An Anchor | By AO Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/brooklyn-tabernacle-choir-at-inauguration-reaches-global-audience.html | Church Choirs Performance at the Inauguration Brings a Burst of Brooklyn Pride | By Joseph Berger | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/bystander-shot-by-police-near-empire-state-building-sues.html | Bystander Shot Near Empire State Building Sues Police | By J David Goodman | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/cuomo-to-focus-on-limiting-spending-in-new-budget.html | Cuomo Builds Budget With Cuts Gambling and Fees Plan to Aid Towns Is Faulted | By Danny Hakim and Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/nechemya-weberman-sentenced-to-103-years-in-prison.html | Therapist Sentenced to 103 Years for Child Sexual Abuse | By Sharon Otterman | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/realestate/commercial/the-30-minute-interview-norman-sturner.html | Norman Sturner | By Vivian Marino | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/science/nih-moves-to-retire-most-chimps-used-in-research.html | Agency Moves to Retire Most Research Chimps | By James Gorman | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/football/nfl-lifts-suspension-of-saints-coach-sean-payton.html | Paytons Suspension Is Lifted by Goodell | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/football/study-suggests-pet-scans-may-identify-cte-in-living-patients.html | PET Scan May Reveal CTE Signs Study Says | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/ncaafootball/as-debate-raged-at-espn-manti-teo-story-slipped-from-its-hands.html | While ESPNDebated ItselfThe Teo StorySlipped Away | By Richard Sandomir and James Andrew Miller | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/olympics/london-games-over-future-of-olympic-stadium-remains-uncertain.html | After Two Weeks of Olympics Six Months of Haggling Over Stadium | By Sarah Lyall | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23ht-tennis23.html | For Djokovic and Ferrer Marathons Are Mere Speed Bumps | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/technology/google-profit-exceeds-expectations.html | Google Still In a Struggle With Mobile | By Claire Cain Miller | TX 7-746-604 | 2013-05-14 |

| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/technology/ibm-continues-its-profit-growth.html | IBM Reports 6 Increase in Profit Despite Flat Revenue | By Steve Lohr | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/technology/storm-and-pension-costs-leave-verizon-with-bigger-loss.html | Storm and Pension Costs Leave Verizon With Bigger Quarterly Loss | By Brian X Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/pentagon-clears-general-allen-over-e-mails-with-socialite.html | Pentagon Clears Commander Over EMails | By Thom Shanker | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/politics/first-test-of-new-term-comes-in-cabinet-hearings.html | Hagel and McCain Sit Down to Iron Out a Few Differences | By Mark Landler | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/shooting-reported-at-college-in-houston.html | 4 in Hospital After Shooting At Houston College Campus | By Manny Fernandez and Emma G Fitzsimmons | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/unfinished-tower-in-las-vegas-is-symbol-of-a-reversal.html | Unfinished Luxury Tower Is Stark Reminder of Las Vegass Economic Reversal | By Adam Nagourney | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/asia/british-woman-sentenced-to-death-in-bali-drug-case.html | Indonesia British WomanIs Sentenced to Die for Smuggling | By Sara Schonhardt | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/asia/japan-china-island-dispute.html | Japan Makes Overture to China in Effort to Help Calm a Dispute Over Islands | By Jane Perlez | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/europe/bolshoi-theater-director-acid-attack.html | At Bolshoi Regrets and a New Appointment | By Sophia Kishkovsky and Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/europe/france-and-germany-celebrate-50th-anniversary-of-elysee-treaty.html | Europes Odd Couple France and Germany 50 Years Later | By Melissa Eddy and Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/europe/greek-prosecutors-seek-inquiry-over-deficit-claims.html | Prosecutors Call For Investigation On Greek Deficit | By Niki Kitsantonis | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/iraq-bombing-Al-Qaeda-in-Mesopotamia-.html | Iraq 24 Killed in String of Attacks | By Duraid Adnan | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/israel-votes-in-election-likely-to-retain-netanyahu.html | Netanyahu Gets Lukewarm Vote For Third Term | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/russians-fleeing-syria-cross-into-lebanon.html | Syria Evacuation Hints at a New Russian Attitude | By Ellen Barry and Andrew Roth | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/some-syrian-kurds-resist-assad-defying-conventional-views.html | Defying Common View Some Syrian Kurds Fight Assad | By C J Chivers | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/aladdin-will-launch-in-toronto-before-broadway-run/ | Aladdin Set for Broadway in 2014 | By Patrick Healy | TX 7-746-604 | 2013-05-14 |

| 2013-01-23 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/allergan-to-buy-map-pharmaceuticals-for-958-million/ | Allergan Is Buying MAP Pharmaceuticals | By Andrew Pollack | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/microsoft-may-back-dell-buyout/ | Microsoft May Back Dell Buyout | By Michael J de la Merced and Nick Wingfield | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/arts/music/joseph-eger-french-horn-player-and-conductor-dies-at-92.html | Joseph Eger Horn Player And Activist Is Dead at 92 | By Margalit Fox | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/was-beyonce-singing-live-or-was-it-a-recording.html | Was Beyonc Singing Live Or Was It A Recording | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/media/nash-fm-brings-country-music-back-to-new-york-radio.html | Country Returns to City Radio After 17 Years a Home in New York | By Ben Sisario | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/media/super-bowl-ads-will-be-heavy-on-colas-beers-and-cars.html | Super Bowl Ads Will Be Heavy On Colas Beers And Cars | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/more-questions-are-raised-in-boeing-787-battery-fires.html | More Questions Are Raised in Boeing 787 Battery Fires | By Matthew L Wald and Hiroko Tabuchi | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/report-questions-nutrition-groups-use-of-corporate-sponsors.html | Report Faults Food Groups Sponsor Ties | By Stephanie Strom | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/us-trade-representative-will-step-down.html | US Trade Representative Will Step Down | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/wal-mart-toughens-fire-safety-rules-for-suppliers.html | WalMart Toughens Fire Safety Rules for Suppliers After Bangladesh Blaze | By Steven Greenhouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/education/public-universities-to-offer-free-online-classes-for-credit.html | Public Universities to Offer Free Online Classes for Credit | By Tamar Lewin | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/health/medicaid-patients-could-face-higher-fees-under-a-proposed-federal-policy.html | Many Medicaid Patients Could Face Higher Fees Under a Proposed Federal Policy | By Robert Pear | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/a-new-bed-helps-a-former-nurse-ease-her-pains.html | A New Bed Helps a Former Nurse Ease Her Pains | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/couchcachet-app-gives-new-meaning-to-lying-on-the-couch.html | Dont Get Up App Makes Your Couch A Cool Spot | By Jim Dwyer | TX 7-746-604 | 2013-05-14 |

| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/misinformation-behind-brooklyn-honeys-absence-at-inaugural-luncheon.html | Honey From Red Hook Was Missing and So Was the Right Reason | By Cara Buckley | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/new-york-archdiocese-to-close-24-schools.html | Archdiocese To Shut Down 24 Schools | By Sharon Otterman | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/st-francis-de-sales-school-in-queens-repaired-after-storm-welcomes-back-students.html | Sanctuary From Storm Is a School Again as Displaced Students Return | By Sarah Maslin Nir | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/web-site-makes-new-york-city-contracts-and-spending-available.html | New Web Site Makes It Easier to Scrutinize City Spending | By David M Halbfinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/a-cold-shoulder-for-russian-dissidents.html | A Cold Shoulder for Russian Dissidents | By Oleg Kashin | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/chavez-the-missing-president.html | The Missing President | By Alberto Barrera Tyszka and Cristina Marcano | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/friedman-break-all-the-rules.html | Break All the Rules | By Thomas L Friedman | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/the-last-calendar.html | The Last Calendar | By Olivia Judson | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/realestate/commercial/pittsburgh-seeks-to-expand-riverfront-access-to-the-public.html | Pittsburghs Three Rivers Now a Public Attraction | By Christine H OToole | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/realestate/commercial/self-storage-shows-it-has-room-to-grow-in-manhattan.html | In a Crowded City Storage Rooms With Amenities | By C J Hughes | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/science/earth/keystone-pipeline-route-approved-by-nebraska-governor.html | Governor Of Nebraska Backs Route For Pipeline | By John M Broder | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/basketball/knicks-celtics-rivalry-expected-to-heat-up-in-boston.html | Adding the Fire To a Simmering Feud | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/football/david-akers-left-leg-has-the-49ers-crossing-their-fingers.html | Still Kicking | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/football/nfl-football-roundup.html | Former Raiders Accuse Coach of Sabotaging Super Bowl | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/golf/tiger-woods-to-make-2013-pga-tour-debut-on-familiar-ground.html | Torrey Pines Has the Feel Of Home For Woods | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/hockey/brodeur-steady-as-ever-in-devils-home-opener.html | Brodeur Is Steady as Ever in the Devils Home Opener | By Tom Pedulla | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/jockey-ramon-dominguez-still-hospitalized-after-aqueduct-spill.html | Recovery Begins Slowly for AwardWinning Jockey | By Ryan Goldberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/taiho-dominant-postwar-sumo-champ-dies-at-72.html | Taiho 72 Dominant Postwar Sumo Champ | By Margalit Fox | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/tennis/australian-open-victoria-azarenka-serena-williams.html | Williams Upset in Australian Stunner | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/theater/dolores-prida-columnist-on-hispanic-matters-dies-at-69.html | Dolores Prida Columnist And Playwright Dies at 69 | By Bruce Weber | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/theater/reviews/life-and-times-episodes-1-4-at-the-public-theater.html | Like Innocence and Um Experience | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/governor-lepage-not-speaking-to-democratic-leaders.html | When a ToughTalking Governor Stops Talking | By Katharine Q Seelye | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/mahony-shielded-abusive-priests-documents-show.html | New Sexual Abuse Files Cast Shadow on Legacy Of Los Angeles Cardinal | By Laurie Goodstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/politics/obama-speech-leaves-gop-stark-choices.html | Obama Speech Leaves GOP Stark Choices | By Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/politics/post-office-losing-out-on-federal-contracts-report-finds.html | Postal Service Is Losing Out On Federal Contracts | By Ron Nixon | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/politics/the-first-year-of-the-second-term-is-key-for-obama.html | Four More Years Yes but Its the First One That Really Counts | By Jeff Zeleny | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/politics/wayne-lapierre-of-nra-has-angry-response-to-obama.html | NRA Leader Denounces Obamas Call for Gun Control | By Michael D Shear | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/africa/algerian-attack-puts-focus-on-worker-security.html | Algerian Attack Puts Focus on Worker Security | By Clifford Krauss and Stanley Reed | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/africa/eritrea-calm-after-coup-attempt.html | Eritrea Calm After Coup Attempt | By Jeffrey Gettleman | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/africa/some-algeria-attackers-are-placed-at-benghazi.html | Some Algeria Attackers Are Placed at Benghazi | By Adam Nossiter | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/africa/us-begins-airlift-of-french-unit-to-fight-militants-in-mali.html | US Begins Airlift of a French Battalion to Mali | By Thom Shanker | TX 7-746-604 | 2013-05-14 |

| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/africa/worker-at-algerian-gas-facility-describes-escape.html | Gas Complex Worker Tells of Terror and a Desperate Escape | By Nicholas Kulish | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/asia/for-rape-victims-in-india-police-are-often-part-of-the-problem.html | For Rape Victims in India Police Are Often Part of the Problem | By Gardiner Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/asia/indian-officials-advise-preparations-for-possible-war.html | India Warns Kashmiris to Prepare for Nuclear War | By Gardiner Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/asia/security-council-condemns-north-korea-rocket-launching.html | Security Council Condemns North Korea Rocket Launching | By Neil MacFarquhar | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/iran-currency-falls-further-on-concerns-over-bank.html | Iran Currency Falls Further On Concerns Over Bank | By Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/yair-lapid-guides-yesh-atid-party-to-success-in-israeli-elections.html | Charismatic Leader Helps Israel Turn to the Center | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/22/landmarks-commission-approves-library-changes/ | Commission Approves Library Changes | By Robin Pogrebin | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-24 | https://www.nytimes.com/2013/01/23/fashion/michelle-obamas-public-endorsement-of-jason-wu.html | Picking a Winner Amid a Field of Bold Theories | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/asap-rocky-from-mixtape-darling-to-top-of-the-chart/ | Mixtape Act Rules Chart  With an Album | By Ben Sisario | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/mad-men-set-to-return-on-april-7/ | Mad Men Is Set To Return on April 7 | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/mayer-hudson-and-aguilera-among-performers-for-rock-hall-ceremony/ | Mayer and Hudson To Sing at Rock Hall | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/movie-attention-for-chastain-gives-heiress-a-broadway-bounce/ | Movie Buzz for Chastain Gives Heiress a Bounce | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/royal-shakespeare-company-to-stage-wolf-hall-and-bring-up-the-bodies/ | British Troupe to Stage Two Hilary Mantel Works | By Charles McGrath | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/taymor-to-direct-midsummer-as-inaugural-show-for-theaters-new-home/ | Taymor to Direct A Midsummer Nights Dream | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://cityroom.blogs.nytimes.com/2013/01/23/behind-parks-name-a-civil-war-soldier-who-helped-give-the-n-r-a-birth/ | Discovering A Parks Link To a Founder Of the NRA | By James Barron | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-24 | https://cityroom.blogs.nytimes.com/2013/01/23/scorn-for-unions-threatens-mayors-educational-legacy/ | A Legacy Threatened By Scorn | By Michael Powell | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://dealbook.nytimes.com/2013/01/23/financial-crisis-lawsuit-suggests-bad-behavior-at-morgan-stanley/ | Suit Hints At Behavior By Bankers In Bubble | By Jesse Eisinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://gadgetwise.blogs.nytimes.com/2013/01/23/a-new-kind-of-holster-for-iphone/ | A Premium Grip and a Holster for Your iPhone | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://gadgetwise.blogs.nytimes.com/2013/01/23/a-sound-dock-that-docks-with-a-dock/ | Hitting the Road With Your Own Music Speaker | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://gadgetwise.blogs.nytimes.com/2013/01/23/sustainable-living-in-your-headphones/ | A Set of Headphones to Please the Conservationist | By Gregory Schmidt | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://mediadecoder.blogs.nytimes.com/2013/01/23/netflix-adds-subscribers-posts-quarterly-profit/ | A Resurgent Netflix Beats Projections Even Its Own | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/dance/merce-cunningham-lives-on-in-philadelphia-museum-show.html | A Choreographer Is a Centerpiece in a Show of Juxtapositions | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/music/iris-dement-at-city-winery.html | A Singers Life and Her Songs Separated by the Thinnest Line | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/music/jeff-harnar-cabaret-at-laurie-beechman-theater.html | Not So Innocent Nor So Polite | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/music/lorchestre-des-portes-rouges-at-church-of-the-resurrection.html | A Concert of Quirky Gems Becomes a Memorial | By Corinna da FonsecaWollheim | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/music/nicolas-hodges-pianist-at-zankel-hall.html | Stretching Technique in All Directions | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/music/philharmonic-announces-ny-phil-biennial-for-2014.html | Philharmonic Steals a Page From the Art World With a NewMusic Biennial | By Daniel J Wakin | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/books/the-future-by-al-gore.html | Up Ahead The World According To Gore | By Michiko Kakutani | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/economy/imf-forecast-global-economic-growth-modest-at-best.html | IMF Forecasts Modest Global Economic Growth | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/global/boeing-787-battery-was-not-overcharged-japanese-investigators-say.html | Boeing Battery Problems Cast Doubt on Technology Appraisals | By Jad Mouawad and Christopher Drew | TX 7-746-604 | 2013-05-14 |

| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/smallbusiness/tips-for-companies-that-want-to-sell-in-china.html | New Path for Trade Selling in China | By John Grossmann | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/union-membership-drops-despite-job-growth.html | Share of the Work Force in a Union Falls to a 97Year Low 113 | By Steven Greenhouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/crosswords/bridge/bridge-district-3-winter-regional-in-rye-ny.html | District 3 Winter Regional | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/attention-narcissists-you-too-can-be-on-the-best-dressed-list.html | Attention Narcissists | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/eddie-huang-defies-description.html | Chef Who Refuses to Be Defined by His Wok | By Joshua David Stein | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/makeup-artists-and-hairstylists-face-shrinking-job-market.html | In Hollywood Powder Puff Blues | By Nicole LaPorte | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/scene-city-inaugural-party-for-both-parties.html | Bridging Party Divisions Over Canaps | By Bob Morris | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/setting-the-record-and-the-hair-straight-mia-farrow-weighs-in-on-her-60s-pixie.html | Setting the Record and the Hair Straight | By Mia Farrow | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/small-gestures-big-statements-the-mens-collections-in-paris-fashion-review.html | Small Gestures Big Statements | By Cathy Horyn | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/spring-couture-collections-in-paris-fashion-review.html | And Precisely So | By Cathy Horyn | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/the-slipper-room-lower-east-side.html | The Slipper Room Lower East Side | By Joshua David Stein | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/tommy-bahama-suits-the-relaxed-fit-crowd.html | A Discomforting Trip to the Isle of Wealth | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/a-tall-house-of-water.html | A Tall House of Water | By Rocky Casale | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/chests-by-ron-gilad-for-japan-creative.html | Sharing a Wealth of Ideas | By Arlene Hirst | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/colorful-blankets-by-zuzunaga.html | Warming Trend | By Arlene Hirst | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/french-designer-matali-crasset-on-her-concrete-collection.html | Concrete Thoughts On Design | By Arlene Hirst | TX 7-746-604 | 2013-05-14 |

| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/in-buffalo-one-mans-living-museum.html | A Master of Accumulation | By Penelope Green | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/lamps-by-arik-levy-for-forestier.html | Lamps That Leave an Afterglow | By Arlene Hirst | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/market-ready-tips-on-baseboards-and-moldings.html | Market Ready | By Tim McKeough | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/sales-at-canvas-south-street-linen-and-others.html | Glassware Linens and More | By Rima Suqi | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/scandinavian-designs.html | Blonds Have More Function | By Tim McKeough | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/the-garden-in-winter.html | Dormant but Not Forgotten | By Michael Tortorello | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/toyo-itos-flatware-for-alessi.html | Flatware With an Eastern Flavor | By Arlene Hirst | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/health/research-on-deadly-bird-flu-to-resume-after-safety-debate.html | Research to Resume on Modified Deadlier Bird Flu | By Denise Grady | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/movies/awardsseason/for-beasts-of-the-southern-wild-accolades-aplenty.html | ExOutsiders Now Basking In the Moment | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/movies/the-last-new-wave-70s-australian-film-at-lincoln-center.html | When Australia Soared On Film | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/fight-over-bloombergs-soda-ban-reaches-courtroom.html | In NAACP Soda Industry Finds Ally | By Michael M Grynbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/football/junior-seaus-family-sues-nfl.html | Seaus Family Files Suit Against the NFL | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/skiing/at-cochrans-ski-area-a-long-legacy-of-family-success-and-fun-for-all.html | Short Hillsides Long Legacy | By Bill Pennington | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/soccer/for-jurgen-klinsmann-a-world-cup-ahead-and-a-us-team-in-progress.html | Believing in the US Team but Demanding More | By Andrew Keh | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/tennis/24iht-open24.html | Murray and Federer Different as Day and Night in Reaching Semifinals | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/technology/apple-earnings.html | Heady Returns But Apple Finds Its Stock Falling | By Nick Wingfield | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/technology/personaltech/apps-and-other-digital-tools-lend-a-hand-to-new-mothers.html | Apps and Devices Assist New Mothers | By Claire Cain Miller | TX 7-746-604 | 2013-05-14 |

| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/technology/personaltech/exploring-the-many-options-that-make-recording-easy.html | Exploring the Many Options That Make Recording Easy | By Kit Eaton | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/theater/reviews/lyle-kesslers-collision-at-rattlestick-theater.html | Unsettling News Intrudes Upon a Productions Smirk | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/theater/reviews/the-jammer-by-rolin-jones-at-atlantic-theater-company.html | Roller Derby Exerts Its Pull On Everyman | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/cold-weather-hits-midwest-and-east-coast-causing-several-deaths.html | From Midwest to East Subzero Temperatures Turn Mild Winter Deadly | By Christina Capecchi and Timothy Williams | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/florida-mounts-a-hunt-for-creatures-that-maintain-a-very-low-profile.html | Florida Holds HighProfile Hunt for LowProfile Creatures | By Lizette Alvarez | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/man-charged-in-shooting-at-college-in-houston.html | Possible Second Suspect Sought in Houston Shooting | By Manny Fernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/pentagon-says-it-is-lifting-ban-on-women-in-combat.html | Equality at the Front Line Pentagon is Set to Lift Ban on Women in Combat Roles | By Elisabeth Bumiller and Thom Shanker | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/house-passes-3-month-extension-of-debt-limit.html | House Vote Sidesteps an Ultimatum on Debt | By Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/testifying-on-benghazi-clinton-cites-new-security-steps.html | Facing Congress Clinton Defends Her Actions Before and After Libya Attack | By Michael R Gordon | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/gang-rape-trial-tests-indias-justice-system.html | Trial in Rape Defies Delays That Torment Indias Courts | By Heather Timmons | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/inquiry-ordered-in-death-of-prosecutor-who-investigated-pakistani-premier.html | Pakistan Inquiry Ordered in Prosecutors Death | By Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/jiang-zemin-ex-china-leader-steps-back-fueling-speculation.html | Stepping Back ExLeader Fuels Speculation in China | By Chris Buckley | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/north-korea-hints-at-new-nuclear-test.html | North Korea Hints at New Nuclear Test in Rebuke to UN | By Choe SangHun | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/report-in-india-rape-case-condemns-nations-treatment-of-women.html | Urging Action Report on Brutal Rape Condemns Indias Treatment of Women | By Jim Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/thai-court-gives-10-year-sentence-for-insult-to-king.html | 10Year Sentence for Insult to Thailands King | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/visit-confirms-gao-zhisheng-chinese-dissident-is-alive.html | Familys Visit Pierces Silence On Jailed Chinese Dissident | By Edward Wong | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/europe/cameron-britain-referendum-european-union.html | Europe Is Edgy As Briton Seeks To Loosen Ties | By Andrew Higgins | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/europe/russia-criticizes-syria-rebel-obsession-with-assad-exit.html | Russian Minister Backs Assad and Adoption Ban | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/funeral-bombing-in-northern-iraq-kills-at-least-35-mourners.html | Bombing at a Funeral in Northern Iraq Kills at Least 35 | By Duraid Adnan | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/iran-is-accused-of-delaying-resumption-of-nuclear-talks.html | Iran World Powers Frustrated by Status of Talks | By Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/jordanians-vote-in-first-parliament-elections-since-protests.html | Despite Boycott More Than Half of Voters Are Said to Turn Out in Jordan Election | By Kareem Fahim | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/dance/benjamin-millepied-to-be-paris-opera-ballet-director.html | Millepied Will Be New Director of Paris Opera Ballet | By Roslyn Sulcas | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/global/japan-reports-a-78-billion-trade-deficit-for-2012.html | Japanese Trade Deficit Was 78 Billion in 2012 | By Hiroko Tabuchi | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/media/keds-campaign-features-taylor-swift.html | Keds Enlists Taylor Swift To Transmit Girl Power | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/education/stagnant-college-graduation-rate-is-focus-of-2-new-reports.html | To Raise Graduation Rate Colleges Are Urged to Help a Changing Student Body | By Tamar Lewin | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/health/egypt-polio-virus-is-found-in-cairos-sewers.html | Egypt Polio Virus Is Found in Cairos Sewers | By Donald G McNeil Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/convictions-of-three-in-1995-murder-of-denise-raymond-overturned.html | Cleared of One 95 Murder 3 Men Have Conviction Vacated in a 2nd | By Colin Moynihan | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/cuomo-used-all-his-means-to-pass-gun-control-package.html | Intent on Being First Cuomo Used All Means To Enact Gun Limits | By Thomas Kaplan and Danny Hakim | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/good-news-gets-a-hearing-a-transit-agency-rarity.html | An MTA Hearing Asks Is Everyone OK With This Service Increase | By Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |

| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/in-east-haven-hispanics-are-wary-of-towns-kinder-tone.html | In East Haven Hispanics Are Wary of Kinder Tone | By Vivian Yee | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/linda-riss-pugach-whose-life-was-ripped-from-headlines-dies-at-75.html | Life Ripped From the Headlines | By Margalit Fox | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/long-island-college-hospital-in-brooklyn-may-be-forced-to-close.html | A Hospital In Brooklyn May Close Officials Say | By Anemona Hartocollis | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/residents-in-storm-damaged-homes-struggle-to-keep-out-of-the-cold.html | First Overwhelmed by the Hurricane Now Struggling to Fight Off the Cold | By Sarah Maslin Nir | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/syracuses-mayor-miner-irritates-cuomo-over-state-aid-to-cities.html | Syracuses Democratic Mayor Gets Under Governors Skin | By Danny Hakim | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/with-7-children-moneys-tight-but-motivations-strong.html | Heart Big Enough to Care for 7 Children | By Rebecca White | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/collins-arms-and-the-women.html | Arms And The Women | By Gail Collins | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/how-to-get-high-speed-internet-to-all-americans.html | How to Get America Online | By Susan Crawford | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/kristof-for-obamas-new-term-start-here.html | For Obama8217s New Term Start Here | By Nicholas Kristof | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/the-taliban-of-timbuktu.html | The Taliban of Timbuktu | By Karima Bennoune | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/baseball/dodgers-and-time-warner-cable-near-deal-for-tv-channel.html | Dodgers Close to TV Deal | By Richard Sandomir | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/basketball/brook-lopez-leads-nets-past-timberwolves.html | Lopez Continues AllStarCaliber Season as the Nets Keep Winning | By Pat Borzi | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/basketball/carmelo-anthony-shoots-more-as-knicks-win-less.html | Anthony Shoots More As Knicks Win Less | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/basketball/kevin-garnett-is-an-unpredictable-force-for-the-celtics.html | Either With Him or Against Him | By Harvey Araton | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/basketball/royce-white-and-rockets-reach-deal-on-mental-health-care.html | Rockets White Says Hes Close To Returning | By Howard Beck | TX 7-746-604 | 2013-05-14 |

| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/football/a-month-after-the-ravens-fired-him-cam-cameron-understands.html | A Month After His Firing A Coach Understands | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/golf/kyle-stanley-gained-from-pain-of-squandered-lead-at-torrey-pins.html | How to Gain From the Pain of a Squandered Lead | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/golf/phil-mickelson-takes-a-mulligan-on-tax-comments.html | A Mulligan By Mickelson On Tax Talk | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/hockey/marian-gaboriks-hat-trick-gives-rangers-first-victory.html | Gaboriks Big Night Finally Does Trick | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/ncaa-admits-misconduct-in-miami-investigation.html | NCAA Admits Mishandling Miami Inquiry | By Steve Eder | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/tennis/australian-open-li-sharapova-stephens-azarenka.html | Azarenka to Meet Li in Women8217s Final | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/technology/robot-makers-spread-global-gospel-of-automation.html | This Robot Wants to Be Your CoWorker | By John Markoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/air-force-leaders-testify-on-culture-that-led-to-sexual-assaults-of-recruits.html | Air Force Leaders Testify on Culture That Led to Sexual Assaults of Recruits | By James Risen | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/indianas-gambling-lock-loosened-by-competition.html | Indianas Gambling Lock Loosened by Competition | By Steven Yaccino | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/bipartisan-filibuster-deal-is-taking-shape-in-senate.html | Bipartisan Filibuster Deal Is Taking Shape in Senate | By Jeremy W Peters | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/democratic-senators-face-gun-owners-roused-by-talk-of-new-laws.html | Democrats in Senate Confront Doubts at Home on Gun Laws | By Jeremy W Peters | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/gov-sam-brownback-seeks-to-end-kansas-income-tax.html | Kansas Governor and GOP Seek to Eliminate Income Tax | By John Eligon | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/rhode-island-weighs-gay-marriage-as-the-last-holdout-in-new-england.html | The Last Holdout in New England Rhode Island Weighs Gay Marriage | By Katharine Q Seelye | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/virginia-senates-redistricting-is-protested.html | Redistricting In Virginia Hurts Blacks Democrats Say | By Trip Gabriel | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/africa/algerian-gas-facility-did-not-have-armed-guards.html | Algeria Gas Compound Lacked Armed Guards | By Clifford Krauss and Nicholas Kulish | TX 7-746-604 | 2013-05-14 |

| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/americas/florence-cassez-is-freed-from-prison-in-mexico.html | Mexican Court Frees Woman Imprisoned In Kidnapping | By Elisabeth Malkin | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/americas/mexico-divides-over-honoring-drug-war-dead.html | Honoring Drug War Dead And Spurring a Debate | By Randal C Archibold | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/americas/venezuela-officials-say-plot-targeted-vice-president.html | Venezuela Officials Say Plot Targeted Vice President | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/europe/cardinal-jozef-glemp-of-poland-is-dead-at-83.html | Cardinal Jozef Glemp Of Poland Is Dead at 83 | By Robert D McFadden | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/netanyahu-obama-ties-may-thaw-after-israel-election.html | Netanyahu Weakened by Election May Mend Ties to Obama | By Mark Landler | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/the-making-of-yair-lapid-israels-new-power-broker.html | Making of Israels New Power Broker | By Jodi Rudoren and Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-24 | https://www.nytimes.com/2013/01/21/sports/hockey/george-gund-iii-owner-of-sports-teams-dies-at-75.html | George Gund III 75 Owner of Sports Teams | By William Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/23/robert-polito-named-president-of-poetry-foundation/ | New President Named For Poetry Foundation | By John Williams | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-25 | https://mediadecoder.blogs.nytimes.com/2013/01/23/fox-shelves-ben-and-kate-on-tuesdays/ | Ben and Kate Is Shelved | By Bill Carter | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/24/design-unveiled-for-the-national-center-for-civil-and-human-rights/ | Design for Rights Center | By Robin Pogrebin | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/24/j-j-abrams-to-direct-next-star-wars-movie/ | J J Abrams Is to Direct Next Star Wars Episode | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/24/jack-white-and-carrie-underwood-join-lineup-of-grammy-performers/ | Grammy Lineup Additions | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/24/manilow-on-broadway-opening-postponed-because-of-illness/ | An Ailing Manilow Moves Opening Night | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/24/mckellen-and-stewart-will-bring-pinter-and-beckett-to-broadway-in-the-fall/ | Stewart and McKellen Coming to Broadway | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://bats.blogs.nytimes.com/2013/01/24/mets-to-gain-marcum-but-lose-hairston/ | Quiet Mets Are Said To Acquire A Starter | By David Waldstein | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-25 | https://cityroom.blogs.nytimes.com/2013/01/24/assembly-leader-softens-on-placing-casino-in-new-york-city/ | Assembly Leader Softens Stance Toward Casinos | By Danny Hakim | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://dealbook.nytimes.com/2013/01/24/in-davos-merkel-presses-leaders-to-keep-focus-on-economy/ | In Davos Merkel Presses European Leaders to Stay Focused on Economic Revival | By Jack Ewing | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://dealbook.nytimes.com/2013/01/24/mary-jo-white-to-be-named-new-s-e-c-boss/ | Sign to Wall St In Obamas Picks For Regulators | By Ben Protess and Benjamin Weiser | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://dealbook.nytimes.com/2013/01/24/morgan-stanley-chief-to-take-pay-cut-for-a-second-year/ | Morgan Chiefs Pay Is Cut For 2nd Consecutive Year | By Susanne Craig | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://dealbook.nytimes.com/2013/01/24/moving-from-wall-street-to-the-tech-sector-proves-tricky/ | Moving From Wall Street to the Tech Sector Proves Tricky | By William Alden | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://goal.blogs.nytimes.com/2013/01/24/red-bulls-name-petke-coach/ | Red Bulls Name Coach | By Jack Bell | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://india.blogs.nytimes.com/2013/01/24/india-rape-trial-starts-with-renewed-ban-on-media-coverage/ | India Rape Suspects Trial Begins | By Niharika Mandhana and Heather Timmons | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://thelede.blogs.nytimes.com/2013/01/24/updates-on-the-katie-couric-interview-with-manti-teo/ | Teo Messages Played | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/dance/stuart-shugg-of-the-trisha-brown-dance-company.html | The New Guy at the Barre | By Alex Witchel | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/distance-and-desire-encounters-with-the-african-archive-part-ii-contemporary-reconfigurations.html | Distance and Desire Encounters With the African Archive Part II Contemporary Reconfigurations | By Holland Cotter | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/drawing-surrealism-at-the-morgan-library-and-museum.html | Squiggles From the Id Or Straight From the Brain | By Roberta Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/forget-about-the-sweetbreads.html | Forget About the Sweetbreads | By Roberta Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/gaylen-gerber.html | Gaylen Gerber | By Roberta Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/jacolby-satterwhite-the-matriarchs-rhapsody.html | Jacolby Satterwhite The Matriarchs Rhapsody | By Ken Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/maria-loboda-general-electric.html | Maria Loboda General Electric | By Karen Rosenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/metro-show-and-editions-artists-book-fair.html | From Homespun to Hallucinogenic in Two Fairs | By Ken Johnson | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/paper-mills-toscanini-and-panoramic-art-and-photographs.html | Rags to ReamsBut Maybe Not Riches | By Eve M Kahn | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/schutte-in-central-park-arrechea-on-park-avenue.html | Struggling in Bronze Figures Visit Central Park | By Carol Vogel | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/the-path-of-nature-at-the-metropolitan-museum-of-art.html | The Great Outdoors | By Holland Cotter | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/winter-antiques-show-at-park-avenue-armory.html | Recalling an Opulent Age Through Its Trove of Art | By Karen Rosenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/music/andrew-tyson-at-merkin-concert-hall.html | Ascendant and Ambitious A Pianist Honors the Masters | By Vivien Schweitzer | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/music/dorothea-roschmann-at-zankel-hall.html | Of Goethes Land Romantic and FullThroated | By Steve Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/spare-times-for-children-for-jan-25-31.html | Spare Times For Children | By Laurel Graeber | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/spare-times-for-jan-25-31.html | Spare Times | By Anne Mancuso | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/television/distinguishing-sportacus-on-luckytown-from-spartacus.html | Break Bones or Build Them | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/television/shakespeare-uncovered-on-pbs.html | Actors Reading Between the Lines Shakespeare Still Exudes Mystery | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/books/fresh-off-the-boat-a-memoir-by-eddie-huang.html | Pork Buns Steamed In Bluster | By Dwight Garner | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/city-officials-push-pension-funds-to-divest-from-gun-makers.html | Cities Urge Public Pension Funds to Divest From Gun Makers | By Mary Williams Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/global/arcelormittal-to-close-parts-of-belgium-plant.html | ArcelorMittal Set to ClosePart of a Belgian Factory | By David Jolly | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/global/measures-promoting-women-in-business-are-working-reding-says.html | Push for Gender Balance on Boards Gains Steam | By James Kanter | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/global/ukraine-signs-drilling-deal-with-shell-for-shale-gas.html | Royal Dutch Shell to Drill For Natural Gas in Ukraine | By Stanley Reed | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/signs-of-a-housing-recovery-point-to-a-stronger-economy.html | Housing Offers Hope Of Strength In Economy | By Floyd Norris | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/the-ntsb-sees-lengthy-inquiry-into-787-dreamliner.html | Protracted Fire Inquiry Keeping 787 On Ground | By Matthew L Wald and Jad Mouawad | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/awardsseason/directors-guild-vs-oscars-an-unusual-year.html | Directors Favored Directors Snubbed Whats Going On | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/highlights-of-the-sundance-film-festival.html | Independent Voices Drown Out the Buzz | By Manohla Dargis | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/parker-starring-jennifer-lopez-and-jason-statham.html | Violence And Thievery Find Room For Honor | By AO Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/as-new-york-school-bus-drivers-strike-livery-cabs-profit.html | In Bus Drivers Strike a Windfall for Livery Cabs | By Kyle Spencer | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/brandon-santana-murder-suspect-escapes-brooklyn-police-station.html | Suspect in Killing Escapes Police Station in Brooklyn | By J David Goodman | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/exploring-red-hook-brooklyn-unplugged-and-with-friends.html | New York Unplugged and on Foot | By Anand Giridharadas | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/making-room-at-museum-of-the-city-of-new-york.html | Making Room in the City | By A C Lee | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/science/new-mutations-discovered-in-melanomas.html | Mutations Found in Melanomas May Shed Light on How Cancers Grow | By Gina Kolata | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/baseball/trade-brings-upton-brothers-together-with-braves.html | Sharing a Surname a Team and an Outfield | By Tyler Kepner | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/basketball/new-orleans-hornets-changing-name-to-pelicans-in-nba-name-game.html | Hornets Switch to Pelicans Marks Latest Name Game | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/tennis/25iht-open25.html | Djokovic Marathon Man Earns Respite Before the Final | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/technology/microsoft-reports-drop-in-profits.html | Despite a Lift From Sales of Windows 8 Microsoft Reports a Decline in Profit | By Nick Wingfield | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/technology/nokia-shows-a-profit-but-shares-drop.html | Nokia Reports a ProfitAfter a String of Losses | By Kevin J OBrien | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/technology/pensions-and-storm-hurt-att-earnings.html | Pensions and Hurricane Sandy Hurt ATTs Earnings | By Brian X Chen | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/technology/twitter-ordered-to-help-reveal-sources-of-anti-semitic-posts.html | A Battle to Unmask Twitter Users | By Eric Pfanner and Somini Sengupta | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/theater/reviews/the-service-road-by-erin-courtney.html | Charting a Dreamlike Journey With Travels Both Outside and In | By Andy Webster | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/theater/reviews/working-on-a-special-day-at-59e59-theaters.html | The Fhrers Visit Cant Suppress This Friendship | By Rachel Saltz | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/at-remote-outposts-border-agents-sift-for-clues.html | In Desert Outposts Border Agents Keep Watch | By Fernanda Santos | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/bipartisan-filibuster-deal-is-reached-in-the-senate.html | New Senate Rules to Curtail The Excesses of a Filibuster | By Jeremy W Peters | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/formally-lifting-a-combat-ban-military-chiefs-stress-equal-opportunity.html | Military Chiefs Cite Personal Encounters in Lifting Womens Combat Ban | By Elisabeth Bumiller and Thom Shanker | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/kerry-links-economic-and-foreign-policy-at-hearing.html | Kerry Links Economics to Foreign Policy | By Michael R Gordon | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/senator-unveils-bill-to-limit-semiautomatic-arms.html | Senator Unveils Bill to Limit Semiautomatic Arms | By Jennifer Steinhauer | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/simple-scaneagle-drones-a-boost-for-us-military.html | Simple LowCost Surveillance Drones Provide Advantage for US Military | By Thom Shanker | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/with-california-rebounding-governor-pushes-big-projects.html | As California Bounces Back Governor Calls For Lofty Goals | By Norimitsu Onishi | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/africa/britain-warns-of-imminent-threat-to-westerners-in-benghazi.html | US and 3 European Countries Warn That Westerners Are Facing Threats in Libya | By Alan Cowell and Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/asia/north-korea-vows-nuclear-test-as-threats-intensify.html | North Korea Threatens to Target US and Conduct a HigherLevel Nuclear Test | By David E Sanger and Choe SangHun | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/middleeast/with-all-votes-counted-in-israel-netanyahu-is-still-weakened.html | With All Votes In Netanyahu Assesses the Damage | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://cityroom.blogs.nytimes.com/2013/01/24/at-a-brooklyn-cold-summit-taking-joy-in-the-wintry-wind/ | Following the Wind All the Way to Brooklyn | By James Barron | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://dealbook.nytimes.com/2013/01/24/goldman-overcomes-its-latest-headache/ | Goldman Overcomes Its Latest Headache | By Peter Lattman | TX 7-746-604 | 2013-05-14 |

| 2013-01-25 | 2013-01-25 | https://offthedribble.blogs.nytimes.com/2013/01/24/all-star-score-knicks-2-nets-0/ | 2 Knicks in AllStar Game | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/books/richard-g-stern-a-writers-writer-is-dead-at-84.html | Richard G Stern 84 Writers Writer Dies | By Bruce Weber | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/as-graduates-rise-in-china-office-jobs-fail-to-keep-up.html | With Diplomas Chinese Reject Jobs in Factory | By Keith Bradsher | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/hca-must-pay-kansas-city-foundation-162-million.html | Judge Orders Hospital Giant to Pay Foundation 162 Million | By Julie Creswell | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/media/old-line-snack-is-highlighting-fervor-of-fans.html | OldLine Snack Is Highlighting Fervor of Fans | By Andrew Adam Newman | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/knife-fight-with-rob-lowe-and-carrie-anne-moss.html | Whipping Blades To Sharpen Politics | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/nana-by-valerie-massadian-enters-a-4-year-olds-world.html | Tiny Actress a Spare Script And Huge Revelations | By Jeannette Catsoulis | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/supporting-characters-directed-by-daniel-schechter.html | In an Indie Drama the Real Drama Is Behind the Scenes | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/the-taste-of-money-directed-by-im-sang-soo.html | A Big Nest Bursting With a Familys Vices | By AO Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/werner-herzogs-happy-people-a-year-in-the-taiga.html | Siberian Hunters In Their Element | By Nicolas Rapold | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/yossi-by-eytan-fox-depicts-a-gay-doctor-in-israel.html | Leaving Death in Venice To Choose Life in Tel Aviv | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/95-murder-of-denise-raymond-reopens-after-vacated-convictions.html | With Verdict Cast Aside A Mystery Is Renewed | By Wendy Ruderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/after-diversity-complaints-3-black-men-will-lead-committees-in-senate.html | 3 Black Men Are Offered Committees In Senate | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/assemblyman-vito-j-lopez-declines-to-testify-on-harassment.html | Lopez Declines to Testify on Allegations That He Sexually Harassed Aides | By Danny Hakim | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/children-who-need-all-of-their-mothers-energy.html | Two Children Who Need All of Mothers Energy | By John Otis | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/fans-of-cold-spell-say-it-reduces-outdoor-crowds.html | What Some People Share With a Snow Leopard or a Polar Bear | By Lisa W Foderaro | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/larry-selman-a-shepherd-of-greenwich-village-dies-at-70.html | Larry Selman Dies at 70 Aided Others 1 at a Time | By Paul Vitello | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/mark-zuckerberg-plans-fund-raiser-for-gov-christie.html | Facebook Chief to Hold FundRaiser for Christie | By Kate Zernike | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/new-york-health-chief-defends-decision-not-to-evacuate-hospitals.html | Health Chief Defends Decision Not to Evacuate Hospitals | By Anemona Hartocollis | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/storm-damaged-homes-mean-lower-property-tax-revenues-in-new-york-region.html | Towns Next Hit From Hurricane Is to Tax Revenue | By Alison Leigh Cowan | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/unexpected-focus-at-nyc-mayoral-forum.html | Unexpected Focus at a Mayoral Forum | By Michael M Grynbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/weighing-political-risk-against-mercy-for-prisoners.html | Weighing Political Risk Against Mercy For Prisoners | By Jim Dwyer | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/auroras-suffering-beyond-the-spotlight.html | Auroras Suffering Beyond the Spotlight | By Francis X Clines | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/brooks-the-great-migration.html | The Great Migration | By David Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/diderot-an-american-exemplar-bien-sur.html | Diderot an American Exemplar Bien Sr | By Andrew S Curran | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/indias-next-revolution.html | Indias Next Revolution | By Amana FontanellaKhan | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/krugman-deficit-hawks-down.html | Deficit Hawks Down | By Paul Krugman | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/basketball/boston-celtics-fans-boo-the-knicks-carmelo-anthony.html | Boston Crowd Boos Anthony but Bitterness Is Left Behind | By Peter May | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/basketball/carmelo-anthony-lifts-knicks-over-celtics.html | Victory for Anthony and for Knicks | By Nate Taylor | TX 7-746-604 | 2013-05-14 |

| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/football/jets-introduce-general-manager-john-idzik.html | Jets General Manager Lands in Crisis Mode on Day 1 | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/football/love-affair-with-baltimore-colts-remains-with-ravens.html | Ravens Maintain a History Longer Than Their Existence | By Hillel Kuttler | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/football/parents-of-jim-and-john-harbaugh-talk-about-sons-inherited-traits.html | Staying Supportive As Brothers Face Off | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/golf/north-course-is-shortest-route-to-top-of-leader-board-at-torrey-pines.html | North Course Is Shortest Route to Top of Leader Board at Torrey Pines | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/hockey/flyers-hang-on-to-top-rangers.html | A Night Later the Rangers Struggles Resume | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/michael-beychok-is-political-consultant-and-handicapper-on-horse-races.html | Handicapping Very Different Races | By Joe Drape | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/ncaabasketball/call-by-espn-broadcaster-bill-raftery-on-dunk-by-jerome-lane-still-reverberates.html | A Dunk and an Exclamation That Still Reverberate | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/tennis/timeout-by-victoria-azarenka-in-match-with-sloane-stephens-at-australian-open-raises-questions.html | A Timeout Jeered Round the World | By Christopher Clarey and Lynn Zinser | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/david-c-headley-gets-35-years-for-mumbai-attack.html | Planner of Mumbai Attacks Is Given a 35Year Sentence | By Steven Yaccino | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/even-with-counsel-texas-amputee-is-hindered-by-state-tort-laws.html | Despite Counsel Victim Is Hindered by Tort Laws | By Becca Aaronson | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/from-front-lines-women-offer-evidence-on-ability-in-combat.html | When the Bullets Flew They Didnt Care That I Was a Woman | By James Dao | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/political-consultant-lobbyists-dine-from-both-sides-of-plate.html | Lobbyists Who Dine From Both Sides of Plate | By Ross Ramsey | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/gop-considers-strategy-from-obamas-election-campaign.html | GOP Mulls a Strategy From Obamas Playbook | By Jeff Zeleny | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/republican-governors-push-taxes-on-sales-not-income.html | Governors Push Bigger Reliance On Sales Taxes | By Richard W Stevenson | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/rhode-island-house-votes-for-gay-marriage.html | Gay Marriage Bill Approved In Rhode Island House Vote | By Jess Bidgood | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/railroad-commission-of-texas-is-getting-overhaul.html | Commission That Oversees Drilling Is Being Overhauled Even In Name | By Kate Galbraith | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/africa/former-libyan-intelligence-chief-could-face-gallows-soon-lawyer-fears.html | Libya Qaddafis Intelligence ChiefAt Risk of Execution Lawyer Says | By Marlise Simons | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/africa/mali-army-riding-us-hopes-is-proving-no-match-for-militants.html | Mali Army Riding US Hopes Is Proving No Match for Militants | By Lydia Polgreen | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/americas/armed-forces-in-canada-resolved-issue-long-ago.html | Armed Forces in Canada Resolved Issue Long Ago | By Ian Austen | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/asia/pakistans-ashraf-intervenes-in-fatal-fire-investigation.html | Pakistans Premier Intervenes in Fire Inquiry | By Declan Walsh | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/europe/czech-prince-schwarzenberg-runs-a-punk-campaign.html | Picture Him in a Mohawk A Czech Prince Seeks Young Voters | By Dan Bilefsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/europe/france-is-increasing-security-at-uranium-sites-in-niger.html | France Is Increasing Security At Sites in Niger and at Home | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/europe/swiss-city-fears-for-cultural-legacy-in-wake-of-a-banks-fall.html | Swiss City Fears for Cultural Legacy in Wake of a Banks Fall | By John Tagliabue | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/europe/un-panel-to-investigate-rise-in-drone-strikes.html | UN Panel To Assess Drone Use | By John F Burns | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/middleeast/jordan-elections-favor-government-loyalists.html | Loyalists to Dominate Jordans New Parliament | By Kareem Fahim | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/middleeast/said-ali-al-shihri-qaeda-leader-in-yemen-is-dead.html | No 2 Leader Of Al Qaeda In Yemen Is Killed | By Mark Mazzetti | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/us-adoptions-from-abroad-decline-sharply.html | American Adoptions From Abroad at Their Lowest Level in Years | By Rachel L Swarns | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-26 | https://www.nytimes.com/2013/01/22/arts/design/antonio-frasconi-woodcut-master-dies-at-93.html | Antonio Frasconi 93 Master of the Woodcut | By Douglas Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-26 | https://bucks.blogs.nytimes.com/2013/01/22/still-more-mortgage-protections-unveiled/ | New Protection On Mortgages | By Ann Carrns | TX 7-746-604 | 2013-05-14 |

| 2013-01-22 | 2013-01-26 | https://bucks.blogs.nytimes.com/2013/01/22/the-appeal-of-investments-that-cost-more-and-return-less/ | Hedge Funds A Puzzling Allure | By Carl Richards | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-26 | https://bucks.blogs.nytimes.com/2013/01/23/your-finances-illustrated-with-photos/ | Bank Accounts Made Visual | By Ann Carrns | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-26 | https://artsbeat.blogs.nytimes.com/2013/01/24/sfjazz-center-opens-as-temple-of-jazz-in-california/ | As Open as the Genre It Celebrates | By Nate Chinen | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-26 | https://mediadecoder.blogs.nytimes.com/2013/01/24/dr-phil-renewed-through-2017/ | Dr Phil Is Renewed Through 2017 | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://artsbeat.blogs.nytimes.com/2013/01/25/bill-pullman-joins-cast-of-the-other-place/ | Pullman Joining The Other Place | By Felicia R Lee | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://artsbeat.blogs.nytimes.com/2013/01/25/coachella-headliners-include-stone-roses-blur-and-red-hot-chili-peppers/ | Coachella Is to Feature Stone Roses and Blur | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://artsbeat.blogs.nytimes.com/2013/01/25/hbo-orders-third-season-of-girls/ | HBO Signs Girls For a Third Season | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://cityroom.blogs.nytimes.com/2013/01/25/a-fathers-grief-and-the-toll-of-his-gun-control-crusade/ | The Toll of Grief and a Crusade Against Guns | By David Gonzalez | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://cityroom.blogs.nytimes.com/2013/01/25/after-mayoral-forum-bloomberg-says-candidates-sound-ridiculous/ | Mayor Says 13 Hopefuls Just Sound Ridiculous | By Michael M Grynbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://cityroom.blogs.nytimes.com/2013/01/25/con-ed-seeks-rate-increase/ | Con Edison Is Seeking Higher Rates | By Patrick McGeehan | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://cityroom.blogs.nytimes.com/2013/01/25/for-sotomayor-bronx-schools-closing-prompts-heartache-and-memories/ | As Her Old School Faces the End a Justice Reminisces | By David Gonzalez | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://dealbook.nytimes.com/2013/01/25/despite-calm-draghi-raises-economic-concerns/ | Europes Banks to Pay Some 3Year Loans Early | By Jack Ewing and Mark Scott | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://dealbook.nytimes.com/2013/01/25/in-davos-the-search-for-new-nations-driven-by-economic-growth/ | On Lookout in Davos For Next Growth Story In Emerging Markets | By Liz Alderman | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://dealbook.nytimes.com/2013/01/25/rumble-on-basic-cable-as-ackman-takes-on-icahn-live/ | A Hedge Fund Dogfight Live Mesmerizes Wall St | By Michael J de la Merced | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://dealbook.nytimes.com/2013/01/25/top-jpmorgan-executive-takes-temporary-leave-amid-reshuffling/ | JPMorgans Risk Officer Takes a Leave | By Jessica SilverGreenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://dinersjournal.blogs.nytimes.com/2013/01/25/gatorade-listens-to-a-teen-and-changes-its-formula/ | PepsiCo Will Halt Additive Use In Gatorade | By Stephanie Strom | TX 7-746-604 | 2013-05-14 |

| 2013-01-25 | 2013-01-26 | https://mediadecoder.blogs.nytimes.com/2013/01/25/fox-news-and-sarah-palin-part-ways/ | Fox Says Its 3Year Relationship With Palin Is Over | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/design/the-last-supper-by-julie-green-at-arts-center-in-oregon.html | Dish by Dish Art Of Last Meals | By Kirk Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/music/lorin-maazel-and-new-york-philharmonic-at-avery-fisher-hall.html | A Conductors Adventurous and Reserved Sides | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/music/the-ensemble-ekmeles-at-roulette-in-brooklyn.html | Human Sounds Painful or Haunting | By Corinna da FonsecaWollheim | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/court-rejects-recess-appointments-to-labor-board.html | Court Rejects Obama Move To Fill Posts | By Charlie Savage and Steven Greenhouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/daily-stock-market-activity.html | As Worries Ebb Small Investors Propel Markets | By Nathaniel Popper | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/energy-environment/eni-makes-a-push-toward-the-top.html | In Mozambique a Test for an Italian Energy Company | By Stanley Reed | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/selection-of-the-boeing-787s-battery-maker-raises-questions.html | Japans Role in Making Batteries for Boeings 787 | By James B Stewart | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/where-banking-crisis-raged-trust-is-slow-to-return.html | Where Banking Crisis Raged Trust Is Slow to Return | By Floyd Norris | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/education/in-surprise-educator-rejects-plea-deal-over-test-cheating-ring.html | In Surprise Educator Tied To Cheating Rejects Deal | By Motoko Rich | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/health/fda-vote-on-restricting-hydrocodone-products-vicodin.html | FDA Likely To Add Limits On Painkillers | By Sabrina Tavernise | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/coke-executives-give-christine-quinns-campaign-9750.html | Quinn Cool to Soda Ban Gets Donations From Coke | By Michael M Grynbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/dolphin-in-gowanus-canal.html | Curiosity Then Concern For a Dolphin In Difficulty | By Marc Santora | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/in-the-subways-geechee-dans-voice-stirs-the-soul.html | On a Stage Shared With Trains a Voice to Stir the Soul | By Kia Gregory | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/moore-brothers-crash-their-snowmobiles-at-winter-x-games.html | Built To Crash Snowmobiles Test Limits Of Brothers Skill and Bones | By John Branch | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/swimmer-dagny-knutson-retires-again-seeking-normalcy.html | Her Personal Best | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/tennis/murray-outduels-federer-and-heads-to-australian-open-final.html | In Losing Match to Murray Federer Also Loses His Cool | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/technology/eu-privacy-proposal-lays-bare-differences-with-us.html | Silicon Valley Companies Lobbying Against Europes Data Privacy Proposals | By Kevin J OBrien | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/theater/reviews/the-future-is-not-what-it-was-at-walkerspace.html | A Dead Date Thatll Kill A Romance | By Anita Gates | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/a-nun-at-the-crossroads-of-faith-and-film.html | Acting as a Mediator At the Crossroads Of Faith and Film | By Samuel G Freedman | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/ex-officer-for-cia-is-sentenced-in-leak-case.html | ExCIA Officer Sentenced to 30 Months in Leak | By Michael S Schmidt | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/pentagon-reverses-its-censoring-of-passages-in-afghan-war-book.html | Pentagon Reverses Some of Its Censoring of a War Book | By Scott Shane | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/40-years-after-roe-v-wade-thousands-march-to-oppose-abortion.html | 40 Years After Roe v Wade Thousands March to Oppose Abortion | By Ashley Parker | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/a-staff-shake-up-at-the-white-house.html | Obama Reaches Out but Not Very Far to Build New Team | By Peter Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/africa/2-mauritanian-agencies-get-scoops-in-algeria-siege.html | 2 Outlets Find Prized Sources In Algeria Siege The Fighters | By Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/chinese-leader-eases-tone-in-meeting-with-japan-envoy.html | Chinese Leader Offers Hope in Japan Dispute | By Jane Perlez | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/chinese-officials-fired-over-chongqing-sex-scandal.html | Chinese Party and Business Officials Fired in Sex Scandal | By Edward Wong | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/india-needs-to-reset-its-moral-compass-president-says.html | India President Warns of Moral Crisis | By Jim Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/north-korea-turns-its-ire-on-south-korea.html | North Korea Warns of Retaliation if South Helps Enforce Tightened Sanctions | By Choe SangHun and Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/officials-in-azerbaijan-claim-to-restore-order-to-rioting-city.html | Azerbaijan Riot Quelled Officials Say | By Andrew Roth and Shahla Sultanova | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/us-envoy-apologizes-for-ships-grounding-in-philippine-coral-reef.html | The Philippines US Envoy ApologizesFor Naval Ships Grounding on a Reef | By Floyd Whaley | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/europe/alexis-tsipras-greece-opposition-leader-calls-for-debt-renegotiation.html | Greek Opposition Leader Seeks Conference on Debt | By Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/europe/us-withdraws-from-project-with-russia-on-civil-society.html | Russia US Pulls Out of Joint Project | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/middleeast/clashes-turn-deadly-after-iraqi-forces-open-fire-on-protesters.html | Deadly Turn in Protests Against Iraqi Leadership | By Duraid Adnan | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/middleeast/syrian-refugees-entering-jordan-in-record-numbers-un-says.html | UN Cites Record Numbers As Syrians Flee to Jordan | By Anne Barnard and Nick CummingBruce | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/middleeast/tens-of-thousands-fill-tahrir-square-on-anniversary-of-egyptian-revolt.html | Deadly Riots Erupt Across Egypt on Anniversary of Revolution | By David D Kirkpatrick | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/your-money/tips-for-making-decisions-and-sticking-to-them.html | When You Dont Do What You Meant To And Dont Know Why | By Alina Tugend | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/your-money/what-happens-when-you-dispute-a-credit-card-charge.html | Disputing A Charge On Your Credit Card | By Ron Lieber | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/your-money/what-the-small-player-can-expect-when-using-a-lobbyist.html | What the Small Player Can Expect When Using a Lobbyist | By Paul Sullivan | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://bits.blogs.nytimes.com/2013/01/25/cellphone-unlock-dmca/ | The Right To Unlock Cellphones Is Ending | By Brian X Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/dance/arturo-vidich-at-invisible-dog-art-center.html | Flights of Imagination That Soar Too Close to the Sun | By Gia Kourlas | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/dance/new-york-city-ballets-tchaikovsky-celebration.html | Long Hair Sour Notes And Young Energy | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/dance/yvonne-rainer-and-group-at-danspace-project.html | Harder to Run 50 Years Later | By Brian Seibert | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/music/at-sfjazz-center-a-genres-boundaries-are-flexible.html | As Open as the Genre It Celebrates | By Nate Chinen | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/music/lola-astanova-with-the-orchestra-of-st-lukes.html | Grand Overtures Dances and Romantic Concertos | By Vivien Schweitzer | TX 7-746-604 | 2013-05-14 |

| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/music/the-pianist-radu-lupu-at-carnegie-hall.html | A Living Presence Not on Disc | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/787s-grounding-leaves-airlines-with-uncertainties.html | 787s Grounding Leaves Airlines With Uncertainties | By Jad Mouawad and Christopher Drew | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/aw-clausen-former-bank-of-america-chief-dies-at-89.html | AW Clausen 89 a Bank of America Chief | By Nelson D Schwartz | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/car-sharing-services-grow-and-expand-options.html | Passing the Keys | By Stephanie Steinberg and Bill Vlasic | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/energy-environment/court-overturns-epas-biofuels-mandate.html | Court Overturns EPAs Biofuels Rule Saying It Overestimated Production | By Matthew L Wald | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/johnson-johnson-hid-flaw-in-artificial-hip-documents-show.html | Maker Hid Data About Design Flaw in Hip Implant Records Show | By Barry Meier | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/media/all-viewers-pay-to-keep-tv-sports-fans-happy.html | Rising TV Fees Mean All Viewers Pay to Keep Sports Fans Happy | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/crosswords/bridge/bridge-district-3-winter-regional-in-rye-brook-ny.html | District 3 Winter Regional | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/health/more-evidence-of-a-severe-flu-season.html | More Evidence of a Severe Flu Season | By Donald G McNeil Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/movies/hansel-gretel-witch-hunters.html | A Twist on Grimm Its the Witches Who are Hunted | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/movies/how-the-seven-per-cent-solution-reinvented-sherlock-holmes.html | The Holmes Behind the Modern Sherlock | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/movies/movie-43-crude-vignettes-with-big-stars-and-directors.html | Even Big Stars Like to Be Juvenile | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/movies/race-2-a-bollywood-sequel-from-abbas-mastan.html | Ogling Two International Men of Mystery | By Rachel Saltz | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/15-lirr-employees-arrested-in-copper-wire-theft.html | LIRR Employees Accused of Netting 250000 From Copper Wire Stolen at Work | By Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/an-iphone-is-stolen-then-restolen.html | A Smartphone So Tempting That Even Its Thief Was Robbed | By Michael Wilson | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/cold-wave-cut-murders-in-new-york-city-significantly.html | It Has Been Frigid Outside but Also a Lot Less Dangerous | By Joseph Goldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/police-have-done-more-than-prisons-to-cut-crime-in-new-york.html | Prison Population Can Shrink When Police Crowd the Streets | By John Tierney | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/shirley-l-huntley-expected-to-plead-guilty-to-corruption.html | Former State Senator From Queens Expected to Plead Guilty to Corruption | By Mosi Secret | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/talks-in-school-bus-strike-are-set-to-resume.html | Talks in Bus Strike Are Set City Isnt Taking Part | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/with-her-old-school-set-to-close-a-justice-reminisces.html | As Her Old School Faces the End a Justice Reminisces | By David Gonzalez | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/blow-rig-the-vote.html | Rig the Vote | By Charles M Blow | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/collins-goldilocks-and-the-three-politicians.html | Goldilocks And the 3 Politicians | By Gail Collins | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/nocera-the-ncaas-ethics-problem.html | NCAAs Ethics Problem | By Joe Nocera | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/work-with-china-dont-contain-it.html | Work With China Dont Contain It | By Joseph S Nye Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/baseball/yankees-alex-rodriguez-expected-to-return.html | Rodriguez Expected to Be Back | By David Waldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/basketball/nets-blown-out-by-grizzlies.html | Facing a Test the Nets Fail to Show Up | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/basketball/return-of-raymond-felton-will-give-knicks-healthy-core.html | Feltons ReturnTo Give KnicksA Healthy Core | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/education-department-clarifies-law-on-disabled-athletes-access-to-school-sports.html | Sports Access For Disabled Is Clarified | By Mary Pilon | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/football/ravens-bernard-pollard-delivers-loud-words-and-big-hits.html | Ravens Safety Speaks Loudly Delivering Big Hits | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/ice-cross-blends-hockey-gear-and-high-speed-at-red-bull-crashed-ice-world-championship.html | Built To Crash In Ice Cross Race to Top Is a Sprint To the Bottom | By Sarah Barker | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/theater/reviews/the-steadfast-a-war-drama-by-mat-smart.html | A Long Line Marching to War and Sometimes From It | By Jason Zinoman | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/labor-relations-board-rulings-could-be-undone.html | More Than 300 Labor Board Decisions Could Be Nullified | By Steven Greenhouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/as-republicans-debate-future-direction-one-senator-steps-aside.html | As Republicans Debate Future Direction One Senator Decides He Will Step Aside | By Jeff Zeleny and Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/at-gay-conference-applause-for-obama-is-spirited-but-wary.html | At Gay Conference Applause for Obama Is Spirited but Wary | By Kim Severson | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/catholics-raise-issue-of-guns-amid-call-to-end-abortion.html | In Fight Over Life A New Call By Catholics | By Laurie Goodstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/gay-lawmakers-growing-presence-suggests-shift-in-attitudes.html | Openly Gay and Openly Welcomed in Congress | By Jeremy W Peters | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/obama-and-senators-to-push-for-an-immigration-overhaul.html | Obama and Senators to Push for an Immigration Overhaul | By Ashley Parker | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/texas-lawsuit-permitted-over-immigration-policy.html | Texas Lawsuit Permitted Over Immigration Policy | By Julia Preston | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/wisconsin-sheriff-makes-a-pitch-for-gun-training.html | Wisconsin Sheriff Makes a Pitch For Gun Training | By Monica Davey | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/africa/ali-laarayedh-leads-the-tunisian-agency-that-once-jailed-him.html | Leading the Tunisian Agency That Once Jailed Him | By Neil MacFarquhar | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/africa/france-and-mali-said-to-push-toward-islamist-groups.html | French Force And Malians Advancing Into North | By Lydia Polgreen | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/africa/somalia-twitter-shuts-rebels-account.html | Somalia Twitter Shuts Rebels Account | By Jeffrey Gettleman | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/africa/us-weighing-how-much-help-to-give-frances-military-operation-in-mali.html | US Weighing How Much Help to Give Frances Military Operation in Mali | By David E Sanger and Eric Schmitt | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/afghan-officials-decry-un-report-on-abuse-in-prisons.html | Afghan Officials Criticize UN Report on the Abuse and Torture of Detainees | By Alissa J Rubin | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/europe/britain-a-bill-for-same-sex-marriage.html | Britain A Bill for SameSex Marriage | By John F Burns | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/europe/dolours-price-defiant-ira-bomber-dies-at-61.html | Dolours Price Defiant IRA Bomber Is Dead at 61 | By Paul Vitello | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/europe/propaganda-by-gays-faces-russian-curbs-amid-unrest.html | Propaganda By Gays Faces Russian Curbs Amid Unrest | By David M Herszenhorn | TX 7-746-604 | 2013-05-14 |
| 2013-01-18 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 7-746-604 | 2013-05-14 |
| 2013-01-21 | 2013-01-27 | https://tmagazine.blogs.nytimes.com/2013/01/21/arteks-abc-collection/ | Feeling For A Collection As Simple as ABC | By Pilar Viladas | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-27 | https://intransit.blogs.nytimes.com/2013/01/22/pros-get-the-shots-you-can-share/ | Pros Get the Shots You Can Share | By Elaine Glusac | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-27 | https://tmagazine.blogs.nytimes.com/2013/01/22/look-of-the-moment-diane-kruger-4/ | Look Of the Moment Diane Kruger | By Edward Barsamian | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-27 | https://tmagazine.blogs.nytimes.com/2013/01/22/table-talk-hinoki-the-bird-in-los-angeles/ | Table Talk Around the World and Back To Los Angeles | By Eviana Hartman | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/must-i-get-a-flu-shot.html | Must I Get a Flu Shot | By Chuck Klosterman | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/so-you-want-to-learn-to-cook-in-france.html | David Lebovitz on how to leave Paris cooking like a Parisian | By Emily Brennan | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-27 | https://intransit.blogs.nytimes.com/2013/01/23/before-setting-off-a-drill/ | Cruises Before Setting Off a Drill | By Tanya Mohn | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/music/rigoletto-in-rat-pack-style-at-the-met.html | To Heighten the Art Take it to Vegas | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/could-cyril-ramaphosa-be-the-best-leader-south-africa-has-not-yet-had.html | Mandelas Mogul | By Bill Keller | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/the-feminine-mystique-at-50.html | At a Time When Women Can Be Free Finally To Move On to Something More | By Gail Collins | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/how-to-get-a-seat-out-of-your-award-miles.html | How to Get a Seat Out of Your Miles | By Susan Stellin | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://artsbeat.blogs.nytimes.com/2013/01/24/theater-talkback-defying-expectations-off-broadway/ | Defying Expectations Off Broadway | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://intransit.blogs.nytimes.com/2013/01/24/luggage-to-your-doorstep/ | Airlines Luggage to Your Doorstep | By Tanya Mohn | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://intransit.blogs.nytimes.com/2013/01/24/more-marriotts-in-latin-america/ | Hotels More Marriotts in Latin America | By Emily Brennan | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/design/a-retrospective-on-the-war-photographer-chim.html | Collateral Damage in an Adult World | By Ken Johnson | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/television/the-americans-with-keri-russell-as-a-kgb-agent.html | Those Cute Spies Around the Corner | By Jeremy Egner | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/fred-kaplans-insurgents-on-david-petraeus.html | How WeFight | By Thanassis Cambanis | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/thy-neighbors-flag-social-qs.html | Thy Neighbors Flag | By Philip Galanes | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/how-much-can-restitution-help-victims-of-child-pornography.html | Money Is No Cure | By Emily Bazelon | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/surf-and-turf-revisited.html | Beyond Steak And Lobster | By Mark Bittman | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/big-deal-selling-a-dream-at-sundance.html | Selling a Dream at Sundance | By Alexei Barrionuevo | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/exclusive-new-listing-an-upper-west-side-brownstone-featured-on-law-order.html | A SceneStealer and a Landmark | By Robin Finn | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/mortgages-appraising-high-end-homes.html | Appraising HighEnd Homes | By Lisa Prevost | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/streetscapes-clarence-true-a-twist-on-the-town-house.html | A Twist on the Town House | By Christopher Gray | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/the-hunt-because-poetic-surroundings-have-their-limits.html | Because Poetic Surroundings Have Their Limits | By Joyce Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/style/modern-love-the-race-grows-sweeter-near-its-final-lap.html | The Race Grows Sweeter Near Its Final Lap | By Eve Pell | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/theater/reviving-the-glass-menagerie.html | Reimagining a Classic Goo Included | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/36-hours-in-marin-county-calif.html | Marin County California | By Freda Moon | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://bats.blogs.nytimes.com/2013/01/25/the-card-of-my-dreams-always-elusive/ | The Card | By Joseph Burgess | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://cityroom.blogs.nytimes.com/2013/01/25/big-ticket-13-575-million-in-a-glass-tower/ | Tower of Glass | By Robin Finn | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://runway.blogs.nytimes.com/2013/01/25/20-outfits-coming-right-up/ | 20 Outfits Coming Right Up | By Cathy Horyn | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/dance/trisha-browns-long-career-and-last-dances.html | Pure Dance Pure Finale | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |

| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/music/asap-yams-partner-to-hip-hops-asap-rocky.html | Not Like the Old Boss HipHops Spirit Guide | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/music/jessie-ware-and-her-new-ep-if-youre-never-gonna-move.html | From Note Pads to Shoulder Pads | By Zach Baron | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/music/new-cds-from-follakzoid-dawn-richard-and-aruan-ortiz.html | Textures From Near Far and Out of a Psychedelic Haze | By Ben Ratliff | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/television/brett-butler-on-charlie-sheens-anger-management.html | Comeback a Scene at a Time | By Joe Rhodes | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/automobiles/any-engine-you-like-but-only-if-its-a-hybrid.html | Any Engine You Like But Only if Its a Hybrid | By Bradley Berman | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/automobiles/for-mazda-its-diesels-at-daytona.html | For Mazda Its Diesels at Daytona | By Lindsay Brooke | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/automobiles/racing-fuel-from-the-fat-of-the-land.html | Racing Fuel From the Fat Of the Land | By Lindsay Brooke | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/alien-vs-predator-by-michael-robbins-and-more.html | Poetry Chronicle | By Eric McHenry | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/apps-explore-the-civil-war-and-world-wars-i-and-ii.html | The Heat of Battle | By J D Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/invisible-armies-by-max-boot.html | How WeFight | By Mark Mazower | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/kind-of-kin-by-rilla-askew.html | Neighbor Versus Neighbor | By Jonathan Evison | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/on-extinction-by-melanie-challenger.html | Ends of the Earth | By Paul Greenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/one-for-the-books-by-joe-queenan.html | Reading for His Life | By Ligaya Mishan | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/rage-is-back-by-adam-mansbach.html | Adventures Underground | By Kevin Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/soundings-about-marie-tharp-by-hali-felt.html | Floating Ideas | By Michael Washburn | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/the-accidental-writer.html | The Accidental Writer | By Karen E Bender | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/the-inventor-and-the-tycoon-by-edward-ball.html | Running Through His Mind | By Candice Millard | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/the-marlowe-papers-by-ros-barber.html | Exiting the Stage | By Charles Nicholl | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/up-front.html | Up Front | By The Editors | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/venice-a-new-history-by-thomas-f-madden.html | Sunken Treasure | By Adam Begley | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/chloe-grace-moretz-what-i-wore.html | A Teenager With a Stylist | By BeeShyuan Chang | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/miamis-design-district-looks-for-an-upgrade.html | Here Comes the Neighborhood | By Ruth La Ferla | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/south-beach-for-the-local-crowd.html | South Beach Without the Beach | By Ben Detrick | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/david-muehlke-and-patricia-choi.html | A Courtship Marked by Longitudes and Latitudes | By Chad Blair | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/planning-a-wedding-while-still-looking-for-a-groom-field-notes.html | Married to the Plan Still Looking for a Possible Groom | By Alyson Krueger | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/ray-kurzweil-says-were-going-to-live-forever.html | The Life Robotic | Interview by Andrew Goldman | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/stair-racing-a-sport-to-make-an-ironman-whimper.html | Stairway to Hell | By Bill Donahue | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/steve-cohens-nemesis.html | The One Page Magazine | By John Hodgman Dave Itzkoff Samantha Henig Hope Reeves Maud Newton Eliot Glazer Tom Vanderbilt Marnie Hanel Mario Batali Lizzie Skurnick Eric Spitznagel Nell Freudenberger Tyler Cowen and Hoda Kotb | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/we-were-joy-division.html | The Weight on Their Shoulders | By Peter Hook | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/what-does-it-mean-to-be-comfortable.html | NotSoCold Comfort | By Maggie KoerthBaker | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/who-made-that-military-dog-tag.html | Who Made That Military Dog Tag | By Pagan Kennedy | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/movies/awardsseason/gatekeepers-oscar-nominee-has-muted-reaction-in-israel.html | Most Israelis Are Not Listening | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/movies/breaking-into-movies-via-mixed-martial-arts.html | Leaving the Cage to Crash the Multiplex | By David Peisner | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/movies/creating-a-sensitive-zombie-in-warm-bodies.html | The Right Tone for a Sensitive Zombie | By Mekado Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/movies/homevideo/new-dvds-our-man-flint-white-zombie.html | Living Large and Living Dead | By Dave Kehr | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/movies/the-abcs-of-death-offers-26-ways-to-expire.html | Paths to Expiring in Alphabetical Order | By Erik Piepenburg | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/dulce-vida-cafe-offers-colombian-expatriates-the-comforts-of-home.html | Savoring Culinary Secrets From Colombia | By Sylvie Bigar | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/examining-brooklyn-artisans-subway-mapmaking-and-vintage-police-photos.html | Brooklyn Artisans and Police History | By Sam Roberts | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/for-sleep-january-is-the-cruelest-month.html | January Is the Cruelest Month | By Neil Shubin | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/schizophrenic-not-stupid.html | Successful and Schizophrenic | By Elyn R Saks | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/a-landmark-request-from-brooklyn-developer.html | Even a Developer Can Love a Landmark | By Alison Gregor | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/being-related-to-the-family-firm.html | Were Related So | By Robin Finn | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/living-in-tudor-city-merry-old-efficiency.html | Merry Old Efficiency | By C J Hughes | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/a-monsoon-then-underwater-magic-in-malaysia.html | Under the Spell of a Watery Realm | By Michael Wines | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/airline-safety-videos-a-seat-belt-reminder-and-a-smile.html | A Seat Belt Reminder and a Smile | By Jesse McKinley | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/in-quebec-a-winter-celebration-on-skis.html | Quebec on Skis | By Tim Neville | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/mud-leeches-and-stunning-beauty-in-tasmania.html | Mud Leeches and Stunning Beauty | By Alex Hutchinson | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://fifthdown.blogs.nytimes.com/2013/01/26/30-seconds-with-john-madden/ | Out of the Booth but Still in the Game | By Joe Brescia | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://offthedribble.blogs.nytimes.com/2013/01/26/knicks-no-1-in-n-b-a-on-forbes-list/ | Knicks No 1 Forbes Says | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://opinionator.blogs.nytimes.com/2013/01/26/the-rise-of-the-permanent-temp-economy/ | The Rise of the Permatemp | By Erin Hatton | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://slapshot.blogs.nytimes.com/2013/01/26/teenagers-pose-hard-choices/ | Hard Choices Regarding Teenagers | By Jeff Z Klein and Stu Hackel | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/music/stevie-ray-vaughan-and-double-troubles-texas-flood-is-rereleased.html | Where Did Time Go It Still Feels Like 1983 | By Andy Langer | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/automobiles/alfa-anticipation-once-again.html | Alfa Anticipation Once Again | By Jerry Garrett | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/automobiles/how-much-roll-the-credits.html | How Much Roll the Credits | By Jerry Garrett | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/business/abraham-lincoln-as-management-guru.html | Lincolns School of Management | By Nancy F Koehn | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/business/at-the-sec-a-chance-to-get-tougher-on-settlements.html | Making Them Pay And Confess | By Gretchen Morgenson | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/business/housing-markets-future-still-has-many-clouds.html | A New Housing Boom Dont Count on It | By Robert J Shiller | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/business/republic-wirelesss-plan-melds-wi-fi-and-network-calling.html | Mixing Matching and Charging Less | By Randall Stross | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/business/victoria-ransom-of-wildfire-on-instilling-a-companys-values.html | If the Supervisors Respect the Values So Will Everyone Else | By Adam Bryant | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/balenciagas-world-of-mystery-books-of-style.html | A Peek Into Balenciagas Intensely Private World | By Liesl Schillinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/circa-now-games-that-get-the-party-started.html | Lets Get This Party Started | By Henry Alford | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/health/religious-groups-and-employers-battle-contraception-mandate.html | A Flood of Suits On the Coverage Of Birth Control | By Ethan Bronner | TX 7-746-604 | 2013-05-14 |

| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/jobs/how-job-seekers-can-say-look-at-me-to-online-recruiters.html | How to Say Look at Me To an Online Recruiter | By Phyllis Korkki | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/jobs/paul-gaynor-of-first-wind-on-learning-from-setbacks.html | Learning From Setbacks | By Paul Gaynor | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-3-adjacent-food-shops-in-mount-kisco.html | French Food Tonight Or Maybe Indian Try Both | By M H Reed | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-bistro-latino-in-old-greenwich.html | A Spanish Theme That Seems to Fit Just Right | By Patricia Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-breath-and-imagination-at-hartford-stage.html | A Tenor With Breath and Imagination | By Sylviane Gold | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-cross-culture-in-princeton.html | Where Indian Fare Takes a Turn for the Delicate | By Karla Cook | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-prints-by-mary-cassatt-at-the-jane-voorhees-zimmerli-art-museum.html | Fascination With a Medium and the Lives of Women | By Martha Schwendener | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-vero-restaurant-in-amityville.html | A Restaurant Reborn With a Difference | By Joanne Starkey | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/at-1-1-billion-bloomberg-is-top-university-donor-in-us.html | Bloomberg to Johns Hopkins Thanks a Billion Well 11 Billion | By Michael Barbaro | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/attack-of-the-bloodsuckers-at-the-long-island-childrens-museum.html | Boundless Curiosity About Bloodsuckers | By Aileen Jacobson | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/commuting-40-miles-to-work-on-a-bike-with-thermals-and-fleece.html | 40 Miles To Work On a Bike | By Abigail Meisel | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/exploring-sand-and-architecture-at-pelham-bay-park.html | In Bronx a Beach that Moses Built | By Sarah Harrison Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/for-tracy-k-smith-award-winning-poet-sunday-is-for-family-and-friends.html | Poetry Puppets and Playgrounds | By Alan Feuer | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/in-white-plains-from-shore-to-shore-an-exhibition-on-boat-building.html | Skills Honed When the River Was Still the Highway | By Susan Hodara | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/maria-mansfield-queen-of-lincoln-center-tours.html | All the Tours a Stage | By Corey Kilgannon | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/on-long-island-membership-clubs-with-wine-in-mind.html | Membership Clubs With Wine in Mind | By Howard G Goldberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/small-savings-on-the-backs-of-foster-children.html | A Cost CutOn the BacksOf Children | By Ginia Bellafante | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/the-doomsday-preppers-of-new-york.html | The Preppers Next Door | By Alan Feuer | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/bruni-catholicisms-curse.html | Catholicisms Curse | By Frank Bruni | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/catching-up-with-carl-malamud.html | Carl Malamud | By Kate Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/douthat-divided-by-abortion-united-by-feminism.html | Divided by Abortion United by Feminism | By Ross Douthat | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/driving-with-moby-dick.html | A BackSeat Narrator By the Name of Ishmael | By Verlyn Klinkenborg | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/enjoying-snow-while-we-still-have-it.html | Enjoying Snow While We Still Have It | By Mark Vanhoenacker | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/friedman-revolution-hits-the-universities.html | Revolution Hits the Universities | By Thomas L Friedman | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/kristof-shes-rarely-the-boss.html | Shes Rarely The Boss | By Nicholas Kristof | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/our-talking-walking-objects.html | Talking Walking Objects | By Carla Diana | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/the-tijuana-connection-a-template-for-growth.html | Mexico The New China | By Chris Anderson | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/at-x-games-white-pursues-a-revival-in-a-discipline-he-once-ruled.html | Eager for Challenge White May Find Two Golds to Be Tough Sledding | By John Branch | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/baseball/uptons-follow-aarons-as-a-braves-brother-act.html | Upton Brothers Have Hard Act to Follow | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/basketball/lopez-having-fine-season-but-nets-may-still-covet-howard.html | The Nets Key Player And Their Key Pawn | By Howard Beck | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/basketball/pierces-off-year-is-highlighted-by-all-star-snub.html | An OffYear for the Celtics8217 Pierce Is Punctuated by an AllStar Snub | By Peter May | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/football/joe-greenes-keepsakes-no-longer-his.html | Joe Greenes Keepsakes No Longer His | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/football/ravens-seek-hall-victory-for-art-modell.html | A Chance at an Honor He Did Not Live to See | By Tom Pedulla | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/football/super-bowl-archie-manning-is-the-first-citizen-of-new-orleans.html | A Saint In His City | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/giants-tim-flannery-has-gift-for-coaching-and-carrying-a-tune.html | A Journeyman And a Music Man | By Hillel Kuttler | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/golf/an-australian-cuts-a-trail-on-pga-tour.html | An Australians Successful Quest Inspired by Woods | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/in-sumos-birthplace-a-drought-of-champions.html | In Sumo8217s Birthplace a Drought of Champions | By Daniel Krieger | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/ncaabasketball/college-basketball-roundup.html | For 2nd Time in a Week Villanova Beats a Top5 Team | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/soccer/alejandro-bedoya-considers-the-next-stop-in-his-soccer-odyssey.html | Spanning Globe for the Next Outpost | By Andrew Keh | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/tennis/azarenka-defeats-li-in-australian-open.html | RoughandTumble Path of Shared Pain Leads Azarenka to Title Repeat | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/tennis/bryans-set-record-with-13th-major-doubles-title.html | Bryans Set Record With 13th Grand Slam Doubles Title | By John Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/style/a-biden-moment.html | How This Got to Be a Biden Moment | By Mark Leibovich | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sunday-review/military-tribunals-and-international-war-crimes.html | Who Decides the Laws of War | By Charlie Savage | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sunday-review/the-biggest-carbon-sin-air-travel.html | Your Biggest Carbon Sin May Be Air Travel | By Elisabeth Rosenthal | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sunday-review/the-great-giveback.html | The Great Giveback | By Hugh Eakin | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/technology/literary-history-seen-through-big-datas-lens.html | Dickens Austen and Twain Viewed in a Digital Lens | By Steve Lohr | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/for-texas-legislators-a-line-between-duty-and-self-interest.html | A Fine Line Between Legislative Duty and Personal Interest | By Emily Ramshaw | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/gay-couples-seek-texas-recognition-as-legal-parents.html | Seeking the States Legal Recognition of Two SameSex Parents | By Elena Schneider | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/how-texas-keeps-voters-in-the-shadows.html | How Texas Keeps Voters In the Shadows | By Ross Ramsey | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/politics/david-plouffe-senior-adviser-leaves-white-house.html | With a Departure a Job Is Again Redefined | By Jackie Calmes | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/politics/tom-harkin-of-iowa-wont-seek-re-election-to-senate.html | Harkin Iowa Democrat Will Not Seek Reelection | By Jeff Zeleny | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/africa/france-mali-intervention.html | French Capture Strategic Airport in Move to Retake North Mali | By Lydia Polgreen and Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/americas/dozens-killed-in-clashes-at-a-venezuelan-prison.html | Dozens Killed in Clashes At a Venezuelan Prison | By William Neuman and Girish Gupta | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/americas/rio-de-janeiro-grapples-with-exploding-manholes.html | Rios Exploding Manholes Menace Residents and Highlight Aging Infrastructure | By Simon Romero and Taylor Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/asia/factory-fire-kills-at-least-6-workers-in-bangladesh.html | 7 Die in Fire At Factory In Bangladesh | By Julfikar Ali Manik and Jim Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/asia/myanmar-military-said-to-make-progress-against-rebels.html | Myanmars Army Makes Gains in Battle Against Rebels Observers Say | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/asia/suicide-bomb-attack-kills-police-officers-in-afghanistan.html | 10 Policemen Are Killed By Bomber In Afghanistan | By Alissa J Rubin | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/europe/former-prime-minister-is-elected-president-of-czech-republic.html | Former Prime Minister Is Elected President of Czech Republic | By Dan Bilefsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/middleeast/defense-official-hints-that-israel-is-stepping-back-from-plans-to-unilaterally-attack-iran.html | Israeli Official Hints Pentagon Plans May Make Lone Strike on Iran Unnecessary | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/middleeast/egypt-riots-soccer-verdict.html | A City in Egypt Erupts in Chaos Over Sentences | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/middleeast/iraq-parliament-votes-to-keep-maliki-from-seeking-new-term.html | Lawmakers Aim to Thwart Iraq8217s Leader | By Yasir Ghazi and Tim Arango | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/middleeast/syria-war-developments.html | Jihadists and Secular Activists Clash in Syria | By Hania Mourtada and Anne Barnard | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/your-money/apple-stock-isnt-a-bellwether-even-if-its-big.html | Apple May Be Big but It Isnt a Bellwether | By Jeff Sommer | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/your-money/when-customer-service-is-a-dead-end-street.html | When Customer Service Is a DeadEnd Street | By David Segal | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/design/balthazar-korab-architectural-photographer-dies-at-86.html | Balthazar Korab 86 Architectural Photographer | By David W Dunlap | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/crosswords/chess/chess-anand-and-aronians-game-for-the-ages.html | Two of the Worlds Best In a Game for the Ages | By Dylan Loeb McClain | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/ada-bryant-robert-haire-weddings.html | Ada Bryant Robert Haire | By Margaux Laskey | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/jamie-krauss-george-hess-weddings.html | Jamie Krauss George Hess | By Rosalie R Radomsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/miriam-gross-amir-cohen-weddings.html | Miriam Gross Amir Cohen | By Rosalie R Radomsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/science/donald-hornig-a-bomb-scientist-and-brown-president-dies-at-92.html | Donald Hornig Last to See First ABomb Dies at 92 | By Douglas Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/baseball/alex-rodriguez-raises-more-concerns-for-yankees.html | Concerns About Rodriguez on New Front | By Michael S Schmidt and David Waldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/basketball/deron-williams-starts-strong-but-nets-dont-follow-in-loss-to-rockets.html | Williams Starts Fast But Pace Suits Rockets | By Zach Schonbrun | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/basketball/knicks-cannot-match-speed-and-energy-of-76ers-jrue-holiday.html | The Knicks Finally All Together Prove Altogether Lackluster | By Tim Rohan | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/hockey/sloppy-to-start-rangers-right-themselves-against-maple-leafs.html | Rangers Show a Spark on the Ice and Make Some Moves Off It | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/focus-on-heritage-hinders-foster-care-for-indians.html | Focus on Preserving Heritage Can Limit Foster Care for Indians | By Dan Frosch | TX 7-746-604 | 2013-05-14 |

| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/for-3-women-combat-option-came-a-bit-late.html | For 3 Women Combat Option Came a Bit Late | By Elisabeth Bumiller and James Dao | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/new-hampshire-police-group-raffles-guns-for-a-youth-program.html | New Hampshire Police Chiefs Hold a 31Gun Raffle for a Training Program | By Jess Bidgood | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/politics/secret-donors-finance-fight-against-hagel.html | Secret Donors Finance Fight Against Hagel | By Jim Rutenberg | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/selling-a-new-generation-on-guns.html | Selling a New Generation on Guns | By Mike McIntire | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/americas/mexico-violence-prompts-self-policing-by-civilians.html | Mexican Violence Prompts SelfPolicing by Civilians | By Karla Zabludovsky | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/asia/chinas-xi-jinping-faces-problem-of-rural-poverty.html | Leaders Visit Lifts a Village Yet Lays Bare Chinas Woes | By Andrew Jacobs | TX 7-746-604 | 2013-05-14 |
| 2013-01-22 | 2013-01-28 | https://bits.blogs.nytimes.com/2013/01/22/a-new-group-aims-to-make-programming-cool/ | Building Careers In Programming | By Nick Wingfield | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-28 | https://artsbeat.blogs.nytimes.com/2013/01/23/carnegie-halls-spring-for-music-will-expire-on-fitting-notes/ | A Fitting Ending For Carnegie Festival | By Daniel J Wakin | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-28 | https://bits.blogs.nytimes.com/2013/01/24/twitter-introduces-vine-a-new-video-feature-but-with-privacy-snags/ | Privacy SnagsImpair TwittersNew Video Feature | By Nicole Perlroth | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-28 | https://artsbeat.blogs.nytimes.com/2013/01/25/a-17th-century-masterpiece-discovered-at-the-ritz-in-paris/ | 17thCentury Masterpiece Found at Paris Ritz | By Maa de la Baume | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-28 | https://artsbeat.blogs.nytimes.com/2013/01/25/george-condo-on-view-in-and-outside-the-metropolitan-opera-house/ | George Condo Work At Opera House | By Carol Vogel | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-28 | https://bits.blogs.nytimes.com/2013/01/25/for-michael-jackson-bio-evening-the-score/ | A Counterweight To Bad Reviews | By David Streitfeld | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-28 | https://cityroom.blogs.nytimes.com/2013/01/26/the-hard-decision-not-to-rescue-an-ailing-dolphin/ | Many Factors and SecondGuessers in Decision Not to Rescue an Ailing Dolphin | By Andy Newman | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://artsbeat.blogs.nytimes.com/2013/01/27/fuse-channels-music-news-show-fuse-news-to-start-in-february/ | Fuse Channel Is Starting A Music News Program | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://artsbeat.blogs.nytimes.com/2013/01/27/hansel-and-gretel-witch-hunters-leads-at-the-box-office/ | Hansel and Gretel Leads at Box Office | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-27 | 2013-01-28 | https://bits.blogs.nytimes.com/2013/01/27/disruptions-a-fuzzy-and-shifting-line-between-hacker-and-criminal/ | A Fuzzy Line Separates Hacker and Criminal | By Nick Bilton | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://carpetbagger.blogs.nytimes.com/2013/01/27/fruitvale-drama-with-little-advance-buzz-wins-at-sundance/ | Fruitvale Wins At Sundance | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://cityroom.blogs.nytimes.com/2013/01/27/at-last-a-new-lincoln-square-synagogue/ | With Eye on Tradition A Synagogue Opens | By David W Dunlap | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://mediadecoder.blogs.nytimes.com/2013/01/27/make-babies-urges-saucy-public-radio-campaign/ | A Saucy Public Radio Campaign | By Tanzina Vega | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://mediadecoder.blogs.nytimes.com/2013/01/27/newspapers-vie-for-reality-show/ | Newspapers Vie for Reality Show | By Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://mediadecoder.blogs.nytimes.com/2013/01/27/siriusxm-to-introduce-alternative-morning-program/ | SiriusXM to Introduce Alternative Morning Program | By Elizabeth Jensen | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/dance/a-rite-riffs-on-stravinsky-at-chapel-hill-nc.html | Bodies and Voices Riff on Rite of Spring | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/music/jordi-savall-and-juilliard415-at-metropolitan-museum.html | Worthy of a Workout Melodies From the Days Before Bach and Handel | By James R Oestreich | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/music/juilliards-focus-festival-at-alice-tully-hall.html | Contemporary Composers Bring Britain Into the Musical Spotlight | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/music/new-country-albums-from-gary-allan-and-randy-houser.html | Strategies For Facing A Nashville Paradigm | By Jon Caramanica | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/music/zinnias-the-life-of-clementine-hunter-by-robert-wilson.html | Flowers From the Cotton Fields | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/books/news-from-heaven-by-jennifer-haigh.html | The Embers Of a Fading Coal Town | By Janet Maslin | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/backup-battery-in-787-had-no-obvious-anomalies-report-says.html | No Defect Is Found In Another 787 Battery | By Matthew L Wald | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/debate-shifts-at-fed-to-easing-its-efforts-to-spur-economy.html | Debate at the Fed on When To Slow Its Asset Buying | By Binyamin Appelbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/for-yiddish-a-fresh-presence-online.html | Teaching an Old Tongue New Tricks | By Joseph Berger | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/from-barbasol-shaving-advice-across-the-generations.html | Across Generations Advice on the Proper Shave | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |

| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/crosswords/bridge/bridge-district-3-winter-regional-in-rye-brook-ny.html | District 3 Winter Regional in Rye Brook NY | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/health/brain-aging-linked-to-sleep-related-memory-decline.html | Aging in Brain Found to Hurt Sleep Needed For Memory | By Benedict Carey | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/movies/joel-coen-on-inside-llewyn-davis.html | Macdougal Street Homesick Blues | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/bill-de-blasio-kicks-off-campaign-for-mayor.html | De Blasio Announcing Mayoral Bid Pledges to Help People City Hall Forgot | By David W Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/culture-of-nyc-school-bus-drivers-is-facing-upheaval.html | Still on Strike A Bus Union Sees a Threat To Its Culture | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/28iht-games28.html | In Myanmar Sports Choices Raise Concerns | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/football/49ers-harbaugh-did-not-find-success-as-player-in-baltimore.html | The Harbaugh Who Did Not Last in Baltimore | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/tennis/djokovic-murray-australian-open.html | An Annual Engagement With an Inevitable End | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/theater/reviews/airswimming-at-the-irish-repertory-theater.html | Solace In a Sea Of Insanity | By Anita Gates | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/theater/reviews/the-house-of-von-macrame-at-bushwick-starr.html | Models in Killer Shoes Totter Along a Runway to Death | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/theater/reviews/the-truth-quotient-at-the-beckett-theater.html | You Can Choose Your Friends and Maybe Your Family Too | By Catherine Rampell | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/africa/france-mali-conflict.html | With Fighters Gone Malians Welcome Normal Days | By Lydia Polgreen and Peter Tinti | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/americas/brazil-nightclub-fire.html | Frenzied Scene As Toll Tops 200 In Brazil Blaze | By Simon Romero | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/asia/north-korea.html | North Korean Leader Vows HighProfile Retaliation Over New UN Sanctions | By Choe SangHun | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/europe/supporters-of-same-sex-marriage-rally-in-france.html | Thousands Rally in Paris For SameSex Marriage | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/middleeast/ariel-sharon-brain-scan-shows-response-to-stimuli.html | Sharon Brain Scan Shows Responses | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/middleeast/refugee-crisis-grows-as-violence-flares-across-syria.html | Israel Girds For Attacks As Syria Falls Apart | By Jodi Rudoren and Anne Barnard | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://bats.blogs.nytimes.com/2013/01/27/anderson-says-bourn-would-cost-mets-too-much/ | Mets Hesitant on Bourn | By Andrew Keh | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://dealbook.nytimes.com/2013/01/27/beneath-the-calm-sac-works-to-contain-fallout-from-an-inquiry/ | Beneath the Calm SAC Works to Contain Fallout From an Inquiry | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://fifthdown.blogs.nytimes.com/2013/01/27/49ers-arrive-wearing-their-game-faces/ | 49ers Arrive | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/design/as-art-market-rise-so-do-questions-of-oversight.html | As Art Values Rise So Do Concerns About Markets Oversight | By Robin Pogrebin and Kevin Flynn | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/television/stanley-karnow-historian-and-journalist-dies-at-87.html | Stanley Karnow Historian Is Dead at 87 | By Robert D McFadden | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/davos-considers-learnings-next-wave.html | Davos Forum Considers Learnings Next Wave | By Alison Smale | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/employers-increasingly-rely-on-internal-referrals-in-hiring.html | In Hiring a Friend in Need Is a Prospect Indeed | By Nelson D Schwartz | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/mattel-gives-max-steel-action-figure-new-lease-on-life.html | Mattel Is Reviving Max Steel Action Figure for a New Media Age | By Gregory Schmidt | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/south-park-creators-fortify-their-content-empire.html | Fortifying The Empire South Park Built | By David Carr | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/the-new-republic-aims-to-broaden-its-audience.html | A Magazine Fixture Reimagines Its Future | By Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/tivli-puts-streaming-tv-on-campus.html | StartUp Puts Streaming TV On Campus | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/new-online-price-trackers-alert-shoppers-to-good-deals.html | Following the Bouncing Prices | By Stephanie Clifford | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/health/electronic-health-tracking-increasingly-common-researchers-say.html | More Using Electronics To Track Their Health | By Milt Freudenheim | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/kent-l-barwick-on-saving-grand-central-with-help-of-jacqueline-kennedy-onassis.html | Looking Out on Grand Central and Looking Back on Saving It | By Clyde Haberman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/korean-artifact-bought-online-leads-to-arrest.html | Sale of Korean Relic Taken in Wartime Leads to Arrest | By Sarah Maslin Nir | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/partial-match-dna-technique-has-yielded-little-success-for-police.html | 3 Years After Inception a DNA Technique Yields Little Success for the Police | By Joseph Goldstein and J David Goodman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/school-safety-officer-shot-in-brooklyn.html | A Safety Officer Is Shot in Brooklyn | By J David Goodman and Julie Turkewitz | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/st-brigids-church-on-lower-east-side-celebrates-a-new-beginning.html | Where Demolition Once Started a New Beginning | By Frances Robles | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/two-survive-crash-of-small-plane-into-hudson-river.html | 2 Survive Crash of Small Plane Into Hudson | By Ravi Somaiya | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/confessions-of-a-liberal-gun-owner.html | Confessions of a Liberal Gun Owner | By Justin Cronin | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/keller-carrots-for-doctors.html | Carrots For Doctors | By Bill Keller | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/krugman-makers-takers-fakers-.html | Makers Takers Fakers | By Paul Krugman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/basketball/carmelo-anthony-scores-42-to-lead-knicks-past-hawks.html | Nine 3Pointers 42 Points And a Layup to Win It | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/basketball/celtics-topple-heat-but-lose-rondo-for-season.html | Celtics Win Without Rondo and Then Learn He Wont Be Back This Season | By Peter May | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/football/in-new-orleans-the-biggest-drama-is-off-the-field.html | In New Orleans The Biggest Drama Is Off the Field | By Dave Anderson | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/football/ravens-joe-flacco-betrays-quiet-persona-in-wedding-photos.html | Flacco Keeps His Profile Low Save for One Day | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/football/super-bowl-tom-dempsey-former-nfl-kicker-is-dealing-with-dementia.html | A FearlessKickerIs PayingThe Price | By Brett Michael Dykes | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/golf/proposed-golf-rule-changes-pushes-long-putters-out-of-style.html | Makers of Long Putters Await Verdict on Rules | By Lisa D Mickey | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/golf/tiger-woods-in-the-lead-at-the-farmers-insurance-open.html | A WoodsofOld Margin on Familiar Turf | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/ncaabasketball/northwesterns-aaron-liberman-studies-xs-os-and-torah.html | Studying Xs Os and the Torah | By Ben Strauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/once-more-white-wins-gold-at-winter-x-games.html | Once More White Wins Gold at Winter X Games | By John Branch | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/boom-in-north-dakota-weighs-heavily-on-health-care.html | An Oil Boom Takes a Toll on Health Care | By John Eligon | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/dave-purchase-who-led-needle-exchange-movement-dies-at-73.html | Dave Purchase Dies at 73 Led Early Needle Exchange | By Dennis Hevesi | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/pentagon-to-beef-up-cybersecurity-force-to-counter-attacks.html | Pentagon Expanding Cybersecurity Force to Protect Networks Against Attacks | By Elisabeth Bumiller | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/politics/eric-cantor-the-gop-majority-leader-looks-beyond-debt.html | GOPs Cantor Looking Past Politics of Debt | By Jonathan Weisman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/politics/obama-and-clinton-appear-on-60-minutes.html | Before a Departure a Rare Joint Interview | By Peter Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/politics/obama-seeks-to-keep-status-quo-despite-talk-of-move-to-left.html | Obama Focuses on Status Quo Not Left in Battle With GOP | By John Harwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/politics/ryan-says-obama-ignores-fiscal-woes-to-fight-gop.html | Ryan Says Obama Ignores Fiscal Woes to Fight Republicans | By Michael Schwirtz | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/politics/senators-agree-on-blueprint-for-immigration.html | Senators Offer A New Blueprint For Immigration | By Julia Preston | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/africa/britain-warns-its-citizens-in-somaliland-to-flee.html | Britain Warns Its Citizens In Somaliland to Leave | By John F Burns | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/americas/argentina-and-iran-to-investigate-jewish-center-bombing.html | Deal Reached For Inquiry On Bombing In Argentina | By Emily Schmall | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/asia/bangladesh-factory-site-of-fatal-fire-made-western-brands.html | Bangladesh Factory Site of Fire That Trapped and Killed 7 Made European Brands | By Julfikar Ali Manik and Jim Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/asia/nguyen-khanh-general-who-led-coup-in-south-vietnam-dies-at-86.html | Nguyen Khanh 86 General Who Led Coup | By Marc Santora | TX 7-746-604 | 2013-05-14 |

| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/europe/2-science-projects-to-receive-billion-euro-award.html | 2 Science Projects to Receive Award of a Billion Euros | By James Kanter | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/europe/italys-new-tool-for-tax-cheats-the-redditometro.html | Italians Have a New Tool to Unearth Tax Cheats | By Elisabetta Povoledo | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/europe/norway-debates-overseas-ventures-after-algeria-siege.html | Norway Debates Overseas Ventures After Siege in Algeria | By Nicholas Kulish and Henrik Pryser Libell | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/middleeast/morsi-declares-emergency-in-3-egypt-cities-as-unrest-spreads.html | MORSI DECLARES EMERGENCY RULE IN 3 EGYPT CITIES | By David D Kirkpatrick | TX 7-746-604 | 2013-05-14 |
| 2013-01-23 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/23/putting-a-number-to-smokings-toll/ | Awareness The 10Year Price of Smoking | By Anahad OConnor | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/24/the-drawn-out-process-of-the-medical-lawsuit/ | The Cost of Malpractice Claims | By Pauline W Chen MD | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/25/ask-well-squats-for-aging-knees/ | Squat and Repeat 20 Times | By Gretchen Reynolds | TX 7-746-604 | 2013-05-14 |
| 2013-01-26 | 2013-01-29 | https://www.nytimes.com/2013/01/26/nyregion/sherman-cohen-who-helped-build-real-estate-empire-dies-at-91.html | Sherman Cohen 91 MogulOf New York Real Estate | By Charles V Bagli | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/28/crosby-stills-and-nash-to-join-fund-raiser-for-jazz-at-lincoln-center/ | Crosby Stills  Nash Join FundRaiser | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/28/police-investigating-chris-brown-for-assault-said-to-involve-frank-ocean/ | Did Chris Brown Punch Frank Ocean | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/28/shots-fired-at-car-carrying-rick-ross/ | Shots Fired at Car Driven by Rick Ross | By James C McKinley Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/28/tale-of-gorillas-renewed-life-wins-newbery-award/ | The Newbery Medal Honors A Tale Told By a Gorilla | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://carpetbagger.blogs.nytimes.com/2013/01/27/argo-daniel-day-lewis-and-jennifer-lawrence-win-at-sags/ | Actors Guild Likes Argo Actors | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://cityroom.blogs.nytimes.com/2013/01/28/before-word-got-out-the-partys-over-at-a-brooklyn-speakeasy/ | Before Word Can Spread Partys Over at a Brooklyn Speakeasy | By Reid Singer | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://dealbook.nytimes.com/2013/01/28/buffett-said-to-have-expressed-interest-in-buying-nyse-euronext/ | Buffett Said to Have Weighed NYSE Euronext | By Michael J de la Merced | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://dealbook.nytimes.com/2013/01/28/iceland-wins-major-case-over-failed-bank/ | Iceland Wins a European Court Victory in a Banking Case | By Andrew Higgins | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-29 | https://fifthdown.blogs.nytimes.com/2013/01/28/house-committee-pushes-n-f-l-union-on-h-g-h-testing/ | Pressure Over HGH | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://fifthdown.blogs.nytimes.com/2013/01/28/safety-fines-continue-to-be-hot-topics/ | The Future Of Football | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://fifthdown.blogs.nytimes.com/2013/01/28/san-francisco-players-carry-on-legacy-they-know-little-about/ | Hazy on 49ers Glory Days So Are They | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://mediadecoder.blogs.nytimes.com/2013/01/28/doctors-say-barbara-walters-has-chicken-pox/ | Barbara Walters Has Chickenpox | By Bill Carter | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://mediadecoder.blogs.nytimes.com/2013/01/28/times-announces-masthead-restructuring-and-top-newsroom-appointments/ | After Staff Reductions New Appointments at The Times | By Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://mediadecoder.blogs.nytimes.com/2013/01/28/tsujihara-to-succeed-meyer-as-head-of-warner-brothers/ | An Insider Is Chosen To Lead Warner Brothers | By Brooks Barnes | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/baths-offer-babies-protection/ | Prevention Baths Offer Babies Protection | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/eggs-regain-reputation/ | Nutrition Eggs Regain Reputation | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/interpreting-brain-waves/ | Prognosis Interpreting Brain Waves | By Nicholas Bakalar | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/keeping-blood-pressure-in-check/ | Keeping Pressure in Check | By Jane E Brody | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/precautions-urged-for-drivers-with-diabetes/ | Driving With Diabetes | By Laura Geggel | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/really-bright-light-and-exercise-trigger-migraines/ | The Claim Bright light and exercise trigger migraines | By Anahad OConnor | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/the-drug-dose-gender-gap/ | The DrugDose Gender Gap | By Roni Caryn Rabin | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/dance/bolshoi-ballet-carries-on-amid-acid-attack-scandal.html | Shaken but Determined the Bolshoi Dances On | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/dance/miami-city-ballet-in-liam-scarlett-work-at-kravis-center.html | Changes at the Top but the Dancers Endure | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/music/new-albums-by-trixie-whitley-and-kris-kristofferson.html | New Albums by Trixie Whitley and Kris Kristofferson | By Jon Pareles and Ben Ratliff | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/music/renee-fleming-and-susan-graham-at-carnegie-hall.html | Soprano and Mezzo Turn A Big Hall Into a Salon | By Zachary Woolfe | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/music/steven-isserlis-at-the-92nd-street-y.html | Echoes 21 Years Apart in a Homage to Brahms | By Steve Smith | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/video-games/dmc-is-the-new-devil-may-cry-game-from-capcom.html | And Now for Some RealLife Enemies | By Stephen Totilo | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/books/the-love-song-of-jonny-valentine-by-teddy-wayne.html | Hes Got Voice Looks And Fans And Hes 11 | By Michiko Kakutani | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/generous-executive-pay-at-bailed-out-companies-treasury-watchdog-says.html | Pay Still High At BailedOut Companies Report Says | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/an-italian-bank-caught-in-the-vortex-of-election-politics.html | Italian Bank Is Caught in Vortex of Election Politics | By Elisabetta Povoledo and Jack Ewing | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/boeing-787-batteries-pass-inspection-in-japan.html | No Quality Problems Found at Battery Maker for 787 | By Hiroko Tabuchi | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/japan-to-ease-restrictions-on-us-beef.html | A Break for Embattled Ranchers | By Stephanie Strom and Hiroko Tabuchi | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/toyota-returns-to-no-1-in-global-auto-sales.html | Toyota Is Back on Top in Sales | By Hiroko Tabuchi | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/passenger-vs-airline-policy-stand-offs-in-the-air.html | In the Air Minor Tiffs Can Escalate Fast | By Susan Stellin | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/unexpected-sights-and-sounds-on-a-drilling-platform.html | Unexpected Sights and Sounds on a Drilling Platform | By Odd Arvid Stromstad | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/connecticut-legislature-hearing-on-gun-violence.html | Hearing in Connecticut Reflects Divide on Guns | By Ray Rivera and Peter Applebome | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/marketing-weather-battered-rockaways-properties-as-is.html | In Rockaways Marketing HurricaneWrecked Properties As Is | By Elizabeth A Harris | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/american-team-reports-drilling-through-to-antarctic-lake.html | Environment US Team Drills Through to Antarctic Lake | By James Gorman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/genetic-studies-of-deer-mice.html | Hide and Seek With Deer Mice | By James Gorman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/hopi-hoekstra-traces-the-roots-of-behavior-in-dna.html | Digging Deep in the DNA | By James Gorman | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/science/issac-newton-play-begins-performances.html | Performances Begin for Play About Isaac Newton | By Jascha Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/science/jared-diamonds-guide-to-reducing-lifes-risks.html | That Daily Shower Can Be a Killer | By Jared Diamond | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/science/more-than-one-third-of-boys-names-end-in-n.html | I Pick Something That Ends in N | By Andrew Gelman | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/science/naked-statistics-by-charles-wheelan-review.html | A Crash Course in Playing the Numbers | By Abigail Zuger MD | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/science/using-dna-to-store-digital-information.html | Double Helix Serves Double Duty | By John Markoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/science/viagra-as-diet-pill.html | Biology Viagra as Diet Pill One Day Perhaps | By Douglas Quenqua | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/science/what-is-the-risk-from-pesticide-residue-on-citrus-fruits.html | Pesticide Protection | By C Claiborne Ray | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/sports/football/recovery-is-complete-for-saints-owner-tom-benson.html | In Step Benson Shares In The Recovery Of New Orleans | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/sports/tennis/29iht-arena29.html | Of Winning and Winning Ways | By Christopher Clarey | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/technology/yahoo-earnings-beat-forecasts.html | The Chief Of Yahoo Lifts Sales And Spirits | By Nicole Perlroth | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/theater/reviews/ralph-ellisons-invisible-man-at-the-huntington-theater.html | In Plain Sight but Somehow Unseen | By Charles Isherwood | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/us/boy-scouts-consider-lifting-ban-on-gay-leaders.html | Scouts Rethink A Ban on Gays In a Quick Shift | By Kirk Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/us/politics/state-dept-closes-office-working-on-closing-guantanamo-prison.html | Office Working to Close Guantanamo Is Shuttered | By Charlie Savage | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/us/us-plans-base-for-surveillance-drones-in-northwest-africa.html | US Weighs Base for Spy Drones In North Africa | By Eric Schmitt | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/world/africa/timbuktu-mali-france-conflict.html | With Timbuktu Retaken France Signals It Plans to Pull Back in Mali | By Lydia Polgreen and Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/world/americas/brazil-fire-nightclub.html | Accounts Reveal Brief but Frantic Struggle for Victims of Fire in Brazil | By Simon Romero | TX 7-746-604 | 2013-05-14 |

| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/asia/report-of-trial-for-bo-xilai-proves-to-be-false-alarm.html | Chinas Trial of the Century Is Just a False Alarm | By Andrew Jacobs | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/europe/russia-tries-to-prosecute-the-dead-whistle-blower-magnitsky.html | Russia Moves to Prosecute A Lawyer Who Died in Jail | By Andrew E Kramer | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/29military.html | Yemen Seizes Sailboat Filled With Weapons And US Points to Iran | By Thom Shanker and Robert F Worth | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/egypt-protests-cairo-port-said.html | Chaos and Lawlessness Grow After Days of Unrest in Egypt | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/iran-says-it-sent-monkey-into-space.html | Iran Reports Lofting Monkey Into Space Calling It Prelude to Human Flight | By William J Broad | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/28/world/middleeast/iranian-journalists-arrested-accused-of-ties-to-foreign-media.html | Iranian Journalists Are Arrested and Accused of Links With Foreign News Media | By Rick Gladstone | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/28/works-from-a-major-indian-art-collection-to-be-auctioned-at-sothebys/ | Sothebys to Offer Modern Indian Art | By Carol Vogel | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://bats.blogs.nytimes.com/2013/01/28/jeter-back-on-field-right-on-schedule/ | Jeter Taking Grounders | By David Waldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://bats.blogs.nytimes.com/2013/01/28/yankees-sign-juan-rivera-to-minor-league-deal/ | Yanks Sign Juan Rivera | By David Waldstein | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://dealbook.nytimes.com/2013/01/28/ex-trader-for-jefferies-is-charged-with-fraud/ | ExTrader For Jefferies Is Charged With Fraud | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://dealbook.nytimes.com/2013/01/28/nominee-for-sheriff-has-worn-banks-hat/ | Nominee For Sheriff Has Worn Banks Hat | By Andrew Ross Sorkin | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://fifthdown.blogs.nytimes.com/2013/01/28/the-ravens-are-happy-and-ray-lewis-is-retiring-repeat-as-needed/ | Going Going | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/battle-in-states-on-generic-copies-of-biotech-drugs.html | Battle in States On Generic Copies Of Biotech Drugs | By Andrew Pollack | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/costly-last-minute-deals-for-the-super-bowl-crowd.html | Costly LastMinute Deals For the Super Bowl Crowd | By Joe Sharkey | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/dispute-with-antigua-and-barbuda-threatens-us-copyrights.html | Caribbean Nation Gets an International GoAhead to Break US Copyright Laws | By Annie Lowrey | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/how-facebook-taught-its-search-tool-to-understand-people.html | For Search Facebook Had to Go Beyond Robospeak | By Somini Sengupta | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/media/playing-whac-a-mole-with-piracy-sites.html | Playing WhacaMole With Piracy Sites | By Ben Sisario and Tanzina Vega | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/media/streaming-shakes-up-music-industrys-model-for-royalties.html | As Music Streaming Grows Artists Royalties Slow to a Trickle | By Ben Sisario | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/education/education-department-to-hear-school-closing-complaints.html | Education Dept to Hear School Closing Complaints | By Jon Hurdle | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/education/jerry-brown-looks-at-reshaping-higher-education-in-california.html | In California Son Gets Chance To Restore Luster to a Legacy | By Jennifer Medina | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/bloomberg-seeks-legislatures-help-in-teacher-evaluation-fight.html | Bloomberg Asks for Legislatures Help to Avoid Losing Education Funds | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/brooklyn-district-attorney-clings-to-discredited-cases.html | A Prosecutor Loath to Say Not Guilty | By Michael Powell | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/congress-gives-final-approval-to-hurricane-sandy-aid.html | Final Passage By Congress To 51 Billion In Storm Aid | By Raymond Hernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/dinapoli-attacks-plan-to-let-local-government-defer-pension-costs.html | Comptroller Criticizes Cuomos Plan to Cut Pension Costs | By Danny Hakim | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/former-mayor-edward-koch-is-hospitalized-again.html | Koch Back in Hospital 2 Days Later | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/homes-in-flood-zone-doubles-in-new-fema-map.html | Twice as Many Structures in FEMAs Redrawn Flood Zone | By Cara Buckley | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/horrors-of-newtown-shooting-scene-are-slow-to-fade.html | Reliving Horror and Faint Hope at Massacre Site | By Ray Rivera | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/mta-says-subway-platform-gates-could-cost-1-billion.html | 1 Billion CostIs Cited to PutSafety GatesAt Platforms | By Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | on/new-york-removes-no-honking-signs.html | Stop the Honking New York Suggests Its a Lost Cause | By Matt Flegenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/rescuer-appears-for-new-york-downtown-hospital.html | Rescue Plan Is Emerging For Hospital In Manhattan | By Anemona Hartocollis | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/trial-testimony-begins-in-killing-of-officer-peter-j-figoski.html | Trial Testimony Begins in Officer8217s Killing | By Mosi Secret | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/brooks-a-second-g-o-p.html | A Second GOP | By David Brooks | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/bruni-manti-and-the-mating-game.html | Manti and the Mating Game | By Frank Bruni | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/nocera-and-in-last-weeks-gun-news.html | And in Last Weeks Gun News | By Joe Nocera | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/when-jim-crow-drank-coke.html | When Jim Crow Drank Coke | By Grace Elizabeth Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/recent-developments-in-health-and-science-news.html | Research Chimps Retire Yaks Make a Comeback and More | By Jennifer A Kingson | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/baseball/dodgers-sweet-tv-deal-will-taste-bitter-to-fans.html | Dodgers Deal Will Taste Bitter to Fans | By Richard Sandomir | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/basketball/brook-lopez-and-nets-beat-the-magic.html | Nets Lopez Gives Magic Painful Reminder of the Player They Rejected | By Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/basketball/knicks-will-ask-less-of-jason-kidd.html | Knicks to Ask Less of Kidd After Asking for Whole Lot | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/family-says-prognosis-poor-for-x-games-snowmobiler.html | Family Says Prognosis Poor For XGames Snowmobiler | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/football/super-bowl-for-ravens-a-game-away-from-the-game.html | Ravens Game Away From the Game | By Scott Cacciola | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/football/super-bowl-jerome-bogers-probable-pick-as-referee-is-questioned.html | Probable Choice Of Game Referee Draws Skepticism | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/golf/tiger-woods-wins-75th-career-title-8th-at-torrey-pines.html | 75th Career Tour Victory Serves as a Bright Opening to Woodss Season | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/hockey/rangers-are-still-looking-for-scorers.html | With Arnott Deal Off Scoring Help Still Needed | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/in-chicago-security-shares-spotlight-at-high-school-basketball-game.html | Security Shares Spotlight at High School Game | By Ben Strauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/soccer/omar-gonzalez-ready-for-success-on-international-stage.html | Klinsmann Eager for Progress From Defender With Potential | By Andrew Keh | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/charges-against-carlton-n-berry-jr-are-dropped-in-shooting-at-lone-star-college.html | Original Suspect Is Cleared In Texas Campus Shooting | By Manny Fernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/politics/congress-faces-deep-seated-resistance-to-immigration-plan.html | Bipartisan Plan Faces Resistance In GOP | By Michael D Shear | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/politics/science-workers-focus-of-second-bipartisan-immigration-plan.html | Skilled Science Workers at Focus of Second Senate Proposal on Immigration | By Julia Preston | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/temperature-swings-not-uncommon-in-kansas-city-missouri.html | An Unusual Weather Turn Even for the Midwest 8 Degrees Quickly Becomes 74 | By John Eligon | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/vico-kentucky-passes-ban-on-gay-bias.html | Sewers Curfews And a Ban On Gay Bias | By Dan Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/africa/libya-denies-execution-plans-for-abdullah-al-senussi.html | Libya Qaddafi Aide Wont Be Tried Soon Lawyers Say | By Marlise Simons | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/americas/bodies-of-abducted-band-members-may-have-been-found-in-mexico.html | Bands Bodies Likely Found In Mexico | By Randal C Archibold | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/americas/ex-dictator-is-ordered-to-trial-in-guatemala-for-war-crimes.html | ExDictator Is Ordered to Trial In Guatemalan War Crimes Case | By Elisabeth Malkin | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/americas/former-leaders-of-german-sect-in-chile-sentenced.html | Chile Former Leaders of German Sect Sentenced | By Pascale Bonnefoy | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/americas/letter-said-to-be-from-chavez-read-at-summit-meeting.html | Letter Said to Be Chvezs Is Read at Meeting | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/americas/official-death-toll-in-venezuela-prison-clash-is-58.html | Venezuela Official Death Toll in Prison Clash Is 58 | By William Neuman | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/asia/growing-support-for-education-in-a-volatile-afghan-province.html | School Support Grows Even Under Specter of a Taliban Return | By Alissa J Rubin | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/asia/hiroshi-nakajima-leader-of-world-health-organization-dies-at-84.html | Hiroshi Nakajima Leader Of WHO Is Dead at 84 | By Douglas Martin | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/europe/max-kampelman-who-led-arms-talks-with-soviet-union-dies-at-92.html | Max Kampelman Who Led Arms Talks Dies at 92 | By William Yardley | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/europe/queen-beatrix-of-the-netherlands-says-she-will-step-down.html | The Netherlands Queen Says She Will Step Down | By Thomas Erdbrink | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/france-asks-nations-to-honor-aid-pledges-to-syrian-rebels.html | France Says Syrian Rebels Need Aid to Fend Off Chaos | By Steven Erlanger | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/iranian-american-pastor-given-8-year-term-by-iran.html | Iran Gives IranianAmerican Pastor 8Year Term | By The New York Times | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/israeli-secularists-find-their-voice-in-yair-lapid.html | Israeli Secularists Appear to Find Their Voice | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/reviews/hungry-city-han-joo-in-the-east-village.html | Theres No Smoke but Youll Find Fire | By Ligaya Mishan | TX 7-746-604 | 2013-05-14 |
| 2013-01-24 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/reviews/slovenias-vineyards-and-a-vibrant-wine-culture-rebound.html | From Slovenias Ancient Hills | By Eric Asimov | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-30 | https://www.nytimes.com/2013/01/25/theater/corinne-jacker-obie-award-winning-playwright-is-dead-at-79.html | Corinne Jacker 79 Off Broadway Playwright | By Dennis Hevesi | TX 7-746-604 | 2013-05-14 |
| 2013-01-25 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/here-a-chickpea-there-a-chickpea.html | The Roaming Chickpea Comes Home to Roost | By David Tanis | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-30 | https://dinersjournal.blogs.nytimes.com/2013/01/28/a-rich-generous-wine-to-pair-with-short-rib-nachos/ | Nothing Too Subtle | By Eric Asimov | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-30 | https://dinersjournal.blogs.nytimes.com/2013/01/28/starter-at-bocuse-recreating-the-classics/ | A Classroom for New Classics | By Glenn Collins | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-30 | https://www.nytimes.com/2013/01/28/arts/music/george-gruntz-jazz-musician-and-bandleader-dies-at-80.html | George Gruntz 80 European Bandleader | By Ben Ratliff | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/cookbooks/echo-with-the-wisdom-of-chefs-past.html | Between the Recipes Scribbles Speak Volumes | By Kate Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/in-kansas-city-a-butcher-shop-teaches-the-butchers-art.html | Bacon And How It Came to Be | By Ben Paynter | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/what-to-eat-with-slovene-white-wines.html | What to Eat With Slovene White Wines | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-28 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/your-super-bowl-snack-nachos-made-with-short-rib-chili.html | Short Ribs Add Depth to the Playing Field | By Melissa Clark | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/alvin-ailey-troupe-headed-to-the-david-h-koch-theater/ | Ailey Company to Dance At the Koch Theater | By Daniel J Wakin | TX 7-746-604 | 2013-05-14 |

| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/biography-of-j-d-salinger-coming-in-september/ | Salinger Biography Coming in September | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/good-news-for-bad-people-as-showtime-cinemax-and-bbc-america-renew-series/ | A Day of Good News For Bad People on TV | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/laurentshatcher-award-goes-to-daniel-pearle-for-a-kid-like-jake/ | LaurentsHatcher Award Goes to Daniel Pearle | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/new-novels-on-the-way-from-schindlers-list-author/ | Schindlers List Author Has 2 New Novels | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/producers-scramble-after-investor-withdraws-from-breakfast-at-tiffanys/ | Investor Withdraws From Capotes Tiffanys | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/treat-yourself-to-a-new-book-by-amy-poehler/ | Amy Poehler Author | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/vanya-and-sonia-and-masha-and-spike-moving-to-broadway/ | Vanya and the Gang Moving to Broadway | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://dealbook.nytimes.com/2013/01/29/chesapeakes-chief-to-retire/ | Under Fire Chesapeake CoFounder Is to Depart | By Clifford Krauss and Michael J de la Merced | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://dealbook.nytimes.com/2013/01/29/jefferies-c-e-o-earned-19-million-in-2012/ | Chief of the Jefferies Group Earned 19 Million in 2012 | By William Alden | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://dinersjournal.blogs.nytimes.com/2013/01/29/front-burner-2/ | Front Burner | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://fifthdown.blogs.nytimes.com/2013/01/29/lewis-avoids-questions-about-banned-substance/ | Banned Substance Link Denied By Lewis | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://goal.blogs.nytimes.com/2013/01/29/altidore-the-target-of-racist-chants/ | Racist Taunts for Altidore | By JACK BELL | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://mediadecoder.blogs.nytimes.com/2013/01/29/abcs-chris-cuomo-is-said-to-jump-to-cnn/ | CNN President Tries to Repeat Success in AM News | By Brian Stelter | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://thecaucus.blogs.nytimes.com/2013/01/29/lahood-to-leave-transportation-department/ | Transportation Secretary Is Stepping Down | By Michael D Shear | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/29/world/europe/29iht-germany29.html | German Politicians Remark Stirs Outcry Over Sexism | By Melissa Eddy and Chris Cottrell | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/29/world/dance/audience-ready-to-play-your-part.html | Audience Ready To Play Your Part | By Gia Kourlas | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/design/kennedy-center-unveils-expansion-plan.html | Kennedy Arts Center Unveils Plans For Expansion | By Robin Pogrebin | TX 7-746-604 | 2013-05-14 |

| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/design/norman-fosters-public-library-will-need-structural-magic.html | In Renderings for a Library Landmark Stacks of Questions Still | By Michael Kimmelman | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/music/an-unsteady-rigoletto-rat-pack.html | Verdi With a Whiff of Frank Dino and Sammy | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/music/christine-andreas-in-bemused-at-54-below.html | Right Tune Right Singer Pure Alchemy | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/television/the-americans-fx-series-about-russian-spies.html | Fit for the PTA And the KGB | By Alessandra Stanley | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/books/hikikomori-and-the-rental-sister-by-jeff-backhaus.html | Hiring Help to Lure a Husband Out of a Bedroom | By Janet Maslin | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/energy-tax-is-underused-tool-in-climate-change-fight.html | Taxes To Tackle Climate Change | By Eduardo Porter | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/global/french-automakers-biggest-problem-french-consumers.html | French Automakers Biggest Problem Is the French Consumer | By David Jolly | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/judge-approves-bp-criminal-settlement.html | Judge Accepts BPs 4 Billion Criminal Settlement Over Gulf Oil Spill | By Clifford Krauss | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/north-american-results-bolster-ford-earnings.html | European Cloud Over Ford | By Bill Vlasic | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/king-cakes-abound-in-new-orleans.html | A City Drenched in Sugar | By Julia Moskin | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/off-the-menu-brian-nasworthy-of-graydon-carters-beatrice-inn-leaves-and-more-openings.html | Off the Menu | By Florence Fabricant | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/reviews/restaurant-review-lakruwana-on-staten-island.html | In Clay Pots a Taste of Home | By Pete Wells | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/the-dead-rabbit-grocery-and-grog-in-lower-manhattan.html | The Gangs All Here At Least in Spirits | By Robert Simonson | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/bloomberg-calls-for-spending-limits-but-no-tax-increases.html | Amid Labor Uncertainty Bloomberg Outlines Budget for Final Time | By David W Chen and Marc Santora | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/catsimatidis-owner-of-gristedes-announces-mayoral-run.html | Catsimatidis Announces Republican Run for Mayor | By Michael M Grynbaum | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/man-arrested-in-east-harlem-attacks-on-asians.html | Man Arrested in Robbery Attacks on Asians in East Harlem | By J David Goodman | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/science/surprising-tools-of-modern-gunmaking-plastic-and-a-3-d-printer.html | Tools of Modern Gunmaking Plastic and a 3D Printer | By Henry Fountain | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/science/that-cuddly-kitty-of-yours-is-a-killer.html | From Cuddly Critter to Killing Machine Cats Are Much Deadlier Than Once Thought | By Natalie Angier | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/baseball/report-links-rodriguez-and-others-to-clinic-and-peds.html | Rodriguez Linked Anew To Prohibited Drugs | By Michael S Schmidt | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/basketball/in-letter-nba-agent-calls-for-ouster-of-union-chief.html | Citing Critical Report NBA Agent Urges Players to Oust Union Leader | By Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/technology/amazon-earnings.html | Analysts See the Good In Amazons Poor Results | By David Streitfeld | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/technology/blackberry-10s-debut-is-a-critical-day-for-research-in-motion.html | On Eve of Debut BlackBerry Maker Holds Its Breath | By Ian Austen | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/theater/bloomberg-the-musical-hes-not-calling-the-tunes.html | Bloomberg The Musical Hes Not Calling the Tunes | By Scott Heller | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/theater/rebecca-producers-sue-publicist-marc-thibodeau.html | Rebecca Publicist Sued Over EMails to Investor | By Patrick Healy | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/in-shift-blankenhorn-forges-a-pro-marriage-coalition-for-all.html | In Shift an Activist Enlists SameSex Couples in a ProMarriage Coalition | By Mark Oppenheimer | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/give-up-pay-many-lawmakers-would-feel-little-pain.html | No Pay Little Sacrifice For Many in Congress | By Jeremy W Peters | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/guantanamo-defense-lawyers-seek-48-hour-visits.html | Guantanamo Lawyers Seeking 48Hour Visits | By Charlie Savage | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/obama-issues-call-for-immigration-overhaul.html | President Urges Speed On Immigration Plan But Exposes Conflicts | By Mark Landler | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/senate-panel-approves-kerry-for-secretary-of-state.html | Kerry Sails Through the Senate as Secretary of State | By Michael R Gordon | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/africa/mali-timbuktu-france-britain.html | Relief and Anxiety Meld in Malian Towns Freed of Islamists | By Peter Tinti and Rick Gladstone | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/deadly-rainstorms-ravage-eastern-australia.html | Heavy Rains In Australia Leave 4 Dead | By Matt Siegel | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/google-maps-new-target-secretive-north-korea.html | A New Target for Google Maps The Streets of North Korea | By Choe SangHun and Claire Cain Miller | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/incoming-chinese-leader-will-not-to-bargain-on-disputed-territory.html | China Leader Affirms Policy On Islands | By Chris Buckley | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/kazakhstan-plane-crash.html | Plane Crashes in Fog in Kazakhstan Killing All 21 on Board | By Andrew Roth | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/outgoing-south-korean-leader-creates-furor-with-pardons.html | South Korea President Is AssailedBy Successor for Granting Pardons | By Choe SangHun | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/europe/israel-to-boycott-un-human-rights-review.html | Israel Skips UN Review On Rights A New Move | By Nick CummingBruce | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/europe/murdoch-apologizes-for-grotesque-netanyahu-cartoon.html | Murdoch Apologizes for Grotesque Netanyahu Cartoon in British Paper | By Alan Cowell | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/europe/ukrainian-general-pukach-given-life-sentence-in-killing-of-journalist.html | Ukrainian General Sentenced to Life in Journalists Killing | By Ellen Barry | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/middleeast/egypt-protest-updates.html | Chaos in Egypt Stirs Warning Of a Collapse | By David D Kirkpatrick | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/middleeast/israel-angry-over-argentina-iran-accord-on-1994-bombing-inquiry.html | Israel Rebukes Argentina for Deal With Iran to Investigate 94 Attack | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/middleeast/syria-crisis.html | Adversaries in Syria Trade Blame for Scores of Killings in Aleppo | By Hania Mourtada and Alan Cowell | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://cityroom.blogs.nytimes.com/2013/01/29/a-jazz-reunion-at-the-fame-school/ | A Reunion of Jazz Stars at LaGuardia High School to Honor a Beloved Teacher | By Ralph Blumenthal | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://dealbook.nytimes.com/2013/01/29/lessons-for-entrepreneurs-in-rubble-of-a-collapsed-deal/ | Lessons for Entrepreneurs in Rubble of a Collapsed Deal | By Steven Davidoff Solomon | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://dealbook.nytimes.com/2013/01/29/mf-globals-bankruptcy-closes-in-on-a-happy-conclusion/ | MF Globals Bankruptcy Near Happy Conclusion | By Ben Protess | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://dealbook.nytimes.com/2013/01/30/top-federal-prosecutor-of-corporate-crime-will-resign/ | Top Federal Prosecutor of Corporate Crime Will Resign | By Ben Protess | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/dance/jean-leon-destine-haitian-dancer-and-choreographer-dies-at-94.html | JeanLon Destin Dancer Dies at 94 | By Margalit Fox | TX 7-746-604 | 2013-05-14 |

| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/music/butch-morris-dies-at-65-creator-of-conduction.html | Butch Morris Dies at 65 Creator of Conduction | By Ben Ratliff | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/boeing-aware-of-battery-ills-before-the-fires.html | Boeing Battery Was a Concern Before Failure | By Christopher Drew Hiroko Tabuchi and Jad Mouawad | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/fda-approves-genetic-drug-to-treat-rare-disease.html | Approval for Genetic Drug To Treat a Rare Disease | By Andrew Pollack | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/judge-dismisses-suit-against-kaplan-over-hiring-practices.html | Judge Dismisses Federal Suit Over Credit Histories in Hiring | By Steven Greenhouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/media/geraldine-rhoads-dies-at-98-edited-womans-day-magazine.html | Geraldine Rhoads 98 Edited Womans Day | By Dennis Hevesi | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/media/vegetables-in-winter-served-family-style.html | Vegetables in Winter Served Family Style | By Jane L Levere | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/health/to-open-eyes-w-2s-list-cost-of-health-plans.html | To Open Eyes W2s List Cost Of Providing A Health Plan | By Robert Pear | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/9-11-health-compensation-fund-makes-first-payouts.html | Federal 911 Health Fund Pays Out Its First 15 Awards | By Anemona Hartocollis | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/activists-seek-repeal-of-new-yorks-gun-control-laws.html | Gun Rights Backers Stung by Cuomos Law Push to Undo It | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/images-complicate-jury-selection-in-police-officers-cannibalism-case.html | Images Complicate Selection Of Jury in Cannibalism Case | By Benjamin Weiser | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/immigrants-search-for-a-way-out-of-limbo.html | Searching For a Way Out of Limbo | By Jim Dwyer | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/shadowy-squads-enforce-modesty-in-hasidic-brooklyn.html | Modesty in Hasidic Brooklyn Is Enforced by Secret Squads | By Joseph Berger | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/solicitations-by-aide-to-john-c-liu-will-be-focus-in-fraud-case.html | Solicitations By Liu Aide Will Be Focus In Fraud Case | By Benjamin Weiser and David W Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/bipartisan-hunting-buddies.html | Bipartisan Hunting Buddies | By James A Baker Iii and John D Dingell | TX 7-746-604 | 2013-05-14 |

| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/friedman-its-pq-and-cq-as-much-as-iq.html | Its PQ And CQ as Much as IQ | By Thomas L Friedman | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/reforming-immigration-for-good.html | Reforming Immigration for Good | By Mae M Ngai | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/treat-greed-in-africa-as-a-war-crime.html | Treat Greed in Africa as a War Crime | By Kamari Maxine Clarke | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/realestate/commercial/government-offers-to-swap-for-a-new-fbi-headquarters.html | Looking for New FBI Headquarters the Government Proposes a Trade | By Eugene L Meyer | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/realestate/commercial/silverstein-properties-adding-more-corporate-apartments-in-manhattan.html | Seeing Big Promise In Manhattan Corporate Apartments | By Jane L Levere | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/realestate/commercial/the-30-minute-interview-albert-rabil-iii.html | Albert Rabil III | By Vivian Marino | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/baseball/rodriguezs-denials-put-yankees-patience-to-test.html | New Denials and New Questions About What Is Next | By Tyler Kepner | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/49ers-tramaine-brock-goes-from-naia-to-nfls-biggest-stage.html | To the Big Stage the Long Way | By Sam Borden | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/alex-smith-no-longer-the-starter-still-a-49ers-quarterback.html | Off the Pedestal | By Ben Shpigel | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/nfl-football-roundup.html | Flacco Makes Waves | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/super-bowl-at-media-day-spotlight-on-head-injuries-grows.html | At Media Day Spotlight On Head Injuries Grows | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/super-bowl-ravens-center-addresses-concussion-issue.html | Ravens Center Long a Trader of Blows Ponders Their Impact | By Greg Bishop | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/super-bowl-there-is-a-harbaugh-sister-too.html | A Harbaugh and a Hoosier | By Judy Battista | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/hockey/rangers-beat-flyers-and-move-to-500-on-the-season.html | After Losing Their Captain the Rangers Hold On for a Victory | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/igf-1-has-long-been-banned-as-performance-enhancer.html | New to Most Fans IGF1 Has Long Been Banned as a Performance Enhancer | By Mary Pilon and Gina Kolata | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/soccer/listless-us-squad-plays-canada-to-draw.html | Sports Briefing  Soccer | By Andrew Keh | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/history-rich-georgia-island-wins-second-look-on-taxes.html | HistoryRich Georgia Island Wins Second Look on Taxes | By Robbie Brown | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/mayor-menino-of-boston-draws-cheers-at-speech.html | For Ailing Boston Mayor a Vigorous Return | By Katharine Q Seelye | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/perry-changes-tack-on-rainy-day-fund.html | Perry Changes Tack on Rainy Day Fund | By Manny Fernandez | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/gop-pulls-back-on-immigration-not-on-guns.html | For Republicans a Push From Voters on Immigration and a Tug on Gun Control | By Jennifer Steinhauer | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/obama-in-speech-leaves-room-for-a-tough-fallback.html | Laying Out Broad Principles but Leaving Recourse Open | By Julia Preston | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/proposed-policy-shift-on-gays-divides-scout-community.html | Scout Plan to Allow Gays Ignites Debates on Local Level | By Kirk Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/strict-chicago-gun-laws-cant-stem-fatal-shots.html | Strict Chicago Gun Laws Cant Stem Fatal Shots | By Monica Davey | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/africa/nigeria-money-promised-to-clean-up-lead-that-killed-hundreds-of-children.html | Nigeria Money Promised to Clean Up Lead That Killed Hundreds of Children | By Donald G McNeil Jr | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/americas/deadly-fire-has-brazilians-debating-why-bad-things-happen.html | After Fire Some Brazilians Fault a Nations Sense of Fatalism | By Simon Romero | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/thaksin-shinawatra-of-thailand-wields-influence-from-afar.html | In Thailand Power Comes With Help From Skype | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/europe/welcome-to-britain-our-weather-is-appalling.html | Welcome to Britain Our Weather Is Appalling | By Sarah Lyall | TX 7-746-604 | 2013-05-14 |
| 2013-01-29 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/29/qa-reading-google-books-on-an-iphone/ | Read Google BooksOn an iPhone | By Jd Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/finnegans-wake-follows-tocqueville-onto-chinese-best-seller-list/ | Maybe It Makes Sense In Chinese | By Jennifer Schuessler | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/gary-allan-earns-his-first-no-1-album/ | Gary Allan Tops Chart | By Ben Sisario | TX 7-746-604 | 2013-05-14 |

| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/knoedler-gallery-again-accused-of-fraud-in-new-lawsuit/ | Suit Accuses Knoedler Of Selling Fake Rothko | By Patricia Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/manilows-magic-back-on-broadway/ | He Sings the Songs And His Audience Does Too | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/museum-leaders-toughen-artifact-acquisition-guidelines/ | Antiquities Rules Are Tightened | By Randy Kennedy | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/report-says-jim-nabors-marries-partner-in-seattle/ | Jim Nabors MarriesHis Longtime Partner | By Dave Itzkoff | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://carpetbagger.blogs.nytimes.com/2013/01/30/martin-sheen-no-longer-a-zero-dark-thirty-opponent/ | Sheen Disavows Stand On Zero Dark Thirty | By Michael Cieply | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://cityroom.blogs.nytimes.com/2013/01/30/after-45-years-a-mailmans-final-rounds-on-ninth-avenue/ | A LargerThanLife Guy Down to the Last Letter | By James Barron | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://dealbook.nytimes.com/2013/01/30/renewable-energy-industries-push-for-new-financing-options/ | Renewable Energy Industries Push for More Financing Options | By Diane Cardwell | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://fifthdown.blogs.nytimes.com/2013/01/30/contrary-to-49ers-stance-culliver-says-he-wouldnt-accept-a-gay-teammate/ | 49ers Antigay Sentiment Not Shared by His Team | By Benjamin Hoffman | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://fifthdown.blogs.nytimes.com/2013/01/30/for-manningham-a-frustrating-end-to-the-season/ | Manningham Can Only Watch | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://fifthdown.blogs.nytimes.com/2013/01/30/with-a-smile-ray-lewis-denies-extract-allegations/ | Lewiss Stronger Response | By Justin Sablich | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/30/64-gigabytes-cant-be-wrong-elvis-usb-drives/ | A Pair of Whimsical USB Drives Styled Like Elvis | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/30/an-app-that-may-overshare-on-facebook/ | Facebook May Overdo A PhotoSharing App | By Roy Furchgott | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/30/qa-tweeting-in-public-or-private/ | Post on TwitterTo a Chosen Few | By Jd Biersdorfer | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://mediadecoder.blogs.nytimes.com/2013/01/30/time-inc-to-reduce-global-staff-by-6-percent/ | Time Inc Seeks to Reduce Global Work Force by 6 | By Christine Haughney | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://thecaucus.blogs.nytimes.com/2013/01/30/immigration-shifts-could-provide-opening-for-compromise/ | Economic Nudge for an Immigration Overhaul | By Richard W Stevenson | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-31 | https://well.blogs.nytimes.com/2013/01/30/myths-of-weight-loss-are-plentiful-researcher-says/ | Many WeightLoss Ideas Are Myth Not Science Study Finds | By Gina Kolata | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/dance/new-york-city-ballet-at-the-koch-theater.html | Kaleidoscope Of Destinys Patterns | By Alastair Macaulay | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/music/philharmonics-symphonic-sondheim-at-avery-fisher-hall.html | Tuesday in the Hall With Stephen | By Anthony Tommasini | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/music/sharon-clark-at-the-metropolitan-room.html | Youthful Memories Reinvented | By Stephen Holden | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/television/do-no-harm-on-nbc-and-monday-mornings-on-tnt.html | The Doctors Are In and the Knives Are Out in Two Medical Dramas | By Mike Hale | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/television/tina-fey-signs-off-30-rock-broken-barriers-behind-her.html | Signing Off Broken Barriers Behind Her | By Alessandra Stanley | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/books/p-g-wodehouse-a-life-in-letters.html | Post These Letters Jeeves Thanks Old Bean | By Dwight Garner | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/books/releasing-old-nonfiction-books-when-facts-have-changed.html | Timeless Book May Require Some Timely Fact Checking | By Leslie Kaufman | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/books/the-miniature-wife-by-manuel-gonzales-and-more.html | Newly Released | By Susannah Meadows | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/boeing-earnings-exceed-estimates.html | Boeing Says No Change In Batteries Is Planned | By Christopher Drew | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/chrysler-earnings-soar.html | Chryslers Earnings Soar Raising Fiats With Them | By Bill Vlasic | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/economy/us-economy-unexpectedly-contracted-in-fourth-quarter.html | Growth Halted In 4th Quarter Despite the Fed | By Nelson D Schwartz and Binyamin Appelbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/global/dutch-court-rules-shell-partly-responsible-for-nigerian-spills.html | Shell Is Mostly ClearedOf Nigerian Oil Spill Claims | By David Jolly and Stanley Reed | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/smallbusiness/valuing-a-small-business-in-advance-with-cloud-software.html | Do You Know What Your Business Is Worth You Should | By Mark Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/crosswords/bridge/bridge-knockout-teams-at-the-district-3-winter-regional.html | Knockout Teams at the District 3 Winter Regional | By Phillip Alder | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/a-party-to-benefit-yoga-in-the-schools-scene-city.html | Bending and Breathing to Fashionable Wills | By BeeShyuan Chang | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashio n/all-he-touches-turns-to-cashmere.html | All He Touches Turns to Cashmere | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashio n/front-row-ralph-lauren-gets-a-jump-on-fashion-week.html | An Early Trip to Ralph Laurens Land | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashio n/illness-walks-the-runway.html | Illness Walks the Runway | By Tim Murphy | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashio n/no-substitute-for-ryan-seacrest-noted-red-carpet.html | Rethinking Seacrest | By Stuart Emmrich | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashio n/poured-into-clothes-literally.html | Poured Into Clothes Literally | By Abby Ellin | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashio n/scouting-report.html | Scouting Report | By Alison S Cohn | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashio n/taming-of-the-beard.html | The Taming of the Beard | By Tatiana Boncompagni | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashio n/up-close-with-the-artist-marco-brambilla.html | Where the Art Is Wild in 3D | By Bob Morris | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garde n/cutting-boards.html | A Knifes Worthy Mate | By Rima Suqi | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garde n/douglas-coupland-on-his-furniture-collection.html | Putting A Lid On It | By Julie Lasky | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garde n/faketv-can-fool-intruders.html | Stay Tuned For Another Flicker | By Joyce Cohen | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garde n/forrest-lesch-middeltons-tile-collection-for-cle.html | Echoes of an Ancient Civilization | By Julie Lasky | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garde n/in-new-orleans-a-retrospective-of-gene-and-doug-meyer.html | Designing Brothers On Display | By Arlene Hirst | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garde n/inviting-the-garden-in-for-the-winter.html | Inviting The Garden Inside | By Anne Raver | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garde n/market-ready-adding-value-with-a-washer-and-dryer.html | Market Ready | By Tim McKeough | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garde n/sales-at-gretel-home-urban-archaeology-and-others.html | A New Cake Stand Easy as Pie | By Rima Suqi | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garde n/tiny-houses-that-brighten-the-day.html | Living Small | By Joyce Wadler | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garde n/to-peter-mcgough-living-in-an-earlier-era-is-art.html | Living in Sepia | By Penelope Green | TX 7-746-604 | 2013-05-14 |

| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/greath omesanddestinations/subletting-the-bedrooms-sleeping-in-the-storeroom.html | Ensconced in His Closet | By Tate Gunnerson | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/health /antibiotics-can-save-lives-of-severely-malnourished-children-studies-find.html | Malnourished Gain Lifesaver In Antibiotics | By Denise Grady | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/movie s/awardsseason/animation-basks-in-oscar-spotlight.html | Animation Basks In Oscar Spotlight | By Melena Ryzik | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/movie s/sound-city-a-documentary-by-dave-grohl.html | Rock Star Toasts the Glory Days of Analog | By Neil Genzlinger | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregi on/cuomos-support-suffers-big-drop-quinnipiac-poll-finds.html | Gun Laws Cut Support For Cuomo | By Thomas Kaplan | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/ hockey/rangers-callahan-out-10-14-days-with-shoulder-injury.html | Rangers Callahan Will Miss Up to Two Weeks | By Jeff Z Klein | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/techno logy/blackberry-maker-unveils-its-new-line.html | Amid Long Odds BlackBerry Maker Unveils New Line and New Name | By Ian Austen | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/techno logy/facebook-earnings.html | Facebooks Solid Results Are Greeted Cautiously | By Somini Sengupta | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/techno logy/nintendo-warns-of-weak-wii-u-sales.html | Nintendo Lowers Forecast for Wii U Sales | By Hiroko Tabuchi | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/techno logy/raspberry-pi-a-computer-tinkerers-dream.html | A Tiny Computer Attracts a Million Tinkerers | By John Biggs | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/techno logy/personaltech/using-a-smartphone-to-look-after-the-pennies.html | Using a Smartphone to Keep Track of the Pennies | By Kit Eaton | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/techno logy/the-blackberry-refreshed-lives-to-fight-another-day.html | BlackBerry Rebuilt Lives To Fight Another Day | By David Pogue | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/theate r/reviews/here-we-are-by-judith-malina-at-the-living-theater.html | A Ticket to Love and New Sandals Too | By Catherine Rampell | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/theate r/reviews/theater-uncut-at-the-clurman-theater.html | Story Lines Built by the Global Economic Slowdown | By Ken Jaworowski | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/gun man-opens-fire-at-phoenix-office-complex.html | Gunman In Phoenix Kills One And Flees | By Fernanda Santos and Rebekah Zemansky | TX 7-746-604 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/illinois-ex-governor-ryan-released-from-prison.html | Then There Was One An Illinois ExGovernor Leaves Prison | By Steven Yaccino | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/boston-lawyer-chosen-for-kerrys-senate-seat.html | Governor Appoints ExAide to Fill Kerrys Seat | By Katharine Q Seelye | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/senate-hearing-to-focus-on-gun-violence.html | Senate Hearing on Guns Suggests an Uphill Fight on New Limits | By Jennifer Steinhauer | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/africa/mali-france-updates.html | Militants Pulling Back From French In Mali Fight | By Lydia Polgreen and Scott Sayare | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/africa/somalia-moves-to-prosecute-woman-who-accused-soldiers-of-rape.html | Somalia Government Charges WomanWho Said She Was Raped by Soldiers | By Jeffrey Gettleman | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/beijing-takes-emergency-steps-to-fight-smog.html | Beijing Takes Steps To Fight Pollution As Problem Worsens | By Edward Wong | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/japans-leader-expresses-willingness-to-meet-chinese-counterparts.html | Japanese Leader Open to China Meeting | By Martin Fackler | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/myanmar-troops-used-phosphorus-on-protesters-lawyers-say.html | Myanmar Police Said to Use Phosphorus on Protesters | By Thomas Fuller | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/on-3d-try-south-korea-launches-satellite-into-orbit.html | Proud South Korea Launches Satellite Into Orbit for First Time | By Choe SangHun | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/us-analysts-see-opportunity-if-north-korea-tests-nuclear-bomb.html | Nuclear Test Could Open Window on North Korea | By David E Sanger and William J Broad | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/europe/paris-lights-to-be-dimmed-to-save-energy.html | France Will Dim Its Lights To Conserve Energy | By Maa de la Baume | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/egypt-protests.html | Egyptian Opposition Groups Overlook Quarrels in Call for Unity Government | By Kareem Fahim and Nicholas Kulish | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/israel-to-transfer-tax-funds-to-palestinians.html | Israel Tax Revenue to Go to Palestinians | By Isabel Kershner | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/syria-says-it-was-hit-by-strikes-from-israeli-planes.html | Israeli Airstrike In Syria Targets Convoy Us Says | By Isabel Kershner and Michael R Gordon | TX 7-746-604 | 2013-05-14 |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/syrian-opposition-leader-softens-position-on-talks-with-assad.html | Syrian Opposition Leader Says Hes Open to Talks With Conditions | By Hania Mourtada and Rick Gladstone | TX 7-746-604 | 2013-05-14 |

| 2013-01-31 | 2013-01-31 | https://dealbook.nytimes.com/2013/01/30/prominent-prosecutor-is-expected-to-join-the-private-sector/ | Prominent US Prosecutor Is Joining the Private Sector | By Peter Lattman | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/30/coming-soon-an-android-game-system-from-nvidia/ | A Hybrid System That Could Be a GameChanger | By Warren Buckleitner | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/30/take-your-surge-protector-for-a-spin/ | Take Your Surge Protector for a SpaceSaving Spin | By Gregory Schmidt | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/music/patty-andrews-singer-with-the-andrews-sisters-dies-at-94.html | Patty Andrews 94 Singer With Her Sisters Is Dead | By Robert Berkvist | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/during-trial-new-details-emerge-on-dupuy-hip.html | During a Trial New Details Emerge About Hip Maker | By Barry Meier | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/media/super-bowl-ad-previews-draw-online-attention-with-criticism.html | Spoiler Alert | By Stuart Elliott | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/orphan-drugs-for-rare-diseases-gain-popularity-with-pharmaceutical-companies.html | Making Every Patient Counts a Business Imperative | By Katie Thomas | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/education/law-schools-applications-fall-as-costs-rise-and-jobs-are-cut.html | Law Schools Applications Fall As Costs Rise and Jobs Are Cut | By Ethan Bronner | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/red-carpet-trends-of-the-past-15-years.html | The Red Carpet Project | By Eric Wilson | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/aides-go-on-trial-but-comptroller-john-c-liu-faces-judgment.html | Two Campaign Aides Are Going on Trial But City Comptroller May Face Judgment | By Benjamin Weiser David W Chen and William K Rashbaum | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/appellate-panel-overturns-3-queens-convictions-based-on-rights-preamble.html | Script Read To Suspects Is Resulting In New Trials | By Russ Buettner | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/edward-m-kresky-88-calmed-fiscal-panic.html | Edward M Kresky 88 Calmed Fiscal Panic | By Paul Vitello | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/fbi-raids-offices-of-doctor-tied-to-menendez.html | Federal Agents Raid Offices of a Florida Donor Linked to Menendez | By Frances Robles | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/flood-zone-is-right-for-canarsie-residents-say.html | In Canarsie a Flood Map Is Seen as Long Overdue | By Cara Buckley | TX 7-746-604 | 2013-05-14 |

| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/gov-andrew-m-cuomo-issues-ultimatum-in-teacher-evaluation-fight.html | Governor Issues Ultimatum In TeacherEvaluation Fight | By Al Baker | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/gun-rights-take-back-seat-to-calls-for-stricter-laws-at-newtown-forum.html | Gun Advocates Take Back Seat to Calls for Stricter Laws at Newtown Forum | By Peter Applebome | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/inventors-gather-to-compare-some-notes.html | Inventors Meet to Compare Notes Just Dont Ask to Glimpse Them | By Alex Vadukul | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/new-jersey-asks-for-help-to-halt-fraud-by-guardians.html | New Jersey Asks for Help To Halt Fraud By Guardians | By Kate Zernike | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/novel-partnership-to-revive-east-harlem-recreation-center.html | Novel Partnership to Revive East Harlem Recreation Center | By Jenny Anderson | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/retail-workers-union-endorses-christine-quinn-for-mayor.html | Retail Union Backs Quinn in Race for Mayor | By David W Chen | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/shirley-l-huntley-ex-state-senator-pleads-guilty-in-fraud.html | ExLegislator Pleads Guilty In Fraud Case | By Mosi Secret | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/after-the-brazil-nightclub-fire.html | When the Music Stopped | By Antnio Xerxenesky | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/collins-take-a-bow-hc.html | Take A Bow HC | By Gail Collins | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/keep-the-fishing-ban-in-new-england.html | Keep the Fishing Ban in New England | By Callum Roberts | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/kristof-chess-champs-and-charity.html | Meet The Champs | By Nicholas Kristof | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/baseball/blocking-path-of-baseballs-drug-inquiries.html | Shut Off In Trying To Pursue Drugs | By Michael S Schmidt | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/basketball/embattled-head-of-nba-players-union-offers-changes.html | Leader of Players Union Offers to Make Changes | By Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/basketball/heat-show-the-nets-how-far-they-still-have-to-go.html | Nets Given Humbling Message By the Heat | By Howard Beck | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/basketball/knicks-toughen-up-on-defense-and-dispatch-magic.html | With the Knicks8217 Stars Starting to Fit Together the Magic Come Apart | By Nate Taylor | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/basketball/lessons-from-a-lebron-james-hug.html | Lessons From a Hug By LeBron James | By Harvey Araton | TX 7-746-604 | 2013-05-14 |

| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/football/for-ticket-brokers-this-week-is-their-super-bowl.html | Super Bowl Tickets Available Bring Cash Lots to the Hotel | By Brett Michael Dykes | TX 7-746-604 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/football/in-super-bowl-city-scars-remain-where-the-water-receded.html | Where Waters Receded Scars Remain | By Jer Longman | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/football/super-bowl-ravens-harbaugh-put-muhammad-ali-in-their-corner.html | Chasing Respect Ravens Earn It From Their Inspiration Ali | By Ken Belson | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/golf/an-admission-by-singh-an-opportunity-for-the-pga-tour.html | An Admission by Singh an Opportunity for the Tour | By Karen Crouse | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/technology/chinese-hackers-infiltrate-new-york-times-computers.html | Hackers in China Attacked The Times for Last 4 Months | By Nicole Perlroth | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/theater/reviews/martin-morans-all-the-rage-at-peter-jay-sharp-theater.html | Across a Wilderness to an Obscure Place Called Self | By Ben Brantley | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/alabama-boy-6-is-held-hostage.html | Alabama Boy 6 Is Held Hostage | By Kim Severson | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/chicago-shooting-shakes-city-and-capital.html | Chicago Girls Shooting Death Jolts City and Touches Capital | By Steven Yaccino and Catrin Einhorn | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/officials-back-deep-cuts-in-atlantic-cod-harvest-to-save-industry.html | Officials Back Deep Cuts in Atlantic Cod Harvest to Save Industry | By Katharine Q Seelye and Jess Bidgood | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/philadelphia-priest-and-ex-teacher-guilty-in-abuse-case.html | ExTeacher And a Priest Are Convicted In Abuse Case | By Jon Hurdle | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/irs-to-base-insurance-affordability-on-single-coverage.html | Federal Rule Limits Aid to Families Who Cant Afford Employers Health Coverage | By Robert Pear | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/on-immigration-obama-acts-as-if-he-has-the-upper-hand.html | On Immigration Obama Assumes Upper Hand | By Michael D Shear and Mark Landler | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/transcript-of-guantanamo-hearing-points-to-outside-censors.html | Judge Overrules Censors In Guantanamo 911 Hearing | By Charlie Savage | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/portland-bomb-plot-case-goes-to-jury.html | Federal Jury Weighs Case In Bomb Plot In Portland | By Kirk Johnson | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/americas/cuban-blogger-yoani-sanchez-gets-passport.html | Cuba Dissident Says She Got Passport | By Damien Cave | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/afghanistan-bristles-at-us-ban-on-kam-air-airline.html | Afghans Bristle at US Ban on Airline | By Alissa J Rubin | TX 7-746-604 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/factory-owners-arrested-in-bangladesh.html | Bangladesh Factory Owners Arrested | By Julfikar Ali Manik | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/drone-strike-lawsuit-raises-concerns-on-intelligence-sharing.html | Drone Strike Prompts Suit Raising Fears For US Allies | By Ravi Somaiya | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/europe/russia-cancels-agreement-with-us.html | Russia Cancels Agreement With US | By David M Herszenhorn | TX 7-746-604 | 2013-05-14 |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/some-fear-a-soccer-teams-racist-fans-mirror-israel.html | Some Fear a Soccer Teams Racist Fans Hold a Mirror Up to Israel | By Jodi Rudoren | TX 7-746-604 | 2013-05-14 |
| 2012-12-19 | 2013-02-01 | https://carpetbagger.blogs.nytimes.com/2012/12/19/michael-haneki-finds-his-brando/ | Michael Haneke Amour Austria | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-01-27 | 2013-02-01 | https://www.nytimes.com/2013/01/27/arts/music/mary-jane-phillips-matz-biographer-of-verdi-and-puccini-dies-at-86.html | Mary Jane PhillipsMatz 86 Verdi Biographer | By Margalit Fox | TX 7-746-600 | 2013-05-14 |
| 2013-01-29 | 2013-02-01 | https://carpetbagger.blogs.nytimes.com/2013/01/29/a-story-known-far-and-wide-in-denmark-at-least/ | Nikolaj Arcel A RoyalAffair Denmark | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-01 | https://artsbeat.blogs.nytimes.com/2013/01/30/aaron-sorkin-drops-out-of-broadway-houdini/ | Aaron Sorkin Escapes From Broadway Houdini | By Felicia R Lee | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-01 | https://carpetbagger.blogs.nytimes.com/2013/01/30/and-barbra-streisand-makes-three/ | Streisand to Sing at the Oscars | By Melena Ryzik | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-01 | https://www.nytimes.com/2013/01/31/sports/football/owner-steve-bisciotti-builds-ravens-by-building-relationships.html | Owner of the Ravens Built His Success by Building Relationships | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://artsbeat.blogs.nytimes.com/2013/01/31/arts-center-at-trade-center-gets-1-million-in-seed-money/ | World Trade Center Arts Space Gets 1 Million in Seed Money | By Robin Pogrebin | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://artsbeat.blogs.nytimes.com/2013/01/31/new-paul-taylor-work-to-premiere-at-vail-international-dance-festival/ | Vail International Dance Festival  To Offer a New Paul Taylor Work | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://artsbeat.blogs.nytimes.com/2013/01/31/new-york-live-arts-launching-arts-and-ideas-festival/ | New York Live Arts Plans Festival This Year Exploring Oliver Sacks | By Felicia R Lee | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://cityroom.blogs.nytimes.com/2013/01/31/100-years-later-a-railroad-landmark-is-revived/ | Revived CenturyOld Rail Landmark Not That One | By David W Dunlap | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://cityroom.blogs.nytimes.com/2013/01/31/koch-in-intensive-care/ | Koch Is Moved to Intensive Care | By Andy Newman | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/blackstones-quarterly-profit-jumps-43/ | Blackstone Profit Soars 43 in Good Sign for Equity Firms | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |

| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/deutsche-bank-books-3-billion-loss-in-fourth-quarter/ | Deutsche Bank Reports Surprise 3 Billion Loss | By Jack Ewing | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/ex-peregrine-chief-sentenced-to-50-years-in-prison/ | ExPeregrine Chief Sentenced to 50 Years in Prison | By Peter Lattman and David V Henderson | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/gorman-gets-a-big-bump-in-base-salary/ | Morgan Stanleys Chief Gets a Base Salary Raise | By Susanne Craig | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/justice-dept-seeks-to-block-anheusers-deal-for-modelo/ | Battling Big Beer | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/pfizer-spins-off-animal-health-unit-in-2-2-billion-i-p-o/ | Pfizer Spins Off Its Animal Health Unit in a 22 Billion IPO | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://fifthdown.blogs.nytimes.com/2013/01/31/at-news-conference-beyonce-offers-a-live-encore/ | A DoOver For Beyonce | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://fifthdown.blogs.nytimes.com/2013/01/31/culliver-apologizes-for-remarks-about-gay-players/ | Culliver Apologizes | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://mediadecoder.blogs.nytimes.com/2013/01/31/ratings-shortfall-at-nickelodeon-hurts-viacom-revenue/ | Revenue Declines but the Mood Is Upbeat at Viacom | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/01/arts/dance/trisha-brown-dance-company-at-brooklyn-academy-of-music.html | Looking Back With a Few Twists Still | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/dance/trisha-brown-is-leaving-dance-company-bearing-her-name.html | Health Troubles Cause Trisha Brown to Leave Her Dance Company | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/botticelli-and-batoni-fetch-fetch-record-auction-prices.html | Record Prices and Some Duds | By Carol Vogel | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/buddhism-along-the-silk-road-5th-8th-century.html | Buddhism Along The Silk Road 5th8th Century | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/martin-soto-climent-mariposas-migratorias-migratory-butterflies.html | Martin Soto Climent Mariposas Migratorias Migratory Butterflies | By Karen Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/maya-bloch-here-you-are.html | Maya Bloch here you are | By Karen Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/metropolitan-museum-collaborates-with-chinese-museum.html | International Nature | By Amy Qin | TX 7-746-600 | 2013-05-14 |

| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/outsider-art-fair-opens-at-548-west-22nd-street.html | Feeling Right at Home on the Fringe | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/richard-ross-juvenile-in-justice.html | Richard Ross JuvenileinJustice | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/sharon-lockhart-noa-eshkol-at-the-jewish-museum.html | A TwoPerson Exhibition With Someone Who Isnt Here | By Martha Schwendener | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/suzanne-treister-hexen-2-0.html | Suzanne Treister Hexen 20 | By Ken Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/tattoos-in-more-books-and-films-dog-art-at-william-secord.html | Tattoos ImpressionsIn Print and in Film | By Eve M Kahn | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/wolfgang-laibs-pollen-from-hazelnut-at-moma.html | Dont Call the Cleaning Crew That Yellow Spill Is Art | By Ken Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/zarina-paper-like-skin-at-the-guggenheim-museum.html | Reveling in the Multicultural Possibilities of Paper | By Karen Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/music/carnegie-hall-announces-its-2013-14-season.html | Carnegie Hall Announces Its 201314 Season | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/music/quicksilver-period-instrument-ensemble-at-gilder-lehrman-hall.html | Composers Rescued if Briefly From Obscurity | By Vivien Schweitzer | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/music/west-eastern-divan-orchestra-at-carnegie-hall.html | Together For Beethoven | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/spare-times-for-children-for-feb-1-7.html | Spare Times For Children | By Laurel Graeber | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/spare-times-for-feb-1-7.html | Spare Times | By Anne Mancuso | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/television/belles-a-new-tv-one-sitcom.html | A Strong Sitcom Pedigree to Stand On and Live Up To | By Mike Hale | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/television/house-of-cards-on-netflix-stars-kevin-spacey.html | Political Animals That Slither | By Alessandra Stanley | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/books/we-live-in-water-by-jess-walter.html | Onward to Disaster With Hardly a Stop | By Janet Maslin | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/court-case-offers-a-peek-into-mortgage-security-pricing.html | Case Offers Peek Behind The Curtain Of a Security | By Floyd Norris | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/global/01iht-ana01.html | All Nippon Says Grounding Of 787s Has Cost 15 Million | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |

| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/busine ss/global/01iht-embezzle01.html | South Korean Executive Imprisoned | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/busine ss/global/eu-says-drug-makers-paid-to-delay-generic-version.html | Drug Giant Paid to Stop A Generic Europe Says | By James Kanter and Katie Thomas | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movie s/alex-gibneys-last-gladiators-looks-at-hockeys-tough-guys.html | Always Carrying a Big Stick | By Nicolas Rapold | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movie s/bullet-to-the-head-stars-sylvester-stallone.html | Bad Badder and Baddest | By Manohla Dargis | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movie s/girls-against-boys-directed-by-austin-chick.html | Girls Against Boys | By Jeannette Catsoulis | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movie s/john-dies-at-the-end-directed-by-don-coscarelli.html | Addictive Soy Sauce With Ruinous Power | By AO Scott | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movie s/koch-neil-barskys-documentary-on-the-former-mayor.html | Hizzoner on Screen Regrets Thats Not His Style | By AO Scott | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movie s/mumia-long-distance-revolutionary-about-mumia-abu-jamal.html | Mumia Long Distance Revolutionary | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movie s/the-oscar-nominated-short-films-2013-anthology.html | Far From Epic Length but on the Shortlist for Oscar Glory | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movie s/warm-bodies-written-and-directed-by-jonathan-levine.html | Itll Be a Mixed Marriage Just One of Them Is Alive | By Manohla Dargis | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregi on/bloomberg-denies-commenting-on-womans-derriere.html | Mayor Says He Uttered No Remark On a Derrire | By Kate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregi on/box-office-duds-have-a-following-too.html | That Awful Film Incredibly Has a Following | By Chris Berube | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregi on/cata-for-gin-and-tonics-and-tapas-on-lower-east-side.html | A Gin Game Played With Tonic and Tapas | By Steve Reddicliffe | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregi on/megaformer-workout-at-slt-studio.html | Souping Up a Pilates Workout | By Shivani Vora | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregi on/momenta-quartet-concert-at-flushing-town-hall-queens.html | Momenta Quartet in Queens | By A C Lee | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/more-dna-problems-found-in-new-york-city-crime-lab.html | Mishandling of DNA Evidence Is Found in Over 50 Cases at Crime Lab | By Joseph Goldstein | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/new-york-developers-and-unions-seek-eased-limits-on-midtown-projects.html | Developers Join Labor to Back Eased Limits on Midtown Work | By Charles V Bagli | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/senator-menendezs-ties-to-political-donor-are-scrutinized.html | Senator Has Long Ties to Donor Under Scrutiny | By Raymond Hernandez and Frances Robles | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/toxic-fish-caused-food-poisoning-outbreaks-report-says.html | Fish Toxin Is Cited as Cause Of Poisonings in 10 and 11 | By Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/snowmobile-rider-caleb-moore-dies-from-x-games-injuries.html | The X Games Driven by Risk Have 1st Death | By John Branch | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/soccer/david-beckham-joining-french-soccer-club-paris-st-germain.html | Beckham Will Spend His Springtime in Paris | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/technology/ericsson-sales-rise-on-spending-to-upgrade-mobile-networks.html | Ericsson Posts Loss But Sales Increase | By Kevin J OBrien | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/theater/reviews/fiorello-an-encores-musical-at-city-center.html | Hizzoner Onstage Sing Out You Hoods and Hacks | By Ben Brantley | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/theater/theater-listings-for-feb-1-7.html | The Listings | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/man-suspected-in-phoenix-shooting-is-found-dead.html | Arizona Man Suspected in Shooting Is Found Dead | By Fernanda Santos | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/politics/9-11-judge-orders-end-to-outside-government-censors.html | Judge Stops Censorship in Sept 11 Case | By Charlie Savage | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/politics/extension-of-debt-limit-clears-congress.html | Congress Passes Debt Bill As a 1 Trillion Ax Looms | By Jonathan Weisman and Annie Lowrey | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/politics/sharp-exchanges-expected-in-hearing-on-hagel-nomination.html | Hagel Has Rough Outing Before ExColleagues | By Elisabeth Bumiller | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/prosecutor-fatally-shot-in-town-near-dallas.html | Prosecutor Shot to Death In a Town Near Dallas | By Lauren DAvolio and Manny Fernandez | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/standoff-in-alabama-kidnapping-continues.html | Small Town in Alabama Confronts Boys Kidnapping | By Robbie Brown and Kim Severson | TX 7-746-600 | 2013-05-14 |

| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/asia/chinese-court-issues-severe-sentences-in-tibetan-self-immolations.html | China 2 Tibetans Sentenced for Inciting Protests | By Edward Wong | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/asia/chinese-firm-will-run-strategic-pakistani-port-at-gwadar.html | Chinese Company Will Run Strategic Pakistani Port | By Declan Walsh | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/asia/us-navy-to-scrap-vessel-stuck-on-philippine-reef.html | The Philippines US Navy to Dismantle Stranded Ship | By Floyd Whaley | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/egypt-rivals-hold-rare-meeting-call-for-dialogue.html | Rivals Across Egypts Political Spectrum Hold Rare Meeting Urging Dialogue | By Kareem Fahim and Mayy El Sheikh | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/iran-is-said-to-be-set-to-accelerate-uranium-enrichment.html | Iran Is Said to Be Set to Accelerate Uranium Enrichment | By Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/syrias-confirmation-of-airstrike-may-undercut-israels-strategy-of-silence.html | Syria Says It Has Right To Counterattack Israel | By Anne Barnard and Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/un-panel-says-israeli-settlement-policy-violates-law.html | UN Panel Sees Violations In Israeli Settlement Policy | By Nick CummingBruce and Isabel Kershner | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://artsbeat.blogs.nytimes.com/2013/01/31/alan-cummings-macbeth-will-join-a-crowd-of-solo-stars-on-broadway/ | Macbeth Is Latest Solo Show Headed for Broadway | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/doubt-is-cast-on-firms-hired-to-help-banks/ | Doubt Is Cast On Firms Hired To Help Banks | By Jessica SilverGreenberg and Ben Protess | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/roomy-khan-figure-in-galleon-insider-case-sentenced-to-one-year-in-prison/ | Galleon Figure Gets One Year in Prison | By William Alden | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://fifthdown.blogs.nytimes.com/2013/01/31/league-hopes-to-make-another-move-on-concussions/ | NFL Set to Add Specialists On Head Injuries to Sideline | By Ken Belson | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://offthedribble.blogs.nytimes.com/2013/01/31/stoudemire-with-a-reshaped-game-is-fitting-in-nicely/ | Stoudemires Reshaped Game Is Fitting Nicely With Knicks | By Beckley Mason | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/food-companies-meet-to-weigh-federal-label-for-gene-engineered-ingredients.html | Companies Weigh Federal Labels for GeneEngineered Ingredients | By Stephanie Strom | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/hip-implants-risks-inadequately-assessed-depuy-report-found-in-2010.html | Implant Risk Was Assessed Inadequately Court Is Told | By Barry Meier | TX 7-746-600 | 2013-05-14 |

| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/jon-leibowitz-resigns-as-ftc-chairman.html | After Adding Online Privacy Protections FTC Chief Resigns | By Edward Wyatt | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/labor-union-agrees-to-stop-picketing-walmart.html | Labor Union To Ease Walmart Picketing | By Steven Greenhouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/media/netflix-to-deliver-all-13-episodes-of-house-of-cards-on-one-day.html | New Way to Deliver a Drama All 13 Episodes in One Sitting | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/media/old-spices-wild-collection-introduces-new-scents.html | A Man Not a Scent That Conquers a Room | By Andrew Adam Newman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/stefan-kudelski-inventor-of-the-nagra-dies-at-83.html | Stefan Kudelski 83 Polish Inventor Of Recorder That Changed Hollywood | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/education/study-confirms-drop-in-college-endowment-returns.html | Study Confirms College Endowment Drop | By Tamar Lewin | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/health/insurance-industry-report-faults-high-fees-for-out-of-network-care.html | Report Faults High Fees for OutofNetwork Care | By Roni Caryn Rabin | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/appearance-by-bds-at-brooklyn-college-spurs-protest.html | Appearance by Group Advocating Boycott of Israel Roils Brooklyn College Campus | By Vivian Yee | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/away-from-battle-appreciating-a-soldier-skeptic.html | Away From Battle Appreciating Skepticism | By Jim Dwyer | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/brooklyn-rabbi-charged-with-sexual-abuse-of-boys.html | Brooklyn Rabbi Charged With Sexual Abuse of Boys | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/closing-arguments-given-in-shaken-baby-murder-case.html | Closing Arguments Given in ShakenBaby Murder Case | By Corey Kilgannon | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/medgar-evers-college-president-resigns.html | Medgar Evers College President Resigns After Short but Tumultuous Tenure | By Ariel Kaminer | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/mta-billboards-on-city-highways-are-ruled-illegal.html | MTAs Roadside Billboards Are Illegal a City Panel Rules | By Patrick McGeehan | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/soho-synagogue-exports-its-own-brand-of-jewish-outreach.html | After Success in New York a SoHo Synagogue Exports Its Own Brand of Jewish Outreach | By Sharon Otterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/a-pension-for-security-not-politics.html | A Pension for Security Not Politics | By Alicia H Munnell | TX 7-746-600 | 2013-05-14 |

| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/brooks-the-easy-problem.html | The Easy Problem | By David Brooks | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/krugman-looking-for-mister-goodpain.html | Looking For Mister Goodpain | By Paul Krugman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/my-valuable-cheap-college-degree.html | My Valuable Cheap College Degree | By Arthur C Brooks | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/aqueduct-horse-racing-schedule-is-reduced-by-nyra.html | Safety Cited As Races Cut At Aqueduct | By Joe Drape | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/baseball/giants-pablo-sandoval-powers-magallanes-to-championship-in-venezuela.html | Two Nations Two Titles For RolyPoly Giant Slugger | By William Neuman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/baseball/mets-add-reliever-latroy-hawkins.html | Mets Add Another Veteran Reliever | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/baseball/yankees-near-deal-to-sign-travis-hafner-as-dh.html | Yankees Near A Deal to Sign Hafner as DH | By David Waldstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/basketball/knicks-jason-kidd-still-cautious-about-return.html | Kidd Cautious About Return | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/basketball/nets-pulse-is-not-so-easy-to-find.html | Talent Is Evident but the Nets Pulse Isnt So Easy to Find | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/football/49ers-mike-iupati-is-content-to-create-holes-not-attention.html | 49ers Star Run Blocker Is Content to Create Holes Not Attention | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/football/ravens-ed-reed-returns-to-louisiana-for-the-super-bowl.html | A Ravens Star Returns to Louisiana Roots | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/football/ravens-joe-flacco-and-49ers-colin-kaepernick-match-in-strong-arm-tactics.html | StrongArm Tactics | By Greg Bishop | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/golf/inches-from-a-59-phil-mickelson-settles-for-an-early-lead-at-phoenix-open.html | Inches From a 59 Mickelson Settles for an Early Lead | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/hockey/islanders-continue-strong-start-beating-devils-in-overtime.html | Isles Continue Strong Start Beating Devils in Overtime | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/hockey/rangers-without-ryan-callahan-are-shut-out-by-penguins.html | Inattention Contributes To Problems For Rangers | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |

| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/technology/wall-street-journal-reports-attack-by-china-hackers.html | Wall Street Journal Announces That It Was Hacked by the Chinese Too | By Nicole Perlroth | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/theater/reviews/the-vandal-by-hamish-linklater-at-the-flea-theater.html | Beer Bus Stop Doritos and Brief Escape From Loneliness | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/cardinal-in-los-angeles-is-removed-from-duties.html | Cardinal In Los Angeles Is Removed From Duties | By Jennifer Medina and Laurie Goodstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/focus-on-mental-health-laws-to-curb-violence-is-unfair-some-say.html | Focus on Mental Health Laws to Curb Violence Is Unfair Some Say | By Erica Goode and Jack Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/in-turnaround-governor-wants-to-spend-in-florida.html | In Turnaround Governor Wants to Spend in Florida | By Lizette Alvarez | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/investigation-to-focus-on-governors-handling-of-penn-state-abuse-case.html | Investigation to Focus on Governors Handling of Penn State Abuse Case | By Trip Gabriel | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/louisiana-new-orleans-wants-out-of-police-plan.html | Louisiana New Orleans Wants Out of Police Plan | By Campbell Robertson | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/man-21-convicted-in-oregon-bomb-plot.html | Oregon Man Convicted In Holiday Bombing Plot | By Kirk Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/mardi-gras-and-musicians-remembered.html | GTT | By Michael Hoinski | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/perrys-agenda-touches-on-both-policy-and-politics.html | Perrys Agenda Touches On Both Policy and Politics | By Ross Ramsey | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/philadelphia-judges-indicted-in-ticket-case.html | Philadelphia Judges Indicted in Ticket Case | By Jon Hurdle | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/politics/senators-look-at-07-failure-for-lessons-on-immigration.html | Senators Look to Last Decades Failures for Lessons on Immigration Overhaul | By Ashley Parker | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/politics/study-puts-cost-to-landing-diplomatic-post.html | Study Puts Cost to Landing Embassy Post | By Nicholas Confessore | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/some-sheriffs-object-to-call-for-tougher-gun-laws.html | Some Sheriffs Object to Call for Tougher Gun Laws | By Dan Frosch | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/texas-long-haul-taking-on-political-scandal.html | Long Haul Taking On A History Of Scandal | By Jay Root | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/texas-program-for-older-high-school-students-faces-obstacles.html | Plan for Older Students Faces Obstacles | By Morgan Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/africa/timbuktu-endured-terror-under-harsh-shariah-law.html | Timbuktu Endured Terror Under Harsh Shariah Law | By Lydia Polgreen | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/americas/explosion-in-mexico-city-at-oil-company-headquarters.html | Explosion in Mexico City Kills at Least 25 | By Damien Cave and Karla Zabludovsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/asia/uzbekistan-wants-natos-leftovers-from-afghanistan.html | As NATO Prepares for Afghan Withdrawal Uzbekistan Seeks Wars Leftovers | By Andrew E Kramer | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/asia/xu-liangying-92-scientist-and-democracy-advocate.html | Xu Liangying 92 Scientist and Advocate | By Chris Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/europe/mixed-response-in-britain-to-camerons-north-africa-trip.html | Cameron Shows Grit in North Africa but Stirs Concerns About New Entanglements | By John F Burns | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/europe/prime-minister-of-spain-accused-of-receiving-payouts.html | Spains Premier Is Drawn Into a Widening Graft Scandal Gripping His Party | By Raphael Minder | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/europe/volgograd-named-stalingrad-again-at-least-sometimes.html | Russia Revives The Namesake Of Uncle Joe | By Andrew Roth | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/clinton-reviews-tenure-focusing-on-syria-and-iran.html | Clinton Sees Signs of More Iran Aid to Syria | By Michael R Gordon | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/critics-assail-syrian-opposition-leaders-offer-on-talks.html | Syria Critics Assail Opposition Leaders Offer on Talks | By Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/deadly-house-fire-stirs-anger-in-gaza.html | Fire in Gaza Kills Family and Stirs Rage Against the Power Company | By Fares Akram | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/turn-to-violence-across-middle-east-raises-questions.html | As Arab Springs Glow Fades and Turmoil Rises Unsettling Questions | By Anne Barnard | TX 7-746-600 | 2013-05-14 |
| 2013-01-28 | 2013-02-01 | https://bucks.blogs.nytimes.com/2013/01/28/breast-pump-coverage-under-new-law-varies-in-practice/ | Breast PumpCoverage | By Ann Carrns | TX 7-746-600 | 2013-05-14 |
| 2013-01-29 | 2013-02-02 | https://bucks.blogs.nytimes.com/2013/01/29/when-good-drivers-pay-more-for-insurance-than-bad-ones/ | Safe DriverHigh Costs | By Ann Carrns | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-02 | https://bucks.blogs.nytimes.com/2013/01/30/free-tax-preparation-software-available/ | IRS Software for Your Taxes | By Ann Carrns | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-02 | https://artsbeat.blogs.nytimes.com/2013/01/31/after-reshuffling-funds-breakfast-at-tiffanys-producers-plan-to-proceed/ | Breakfast at Tiffanys Finds Needed Cash | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-02 | https://mediadecoder.blogs.nytimes.com/2013/01/31/lena-dunham-to-create-new-comedy-show/ | A New HBO Show For Lena Dunham | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://artsbeat.blogs.nytimes.com/2013/02/01/art-in-odd-places-plus-some-evens-equals-a-numbers-themed-festival/ | It All Adds Up To an Odd Festival | By Robin Pogrebin | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://artsbeat.blogs.nytimes.com/2013/02/01/collector-says-he-will-donate-johns-works-to-moma-as-promised/ | MoMA Is Winner In Art Dispute | By Patricia Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://artsbeat.blogs.nytimes.com/2013/02/01/vandalized-california-petroglyphs-recovered/ | Stolen Petroglyphs Are Recovered | By Randy Kennedy | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://cityroom.blogs.nytimes.com/2013/02/01/long-before-the-brooklyn-nets-there-were-the-black-fives/ | Long Before the Brooklyn Nets There Were the Black Fives | By James Barron | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/amid-banks-legal-problems-barclays-c-e-o-gives-up-bonus/ | After a Series of Missteps the Chief at Barclays Gives Up His Bonus | By Mark Scott and Julia Werdigier | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/black-cabs-of-london-get-a-bailout/ | Black Cabs of London Get a Bailout From China | By Julia Werdigier | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/capital-one-hires-centerview-executive-as-finance-chief/ | Capital One Picks Banker As Its Chief Of Finance | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/dutch-government-takes-control-of-sns-reaal/ | Dutch Government Takes Over the Bank Sns Reaal | By David Jolly and Jack Ewing | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/hsbc-gets-surprise-approval-for-sale-of-9-4-billion-ping-an-stake/ | HSBC Completes Sale of Its Stake In an Insurer | By David Barboza | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/shares-of-zoetis-surge-on-debut/ | Shares of Zoetis Climb In Its Initial Offering | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://fifthdown.blogs.nytimes.com/2013/02/01/the-brothers-harbaugh-live-on-stage/ | Relatively Bland | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://mediadecoder.blogs.nytimes.com/2013/02/01/capus-head-of-nbc-news-is-departing/ | In Wake of Restructuring NBC News President Quits | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://thecaucus.blogs.nytimes.com/2013/02/01/brown-said-to-decide-against-massachusetts-senate-bid/ | ExSenator to Stay Out Of Race for Kerrys Seat | By Katharine Q Seelye | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/dance/sean-curran-company-at-the-joyce-theater.html | Improvising With Cornel West After a Trip to Hell | By Brian Seibert | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/dance/trisha-browns-set-and-reset-at-bams-gilman-opera-house.html | Playful Superheroes Walking on Walls Will They Fly Next | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/music/afghanistan-national-institute-of-music-students-to-tour-us.html | How Do You Get to Carnegie Hall Start in Kabul | By Alissa J Rubin and Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/music/david-virelles-continuum-at-the-village-vanguard.html | A Melting Pot of Sounds With Latin Spices | By Ben Ratliff | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/music/little-time-to-prepare-now-a-legacy-to-keep.html | Little Time to Prepare Now a Legacy to Keep | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/music/new-york-philharmonic-led-by-christoph-von-dohnanyi.html | Prometheus Raw and Fiery | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/music/the-perfect-american-by-philip-glass-at-teatro-real.html | The Operatic Walt Disney Delivered by Philip Glass | By Zachary Woolfe | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/a-prize-winning-plan-for-investing-when-interest-rates-are-low.html | Conceived By Students A Portfolio That Pays | By James B Stewart | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/auvi-q-challenges-epipen-with-a-new-shape-and-size.html | An Invention to Live With | By Katie Thomas | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/car-sales-continue-their-climb.html | Car Sales Climb Sharply In Strong Start to 2013 | By Bill Vlasic | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/economy/for-markets-a-strong-january-is-a-good-sign.html | For Markets a Strong January Is a Good Sign | By Floyd Norris | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/economy/us-adds-157000-jobs-unemployment-rate-edges-up-to-7-9.html | Job Growth Still Steady But Rate Rises to 79 | By Catherine Rampell | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/global/google-submits-proposals-to-resolve-european-antitrust-concerns.html | Google Makes Offer in 3Year European Antitrust Case | By James Kanter | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/merck-delays-osteoporosis-drug.html | Merck Delays Application for Osteoporosis Drug | By Katie Thomas | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/bob-kerrey-quits-job-at-new-school.html | Kerrey in Reversal Decides To Quit Job at New School | By Ariel Kaminer | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/edward-i-koch-ex-mayor-of-new-york-dies.html | A 3Term Mayor as Brash Shrewd And Colorful as the City He Led | By Robert D McFadden | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/guilty-verdict-in-queens-shaken-baby-trial.html | Father Guilty of Manslaughter in ShakenBaby Case | By Corey Kilgannon and Jeffrey E Singer | TX 7-746-600 | 2013-05-14 |

| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/memories-of-koch-by-times-reporters-who-covered-him.html | Tales From the Pressroom About a Man Who Relished Publicity | By The New York Times | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/tyler-clementis-parents-work-with-rutgers-through-new-center.html | Sons Suicide Leads to Aid For Students | By Kate Zernike | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/basketball/knicks-tyson-chandler-awakens-on-offense.html | After a Nudge Chandler Awakens on Offense | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/basketball/leader-of-nba-union-is-put-on-leave.html | Leader of Players Union Is Put on Indefinite Leave | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/football/jim-harbaugh-says-it-all-without-a-word.html | Rubber Soul The Many Faces of Jim Harbaugh | By Greg Bishop | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/theater/reviews/moose-murders-from-beautiful-soup-theater-collective.html | More Antlers On the Wall | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/church-documents-released-after-years-of-resistance.html | Diocese Papers Detail Decades Of Abuse Cases | By Jennifer Medina and Laurie Goodstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/crow-indians-suit-against-federal-agent-allowed.html | Crow Indians Lawsuit Against FBI Agent to Proceed | By Timothy Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/politics/energy-secretary-to-depart-as-administration-vacancies-mount.html | Energy Secretary Is Resigning After 4 Years Focused on Clean Technologies | By Matthew L Wald | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/politics/us-releases-nutritional-rules-for-snacks-at-schools.html | US Releases New Rules For School Snack Foods | By Ron Nixon | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/politics/white-house-proposes-compromise-on-contraception-coverage.html | Compromise Idea For the Insuring Of Birth Control | By Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/africa/timbuktu-endured-terror-under-harsh-shariah-law.html | Islamists Harsh Rule Awakened Ethnic Tensions in Timbuktu | By Lydia Polgreen | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/americas/mexico-city-explosion-at-pemex-killed-at-least-32.html | Mexicos Toll Rises in Blast As Hunt Ends For Survivors | By Damien Cave | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/asia/attack-on-mosque-in-pakistan-kills-many.html | Suicide Attack at Market in Northwest Pakistan Kills at Least 21 | By Ismail Khan and Salman Masood | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/asia/cambodia-bids-farewell-to-king-sihanouk.html | A Spectacle of Mourning For a King in Cambodia | By Thomas Fuller | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/asia/fireworks-truck-explodes-on-bridge-in-china.html | A Fireworks Truck Explodes Shattering a Bridge in China | By Chris Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/asia/under-cover-north-korea-steps-up-activity-at-nuclear-site.html | North Korea Covers Tunnel at a Nuclear Site | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/europe/2-dead-in-suicide-bombing-at-us-embassy-in-turkey.html | Blast at US Embassy in Turkey Stirs Fear for Diplomats Safety | By Tim Arango and Sebnem Arsu | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/europe/scotland-yard-official-april-casburn-sentenced-to-jail-in-murdoch-hacking-scandal.html | British Antiterrorism Official Sentenced in Hacking Scandal | By John F Burns | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/middleeast/clashes-in-egypt.html | Egypts Divisions Deepen as Protests Rage Outside Presidential Palace | By Kareem Fahim and David D Kirkpatrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/middleeast/syria-crisis.html | Soldiers In Lebanon Die in Raid Near Syria | By Anne Barnard and Hwaida Saad | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/your-money/exchange-traded-funds-grow-in-complexity.html | A Simple Way to Invest Grows More Complicated | By Paul Sullivan | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/your-money/four-signs-that-its-time-to-find-a-new-broker.html | Signs That Its Time for a New Broker | By Ron Lieber | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://bats.blogs.nytimes.com/2013/02/01/mets-bullpen-continues-to-be-a-concern/ | As the Mets Closer Francisco Seems Far From a Sure Thing | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://bits.blogs.nytimes.com/2013/02/01/twitter-hacked-data-for-250000-users-stolen/ | Twitter Says Cyberattack Affected 250000 Accounts | By Nicole Perlroth | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://cityroom.blogs.nytimes.com/2013/02/01/dropped-in-a-park-or-lost-wanderers-most-groundhogs-live-isolated-lives-in-the-city/ | Left in a Park or Just Lost Travelers Citys Groundhogs Are Mostly Loners | By Jesse Greenspan | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://fifthdown.blogs.nytimes.com/2013/02/01/goodell-says-suspensions-may-rise-for-hits-to-head/ | Goodell Says Suspensions May Rise for Hits to Head | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://mediadecoder.blogs.nytimes.com/2013/02/01/washington-post-says-it-will-seek-new-home/ | Washington Post Says It Will Seek New Home | By Christine Haughney | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/dance/new-york-city-ballet-at-david-h-koch-theater.html | On the Beach With Jets | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/design/the-neon-museum-in-las-vegas.html | Where Las Vegas Stardust Rests in Peace | By Edward Rothstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/music/future-young-scooter-trinidad-james-and-atlanta-rap.html | The New Weird World of Atlanta Rap | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |

| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/books/ferrol-sams-doctor-turned-novelist-dies-at-90.html | Ferrol Sams 90 Doctor Turned Novelist | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/business/economy/as-growth-lags-some-press-the-fed-to-do-still-more.html | As Growth Lags Some Press Fed To Do Still More | By Binyamin Appelbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/business/inquiry-into-787-batteries-expands-to-other-components.html | Investigators Begin to Test Other Parts On the 787 | By Jad Mouawad and Christopher Drew | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/crosswords/bridge/bridge-open-pairs-at-the-district-3-winter-regional.html | District 3 Winter Regional | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/education/harvard-forced-dozens-to-leave-in-cheating-scandal.html | Students Disciplined in Harvard Scandal | By Richard PrezPea | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/education/in-memphis-cheating-ring-teachers-are-the-accused.html | In a Memphis Cheating Ring the Teachers Are the Accused | By Motoko Rich | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/nyregion/in-new-york-echoes-of-a-talkative-mayor.html | In New York Echoes of a Talkative Mayor | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/nyregion/to-thwart-powerful-intruder-he-let-him-open-the-door.html | To Thwart a Powerful Intruder He Let Him Open the Door | By Michael Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/blow-rosa-parks-revisited.html | Rosa Parks Revisited | By Charles M Blow | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/ed-koch-the-king-of-new-york.html | The King of New York | By Jim Sleeper | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/health-cares-trick-coin.html | Health Care8217s Trick Coin | By Ben Goldacre | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/nocera-the-ed-koch-show.html | The Ed Koch Show | By Joe Nocera | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/science/earth/us-proposes-protecting-the-wolverine.html | US Proposes To Protect Wolverines | By Felicity Barringer | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/baseball/baseball-officials-navigate-puzzle-of-anti-aging-clinics.html | Baseball Officials Navigate Puzzle of AntiAging Clinics | By Steve Eder Lizette Alvarez and Michael S Schmidt | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/baseball/earl-williams-baseball-star-dies-at-64.html | Earl Williams Dies at 64 Ambivalent Baseball Star | By Bruce Weber | TX 7-746-600 | 2013-05-14 |

| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/basketball/nets-grind-out-win-against-bulls.html | Nets Get Just About All They Can Handle From a Bulls Team Missing 3 Starters | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/basketball/raymond-felton-aggravates-injury-but-helps-knicks-top-bucks.html | Felton Fights Off Pain as Knicks Hold Off Bucks | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/football/49ers-lineman-joe-staley-really-feels-the-weight-of-his-position.html | A 49ers Lineman Really Does Feel All the Weight of His Position | By Sam Borden | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/football/lineman-steve-wright-was-model-for-walter-payton-award.html | The Model For a Tribute To Model Players | By Sean Callahan | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/football/underground-gambling-in-new-orleans-plays-by-its-own-rules.html | A City Where Underground Gambling Plays by Its Own TimeHonored Rules | By Sam Borden | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/francois-gabart-wins-vendee-globe.html | A Worldwide Race Has a Winner but Is Not Over | By Chris Museler | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/hockey/waiting-ends-for-the-devils-rookie-matt-anderson.html | The Waiting Is Finally Over for a Rookie Age 30 | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/soccer/playing-for-tottenham-and-united-states-clint-dempsey-rarely-stands-still.html | A Soccer Star Who Rarely Stands Still | By Steven Cotton | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/technology/ftc-suggests-do-not-track-feature-for-mobile-software-and-apps.html | FTC Suggests Privacy Guidelines for Mobile Apps | By Edward Wyatt | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/technology/washington-posts-joins-list-of-media-hacked-by-the-chinese.html | Washington Post Joins List of Media Hacked by the Chinese | By Nicole Perlroth | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/alabama-hostage-standoff-continues.html | Alabama Hostage Standoff Continues | By Campbell Robertson | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/no-suspects-identified-in-texas-prosecutors-shooting.html | No Suspects Are Identified In Texas Prosecutors Death | By Lauren DAvolio and Manny Fernandez | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/politics/first-pull-ups-then-combat-marines-say.html | First PullUps Then Combat Marines Say | By Elisabeth Bumiller | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/politics/in-hidebound-senate-decorum-becomes-less-traditional.html | In Hidebound Senate Decorum Becomes Less Traditional | By Jennifer Steinhauer | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/seeing-darwin-through-christians-eyes.html | Seeing Darwin Through Christian Eyes It All Depends on the Christian | By Mark Oppenheimer | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/veterans-make-up-shrinking-percentage-of-suicides.html | As Suicides Rise in US Veterans Are Less of Total | By James Dao | TX 7-746-600 | 2013-05-14 |

| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/africa/hostage-crisis-exposes-flaws-in-algiers-antiterror-policy.html | In Nurturing Warlord Algeria Sowed Seeds of Hostage Crisis | By Adam Nossiter and Neil MacFarquhar | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/africa/thousands-displaced-in-darfur-as-tribes-battle-over-mine.html | Tribal Battles Displace Thousands in Darfur | By Jeffrey Gettleman | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/asia/proposed-rules-for-japans-nuclear-industry-called-too-strict.html | Critics Say Proposed Guidelines for Japans Nuclear Industry Will Hinder Business | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/europe/another-reset-of-relations-with-russia-in-obamas-second-term.html | Another Reset of Relations With Russia in Obamas Second Term | By David M Herszenhorn and Andrew E Kramer | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/europe/german-legislators-vote-to-outlaw-bestiality.html | German Legislators Vote to Outlaw Bestiality | By Chris Cottrell | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/europe/wounded-candidate-in-armenia-likely-to-postpone-vote.html | Armenia Wounded Candidate Likely to Postpone Vote | By David M Herszenhorn | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/middleeast/the-saturday-profile-hajji-marea-a-rebel-commander-in-syria-holds-reins-of-war.html | A Rebel Commander in Syria Holds the Reins of War | By C J Chivers | TX 7-746-600 | 2013-05-14 |
| 2013-01-25 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-600 | 2013-05-14 |
| 2013-01-28 | 2013-02-03 | https://tmagazine.blogs.nytimes.com/2013/01/28/feeling-for-mulberrys-willow-tote/ | A Workhorse Of a Tote | By Edward Barsamian | TX 7-746-600 | 2013-05-14 |
| 2013-01-29 | 2013-02-03 | https://frugaltraveler.blogs.nytimes.com/2013/01/29/should-you-buy-travel-insurance/ | To Buy or Not to Buy Weighing the Risks | By Seth Kugel | TX 7-746-600 | 2013-05-14 |
| 2013-01-29 | 2013-02-03 | https://intransit.blogs.nytimes.com/2013/01/29/high-speed-rail-for-west-coast/ | Trains HighSpeed Rail for West Coast | By Tanya Mohn | TX 7-746-600 | 2013-05-14 |
| 2013-01-29 | 2013-02-03 | https://tmagazine.blogs.nytimes.com/2013/01/29/look-of-the-moment-victoria-beckham-2/ | Victoria Beckham | By Edward Barsamian | TX 7-746-600 | 2013-05-14 |
| 2013-01-29 | 2013-02-03 | https://wheels.blogs.nytimes.com/2013/01/28/three-automakers-combine-forces-on-fuel-cell-cars/ | Automakers Join ForcesOn FuelCell Cars | By Jim Motavalli | TX 7-746-600 | 2013-05-14 |
| 2013-01-29 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/do-unions-have-a-shot-in-the-21st-century.html | Organize This | By Adam Davidson | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://intransit.blogs.nytimes.com/2013/01/30/where-to-go-wiki-it/ | Where to Go Wiki It | By Emily Brennan | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://wheels.blogs.nytimes.com/2013/01/30/fiat-and-alfa-brands-grow-in-new-chrysler-product-plan/ | Fiat and Alfa Play PartIn New Chrysler Plan | By Jerry Garrett | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-30 | 2013-02-03 | https://wheels.blogs.nytimes.com/2013/01/30/toyota-recalling-1-million-vehicles-for-air-bag-and-wiper-problems/ | Toyota Is RecallingOne Million Vehicles | By Christopher Jensen | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/television/stupid-german-tricks-wearing-thin-on-tv.html | Stupid German Tricks Wearing Thin | By Nicholas Kulish | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/internships-for-credit-merited-or-not.html | Giving Credit But Is It Due | By Kevin Carey | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/the-world-is-their-workplace.html | The World Is Their Workplace | By Cecilia Capuzzi Simon | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/virtual-internships.html | Virtually There | By Jenna Wortham | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/gerard-de-villiers-the-spy-novelist-who-knows-too-much.html | The Spy Novelist Who Knows Too Much | By Robert F Worth | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/nate-silver-super-bowl.html | Nate Silver Picks the Super Bowl | By Nate Silver | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/a-boutique-retreat-in-beijings-798-art-district.html | A Chic Modern Retreat in the Art District | By Cheryl LuLien Tan | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/eating-among-locals-on-a-venetian-island.html | A Meal Free of a Tourism Feel | By Ondine Cohane | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/going-abroad-how-the-state-department-can-help.html | Brenda S Sprague on how the State Department helps you | By Emily Brennan | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/off-the-tourist-grid-in-the-bahamas.html | Off the Tourist Grid in the Bahamas | By Porter Fox | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://intransit.blogs.nytimes.com/2013/01/31/ban-pilots-electronic-devices-2/ | Planes Ban Pilots Electronic Devices | By Tanya Mohn | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://intransit.blogs.nytimes.com/2013/01/31/meet-booking-com/ | Online Meet Bookingcom | By Emily Brennan | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://opinionator.blogs.nytimes.com/2013/01/31/two-cities-in-one/ | Washington or DC | By Latoya Peterson | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/01/31/zwelethu-mthethwas-brave-ones/ | A Rare Look At South Africa | By Linda Yablonsky | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/design/american-folk-vs-academic-art.html | Curator Tear Down These Walls | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/music/wayne-shorters-new-album-is-without-a-net.html | Major Jazz Eminence Little Grise | By Nate Chinen | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/louis-agassiz-by-christoph-irmscher.html | Under the Microscope | By Rebecca Stott | TX 7-746-600 | 2013-05-14 |

| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/sandalwood-death-and-pow-by-mo-yan.html | Folk Opera | By Ian Buruma | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/at-suitcase-schools-around-the-country-friday-means-its-time-to-leave.html | Off Off Off Campus The Friday cry at suitcase schools Dont go | By Abigail Sullivan Moore | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/a-question-of-sexuality.html | Zip Your Lip | By Philip Galanes | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/stepping-out-from-behind-the-e-mail.html | Finally Stepping Out From Behind the Computer | By Anita Felicelli | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/a-time-before-tabbouleh.html | A Time Before Tabbouleh | By Mark Bittman | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/north-dakota-went-boom.html | North Dakota Went Boom | By Chip Brown | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/exclusive-22-jane-street-artist-owned-carriage-house-in-the-village-is-on-the-market.html | Home and Studio | By Robin Finn | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/making-web-sites-completely-addictive.html | Making Web Sites Completely Addictive | By Michelle Higgins | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/mortgages-growth-predicted-in-home-renovations.html | Growth Predicted in Home Renovations | By Lisa Prevost | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/streetscapes-building-names-are-short-on-letters-long-on-hue.html | Short on Letters and Long on Hue | By Christopher Gray | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/the-hunt-please-no-stompers-overhead.html | Please No Stompers Overhead | By Joyce Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/theater/female-directors-more-prominent-in-new-york.html | Staging a Sisterhood | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/36-hours-in-innsbruck-austria.html | 36 Hours Innsbruck Austria | By Evan Rail | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://bucks.blogs.nytimes.com/2013/02/01/graduates-going-for-broke/ | Grads Going for Broke | By Andrew Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://cityroom.blogs.nytimes.com/2013/02/01/big-ticket-full-floor-luxury-for-12-9-million/ | FullFloor Luxury | By Robin Finn | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://fifthdown.blogs.nytimes.com/2013/02/01/super-bowl-xlvii-matchup/ | When Planning Gives Way To Pressure | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://tmagazine.blogs.nytimes.com/2013/02/01/feeling-for-a-brief-note/ | Stripping Down To Clean Lines | By Jason Rider | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-03 | https://tmagazine.blogs.nytimes.com/2013/02/01/newfangled-noodles/ | Japanese Noodles California Style | By David Prior | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/dance/carla-korbes-with-pacific-northwest-ballet.html | Tales of Innocence and Now Experience | By Gia Kourlas | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/music/a-late-quartet-and-quartet-with-music-making-on-film.html | Finding Drama in Musicians Discord | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/music/jim-jamess-muses-gil-scott-heron-lula-collins-roy-ayers.html | Finding Transcendence in the Living and Dead | By Melena Ryzik | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/automobiles/a-mercedes-with-tenure.html | A Mercedes With Tenure | By Jim Koscs | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/automobiles/autoreviews/not-so-quiet-or-quick-but-it-scoots-over-snow.html | Not So Quiet or Quick But It Scoots Over Snow | By Christopher Jensen | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/automobiles/autoreviews/the-mouse-that-roars.html | The Mouse That Roars | By Robert Peele | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/automobiles/collectibles/few-thrills-with-a-diesel-lincoln.html | Few Thrills With a Diesel Continental | By Rob Sass | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/automobiles/paid-for-a-piston-so-toss-me-your-keys.html | I Paid for a Piston So Toss Me Your Keys | By Benjamin Preston | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/artful-by-ali-smith.html | A Light to Read By | By Leah Hager Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/bureaucracy-lit-in-china.html | Masters of Subservience | By Louisa Lim | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/i-hogarth-by-michael-dean.html | A Rakes Progress | By Andrea Wulf | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/liberation-final-volume-of-christopher-isherwoods-diaries.html | He Was a Camera | By Daniel Swift | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/our-andromeda-by-brenda-shaughnessy.html | Mother Galaxy | By Victoria Redel | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/outside-shot-by-keith-obrien.html | Basketball Machine | By Wayne Coffey | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/tenth-of-december-by-george-saunders.html | Rays of Hope | By Gregory Cowles | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/the-dawn-of-innovation-by-charles-r-morris.html | Next Stop | By Michael Lind | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/the-girl-who-fell-to-earth-by-sophia-al-maria.html | Gulf War | By Dalia Sofer | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/the-lady-and-her-monsters-by-roseanne-montillo.html | Conceiving Frankenstein | By Deborah Blum | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/the-news-from-spain-by-joan-wickersham.html | Send Word | By Tom Barbash | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/the-pinecone-by-jenny-uglow.html | Breaking New Ground | By Megan Marshall | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/up-front.html | Up Front | By The Editors | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/booming/older-parentswith-children-in-college-are-taking-on-more-debt-and-more-work.html | Hold the Gold Watch Kid in College | By Michael Winerip | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/edlife/big-names-on-campus.html | Big Names on Campus | By Laura Pappano | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/edlife/newly-renovated-gallery-spaces-at-yale-breach-the-gap-between-academia-and-art.html | Classroom Meets Gallery | By Randy Kennedy | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/edlife/teaching-tips-from-tim-gunn-mentor-on-project-runway.html | You Too Can Make It Work | By Stephen Vider | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/edlife/the-complicated-world-of-higher-education-for-troops-and-veterans.html | Getting Them Through | By James Dao | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/edlife/timing-tips-for-the-sat-and-act.html | Keep Your Eye on The Clock | By John Saavedra Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/edlife/universities-offer-degrees-in-unmanned-aircraft-systems.html | Just Dont Call It a Drone | By Matthew L Wald | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/edlife/veterans-learn-to-write-and-heal.html | Warrior Voices | By Cecilia Capuzzi Simon | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/former-nfl-players-move-into-show-business.html | Off the Field On the Screen | By Stuart Emmrich | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/france-debates-gay-marriage.html | The French Debate Gay Marriage in Their Fashion | By Elaine Sciolino | TX 7-746-600 | 2013-05-14 |

| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/jack-piersons-orange-crate-chair.html | A Humble Chair Speaks Volumes | By David Colman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/jesse-pearson-an-editor-in-his-third-act.html | An Editors Third Act | By Joe Pompeo | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/michael-strahan-is-playing-on-a-new-field.html | The Fifth Quarter | By David Amsden | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/the-novelist-ann-leary-writes-about-secrets.html | Shame Serves as a Muse | By Judith Newman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/time-for-a-truce-in-the-bragging-wars.html | A Truce in the Bragging Wars | By Bruce Feiler | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/buffy-lawson-and-jimmy-hatmaker-vows.html | Like a Country Song You Keep Humming | By Caren Chesler | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/a-war-zone-i-cant-escape.html | War Games | By Nana Asfour | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/how-to-write-yourself-into-existence.html | At a Certain Age Youre Building Only On Yourself | By David Shields | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/michelle-rhee-gets-an-education.html | Reform School | Interview by Andrew Goldman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/should-i-become-a-woman-and-risk-causing-pain-to-my-wife-and-children.html | Transition Point | By Chuck Klosterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/the-boy-with-a-thorn-in-his-joints.html | The Boy With A Thorn In His Joints | By Susannah Meadows | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/movies/documentaries-in-the-wake-of-hurricane-sandy.html | Documentaries Thrive in Sandys Ruins | By John Anderson | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/movies/homevideo/new-dvds-the-man-who-knew-too-much-carole-lombard-films.html | Mates in Peril Actress in Clover | By Dave Kehr | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/movies/making-coming-attractions-more-attractive.html | Making Coming Attractions Attractive | By Taffy BrodesserAkner | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/movies/paolo-and-vittorio-taviani-direct-caesar-must-die.html | Brothers Romans Filmmakers | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/movies/tribute-to-amos-vogel-at-anthology-film-archives.html | An Eye for the Radical Perspective | By Dennis Lim | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/in-new-jersey-making-mozzarella-is-a-hands-on-affair.html | Making Mozzarella a Handson Affair | By Tammy La Gorce | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/linda-masons-makeup-salon-as-art-gallery.html | Makeup Salon as Art Gallery | By Sara Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/learning-from-research-failure.html | Learning From Failure | By Sam Loewenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/debriefing-because-green-goes-with-everything.html | Because Green Goes With Everything | By Constance Rosenblum | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/landlord-and-tenant-natural-enemies.html | Natural Enemies | By Joanne Kaufman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/living-in-monroe-conn-a-friend-in-need-and-deed.html | A Friend in Need and Deed | By Lisa Prevost | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/culture-thrives-in-a-former-madrid-slaughterhouse.html | Culture Thrives in a Former Slaughterhouse | By Sarah Wildman | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/in-travel-were-all-boomers-now.html | Were All Boomers Now | By Stephanie Rosenbloom | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/where-a-poets-vision-lives-on-in-india.html | Where a Poets Vision Lives On | By Eric Weiner | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://cityroom.blogs.nytimes.com/2013/02/02/bronx-youth-accused-of-throwing-boy-9-from-roof/ | Bronx Teenager Is Accused Of Throwing Boy Off Roof | By Colin Moynihan and Julie Turkewitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://india.blogs.nytimes.com/2013/02/02/not-guilty-in-delhi-gang-rape-case-plead-not-guilty/ | Not Guilty Pleas in India | By Neha Thirani Bagri | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://opinionator.blogs.nytimes.com/2013/02/02/stormy-weather-blues-in-winter/ | Stormy Weather Blues in Winter | By Avital Ronell | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://opinionator.blogs.nytimes.com/2013/02/02/the-boys-at-the-back/ | The Boys at the Back | By Christina Hoff Sommers | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://opinionator.blogs.nytimes.com/2013/02/02/we-can-be-healthy-and-rich/ | We Can Be Healthy And Rich | By Ezekiel J Emanuel | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://runway.blogs.nytimes.com/2013/02/02/hey-beyonce-its-your-look-but-maybe-his-moment/ | Hey Beyonc Its Your Look but Its Making His Moment | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/americans-closest-to-retirement-were-hardest-hit-by-recession.html | In Hard Economy for All Ages Older Isnt Better  Its Brutal | By Catherine Rampell | TX 7-746-600 | 2013-05-14 |

| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/avon-tries-a-new-turnaround-plan-and-wall-st-is-anxious.html | Wall St Is Pounding on Avons Door | By Janet Morrissey | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/banks-at-least-had-a-friend-in-geithner.html | Banks at Least Had A Friend in Geithner | By Gretchen Morgenson | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/budget-sequestration-how-to-do-it-right.html | Nips Tucks And Big Budget Cuts | By Tyler Cowen | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/contagion-a-book-on-the-interplay-of-commerce-and-illness.html | When Commerce And Illness Intersect | By Bryan Burrough | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/knomes-new-machine-to-aid-labs-in-genomic-analysis.html | Genomic Analysis The Office Edition | By Anne Eisenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/terry-leahy-former-tesco-chief-on-staying-focused.html | Stay Focused And Your Career Will Manage Itself | By Adam Bryant | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/the-ar-15-the-most-wanted-gun-in-america.html | The Most Wanted Gun in America | By Natasha Singer | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/jobs/amber-alerts-chief-on-early-lessons-in-self-reliance.html | SelfReliance Learned Early | By Carol Colombo | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/jobs/maybe-a-management-job-isnt-your-style.html | Maybe Management Isnt Your Style | By Peggy Klaus | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-custody-battle-after-the-law-says-a-parent-isnt-a-parent.html | When the Law Says a Parent Isnt a Parent | By Ginia Bellafante | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-a-delicate-balance-at-mccarter-theater-center.html | In a Suburban Home Some Unwelcome Guests | By Anita Gates | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-biscuits-and-barbeque-in-mineola.html | Making Room for Southern Cuisine | By Joanne Starkey | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-carbones-kitchen-in-bloomfield.html | Big Bold Italian Food No Skimping on Cheese | By Rand Richards Cooper | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-durian-in-larchmont.html | Authentic Thai Fare With Heat Held in Check | By Alice Gabriel | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-joan-semmels-work-at-the-bronx-museum-of-the-arts.html | From Abstract Expressionism to Nude SelfPortraits | By Martha Schwendener | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-wait-until-dark-in-northport.html | A Classic That Still Delivers a Good Scare | By Aileen Jacobson | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/for-zac-posen-designer-sunday-is-for-creativity.html | A Day for Isolation and Creative Design | By John Leland | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/friends-reunite-in-brooklyn-for-a-pregame-meal-at-woodland.html | A Pregame Reunion in Brooklyn | By Alan Feuer | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/high-points-and-other-stops-in-colleen-brownings-career.html | High Points and Other Stops in a Painters Career | By Susan Hodara | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/koch-was-a-renter-to-the-end.html | Ran City but Didnt Own a Piece of It | By Elizabeth A Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/mexican-music-for-lifes-milestones.html | Mexican Music For Lifes Milestones | By Adriane Quinlan | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/movie-reviews-from-former-mayor-ed-koch.html | Mayor Turned Movie Critic | By Sam Dolnick | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/so-how-did-mayor-koch-do.html | So Howd He Do | By Joseph Berger | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/tom-konchalski-stands-out-on-the-court-as-a-scout.html | Basketball Prospector | By Corey Kilgannon | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/vacationing-staten-island-woman-found-dead-in-turkey.html | Missing New York WomanIs Found Dead in Turkey | By Sebnem Arsu and Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/why-so-many-new-york-street-names-include-park.html | Why So Many New York Street Names Include Park | By Michael Pollak | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/with-dating-apps-letting-a-smartphone-play-cupid.html | Smartphone as Wingman | By Joshua Brustein | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/bruni-my-grandfather-the-outlaw.html | My Grandfather the Outlaw | By Frank Bruni | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/catching-up-with-the-animator-john-kahrs.html | John Kahrs | By Kate Murphy | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/cohen-yair-lapid-israels-mr-normal.html | Israels Mr Normal | By Roger Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/football-as-a-way-out-of-poverty.html | The Way Out | By Bryan Mealer | TX 7-746-600 | 2013-05-14 |

| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/friedman-the-virtual-middle-class-rises.html | The Virtual Middle Class Rises | By Thomas L Friedman | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/on-loss-and-regret.html | On Loss And Regret | By Andr Aciman | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/seeing-things.html | Seeing Things | By Maxine Kumin | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/the-great-gerrymander-of-2012.html | The Great Gerrymander Of 2012 | By Sam Wang | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/weighing-the-end-of-life.html | Weighing the End of Life | By Louise Aronson | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/why-police-officers-lie-under-oath.html | Why Police Lie Under Oath | By Michelle Alexander | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/will-justice-kennedy-vote-for-voting-rights.html | Will Justice Kennedy Vote for Voting Rights | By Lincoln Caplan | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/public-editor/decades-of-leadership-making-an-exit.html | Decades of Leadership Making an Exit | By Margaret Sullivan | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/basketball/in-the-nba-some-in-charlotte-want-the-buzz-back.html | Charlotte Longs For Its Teal Period | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/a-fan-who-knows-how-it-feels-to-win.html | A Fan Who Knows How It Feels to Win | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/bernard-pierce-ravens-rookie-running-back-is-fitting-in-nicely.html | Speedy Pierce Complements Slippery Rice for the Ravens | By Ben Shpigel | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/in-a-short-time-49ers-gm-quietly-made-a-lot-of-noise.html | In Short Time 49ers GM Quietly Made a Lot of Noise | By Greg Bishop | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/in-louisianas-river-towns-a-flow-of-nfl-talent.html | In Louisianas River Towns A Flow of Talent | By Jer Longman | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/joe-flacco-will-become-university-of-delawares-second-quarterback-to-start-a-super-bowl.html | Delaware That Cradle Of Quarterbacks | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/love-and-lessons-from-the-niners.html | Love and Lessons From the Niners | By Joanna Cohen | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/nfl-and-ge-team-up-in-effort-to-detect-concussions.html | NFL Joins With GE in Effort to Detect Concussions | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/super-bowl-xlvii-49ers-innovative-pistol-offense-keeps-defenses-guessing.html | Dangerous From Any Angle | By Ben Shpigel | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/what-it-all-means-from-squib-kicks-to-salsa-stains.html | What It All Means From Squib Kicks to Salsa Stains | By Sam Borden | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/golf/16th-hole-at-scottsdale-has-the-decorum-of-a-frat-party.html | At This Hole Golf Captures The Spirit of a Keg Party | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/golf/golf-roundup.html | Mickelson Leads but Isnt Ready to Spike Ball | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/hockey/ice-hockey-at-soldier-field-its-like-youre-a-kid-again.html | On Ice at Soldier Field 8216It8217s Like You8217re a Kid Again8217 | By Ben Strauss | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/ncaabasketball/tubby-smith-takes-minnesota-on-a-roller-coaster-ride.html | Minnesota8217s RollerCoaster Ride Takes Crushing Dive | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/soccer/us-mens-soccer-team-facing-crucible-of-cup-qualifying.html | To Do the Expected The US Is Bracing For the Unexpected | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sunday-review/raging-again-against-the-robots.html | Raging Again Against the Robots | By Catherine Rampell | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sunday-review/teaching-macbeth-in-middle-school.html | A Macbeth MashUp | By Claire Needell Hollander | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/technology/consumer-data-protection-laws-an-ocean-apart.html | Data Protection Laws an Ocean Apart | By Natasha Singer | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/colorado-communities-take-on-fight-against-energy-land-leases.html | Colorado Communities Take On Fight Against Energy Land Leases | By Jack Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/hope-and-fear-mix-as-a-hostage-situation-drags-on-in-alabama.html | Hope and Fear Mix as a Hostage Situation Drags On | By Campbell Robertson and Christine Jordan Sexton | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/politics/a-secret-bipartisan-group-with-its-own-immigration-plan.html | A Bipartisan House Group Works to Present Its Own Immigration Proposal | By Ashley Parker | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/politics/in-behind-scene-blows-and-triumphs-sense-of-clinton-future.html | Backstage Glimpses of Clinton as Dogged Diplomat Win or Lose | By Michael R Gordon and Mark Landler | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/us/politics/obamas-skeet-shooting-comments-draw-fire.html | President Claims Shooting as a Hobby and the White House Offers Evidence | By Peter Baker and Mark Landler | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/africa/france-hollande-timbuktu-mali.html | Hollande Is Hailed in Mali but Doubts Persist on How Long Peace Will Last | By Lydia Polgreen | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/africa/hostage-accounts-detail-events-at-saharan-gas-plant.html | Militants Goal In Algeria Siege A Giant Fireball | By Adam Nossiter and Nicholas Kulish | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/americas/colombia-kidnappings-cast-pall-over-talks-with-farc.html | Kidnappings Imperil Talks With Rebels In Colombia | By William Neuman | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/asia/as-self-immolations-continue-some-tibetans-ask-is-it-worth-it.html | As SelfImmolations Approach 100 Some Tibetans Are Asking Is It Worth It | By Jim Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/asia/taliban-assault-pakistan-army-base.html | Taliban Militants Attack Pakistani Base | By Salman Masood and Ismail Khan | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/europe/kseniya-sobchak-russian-celebrity-marries-and-the-groom-is-not-yashin.html | Twitter End to Love Story Born in Russias Protests | By Andrew E Kramer | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/europe/marxist-group-claims-attack-on-us-embassy-in-turkey.html | Marxist Group Claims Attack On US Embassy in Turkey | By Tim Arango and Sebnem Arsu | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/europe/spanish-leader-pledges-transparency-amid-corruption-inquiry.html | Spanish Leader Pledges Transparency Amid Corruption Inquiry | By Raphael Minder | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/middleeast/egypts-government-apologizes-after-a-beating-is-televised.html | Egypts Government Apologizes After a Beating Is Televised | By Kareem Fahim and Mai Ayyad | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/middleeast/syrian-opposition-leader-confers-with-us-and-russia.html | Syrian Opposition Confers With US and Russia | By Steven Erlanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/your-money/world-economy-is-far-from-safe-a-canadian-economist-says.html | The Ditch Is Never Far Away | By Jeff Sommer | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://thequad.blogs.nytimes.com/2013/02/02/caltech-ends-losing-streak-at-228/ | Caltech Earns First Win Since 2003 | By John Branch | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/music/stephen-simon-75-conductor-who-led-a-handel-revival-dies.html | Stephen Simon 75 Conductor Who Led a Handel Revival | By Margalit Fox | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/crosswords/chess/chess-carlsen-breaks-his-own-ratings-record.html | The Worlds No 1 Player Breaks His Own Record | By Dylan Loeb McClain | TX 7-746-600 | 2013-05-14 |

| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/adriana-salazar-ben-lopez-weddings.html | Adriana Salazar Ben Lopez | By Margaux Laskey | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/gitika-ahuja-rajeev-kaul-weddings.html | Gitika Ahuja Rajeev Kaul | By Rosalie R Radomsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/lisa-schwartz-david-jacobsen-weddings.html | Lisa Schwartz David Jacobsen | By Rosalie R Radomsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/nicole-fitlow-haran-rashes-weddings.html | Nicole Fitlow Haran Rashes | By Bob Woletz | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/charlotte-smallwood-cook-pioneering-district-attorney-dies-at-90.html | Charlotte SmallwoodCook 90 a Pioneering District Attorney | By Bruce Weber | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/basketball/knicks-crush-kings-after-stoudemire-enters-game.html | Stoudemire Gives Knicks Jolt in Their Blowout of Kings | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/for-bill-parcells-a-career-with-many-stops-but-one-true-home.html | A Career With Many Stops but Only One True Home | By Dave Anderson | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/parcells-is-chosen-for-pro-football-hall-strahan-falls-short.html | Parcells Is Chosen For Pro Football Hall Strahan Falls Short | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/soccer/bob-bradley-tries-to-help-egyptian-soccer-league-and-fans.html | Egyptian League and Fans Try to Heal With Help From an American Coach | By James Montague | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/concerns-about-adhd-practices-and-amphetamine-addiction.html | Drowned in a Stream of Prescriptions | By Alan Schwarz | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/kevin-l-james-a-long-shot-in-race-for-mayor-of-los-angeles.html | Battered California GOP Finds Hope in a Long Shot | By Adam Nagourney | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/lawmakers-aim-to-limit-drones-and-safeguard-privacy.html | Lawmakers Aim to Limit Drones and Safeguard Privacy | By Emily Ramshaw | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/mortons-murder-conviction-in-texas-comes-to-define-anderson.html | Mortons Murder Conviction Comes to Define Anderson | By Brandi Grissom | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/politics/top-gop-donors-seek-greater-say-in-senate-races.html | Top GOP Donors Seek Greater Say In Senate Races | By Jeff Zeleny | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/some-texans-want-stanley-marshs-cadillac-ranch-dismantled.html | Disgraced Owner but What About Cadillac Ranch | By Skip Hollandsworth | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/tex as-has-plenty-of-money-but-not-to-spend.html | Plenty of Money In State Coffers But Not to Spend | By Ross Ramsey | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/ asia/japanese-premier-holds-back-on-us-base relocation.html | Premier WafflesOn Okinawa Base | By Martin Fackler | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/ europe/iceland-prosecutor-of-bankers-sees-meager-returns.html | Iceland Fervent Prosecutor of Bankers Sees Meager Returns | By Andrew Higgins | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/ europe/lady-malcolm-douglas-hamilton-dies-at-103-aided-britain-in-war.html | Lady Malcolm DouglasHamilton 103 American Who Aided Britain in War Dies | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-04 | https://bits.blogs.nytimes.com/2013/01/30/w hen-did-alicia-keys-break-up-with-her-iphone/ | Phone Loyalty Can Be Flexible | By Brian X Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-04 | https://artsbeat.blogs.nytimes.com/2013/02/0 1/architectural-league-names-winners-of-emerging-voices-competition/ | Architectural Leagueu2019s Emerging Voices | By Robin Pogrebin | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-04 | https://artsbeat.blogs.nytimes.com/2013/02/0 1/bolshoi-ballet-postpones-rite-of-spring-premiere/ | Bolshoi Ballet Postpones Rite of Spring Premiere | By Roslyn Sulcas | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-04 | https://bits.blogs.nytimes.com/2013/02/01/pa tent-producers-clustered-in-only-a-few-cities/ | Patent Filers Flock Together | By Steve Lohr | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-04 | https://bits.blogs.nytimes.com/2013/02/01/th e-origins-of-big-data-an-etymological-detective-story/ | Searching for Origins Of the Term Big Data | By Steve Lohr | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://artsbeat.blogs.nytimes.com/2013/02/0 3/warm-bodies-leads-on-slow-weekend-for-movies/ | Warm Bodies Leads on a Cold Weekend for Movies | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://carpetbagger.blogs.nytimes.com/2013 /02/03/affleck-rides-on-at-directors-guild-awards/ | Affleck Wins Big At Directors Guild | By Melana Ryzik | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://carpetbagger.blogs.nytimes.com/2013 /02/03/wreck-it-ralph-scores-big-at-annie-awards/ | WreckIt Ralph Scores At Annie Awards | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://dealbook.nytimes.com/2013/02/03/ba rclays-c-f-o-to-step-down/ | ShakeUp Continues At Barclays As 2 Resign | By Julia Werdigier | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://fifthdown.blogs.nytimes.com/2013/02 /03/live-analysis-of-super-bowl-xlvii-ravens-vs-49ers/ | 49er Defenders Tough Week Turns Worse During the Game | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/da nce/armitage-gone-dance-at-new-york-live-arts.html | Sinewy Sparks And Creative Combustion | By Gia Kourlas | TX 7-746-600 | 2013-05-14 |

| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/design/battling-to-keep-auction-sellers-anonymous.html | Lawyers Fight to Keep Auction Sellers Anonymous | By Tom Mashberg | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/allison-weiss-at-public-assembly.html | A Singer Figuring It Out as She Goes Along | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/da-capo-chamber-players-at-merkin-concert-hall.html | Raising Voices and Awareness for Overlooked Works | By Steve Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/doubt-adaptation-performed-by-minnesota-opera.html | Intrigues Shadow in a Church | By James R Oestreich | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/lalla-roukh-at-the-rose-theater.html | A Test Before the Vows | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/lincoln-centers-american-songbook-series-at-allen-room.html | Adding Pages To a Songbook | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/marc-andre-hamelin-at-the-92nd-street-y.html | Paganinis Melody Borrowed For Keyboard | By Vivien Schweitzer | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/melissa-aldana-quartet-at-jazz-gallery.html | Finding Comfort in Moving Between Old and New | By Ben Ratliff | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/books/dr-seuss-himself-was-a-cat-in-the-hat.html | The Author Himself Was a Cat in the Hat | By Leslie Kaufman | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/books/how-literature-saved-my-life-by-david-shields.html | More Literary Remixes From a MashUp Artist | By John Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/media/at-fx-a-playbook-that-gives-its-series-free-rein.html | Shunning The Safe FX Indulges Its Dark Side | By David Carr | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/united-states-and-mexico-reach-deal-on-tomato-imports.html | United States and Mexico Reach Tomato Deal Averting a Trade War | By Stephanie Strom | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/crosswords/bridge/bridge-saturday-open-pairs-at-district-3-winter-regional.html | Saturday Open Pairs at District 3 Winter Regional | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/health/study-discovers-internal-trigger-for-the-previously-fearless.html | Study Discovers Internal Trigger for Panic Attack in the Previously Fearless | By James Gorman | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/movies/as-luck-would-have-it-spanish-film-with-jose-mota.html | As Luck Would Have It | By Jeannette Catsoulis | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/movies/david-hindi-film-by-bejoy-nambiar.html | David | By Nicolas Rapold | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/on-decimated-shore-a-second-life-for-christmas-trees.html | On Decimated Shore a Second Life for Christmas Trees | By Michael Schwirtz | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/tabasco-a-super-bowl-staple-adds-a-spicy-twist.html | Tabascos Ties to Football Burn Deep | By Ken Belson | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/theater/reviews/women-of-will-at-the-gym-at-judson-memorial-church.html | Shakespeares Mighty Sorority | By Ben Brantley | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/chris-kyle-american-sniper-author-reported-killed.html | Untouchable in Iraq ExSniper Dies in a Shooting Back Home | By Manny Fernandez and Michael Schwirtz | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/politics/varied-state-responses-to-issue-of-gun-violence.html | From State to State Varied Responses to the Issue of Gun Violence | By Michael Cooper | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/americas/lino-oviedo-candidate-in-paraguay-dies-in-crash.html | Candidate For President Of Paraguay Dies in Crash | By Simon Romero | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/asia/pentagon-expects-us-to-retain-presence-in-afghanistan.html | Pentagon Expects to Keep Presence in Afghanistan | By Thom Shanker | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/asia/reformers-aim-to-get-china-to-live-up-to-own-constitution.html | Reformers Aim to Get China to Live Up to Own Constitution | By Edward Wong and Jonathan Ansfield | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/middleeast/irans-foreign-minister-calls-for-new-round-of-nuclear-talks.html | Irans Foreign Minister Suggests Openness Toward New Nuclear Negotiations | By Steven Erlanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/middleeast/suicide-attack-kills-dozens-in-northern-iraq.html | Dozens Die In Attack On Police In Iraqi City | By Yasir Ghazi | TX 7-746-600 | 2013-05-14 |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/middleeast/syrian-weapons-center-said-to-be-damaged.html | Israelis May Have Damaged Syrian Weapons Center | By David E Sanger Eric Schmitt and Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://cityroom.blogs.nytimes.com/2013/03/tiny-living-spaces-meant-for-adults-envisioned-by-children/ | Envisioning Tiny Apartments No Bathroom Required | By Vivian Yee | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://dealbook.nytimes.com/2013/03/new-details-suggest-a-defense-in-sac-case/ | New Details Suggest A Defense In SAC Case | By Andrew Ross Sorkin and Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://fifthdown.blogs.nytimes.com/2013/04/jim-harbaugh-criticizes-officiating-in-super-bowl/ | Officiating Concerns | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://mediadecoder.blogs.nytimes.com/2013/03/the-verge-hires-writer-who-quit-cnet-in-protest/ | The Verge Hires Writer Who Quit CNET in Protest | By Brian Stelter | TX 7-746-600 | 2013-05-14 |

| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/andre-cassagnes-etch-a-sketch-inventor-is-dead-at-86.html | Andr Cassagnes Who Shook Up The Toy World Is Dead at 86 | By Margalit Fox | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/super-bowl-commercials-relied-on-outdated-ad-tactics.html | Super Bowl Ads Speak to a Generation But Which One | By Stuart Elliott | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/media/teen-vogue-a-survivor-at-10-years.html | Teen Vogue A Survivor At 10 Years | By Christine Haughney | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/media/thomas-tull-of-legendary-entertainment-faces-a-critical-juncture.html | Film Financier at a Crossroads | By Brooks Barnes and Michael Cieply | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/medicines-co-licenses-rights-to-cholesterol-drug.html | Medicines Co Buys Cholesterol Drug Rights | By Andrew Pollack | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/new-questions-raised-over-a-bank-of-america-settlement.html | Fresh Questions Over a Bank of America Settlement | By Gretchen Morgenson | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/brooklyn-makers-of-legal-moonshine-get-2-new-stills.html | Distillerys Small Batches Will Soon Be Less Small | By Patrick McGeehan | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/cuomo-seeking-home-buyouts-in-flood-zones.html | Cuomo Is Seeking To Curb Building In Flooded Area | By Thomas Kaplan | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/diane-wolkstein-author-who-sparked-a-storytelling-revival-dies-at-70.html | Diane Wolkstein Author 70 Led a Storytelling Revival | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/koch-was-proudly-jewish-but-on-his-own-terms.html | Services to Reflect Koch Proudly Jewish on His Own Terms | By Sharon Otterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/police-department-flouts-surveillance-guidelines-lawyers-say.html | Lawyers Say Surveillance Of Muslims Flouts Accord | By Joseph Goldstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/suspect-is-arraigned-in-9-year-olds-fall-from-a-bronx-roof.html | Suspect Is Arraigned in 9YearOlds Fall From a Bronx Roof | By Colin Moynihan | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/turkish-authorities-seek-killer-of-tourist-from-si.html | Turkish Authorities Seek Killer of Tourist From SI | By Sebnem Arsu and J David Goodman | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/a-historic-trial-in-guatemala.html | A Chance at Justice in Guatemala | By Kirsten Weld | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/after-assad-chaos.html | After Assad Chaos | By Ramzy Mardini | TX 7-746-600 | 2013-05-14 |

| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/krugman-friends-of-fraud.html | Friends Of Fraud | By Paul Krugman | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/tracking-the-pack.html | Tracking the Pack | By Emily Anthes | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/beyonce-brings-intensity-to-halftime-show-and-silences-doubters.html | Beyoncé Silences Doubters With Intensity at Halftime | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/power-outage-in-superdome-delays-super-bowl.html | Power Failure Delays Game Before 49ers Make Charge | By Ken Belson | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/ravens-beat-49ers-in-super-bowl-after-lights-go-out.html | Power Fails and 49ers Surge But Ravens Win Super Bowl | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/ray-lewiss-legacy-of-greatness-and-contradictions.html | Amid All the Contradictions Another Championship | By Ben Shpigel | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/showing-guts-49ers-colin-kaepernick-falls-just-short-of-glory.html | Kaepernick Showing Guts Falls Slightly Short of Glory | By Greg Bishop | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/super-bowl-for-jacoby-jones-trip-home-and-2-trips-into-end-zone.html | For the Ravens Jones a Trip Home and 2 Trips Into the End Zone | By Sam Borden | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/super-bowl-joe-flaccos-precision-typical-of-elite-quarterbacks.html | Power Failure and a Near Shock | By Sam Borden | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/super-bowl-phil-simmss-announcing-was-short-on-analysis.html | Simms Is Short of Analysis and CBS Is Out of Sync | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/golf/feeling-at-home-phil-mickelson-wins-wire-to-wire.html | Basking in Home Crowds Warmth Mickelson Never Relinquishes Lead | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/hockey/devils-score-3-times-in-final-4-minutes-to-top-islanders-3-0.html | Late Surge Turns NailBiter Into Easy Devils Win | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/technology/a-canadian-campus-focused-on-tech-and-enterprise.html | Once BlackBerry Focused a Campus Widens Its View | By Ian Austen | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/broad-powers-seen-for-obama-in-cyberstrikes.html | Broad Powers Seen for Obama in Cyberstrikes | By David E Sanger and Thom Shanker | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/hispanic-parishioners-grapple-with-church-scandal.html | Sexual Abuse Scandal Grips and Divides Hispanic Parishioners in Los Angeles | By Jennifer Medina and Ian Lovett | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/politics/book-tour-rock-star-sotomayor-sees-an-even-higher-calling.html | Sotomayor a Star on the BookTour Circuit Sees a New Niche for a Justice | By Jodi Kantor | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/politics/obama-says-loopholes-could-factor-in-budget-deal.html | Tax Loopholes May Be Next Obama Says | By Mark Landler | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/service-held-for-school-bus-driver-in-alabama.html | Service Is Held for School Bus Driver Who Tried to Prevent Kidnapping in Alabama | By Campbell Robertson | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/vast-oil-reserve-may-now-be-within-reach-and-battle-heats-up.html | Vast Oil Reserve May Now Be Within Reach and Battle Heats Up | By Norimitsu Onishi | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/africa/saving-timbuktus-priceless-artifacts-from-militants-clutches.html | As Extremists Invaded Timbuktu Hid Artifacts of a Golden Age | By Lydia Polgreen | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/asia/india-approves-tougher-rape-laws.html | Notorious Attack Spurs India To Approve New Rape Laws | By Jim Yardley and Neha Thirani Bagri | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/europe/cyprus-complicates-german-quest-to-save-euro-zone.html | Question of Aiding Cyprus Places Germany in a Bind | By Liz Alderman | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/europe/irish-property-tycoon-found-but-details-are-still-elusive.html | Irish Tycoon Found Hazy On Abduction | By Douglas Dalby | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/europe/oil-tax-forces-greeks-to-fight-winter-with-fire.html | Rise in Oil Tax Forces Greeks To Face Cold as Ancients Did | By Suzanne Daley | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/europe/rise-of-islamic-converts-challenges-france.html | More in France Are Turning to Islam Challenging a Nations Idea of Itself | By Maa de la Baume | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/middleeast/study-belies-israeli-claim-of-hate-in-palestinian-texts.html | Academic Study Weakens Israeli Claim That Palestinian School Texts Teach Hate | By Isabel Kershner | TX 7-746-600 | 2013-05-14 |
| 2013-01-24 | 2013-02-05 | https://well.blogs.nytimes.com/2013/01/24/ask-well-long-term-use-of-nicotine-gum/ | Chew but Not for Long | By Anahad OConnor | TX 7-746-600 | 2013-05-14 |
| 2013-01-30 | 2013-02-05 | https://well.blogs.nytimes.com/2013/01/30/wear-a-helmet-when-hitting-the-slopes/ | Hitting the Slopes Wear a Helmet | By Gretchen Reynolds | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://artsbeat.blogs.nytimes.com/2013/02/04/a-100000-prize-for-yo-yo-ma/ | 100000 Prize For YoYo Ma | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://artsbeat.blogs.nytimes.com/2013/02/04/bruno-mars-rihanna-and-sting-to-perform-together-at-grammys/ | An Unlikely Trio To Perform at Grammys | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://artsbeat.blogs.nytimes.com/2013/02/04/frank-ocean-suggests-he-will-not-press-charges-against-chris-brown/ | Frank Ocean Changes His Tune About Charging Chris Brown | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-05 | https://artsbeat.blogs.nytimes.com/2013/02/04/kitty-kelley-writing-book-on-women-in-the-senate/ | Kitty Kelley Plans Book On Women of the Senate | By Leslie Kaufman | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://artsbeat.blogs.nytimes.com/2013/02/04/works-owned-by-lucian-freud-head-to-british-museums/ | Estate of Lucian Freud  Uses Art to Avoid Tax | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://cityroom.blogs.nytimes.com/2013/02/04/bombshell-doesnt-exist-but-its-songs-are-real-hits/ | Songs You Can Belt Out From a Musical You Cant See | By Richard Morgan | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://dealbook.nytimes.com/2013/02/04/osborne-promises-more-regulatory-power-to-split-up-big-banks/ | Plan Could Allow Forced Splits of British Banks | By Mark Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://dealbook.nytimes.com/2013/02/04/u-s-and-states-prepare-to-sue-s-p-over-mortgage-ratings/ | US Accuses SP Of Fraud in Suit On Loan Bundles | By Andrew Ross Sorkin and Mary Williams Walsh | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://mediadecoder.blogs.nytimes.com/2013/02/04/blackout-is-a-boon-for-super-bowl-ratings/ | Power Failure Delivers a Surge to Super Bowl Ratings for CBS | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://mediadecoder.blogs.nytimes.com/2013/02/04/hammer-given-authority-over-nbcs-cable-entertainment-channels/ | NBCUniversal Puts Cable Units Under One Executive | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://slapshot.blogs.nytimes.com/2013/02/04/rangers-send-rupp-to-minnesota-call-up-top-prospect/ | Seeking Offense and Depth The Rangers Trade a Fighter | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://thelede.blogs.nytimes.com/2013/02/04/a-video-statement-from-malala-yousafzai-the-pakistani-girl-shot-by-the-taliban/ | Girl Shot by Taliban Vows to Continue Activism | By Robert Mackey | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/effective-addiction-treatment/ | Effective Addiction Treatment | By Jane E Brody | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/finding-poetry-in-cancer/ | Expressing the Inexpressible | By Tara ParkerPope | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/focus-on-hospitals-july-effect/ | Perceptions Focus on Hospitals July Effect | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/gluten-free-whether-you-need-it-or-not/ | GlutenFree Whether You Need It or Not | By Kenneth Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/most-food-illnesses-come-from-greens/ | Risks Most Food Illness From Greens | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/pneumonia-strain-has-spread/ | Hazards Pneumonia Strain Has Spread | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/really-timing-of-meals-affects-weight-loss/ | The Claim When a dieter eats can influence weight loss | By Anahad OConnor | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/treating-constipation-in-the-old/ | Regimens Treating Constipation in the Old | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/warning-too-late-for-some-babies/ | Warning Too Late for Some Babies | By Catherine Saint Louis | TX 7-746-600 | 2013-05-14 |

| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/dance/bolshoi-ballet-director-says-he-knows-who-attacked-him.html | Bolshoi Director Accuses Rivals | By Ellen Barry | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/dance/fabian-barba-in-mary-wigman-works-at-moma.html | Kicking Yourself for Missing That Wigman Tour Back in 30 | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/dance/working-women-by-female-choreographers-at-joyce-theater.html | Steps Taken To Fill In Gender Gap | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/design/museums-grapple-with-onerous-restrictions-on-donations.html | Museums Grapple With the Strings Attached to Gifts | By Patricia Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/amanda-mcbroom-at-the-cafe-carlyle.html | Into a Songs Mysterious Heart | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/lindi-ortega-tapping-cigarettes-truckstops-at-joes-pub.html | Untamed Instincts But Traditional Roots | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/new-albums-by-my-bloody-valentine-josh-groban-and-tim-mcgraw.html | New Music | By Ben Ratliff Nate Chinen and Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/the-juilliard-schools-focus-2013-festival.html | An Asteroid So to Speak Lands Onstage | By Vivien Schweitzer | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/wayne-shorter-and-orpheus-chamber-orchestra-at-carnegie-hall.html | The Players Are Many The Effect Subdued | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/west-eastern-divan-orchestra-at-carnegie-hall.html | Stirring Music for a Stormy World A Symphonic Bridge to Understanding | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/television/silicon-valley-on-american-experience-on-pbs.html | Men Who Took Silicon To Silicon Valley | By Mike Hale | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/television/smash-nbc-musicals-2nd-season-with-jennifer-hudson.html | Sing Out to the Balcony Oh Wait Its Just TV | By Mike Hale | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/books/jamaica-kincaid-isnt-writing-about-her-life-she-says.html | Never Mind the Parallels Dont Read It as My Life | By Felicia R Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/books/vampires-in-the-lemon-grove-by-karen-russell.html | A Tattoo To Help A Soldier Remember | By Michiko Kakutani | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/global/eu-officials-salaries-draw-fire.html | Bureaucracys Salaries Defended in Europe | By James Kanter | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/global/german-automakers-bet-on-us-market-and-win.html | Bet on US Pays Off for Germanys Carmakers | By Jack Ewing | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/global/japan-airlines-says-787-grounding-will-cost-it-7-5-million.html | Airline Says 787 Woes Will Cost It 75 Million | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/glow-of-familiar-hotel-brands-in-unfamiliar-places.html | Familiar Hotel Signs Glow In Unfamiliar Places | By Joe Sharkey | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/movies/awardsseason/the-annual-nominee-luncheon-for-the-oscars.html | For the Oscar Nominees Fake Fog and Air Kisses | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/celebrating-ed-koch-a-civic-savior-of-new-york.html | In Words and Unmistakable Song Kochs Bond With City Is Celebrated | By James Barron | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/garbage-disposals-are-the-new-kitchen-amenity.html | Besides the Gym and Great Views Dont Forget to Mention the Garbage Disposal | By Elizabeth A Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/turks-turn-to-dna-in-search-for-staten-island-womans-killer.html | Turks Look for DNA Clues In Killing of SI Woman | By Marc Santora and Christopher Maag | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/a-look-at-bad-pharma-and-science-as-performance.html | Exposs and Performance Science | By Jascha Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/brain-shape-may-play-role-in-cocaine-addiction.html | Neuroscience Brain Shape Linked to Cocaine Addiction | By Douglas Quenqua | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/haresh-lalvanis-seed54-a-sculpture-with-a-twist.html | A Play on Natures Patterns | By Henry Fountain | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/pigeons-a-darwin-favorite-carry-new-clues-to-evolution.html | Pigeons Get a New Look | By Carl Zimmer | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/science-news-and-readers-views.html | Science News and Readers Views | By Jennifer A Kingson | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/study-suggests-duplicate-financing-of-projects.html | Research Study Flags Duplicate Financing | By Douglas Quenqua | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/why-at-70-is-it-harder-to-hear-conversations-yet-music-is-too-loud.html | The Sound and the Fury | By C Claiborne Ray | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/football/ravens-to-pay-for-joe-flaccos-exquisite-timing.html | A TopTier Quarterback Set to Be Paid Like One | By Judy Battista | TX 7-746-600 | 2013-05-14 |

| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/football/root-cause-of-super-bowl-power-failure-still-undetermined.html | Out of Darkness Springing Into Action | By Greg Bishop | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/football/strange-is-normal-for-new-orleans-jere-longman.html | Where Strange Is Normal | By Jer Longman | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/soccer/investigation-finds-suspected-fixing-in-680-soccer-matches.html | Police Call MatchFixing Widespread in Soccer | By Sam Borden | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/theater/labyrinth-theater-is-said-to-seek-new-leaders.html | Troupe Is Said To Be Seeking New Leaders | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/boy-is-safe-after-alabama-hostage-standoff.html | Standoff in Alabama Ends in Boys Rescue and Kidnappers Death | By Robbie Brown and Campbell Robertson | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics-in-minneapolis-obama-presses-case-for-tougher-gun-laws.html | Obama Presses for Gun Measures Offering Up Minneapolis as a Model | By Michael D Shear | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/solicitor-generals-predicament-on-gay-marriage.html | A Predicament on Gay Marriage | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/africa/pirates-seize-french-owned-tanker.html | Ivory Coast Oil Tanker Hijacked | By Gerry Mullany | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/asia/afghan-airline-kam-air-no-longer-under-us-ban.html | US Military Suspends Ban on Afghan Airline | By Alissa J Rubin | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/asia/peace-talks-start-between-myanmar-and-rebels.html | Government And Rebels Begin Talks In Myanmar | By Thomas Fuller | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/asia/sri-lankan-leader-seems-to-reject-greater-autonomy-for-tamils.html | Sri Lankan Leader Seems to Reject Greater Autonomy for Tamils | By Gardiner Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/chest-high-and-smelly-sevilles-garbage-mounts.html | 4500 Tons of Evidence of Strike in Seville | By Raphael Minder | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/chris-huhne-pleads-guilty-to-charge-of-obstructing-justice.html | ExOfficial Pleads Guilty To Old Charge In Britain | By Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/new-archbishop-of-canterbury-confirmation.html | Britain The New ArchbishopOf Canterbury Is Confirmed | By Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/richard-the-third-bones.html | Skeleton in British Parking Lot Hailed as Richard III | By John F Burns | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/middleeast/high-level-feud-bares-tensions-in-iran.html | Top Iranian Politicians Exchange Accusations | By Thomas Erdbrink | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/middleeast/syria-assad.html | Assad Can Avoid Trial By Leaving Coalition Says | By Hania Mourtada and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://dealbook.nytimes.com/2013/02/04/dell-nears-a-buyout-of-more-than-23-billion/ | Dell Takeover By Its Founder And Partners Is Expected | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://dealbook.nytimes.com/2013/02/04/seeking-a-companys-elusive-sales-data/ | Seeking a Companys Elusive Sales Data | By Peter Eavis | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://fifthdown.blogs.nytimes.com/2013/02/04/goal-to-go/ | Goal to Go | By Bedel Saget | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/a-postgame-critique-of-super-bowl-xlvii-commercials.html | A Postgame FollowUp On Super Bowl Commercials | By Stuart Elliott | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/an-unhappy-meal-and-an-aborted-business-trip-frequent-flier.html | An Unhappy Meal and an Aborted Business Trip | By Jason Schlossberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/fidelity-target-date-funds-fall-short-of-their-rivals.html | Target Funds At Fidelity Fall Short of Rivals | By Nathaniel Popper | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/global/microsoft-looks-to-africa-for-mobile-gains.html | Microsoft and Huawei of China to Unite to Sell LowCost Windows Smartphones in Africa | By Kevin J OBrien | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/hotels-offer-bikes-cars-and-sometimes-boats-to-its-guests.html | Taxi Bike or Boat | By Julie Weed | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/muzak-background-music-to-life-to-lose-its-name.html | Muzak Background Music to Life to Lose Its Name | By Ben Sisario | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/education/arlene-c-ackerman-superintendent-dies-at-66.html | Arlene C Ackerman 66 Superintendent | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/bill-to-squelch-new-jerseys-jughandle-turns-is-backed.html | Bill to Squelch Convoluted Left Turns Gains in New Jersey Senate | By Matt Flegenheimer | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/clashing-explanations-on-how-talks-with-teachers-union-failed.html | Explaining Or Maybe Not Failure in Talks With Teachers | By Michael Powell | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/despite-criticism-brooklyn-college-says-speakers-on-israel-can-still-appear.html | Amid Criticism College Says Event on Israel Can Proceed | By Jenny Anderson | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/in-westhampton-beach-a-ritual-jewish-boundary-stirs-real-town-divisions.html | A Ritual Jewish Boundary Stirs Real Town Divisions | By Sharon Otterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/new-proposal-for-transforming-penn-station.html | New Idea for Penn Station Entails Relocating a College | By Charles V Bagli | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/port-deal-pushed-by-menendez-could-also-benefit-ex-aide.html | Port Deal Pushed by Menendez Could Benefit Former Aide Not Just a Major Donor | By Frances Robles | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/suffolk-county-still-struggling-to-house-sex-offenders.html | In 2 Trailers The Neighbors Nobody Wants | By Michael Schwirtz | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/tech-savvy-baruch-college-students-seek-an-edge-in-registration.html | TechSavvy Baruch College Students Seek an Edge in Registration and Find Trouble | By Ariel Kaminer | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/brooks-the-philosophy-of-data.html | The Philosophy of Data | By David Brooks | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/bruni-a-convenient-morality.html | A Convenient Morality | By Frank Bruni | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/nocera-academic-counseling-racket.html | Academic Counseling Racketnbsp | By Joe Nocera | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/baseball/lavonne-paire-davis-baseball-pioneer-dies-at-88.html | Lavonne Paire Davis 88 Baseball Pioneer | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/baseball/mets-sandy-alderson-sticks-to-disciplined-approach.html | In Rebuilding Alderson Puts the MET in Methodical | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/basketball/los-angeles-lakers-season-has-been-one-of-change.html | Lakers Are Again A Changed Team | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/basketball/tyson-chandlers-20-rebounds-carries-knicks-past-pistons.html | 20 Rebounds for Chandler and Win for Knicks | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/football/for-raven-from-new-orleans-a-glorious-return-two-ways.html | For Raven a Glorious Return To Hometown and End Zone | By Jer Longman | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/hockey/for-lundqvist-rivalry-with-devils-and-brodeur-never-gets-old.html | For Lundqvist Question Gets Old but Rivalry Doesnt | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/soccer/timothy-chandler-ready-to-commit-to-us-national-team.html | US Defender Ready to Jump In With Both Feet | By Brian Sciaretta | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/technology/growing-numbers-of-start-ups-are-worth-a-billion-dollars.html | A BillionDollar Club and Not So Exclusive | By Quentin Hardy | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/bishop-john-darcy-dies-at-80-sounded-alarm.html | John DArcy Dies at 80 Sounded Alarm | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/fatal-california-bus-crash-is-investigated.html | Cause Sought In Bus Crash That Killed 7 In California | By Ian Lovett | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/former-sniper-chris-kyle-tried-to-help-troubled-marine-accused-in-his-death.html | ExSniper Extended Hand to Troubled Marine Accused in His Death | By Manny Fernandez | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/los-angeles-archdiocese-is-accused-of-failing-to-release-all-priest-abuse-records.html | Los Angeles Archdiocese Is Accused of Failing to Release All Abuse Records | By Laurie Goodstein and Jennifer Medina | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/mental-examination-ordered-for-cole-bombing-suspect.html | Mental Tests Are Ordered For Cole Bombing Suspect | By Charlie Savage | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/debate-over-gun-control-is-one-sided-in-idaho.html | Debate Over Gun Control Is OneSided in Idaho | By Kirk Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/immigration-hearings-set-to-open-in-the-house.html | Immigration Hearings Set to Open in the House | By Julia Preston and Ashley Parker | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/john-mccain-opposes-filibuster-of-chuck-hagel.html | McCain Opposes Filibuster Over Hagel | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/kerry-vows-to-protect-diplomats-on-1st-day-at-state-dept.html | Reporting for Duty Kerry Pledges to Protect Diplomats | By Michael R Gordon | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/ohio-governor-john-r-kasich-will-seek-to-cover-more-under-medicaid.html | Ohio Governor Will Seek To Cover More Under Medicaid | By Abby Goodnough | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/report-says-54-countries-helped-cia-with-interrogations-after-9-11.html | Report Says 54 Countries Helped CIA After 911 | By Scott Shane | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/senate-to-revist-violence-against-women-act.html | Violence Act Returns in Test of Republicans Appeal to Women | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/us-memo-details-views-on-killing-citizens-in-al-qaeda.html | Legal Basis Cited to Kill Americans In Al Qaeda | By Charlie Savage and Scott Shane | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/waiting-times-to-vote-at-polls-draw-scrutiny.html | Waiting Times At Ballot Boxes Draw Scrutiny | By Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/proposal-to-drop-ban-on-gays-at-center-of-boy-scouts-board-meeting.html | Vote to Eliminate Ban on Gays in Boy Scouts Is on Agenda at Board Meeting | By Lauren DAvolio and Kirk Johnson | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/africa/mali-rebels-now-aiding-french-say-theyre-holding-militants.html | Mali Rebels Now Aiding French Say Theyre Holding Militants | By Steven Erlanger and Scott Sayare | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/americas/gas-buildup-and-spark-blamed-in-pemex-blast.html | Gas Buildup and Spark Blamed in Blast | By Damien Cave | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/americas/us-stepped-in-to-halt-mexican-generals-rise.html | Hand of US Is Seen in Halting Generals Rise | By Ginger Thompson Randal C Archibold and Eric Schmitt | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/asia/thailand-faces-a-noahs-ark-size-burden-of-wildlife-care.html | A Burden of Care Over Seized Exotic Wildlife in Thailand | By Thomas Fuller | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/europe-await-report-on-bulgaria-bombing-for-hezbollah-link.html | Europeans Await Report On Bus Blast In Bulgaria | By Nicholas Kulish and Matthew Brunwasser | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/marseille-france-tries-to-alter-image-from-rough-to-cultured.html | Known for Crime and Poverty but Working on Its Image | By Steven Erlanger and Maa de la Baume | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/middleeast/two-coptic-christians-sentenced-in-egypt.html | Egypt Two Coptic Christians Sentenced for Stealing Weapons | By Mayy El Sheikh | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/reviews/hungry-city-lao-dong-bei-in-flushing-queens.html | Come and Get It Before Its Hot | By Ligaya Mishan | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/the-history-of-wine-drinking-from-a-chore-to-a-choice.html | Drinking Wine From a Chore to a Choice | By Eric Asimov | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/in-praise-of-turnips-year-round.html | A Plea to Give the Versatile Turnip Its Due | By Melissa Clark | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/winters-balm-a-bubbling-pot-of-polenta.html | Winters Balm A Bubbling Pot of Polenta | By David Tanis | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/how-jesse-schenker-chef-at-recette-lost-55-pounds.html | Winning A Losing Battle | By Jeff Gordinier | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/never-mind-the-bocuse-dor-bring-on-the-caillette-contest.html | Forget Top Chef Here Meatballs Compete | By Elaine Sciolino | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://artsbeat.blogs.nytimes.com/2013/02/05/mean-streets-to-grub-street-scorsese-films-new-york-reviews-50th-anniversary/ | Scorseses Cameras At Review of Books | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://artsbeat.blogs.nytimes.com/2013/02/05/more-concerts-coming-to-hudson-river-park/ | Concerts Planned Along Hudson River | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |

| 2013-02-05 | 2013-02-06 | https://artsbeat.blogs.nytimes.com/2013/02/05/new-bridget-jones-novel-coming-in-november/ | Bridget Jones Novel Is Coming in November | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-06 | https://artsbeat.blogs.nytimes.com/2013/02/05/rendez-vous-with-french-cinema-puts-focus-on-renoir/ | French Film Series Puts Focus on Renoir | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://bits.blogs.nytimes.com/2013/02/05/f-c-c-revisits-communications-failures-after-hurricane-sandy/ | FCC Seeks Ways to Keep Phones Alive in a Storm | By Brian X Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://cityroom.blogs.nytimes.com/2013/02/05/dressing-for-the-bitter-cold-but-still-observing-the-sabbath/ | Bundling Up on Cold Sabbaths To Hasidim Its No Work at All | By Joseph Berger | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/case-details-internal-tension-at-s-p-amid-subprime-problems/ | SP EMails on Mortgage Crisis Show Alarm and Gallows Humor | By Mary Williams Walsh and Ron Nixon | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/dell-sets-23-8-billion-deal-to-go-private/ | Taking Dell Private Is the Biggest Challenge Yet for Its Founder | By Michael J de la Merced and Quentin Hardy | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/financial-models-at-the-heart-of-lawsuit-against-s-p/ | US Contends SP Purposely Used Faulty Models | By Peter Eavis | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/liberty-global-in-talks-to-buy-virgin-media/ | Liberty Global Reaches Deal for Virgin Media That May Inflame Old Rivalry | By Mark Scott and Eric Pfanner | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/ubs-posts-2-billion-loss-on-libor-fines/ | UBS Posts 2 Billion Loss Tied to Legal Settlements | By Julia Werdigier | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://dinersjournal.blogs.nytimes.com/2013/02/05/front-burner-3/ | Front Burner | By Florence Fabricant | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://dinersjournal.blogs.nytimes.com/2013/02/05/with-chocolate-go-for-a-fortified-wine/ | Fall for Fortified | By Eric Asimov | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://fifthdown.blogs.nytimes.com/2013/02/05/jets-finalize-coaching-staff/ | Jets Announce New Coaches | By Ben Shpigel | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://mediadecoder.blogs.nytimes.com/2013/02/04/bookish-new-web-site-provides-information-on-books-and-authors/ | New Web Site Devoted To Books and Authors | By Leslie Kaufman | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://mediadecoder.blogs.nytimes.com/2013/02/05/costs-at-espn-depress-disney-profits/ | Profit Slides 6 at Disney as Movie and TV Divisions Lag | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/dance/claude-wamplers-na-pas-un-gramme-de-charisma.html | Peeling Through Layers With Drums and High Kicks | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/design/ezra-stollers-photographs-at-yossi-milo-gallery.html | Capturing Modernisms Chic and Sheen | By Michael Kimmelman | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/music/angelika-kirchschlager-and-ian-bostridge-at-lincoln-center.html | A ThreeWay Game of Musical Teasing | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/music/contemporary-music-groups-honor-ralph-kaminsky-merkin-hall.html | Playing With Passion for a Patron | By Steve Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/music/music-of-now-marathon-begins-composers-now-series.html | At This Marathon No Running Shoes Are Required | By Steve Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/music/q-and-a-chris-potter-on-the-sirens.html | A Word With Chris Potter Sax Inspiration In a Greek Epic | By Nate Chinen | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/television/netflixs-house-of-cards-redefines-the-spoiler-alert.html | Release of 13 Episodes Redefines Spoiler Alert | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/books/j-g-ballards-memoir-miracles-of-life.html | His Twists and Turns On Paper and in Life | By Dwight Garner | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/global/bp-earnings-fall-on-lower-production-and-higher-costs.html | BP Earnings Plummet in Line With Its Sale of Assets After the Gulf Oil Rig Explosion | By Stanley Reed | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/global/japanese-central-bank-chief-to-step-down-early.html | At Odds With the Government Japans Central Bank Chief Offers an Early Exit | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/global/lurking-state-guarantees-add-to-europes-debt-worries.html | State Debt Guarantees That Are Hidden Add to Worries in Europe | By Landon Thomas Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/global/toyota-raises-profit-forecast-on-rebounding-sales.html | Toyota Says It Expects A Big Gain In 2013 Sales | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/craft-distillers-flavor-spirits-with-hops.html | Whats That in Your Gin Hops | By Robert Simonson | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/off-the-menu-a-preview-of-harlow-governor-closes.html | Off the Menu | By Florence Fabricant | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/reviews/restaurant-review-maysville-in-manhattan.html | American Nuance Meets Its Kentucky Roots | By Pete Wells | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/the-best-in-the-box-chocolate-covered-salted-caramels-for-valentines-day.html | The Best in the Box | By Melissa Clark | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/wylie-dufresne-prepares-you-for-a-cubist-spin-on-pub-grub.html | Pub Grub With a Wink and a Smile | By Jeff Gordinier | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/movies/a-richard-pryor-retrospective-a-pryor-engagement-at-bam.html | Wild Wired Remembered | By Jason Zinoman | TX 7-746-600 | 2013-05-14 |

| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/movies/caesar-must-die-by-paolo-and-vittorio-taviani.html | Friends Romans Countrymen All Brought to Life by Inmates | By Manohla Dargis | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/judge-jonathan-lippman-seeks-to-overhaul-bail-process.html | Top Judge Says Bail in New York Isnt Safe or Fair | By Russ Buettner | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/lawmaker-compares-cuomos-law-making-methods-to-hitlers.html | In Gun Push Official Says Cuomo Acted Like Hitler | By Thomas Kaplan | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/police-killers-jailer-now-pregnant-with-his-child-is-charged.html | Impregnated by Prisoner Guard Now Faces Charges | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/lindsey-vonn-hospitalized-after-crash-in-super-g.html | Crash Injuries End Vonns Season But Not Her Hopes | By Kelley McMillan and Bill Pennington | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/warm-weather-forces-changes-ahead-of-iditarod-race.html | Wanted Snow Cold | By Mary Pilon | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/technology/weak-earnings-report-for-zynga-but-stock-rises.html | Tested By Mobile Zynga Aims To Rebuild | By David Streitfeld | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/exonerated-inmate-seeks-end-to-maryland-death-penalty.html | A Death Penalty Fight Comes Home | By Scott Shane | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/judge-denies-request-for-delay-in-trayvon-martin-case.html | Judge Says No Delay in Trayvon Martin Case | By Lizette Alvarez | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/house-gop-explores-immigration-changes-short-of-citizenship.html | GOP Open to Residency for Illegal Immigrants | By Ashley Parker | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/obama-congress-budget-cuts.html | President Urges Congress to Act to Stave Off Cuts | By Michael D Shear and Jackie Calmes | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/pentagon-to-extend-certain-benefits-to-same-sex-partners.html | Military Extending Some Benefits to Gay Partners | By Thom Shanker | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/us-voting-flaws-are-widespread-study-shows.html | Lost Votes Problem Ballots Long Waits Flaws Are Widespread Study Finds | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/china-issues-plan-to-narrow-income-gap.html | China Issues Proposal To Narrow Income Gap | By Chris Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/chinese-blogger-thrives-in-role-of-muckraker.html | Chinese Blogger Thrives as Muckraker | By Andrew Jacobs | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/japan-china-islands-dispute.html | Japan Says China Aimed WeaponsTargeting Radar at Ship Near Islands | By Martin Fackler | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/latest-corruption-scourge-in-china-centers-on-housing.html | House Sister Collector of Properties Held in Chinese Graft Case | By Chris Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/north-korea-nuclear-test-may-be-difficult-to-gauge.html | North Korea A Third Nuclear Test May Not Answer Basic Questions | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/north-korean-propaganda-video-imagines-attack-on-us.html | In Korea Clip Only North Sleeps Easy | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/britain-gay-marriage-vote.html | British Lawmakers Vote for Gay Marriage Despite Conservative Split | By John F Burns and Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/bulgaria-implicates-hezbollah-in-deadly-israeli-bus-blast.html | Bulgaria Ties Hezbollah to Blast on Israelis Bus | By Nicholas Kulish Eric Schmitt and Matthew Brunwasser | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/france-arrests-4-it-says-planned-to-aid-or-join-militants.html | France Fighting Militancy At Home and Abroad | By Scott Sayare | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/georgias-ivanishvili-sees-warming-with-russia.html | Georgian Sees Closer Ties With Russia | By Olesya Vartanyan and Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/ireland-magdalene-institutions-report.html | Irish Premiers Apology Fails to Appease Workhouse Survivors | By Douglas Dalby | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/iran-nuclear-talks-to-resume-this-month.html | Iran Nuclear Talks to Resume | By Michael R Gordon and Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/irans-president-visits-egypt-in-sign-of-thaw.html | Unscripted Moments Mar Start of Iran Presidents Egypt Trip | By Kareem Fahim and Mayy El Sheikh | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/new-problems-in-syria-hepatitis-closed-hospitals-ambulance-shortages.html | Syria Health Crisis Grows | By Nick CummingBruce and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/obama-to-visit-israel-in-spring.html | Obama Plans To Visit Israel This Spring | By Peter Baker | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/corporate-forces-endangered-the-twinkie-but-may-save-it/ | Corporate Forces Endangered the Twinkie but May Save It | By Steven Davidoff Solomon | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/debvoise-plimpton-drops-trusts-and-estates-practice/ | Big Firms Back Away From Trusts And Estates | By Peter Lattman | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-06 | https://mediadecoder.blogs.nytimes.com/2013/02/05/twitter-buys-company-that-mines-chatter-about-tv/ | Twitter Buys a Company That Analyzes TV Chatter | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://opinionator.blogs.nytimes.com/2013/02/05/the-cosmetics-wars/ | The Cosmetics Wars | By Mark Bittman | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://straightsets.blogs.nytimes.com/2013/02/05/remembering-a-pioneer-far-beyond-his-sport/ | Remembering a Pioneer in Fields Far Beyond His Sport | By DONALD L DELL | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/music/reg-presley-lead-singer-of-troggs-dies-at-71.html | Reg Presley 71 Lead Singer of the Troggs | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/florida-blue-and-other-health-insurers-prepare-for-new-regulations.html | Getting in Shape for 2014 | By Reed Abelson | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/immigration-reform-issue-the-effect-on-the-budget.html | Immigration Reform Issue The Effect On the Budget | By Eduardo Porter | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/media/nutrition-bars-web-series-seeks-to-debunk-diet-myths-with-a-smile.html | Nutrition Bars Web Series Aims to Debunk Diet Myths With a Smile | By Andrew Adam Newman | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/media/scientology-runs-super-bowl-ad.html | With a Super Bowl Ad Scientology Gets a Crowd | By Tanzina Vega and Michael Cieply | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/nanoparticles-in-food-raise-concern-by-advocacy-group.html | Study Looks At Particles Used in Food | By Stephanie Strom | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/education/carnegie-mellon-chooses-a-new-president.html | Carnegie Mellon Chooses a New President | By Tamar Lewin | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/health/more-smoking-found-by-mentally-ill-people.html | More Smoking Found By Mentally Ill People | By Pam Belluck | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/ambitious-revival-for-military-park-in-newark.html | Amid Newarks Building Boom a Revival Is Planned for a Derelict Downtown Park | By Lisa W Foderaro | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/an-evolving-west-harlem-is-portrayed-in-grant-requests.html | An Evolving West Harlem Portrayed in a First Wave of Grant Requests | By Kia Gregory | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/collegiate-school-new-yorks-oldest-private-school-plans-17th-move.html | School Plans Its 17th Move But Its First Since 1892 | By Jenny Anderson | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/court-orders-gun-permit-holders-addresses-redacted-in-database.html | Court Orders Names Redacted in Gun Database | By Russ Buettner | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/first-part-of-hurricane-sandy-aid-is-to-be-released.html | US to Release First Part Of 51 Billion in Storm Aid | By David W Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/hirsch-stepping-down-as-new-yorks-medical-examiner.html | Citys Chief Medical Examiner Since 89 Quietly Retires | By Dan Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/liu-fund-raiser-hospitalized-and-trial-postponed.html | Hospitalization Delays Trial of Liu FundRaiser | By Benjamin Weiser | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/new-suffolk-law-would-move-sex-offenders-from-trailers.html | Law Would Shutter Sex Offenders Trailers | By Michael Schwirtz | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/no-chance-for-casino-in-willets-point-queens-city-says.html | City Dismisses Talk of a Willets Point Casino | By Charles V Bagli | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/police-stops-are-down-in-new-york-so-is-murder.html | Police Stops Are Down So Is Murder | By Jim Dwyer | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/vote-this-week-may-close-long-island-college-hospital.html | Vote This Week May Close A North Brooklyn Hospital | By Anemona Hartocollis | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/friedman-india-vs-china-vs-egypt.html | India Vs China Vs Egypt | By Thomas L Friedman | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/indias-limited-freedom-of-speech.html | Indias Speech Impediments | By Suketu Mehta | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/the-global-farmland-rush.html | The Global Farmland Rush | By Michael Kugelman | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/realestate/commercial/an-interview-with-pete-flint-trulias-chief-executive.html | Pete Flint | By Vivian Marino | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/realestate/commercial/big-retailers-attracted-to-harlems-main-shopping-hub.html | Harlems 125th Street Attracts Big Retailers | By Terry Pristin | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/realestate/commercial/development-aims-to-bring-kent-state-and-its-city-closer.html | A Partnership Seeks to Transform Kent State and Kent | By Keith Schneider | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/baseball/in-cleveland-bringing-back-baseball-history-and-a-neighborhood.html | Bringing Back History and a Neighborhood | By Hillel Kuttler | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/baseball/report-links-ryan-braun-to-florida-clinic-under-scrutiny-by-baseball.html | A Report Links Braun to a Florida Clinic Under Scrutiny by Baseball | By Michael S Schmidt | TX 7-746-600 | 2013-05-14 |

| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/basketball/knicks-tyson-chandler-on-cusp-of-setting-team-rebounding-record.html | Knicks Chandler on Cusp Of a Team Rebound Mark | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/basketball/kobe-bryant-leads-the-way-as-the-lakers-creep-a-little-closer-to-500.html | Gliding Across New Stage Bryant Slices Right Through the Nets | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/basketball/with-dwight-howard-los-angeles-can-relate-to-orlando.html | The Star Who Dwells on Wherever He Isnt | By Harvey Araton | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/golf/cal-mens-golf-team-plays-and-pays-own-way-to-top.html | Cal Mens Golf Team Plays And Pays Own Way to Top | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/hockey/new-season-but-martin-brodeur-and-adam-henrique-lead-devils-again.html | New Season but Brodeur and Henrique Lead Devils Again | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/olympics/nbcs-2014-olympic-broadcasts-to-begin-a-day-early.html | NBC to Show 2014 Games Early | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/soccer/liverpool-game-is-part-of-a-match-fixing-investigation.html | Liverpool Game Is Part of MatchFixing Investigation | By Sam Borden | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/soccer/us-focuses-on-qualifier-as-others-keep-danger-at-bay.html | US Lets Others Keep Danger at Bay | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/theater/scarlett-johansson-and-al-pacino-spell-profit-on-broadway.html | Sign Up Scarlett or Al Well Do a Show a Broadway Revival | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/california-detectives-examining-church-documents.html | California Detectives Examining Church Documents | By Jennifer Medina | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/colorado-gun-control-proposals-face-fight.html | Lines Form for Colorado Debate On New Laws to Regulate Guns | By Jack Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/essie-mae-washington-williams-secret-child-of-famous-father-dies-at-87.html | Essie Mae WashingtonWilliams Child Of Famous but Secret Father Dies at 87 | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/midland-city-wins-its-battle-with-kidnapper.html | Small Town Wins Its Standoff With a Kidnapper | By Campbell Robertson and Robbie Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/bipartisan-house-plan-focuses-on-gun-trafficking.html | Bipartisan House Plan Focuses on Gun Trafficking | By Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/obama-slow-to-reveal-secrets-on-targeted-killings.html | Report on Targeted Killing Whets Appetite for Less Secrecy | By Scott Shane and Charlie Savage | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/americas/firm-denies-deception-in-big-check-tied-to-iran.html | Firm Denies Deception In Big Check Tied to Iran | By William Neuman | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/americas/six-tourists-are-raped-in-home-invasion-near-acapulco.html | Mexico Six Tourists Are Raped In Home Invasion Near Acapulco | By Karla Zabludovsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/tsunami-fear-after-quake-off-solomons.html | Quake LeadsTo TsunamiBut Fears Ebb | By Suzanne McFadden and Gerry Mullany | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/paul-mason-is-one-third-the-man-he-used-to-be.html | TwoThirds the Man He Used to Be and Proud of It | By Sarah Lyall | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/many-egyptians-fight-on-streets-to-restore-revolutions-goals.html | Cairo Activist Fighting Tear Gas With Tear Gas | By David D Kirkpatrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/with-brennan-pick-a-light-on-drone-strikes-hazards.html | Hazards of Drone Strikes Face Rare Public Scrutiny | By Robert F Worth Mark Mazzetti and Scott Shane | TX 7-746-600 | 2013-05-14 |
| 2013-01-03 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/01/03/tip-of-the-week-how-to-control-the-music-in-itunes-11/ | Tip of the Week | By Jd Biersdorfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/take-the-over-on-underwear.html | Take the Over On Underwear | By Stuart Emmrich | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-07 | https://artsbeat.blogs.nytimes.com/2013/02/05/new-director-named-for-national-portrait-gallery/ | New Director Named  For Portrait Gallery | By Patricia Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/05/a-pocket-speaker-system-hits-a-new-low/ | A Pocket Speaker System Hits a New Low | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/05/qa-fixing-incorrect-photo-dates/ | How to Change Bad Photo Dates | By Jd Biersdorfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/pucci-is-relevant-again-critical-shopper.html | Talking About Pucci in the Present Tense | By Alexandra Jacobs | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://artsbeat.blogs.nytimes.com/2013/02/06/good-news-and-bad-for-pompeii/ | Good News and Bad for Pompeii | By Rachel Donadio | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://artsbeat.blogs.nytimes.com/2013/02/06/picasso-fetches-44-8-million-at-auction/ | A Picasso Fetches 448 Million at Auction | By Carol Vogel | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://artsbeat.blogs.nytimes.com/2013/02/06/rap-duo-wins-the-week-with-thrift-shop/ | Rap Duo Cashes In With Thrift Shop | By Ben Sisario | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://artsbeat.blogs.nytimes.com/2013/02/06/russia-and-stravinsky-are-themes-for-summerscape-festival/ | Russia and Stravinsky SummerScape Themes | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://cityroom.blogs.nytimes.com/2013/02/06/sounds-of-the-road-in-17-syllable-verse/ | Dont Honk 2 Syllables Inspiring 15 More | By The New York Times | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-07 | https://dealbook.nytimes.com/2013/02/06/as-unit-pleads-guilty-r-b-s-pays-612-million-over-rate-rigging/ | Guilty Plea And Big Fine For Bank In Rate Case | By Ben Protess and Mark Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://dealbook.nytimes.com/2013/02/06/cravath-hires-2nd-top-official-from-obama-administration/ | Cravath Hires Former Director of the Patent Office | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://dealbook.nytimes.com/2013/02/06/the-politics-of-the-r-b-s-settlement/ | RBS Fine a Burden for the Banks Majority Owner British Taxpayers | By Mark Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://dealbook.nytimes.com/2013/02/06/time-to-revive-the-financial-transaction-tax/ | The 003 Solution to Washingtons Budget Problems | By Jesse Eisinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/06/qa-making-smartphones-easier-to-read/ | Making Your Phone Easier to Read | By Jd Biersdorfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/06/your-lost-bags-texted-come-get-them/ | Your Lost Bags Sent a Text Come Get Them | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://goal.blogs.nytimes.com/2013/02/06/nigeria-and-burkina-faso-in-africa-final/ | Final Is Set in Africa | By Jack Bell | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://mediadecoder.blogs.nytimes.com/2013/02/06/cable-tv-revenues-helps-spur-time-warner-profit/ | Cable Business Helps Lift Time Warners Profit 51 | By Amy Chozick | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://mediadecoder.blogs.nytimes.com/2013/02/06/news-corp-posts-gain-on-strength-of-cable-channels/ | Cable Helps News Corp Post Gains | By Amy Chozick | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://mediadecoder.blogs.nytimes.com/2013/02/06/smash-premiere-falls-short-loses-viewers/ | Smash Premiere Is Anything But | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/dance/bolshoi-ballet-figures-swap-accusations-in-interviews.html | Longtime Animosity At Bolshoi Described | By Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/dance/buglisi-dance-theater-at-the-joyce.html | Celebrating 20 Years of Life After a Legend | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/dance/new-york-city-ballet-at-koch-theater.html | Fans Hooked a Ballet Company Casts About for Converts | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/music/are-those-pictures-really-mozart.html | Portraits of Mystery Wolfgang Is That You | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/music/daniil-trifonov-at-carnegie-hall.html | Young Man With a Lengthy ToDo List | By Vivien Schweitzer | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/music/new-york-festival-of-song-at-baryshnikov-arts-center.html | A Gathering Of Songs And Friends | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/music/osvaldo-golijov-compositions-at-zankel-hall.html | Music Seems Familiar Even When Its Not | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |

| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/music/the-minnesota-orchestra-in-concert-as-a-lockout-continues.html | A Crack in the Ice Between Musicians and Management | By James R Oestreich | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/television/community-returns-on-nbc-without-dan-harmon.html | Same Classroom New Curriculum | By Mike Hale | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/books/the-dinner-by-herman-koch.html | Now Serving Spite and Dutch Malaise | By Janet Maslin | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/books/thomas-nagel-is-praised-by-creationists.html | An Author Attracts Unlikely Allies | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/smallbusiness/wiped-out-by-sandy-an-owner-sizes-up-the-risk-in-starting-over.html | Wiped Out by Sandy an Owner Sizes Up the Risk in Starting Over | By Suzanne Sataline | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/trade-group-lawsuit-challenges-olive-oil-labeling.html | Trade Group Lawsuit Accuses Food Company of Selling SkinandPit Product as Olive Oil | By Stephanie Strom | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/crosswords/bridge/bridge-zeke-jabbours-tournament-in-boca-raton-fla.html | Zeke Jabbours Tournament in Boca Raton Fla | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/dannijo-sells-jewelry-and-a-lifestyle-a-picture-at-a-time.html | Selling Jewelry and a Lifestyle a Snapshot at a Time | By Caroline Tell | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/getting-models-into-fighting-shape.html | Getting Models Into Fighting Shape | By Courtney Rubin | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/kate-young-a-stylist-in-her-busy-season-up-close.html | Fame Tries to Keep Up With a Busy Stylist | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/no-one-forgets-a-fashion-labels-name-when-its-strange.html | No One Forgets a Name When Its Strange | By David Colman | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/runway-crescendo-strut-over-beethoven.html | Runway Crescendo Strut Over Beethoven | By John Ortved | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/shopping-highlights-for-feb-7-scouting-report.html | Scouting Report | By Alison S Cohn | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/so-you-think-you-can-model-front-row.html | Calling All AntiModels | By Eric Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/the-fashion-week-diet.html | The Fashion Week Diet | By Eric Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/turtle-benefit-draws-a-crowd.html | Guests With a Hard Shell | By Bob Morris | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/making-a-home-in-an-old-packard-plant.html | Life in the Ruins | By Steven Kurutz | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/mikyoung-kims-healing-gardens.html | Summoning Nature For Healing | By Julie Lasky | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/serving-utensils.html | Getting a Grip | By Tim McKeough | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/trees-that-make-the-best-neighbors.html | Trees That Make the Best Neighbors | By Michael Tortorello | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/greathomesanddestinations/jay-fieldens-restoration-drama.html | Restoration Drama | By Penelope Green | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/movies/awardsseason/steven-spielbergs-team-lincoln-is-in-oscar-forefront.html | It Took A Village To Film Lincoln | By Melena Ryzik | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/5-from-queens-are-charged-with-smuggling-toys-from-china.html | 5 in Queens Are Accused Of Smuggling Chinese Toys | By Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/bloomberg-defends-brooklyn-colleges-right-to-bds-talk.html | Mayor Backs Colleges Plan To Welcome Critics of Israel | By Kate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/bloomberg-targets-homeowners-and-businesses-for-storm-aid-money.html | City Plans to Allot First Part of Storm Aid to Housing and Businesses | By Kate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/odds-grow-for-new-ny-wage-and-illegal-immigrant-college-fund.html | Leader Signals GOP Shift On Wages and College Aid | By Thomas Kaplan | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/science/living-bacteria-found-deep-under-antarctic-ice-scientists-say.html | Bacteria Found Deep Under Ice Scientists Say Opening New Antarctic World | By James Gorman | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/in-romanias-top-hockey-team-ethnic-hungarians-find-a-strong-voice.html | Symbol of a Struggle | By James Montague | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/sec-shines-again-on-national-signing-day.html | Recruits Stay True to SEC as Teams Shift Loyalties | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/technology/personaltech/a-review-of-video-editing-apps-for-the-smartphone.html | Tools of the Trade for the Smartphone Cineaste | By Kit Eaton | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/technology/personaltech/microsofts-surface-pro-works-like-a-tablet-and-a-pc.html | Its a Tablet No Its a PC Surface Pro Is Both | By David Pogue | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/technology/personaltech/protecting-your-privacy-on-the-new-facebook.html | Staying Private on the New Facebook | By Somini Sengupta | TX 7-746-600 | 2013-05-14 |

| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/boy scouts-postpone-decision-on-gays.html | After Floating Idea of Lifting Ban on Gays Scouts Delay Decision | By Kirk Johnson | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/mil lionaires-consider-leaving-california-over-taxes.html | TwoTax Rise Tests Wealthy In California | By Adam Nagourney | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/pol itics/obama-chooses-rei-executive-to-lead-interior-dept.html | Obamas Choice to Lead Interior Dept Has Oil Sector and Conservation Credentials | By John M Broder | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/pol itics/two-parties-map-strategy-on-automatic-budget-cuts.html | Democrats Seek to Stave Off 1 Trillion in Cuts | By Jonathan Weisman and Elisabeth Bumiller | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/pos tal-service-plans-to-end-saturday-delivery.html | Trying to Stem Losses Post Office Seeks to End Saturday Letter Delivery | By Ron Nixon | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/ africa/chokri-belaid-tunisian-opposition-figure-is-killed.html | Tunisia Moves to Contain Fallout After Opposition Figure Is Assassinated | By Monica Marks and Kareem Fahim | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/ africa/france-mali-militants.html | As Mali Fighting Persists France Vows to Exit in Weeks | By Scott Sayare and Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/ asia/2-azeri-opposition-leaders-are-charged-with-inciting-riots.html | Azerbaijan Opposition PoliticiansArrested After Demonstrations | By Andrew Roth | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/ asia/earthquake-tsunami-solomon-islands-south-pacific.html | Solomon Islands Six Bodies FoundAfter Tsunami Destroys Villages | By Suzanne McFadden and Gerry Mullany | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/ asia/general-allen-departing-afghan-war-commander-saw-as-much-diplomacy-as-combat.html | Departing Afghan War Commander Saw as Much Diplomacy as Combat | By Matthew Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/ asia/japan-spends-heavily-to-keep-whaling-industry-afloat-report-says.html | Japan Subsidy For Whaling Is Challenged | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/ europe/raids-in-britain-france-and-belgium-focus-on-smugglers-of-people.html | Raids Target Gangs That SmuggleMigrants Into Britain | By John F Burns and Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/ middleeast/ally-of-ahmadinejad-freed-amid-political-fight-reports-say.html | Iran Ahmadinejad Ally Is Freed | By Thomas Erdbrink | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/ middleeast/clashes-erupt-in-damascus-shattering-lull-as-prospects-for-talks-dim.html | Clashes Erupt in Damascus as Prospects for Syrian Talks Dim | By Hania Mourtada and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://cityroom.blogs.nytimes.com/2013/02/ 06/candidate-knows-how-to-get-action-to-fix an-oft-misspelled-name/ | O to Honor a Jazzman With a Very Difficult Name to Spell | By Corey Kilgannon | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-07 | https://dealbook.nytimes.com/2013/02/06/e-mails-imply-jpmorgan-knew-some-mortgage-deals-were-bad/ | EMails Imply JPMorgan Knew Some Mortgage Deals Were Bad | By Jessica SilverGreenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/07/this-robot-does-do-windows/ | Using a Squeegee This Robot Does Windows | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/07/to-protect-your-iphone-added-armor-and-a-honeycomb/ | Two New Cases for iPhone 5 One Hard and One Soft | By Gregory Schmidt | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/booming/silver-becomes-her-in-a-shows-portraits.html | Silver Becomes Her In a Shows Portraits | By Ruth La Ferla | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/faa-to-allow-a-787-flight-with-crew-only.html | CrewOnly 787 Flight Is Approved By FAA | By Christopher Drew and Jad Mouawad | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/lighter-menus-appeal-to-diners-and-owners.html | Farewell to the Big Feast | By Stephanie Strom | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/media/barbie-to-sell-her-malibu-dreamhouse.html | Leaving Behind Malibu in Search of a New Dream Home | By Stuart Elliott | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/profound-weight-of-layoffs-seen-in-survey.html | Profound Weight of Layoffs Is Seen in Work Trends Survey | By Catherine Rampell | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/education/five-online-courses-are-eligible-for-college-credit.html | Five Online Courses Are Eligible For College Credit | By Tamar Lewin | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/at-fashion-shows-more-beauty-bloggers-skin-deep.html | The Mascara Crowd Muscles In | By Marisa Meltzer | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/designers-look-for-thrills-without-the-frills.html | Look for Thrills Without the Frills | By Ruth La Ferla | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/fashion-designers-contribute-to-cosmetics-lines-beauty-spots.html | Beauty Spots | By Shivani Vora | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/squeezing-one-more-in-fashions-front-row.html | Can You Squeeze In One More | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/talking-to-honey-dijon-a-fashion-forward-dj.html | At the Vortex of Music and Fashion | By Alex Hawgood | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/tutus.html | Tutus Bushwick Brooklyn | By Ben Detrick | TX 7-746-600 | 2013-05-14 |

| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/a-vintage-trailer-returns-to-the-road.html | On the Road Again | By Penelope Green | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/designing-an-ipa-specific-beer-glass.html | Precision Engineering For Beer | By Steven Kurutz | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/lighting-inspired-by-pirates-loot.html | Reflections By the Thousands | By Steven Kurutz | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/richard-mishaans-homer-reopens-in-greenwich-village.html | A New Home For Homer | By Arlene Hirst | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/sales-at-stark-alessi-and-others.html | Carpets Fabric and Accessories | By Rima Suqi | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/health/psychiatric-hospitals-alter-rules-on-patient-smoking.html | Smoking Once Used to Reward Faces a Ban in Mental Hospitals | By Pam Belluck | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/after-storm-rats-creep-inland.html | Storms Toll Creeps Inland 4 Tiny Feet at a Time | By Cara Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/daniel-doctoroff-enlists-bloomberg-in-als-research.html | With ALS in Family Chief at Bloomberg Joins Fight | By Anemona Hartocollis | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/de-blasio-donors-hit-maximum-but-keep-giving.html | Donors Give To de Blasio Beyond a Limit | By David W Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/guy-f-tozzoli-who-led-team-that-built-twin-towers-dies-at-90.html | Guy Tozzoli 90 Who Led Team That Built Twin Towers Is Dead | By David W Dunlap | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/in-newtown-an-effort-to-preserve-a-mountain-of-sympathy-cards.html | With Care Newtown Tries to Move On Amid Tokens of Grief | By Peter Applebome | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/investigators-say-menendez-intervened-on-friends-behalf.html | Investigators Say Menendez Intervened on Friends Behalf | By Raymond Hernandez and Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/plan-aims-to-reconnect-residents-with-east-river-waterfront.html | A Plan Aims to Reconnect Residents With the East River Waterfront | By Lisa W Foderaro | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/coates-hip-hop-speaks-to-the-guns.html | HipHop Speaks To the Guns | By TaNehisi Coates | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/collins-my-kingdom-for-a-corpse.html | My Kingdom For a Corpse | By Gail Collins | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/the-catholic-church-abuse-cancer-spreads.html | The Priest That Preyed | By Daniel A Olivas | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/the-questions-brennan-cant-dodge.html | The Questions Brennan Cant Dodge | By Mary Ellen OConnell | TX 7-746-600 | 2013-05-14 |

| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/baseball/francisco-cervelli-report-raise-questions-on-yankees-catching.html | Report Clouds The Picture On Yankees Catching | By David Waldstein | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/basketball/billy-hunter-defends-his-union-record.html | Hunter Defends His Union Record | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/basketball/knicks-fall-to-john-wall-and-the-wizards.html | The Knicks Cant Stop Wall Who Stops the Knicks Winning Streak | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/basketball/nets-hang-on-to-defeat-pistons.html | Nets Win but Dont Look Very Sharp in Doing It | By Zach Helfand | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/cycling/lance-armstrong-considers-giving-details-to-doping-officials.html | Armstrong In Discussion To Tell Details | By Juliet Macur | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/cycling/red-hook-criterium-is-now-a-4-race-cycling-series.html | Brooklyn Event Expanding Into a FourRace Series | By Frederick Dreier | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/football/ahmad-bradshaw-and-chris-canty-cut-by-giants.html | After Down Year Giants Cut Bradshaw and Canty | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/football/walt-sweeney-all-pro-and-nfl-critic-dies-at-71.html | Walt Sweeney 71 AllPro And Critic of NFL Dies | By Daniel E Slotnik | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/golf/for-james-hahn-and-si-woo-kim-pebble-beach-pro-am-is-an-opportunity.html | At 31 a Fast Start on Tour at 17 a Big Debut | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/hockey/tavares-plans-to-take-the-islanders-back-to-the-top.html | Tavares Plans to Take the Islanders Back to the Top | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/major-league-baseball-sees-university-of-miami-as-a-hub-for-performance-enhancing-drugs.html | Drug Inquiry Focuses on Athletes Ties to Team at U of Miami | By Michael S Schmidt and Steve Eder | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/skiing/upbeat-lindsey-vonn-aims-for-full-recovery-from-leg-injuries.html | Upbeat Vonn Aims for a Full Recovery | By Kelley McMillan | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/soccer/us-wilts-in-honduras-in-world-cup-qualifier.html | US Wilts in Honduras In a World Cup Qualifier | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/07philly.html | A Hospital Offers A Grisly Lesson On Gun Violence | By Jon Hurdle | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/asbury-h-sallenger-jr-expert-on-coastal-hazards-dies-at-63.html | Asbury H Sallenger Jr 63 Coastal Risks Expert | By Cornelia Dean | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/california-archdiocese-will-release-more-files.html | California Archdiocese Will Release More Files | By Laurie Goodstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/colorado-contested-gas-leases-are-delayed.html | Colorado Contested Gas Leases Are Delayed | By Jack Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/court-urged-to-reverse-a-ruling-on-terror.html | Court Urged To Reverse A Ruling On Terror | By Colin Moynihan | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/governor-of-illinois-tells-legislators-pension-costs-put-state-at-critical-juncture.html | Governor of Illinois Tells Legislators Pension Costs Put State at Critical Juncture | By Steven Yaccino | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/group-of-young-immigrants-seeks-a-direct-path-to-citizenship-for-all-regardless-of-age.html | Group of Young Immigrants Seeks a Direct Path to Citizenship for All Regardless of Age | By Julia Preston | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/hagel-wouldnt-be-first-enlisted-man-as-pentagon-chief.html | For Hagel a Distinction Comes With an Asterisk | By Elisabeth Bumiller | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/new-rove-effort-has-gop-aflame.html | New Rove Effort Has GOP Aflame | By Jeff Zeleny | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/obama-orders-release-of-drone-memos-to-lawmakers.html | Congress to Get Classified Memo On Drone Strike | By Michael D Shear and Scott Shane | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/sotomayor-plans-for-pepsi-event-stirs-an-outcry.html | Justices Plans for Event Tied to Pepsi Stir Outcry by Yale Alumni | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/rape-trial-of-jordan-johnson-starts-friday.html | Trial of Former College Quarterback Accused of Rape Starts Friday in Montana | By Jim Robbins | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/study-seeks-biomarkers-for-ptsd-and-traumatic-brain-injuries.html | Study Seeks Biomarkers For Invisible War Scars | By James Dao | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/americas/in-chile-video-appears-to-show-sailors-vowing-to-kill-foreigners.html | Chile Video Appears to Show Sailors Vowing to Kill Foreigners | By Simon Romero | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/asia/lashkar-e-taiba-founder-takes-less-militant-tone-in-pakistan.html | Pakistani Militant Price on Head Lives in Open | By Declan Walsh | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/berlusconis-brother-uses-slur-for-mario-balotelli.html | Berlusconis Brother Uses a Racial Slur | By Rachel Donadio | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/europes-galileo-gps-plan-limps-to-crossroads.html | Europes Plan For GPS Limps To Crossroads | By Andrew Higgins | TX 7-746-600 | 2013-05-14 |

| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/hospital-report-cites-appalling-suffering-in-staffordshire.html | English Hospital Report Cites Appalling Suffering | By Sarah Lyall | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/putins-vision-of-olympic-glory-meets-reality-in-sochi.html | Putins Vision of Olympic Glory Meets a More Earthbound Reality in Sochi | By David M Herszenhorn | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/seeking-redress-in-ireland-over-magdalene-laundry.html | Seeking Redress For a Mothers Life In a Workhouse | By Carol Ryan | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/two-still-sought-in-bulgarian-bus-blast.html | Multinational Search in Bulgaria Blast | By Matthew Brunwasser and Nicholas Kulish | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/middleeast/us-ratchets-up-an-economic-war-against-tehran.html | US Ratchets Up An Economic War Against Tehran | By Thomas Erdbrink and David E Sanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-08 | https://artsbeat.blogs.nytimes.com/2013/02/06/theater-world-friends-bring-ailing-playwright-closer-to-home/ | An Ailing Playwright Returns to the City | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-08 | https://carpetbagger.blogs.nytimes.com/2013/02/06/think-you-can-beat-them-readers-who-get-the-top-categories-right/ | The Aces of the Oscar Pool Show Their Hand | By Stephanie Goodman | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://artsbeat.blogs.nytimes.com/2013/02/07/guns-n-roses-to-fill-out-governors-ball-lineup/ | Guns N Roses Fills Out Governors Ball Lineup | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://artsbeat.blogs.nytimes.com/2013/02/07/its-a-bird-its-a-plane-its-a-dirty-blond-musical-revival-casts-its-superman/ | Musical Revival Casts Its Superman | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://artsbeat.blogs.nytimes.com/2013/02/07/theater-company-takes-richard-iii-back-to-the-parking-lot/ | Richard III Returning To a Parking Lot | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://cityroom.blogs.nytimes.com/2013/02/07/queens-loses-a-street-and-gains-a-slice-of-hollywood/ | Queens Loses Street and Gains Slice of Hollywood as Studio Looks to the Past | By David W Dunlap | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://dealbook.nytimes.com/2013/02/07/credit-suisse-returns-to-profit-eyes-more-cost-cuts/ | Credit Suisse Returns to Profit And Plans to Cut More Costs | By Julia Werdigier | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://dealbook.nytimes.com/2013/02/07/einhorn-to-sue-apple-over-plan-to-discard-preferred-stock/ | Investor Sues Apple Over Plan For Stocks | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://dealbook.nytimes.com/2013/02/07/helping-start-ups-with-local-support-and-national-networks/ | Helping StartUps With Local Support and National Networks | By Sarah Max | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://dealbook.nytimes.com/2013/02/07/ireland-to-liquidate-anglo-irish-bank/ | 4 Years After Crisis Ireland Strikes Deal to Ease a Huge Debt Load | By Mark Scott | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-08 | https://dealbook.nytimes.com/2013/02/07/taking-on-apple-einhorn-has-a-history-of-public-calls/ | Einhorns Apple Suit Fits a History of Public Calls | By William Alden | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://mediadecoder.blogs.nytimes.com/2013/02/07/led-by-celebrity-titles-magazine-newsstand-sales-slide/ | Celebrity Magazines Record Big Drop in Newsstand Sales | By Christine Haughney | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://mediadecoder.blogs.nytimes.com/2013/02/07/new-novel-takes-readers-downstairs-at-longbourn/ | Novel Heads Downstairs at Longbourn | By Leslie Kaufman | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://mediadecoder.blogs.nytimes.com/2013/02/07/warner-music-group-buys-emi-assets-for-765-million/ | Warner Music Group Agrees to Buy Label of Pink Floyd | By Ben Sisario | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://offthedribble.blogs.nytimes.com/2013/02/07/keeping-score-durant-getting-better-his-stats-say-yes/ | MVP RunnerUp Has Gotten Even Better | By Justin Kubatko | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/andy-williams-art-for-sale-james-turrell-at-three-museums.html | Andy Williams Art for Sale James Turrell at Three Museums | By Carol Vogel | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/blues-for-smoke-at-the-whitney-museum.html | Mood Indigo A Playlist For the Mind | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/dieter-roth-bjorn-roth-at-hauser-wirth.html | Large Visions in a Large Space | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/german-expressionism-1900-1930-at-neue-galerie.html | AntiEverybody and ProIndividual | By Karen Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/giorgio-griffa-fragments-1968-2012.html | Giorgio Griffa Fragments 19682012 | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/hugh-steers.html | Hugh Steers | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/looking-back-the-7th-white-columns-annual.html | Looking Back The 7th White Columns Annual | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/love-is-in-the-air-and-in-the-art.html | Love Is in the Air And in the Art | By Ken Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/lower-east-side-tenement-museum-opens-shop-life.html | Toasting History In a Cellar Saloon | By Edward Rothstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/song-dong-doing-nothing.html | Song Dong Doing Nothing | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/vintage-valentines-linnaeus-tripe-photos-war-artifacts.html | Vintage Valentines Linnaeus Tripe Photos War Artifacts | By Eve M Kahn | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/zwelethu-mthethwa-new-works.html | Zwelethu Mthethwa New Works | By Karen Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/music/mumford-sons-at-the-barclays-center.html | BroFolk Rock Organic in a Digital Age | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | The Bartok Challenge Faced With Enthusiasm | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/music/what-to-watch-for-at-the-grammys.html | Grammy Dramas to Watch For | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/spare-times-for-children-for-feb-8-14.html | Spare Times For Children | By Laurel Graeber | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/spare-times-for-feb-8-14.html | Spare Times | By Anne Mancuso | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/television/the-job-reality-show-on-cbs.html | You Won the Prize Now Get to Work | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/television/touch-with-kiefer-sutherland-starts-season-2.html | And a Child Will Lead Them But Where | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/books/after-the-music-stopped-by-alan-s-blinder.html | When Dancing Ended and Disaster Set In | By Michiko Kakutani | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/asset-sales-help-quarterly-profit-at-times-company.html | Asset Sales Help Lift Profit at New York Times Company but Ad Revenue Declines | By Christine Haughney | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/fed-official-sees-tension-in-some-credit-markets.html | Fed Governor Raises the Specter of a Bubble in Junk Bonds | By Binyamin Appelbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/global/european-central-bank-leaves-interest-rate-unchanged.html | Comments by Top Banker Send the Euro Down Sharply | By Jack Ewing | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/penny-pritzker-said-to-be-candidate-for-commerce-dept.html | Obama FundRaiser Said to Be Cabinet Candidate | By Michael D Shear | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/restored-payroll-tax-pinches-those-with-the-smallest-checks.html | Restored Payroll Tax Pinches Those Who Earn Least | By Nelson D Schwartz | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/sp-may-have-tempted-arthur-andersens-fate.html | In Actions SP Risked Andersens Fate | By Floyd Norris | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/us-officials-fault-faa-for-missing-787-battery-risk.html | US Official Says Tests By Boeing Fell Short | By Christopher Drew and Jad Mouawad | TX 7-746-600 | 2013-05-14 |

| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/health/bishops-reject-white-house-proposal-on-contraceptive-coverage.html | Bishops Reject Birth Control Compromise | By Robert Pear | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/identity-thief-stars-jason-bateman-and-melissa-mccarthy.html | A Woman Who Unleashes Her Inner Medusa on an Everyman | By Manohla Dargis | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/lore-by-cate-shortland-views-children-in-postwar-germany.html | No Ordinary Trip To Grandmas House | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/night-across-the-street-directed-by-raul-ruiz.html | Past Present Future All at the Same Time | By AO Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/once-every-day-a-richard-foreman-production.html | A Movie Has No Plot So What | By Manohla Dargis | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/steven-soderberghs-caper-film-side-effects.html | May Cause Greed Lust Or Retirement | By AO Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/the-playroom-directed-by-julia-dyer.html | Suburban Perfection With Warts | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/brooklyn-youth-chorus-and-brooklyn-philharmonic-concerts.html | Young Voices in Brooklyn | By A C Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/nafis-admits-trying-to-bomb-federal-reserve-bank-in-ny.html | Bangladeshi Admits Trying To Blow Up Federal Bank | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/northeast-could-be-hit-with-major-snowstorm.html | Flights and Trains Canceled as Storm Heads to Northeast | By Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/ronell-wilson-killer-of-2-officers-is-eligible-for-death-penalty-judge-says.html | 2 Detectives Killer Is Eligible for Death Penalty Judge Rules | By Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/science/common-ancestor-of-mammals-plucked-from-obscurity.html | RatSize Ancestor Said to Link Man and Beast | By John Noble Wilford | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/baseball/jeter-fans-line-up-shut-up-and-wait.html | Line Up Shut Up and Maybe Mr Jeter Will Sign | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/ncaafootball/south-carolina-state-stand-unmatched-by-any-made-on-a-field.html | 45 Years Ago a Stand That Turned Deadly | By Samuel G Freedman | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/technology/ben-verwaayen-alcatel-lucent-chief-resigns.html | Chief to Quit As AlcatelLucent Posts 19 Billion Loss | By Kevin J OBrien | TX 7-746-600 | 2013-05-14 |

| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/technology/weaker-yen-helps-sony-trim-losses-for-quarter.html | Weaker Yen Helps Sony Trim Losses in Quarter | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/theater/hair-by-afterwork-theater-project.html | The Audience Pays But So Do the Actors | By Erik Piepenburg | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/theater/theater-listings-for-feb-8-14.html | The Listings | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/former-los-angeles-police-officer-sought-in-shootings.html | Manhunt On for ExOfficer Accused of Police Vendetta | By Adam Nagourney and Ian Lovett | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/cardiss-collins-illinois-congresswoman-dies-at-81.html | Cardiss Collins 81 Fighter In Congress for Equality | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/congressman-jim-langevins-personal-quest-on-guns.html | A Personal Quest to Make Guns Toll More Visible | By Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/panetta-speaks-to-senate-panel-on-benghazi-attack.html | Deeper Divide On Syria Policy Comes to Light | By Michael R Gordon and Mark Landler | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/senate-panel-will-question-brennan-on-targeted-killings.html | Senators Press Choice For CIA On Use Of Drones | By Mark Mazzetti and Scott Shane | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/white-house-director-of-faith-based-initiatives-will-step-down.html | White House Director Of FaithBased Office Is Leaving His Post | By Laurie Goodstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/africa/tunisia-assassination-protests.html | Tunisias Governing Party Spurns Coalition Plan in Wake of a Killing | By Kareem Fahim and David D Kirkpatrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/asia/china-makes-arrests-in-crackdown-on-immolations.html | Battling SelfImmolations China Makes More Arrests | By Chris Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/asia/report-faults-indian-government-over-widespread-child-sex-abuse.html | Indian Government Faulted on Child Sexual Abuse | By Sruthi Gottipati | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/middleeast/irans-supreme-leader-ayatollah-ali-khameini-rejects-direct-talks-with-us.html | Irans Leader Rejects Direct Talks With US | By David E Sanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/middleeast/syria-conflict-updates.html | Fight Expands in Damascus as Diplomatic Hopes Sink | By Hania Mourtada and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/business-and-labor-unite-to-try-to-alter-immigration-laws.html | Business and Labor United | By Steven Greenhouse | TX 7-746-600 | 2013-05-14 |

| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/energy-environment/states-group-calls-for-45-cut-in-amount-of-carbon-emissions-allowed.html | States Group Calls for 45 Cut in Amount of Carbon Emissions Allowed | By Felicity Barringer | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/global/hewlett-packard-joins-push-to-limit-use-of-student-labor-in-china.html | Hewlett Pushes China to Limit Student Labor | By Keith Bradsher and David Barboza | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/media/using-fashion-to-make-a-statement-on-technology.html | Using Fashion to Make a Statement on Technology | By Elizabeth Olson | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/education/tucson-school-district-struggles-for-equality.html | A Long Struggle for Equality in Schools | By Fernanda Santos | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/a-rubberband-is-an-unlikely-instrument-by-matt-boyd.html | A Rubberband Isan Unlikely Instrument | By Jeannette Catsoulis | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/awardsseason/even-the-oscar-memorial-list-is-a-focus-of-campaigning.html | Even for the Dead Theres a Race to Make the AList at Oscars | By Michael Cieply | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/charlie-sheens-glimpse-inside-the-mind-of-charles-swan-iii.html | Its Not All in His Head He Actually Is a Mess | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/ferlinghetti-a-rebirth-of-wonder-by-christopher-felver.html | Ferlinghetti A Rebirth of Wonder | By Daniel M Gold | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/porfirio-a-documentary-fiction-hybrid-by-alejandro-landes.html | Porfirio | By Jeannette Catsoulis | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/stuart-freeborn-star-wars-makeup-artist-dies-at-98.html | Stuart Freeborn 98 Star Wars Makeup Artist Dies | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/would-you-rather-starring-brittany-snow.html | Would You Rather | By Jeannette Catsoulis | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/assemblyman-william-f-boyland-jr-falsified-travel-filings-comptroller-says.html | Brooklyn Legislator to Lose 67000 for False Travel Filings | By Thomas Kaplan | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/at-brooklyn-college-pro-palestine-speakers-attract-protests-outside.html | ProPalestine Speakers at Brooklyn College Attract Protests Outside | By Vivian Yee | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/bloomberg-builds-an-empire-in-london.html | For a Global Life Bloomberg Builds His Own British Empire | By Michael M Grynbaum | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/charles-j-hynes-brooklyn-district-attorney-announces-re-election-bid.html | Prosecutors Appeal for a 7th Term Were Not Done | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/dalton-school-mistakenly-shares-admission-information.html | School Mistakenly Shared Private Admissions Data | By Jenny Anderson | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/for-restorers-of-rockaway-beach-summer-is-almost-here.html | In Teeth of Winter Fixing a Broken Beach for Summer | By Jim Dwyer | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/lutheran-pastor-explains-role-in-sandy-hook-interfaith-service.html | Pastor Is Sorry For His Role In a Service | By Sharon Otterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/sarai-sierras-body-is-returned-from-turkey-but-mystery-remains.html | Mystery Deepens as Staten Island Womans Body Is Returned From Turkey | By J David Goodman | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/americas-genius-glut.html | Americas Genius Glut | By Ross Eisenbrey | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/brooks-florence-and-the-drones.html | Florence And The Drones | By David Brooks | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/detroit-sinks-with-belle-isle.html | Detroit the Billionaires Playground | By Mark Binelli | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/krugman-kick-that-can.html | Kick That Can | By Paul Krugman | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/science/peter-hauri-psychologist-who-focused-on-insomnia-dies-at-79.html | Peter Hauri 79 Psychologist Who Focused on Insomnia | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/autoracing/darrell-wallace-jr-claims-a-milestone-for-black-nascar-drivers.html | Driver Hits a Milestone | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/baseball/baseball-inquiries-about-banned-substances-raise-some-doubts.html | Doubts About Players but Also About Accusations | By Steve Eder and Michael S Schmidt | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/baseball/felix-hernandez-and-mariners-closing-in-on-record-deal.html | Mariners and Hernandez Closing In on a Record Deal | By Tyler Kepner and Michael S Schmidt | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/basketball/knicks-continue-to-have-problems-with-speedy-guards.html | A Problem Continues to Blow Past the Knicks | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/cycling/sca-promotions-sues-lance-armstrong-seeking-repayment.html | Company Sues to Recoup Money From Armstrong | By Juliet Macur | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/football/former-saints-defensive-coordinator-gregg-williams-reinstated-by-nfl-and-hired-by-titans.html | Architect of Saints Bounty System Is Hired by the Titans | By Lynn Zinser | TX 7-746-600 | 2013-05-14 |

| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/football/jets-hire-assistants.html | Jets Hire Assistants | By Ben Shpigel | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/golf/condoleezza-rice-takes-diplomacy-and-swing-to-pebble-beach-national-pro-am.html | Rices Diplomatic Skills Extend to the Golf Course | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/hockey/coach-don-lucia-leads-minnesota-hockey-team-to-top-of-rankings.html | OnceEmbattled Coach Has Gophers Golden Again | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/hockey/jt-miller-lifts-rangers-over-islanders.html | In Garden Debut 19YearOld Ranger Earns Hat if Not Quite Hat Trick | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/ncaabasketball/a-return-home-for-ramon-galloway-at-la-salle.html | Fleeing a Grim Reality and Returning to Rise Above It | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/theater/reviews/clive-with-ethan-hawke-and-new-group-at-acorn-theater.html | Rocker on the Eve of Destruction | By Ben Brantley | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/eddie-ray-routh-accused-of-killing-chris-kyle-american-sniper-had-troubled-past.html | Suspect in Texas Veterans Killing Was Hospitalized | By Manny Fernandez and Kathryn Jones | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/em u-oil-aids-the-survival-of-an-unusual-industry.html | Ranchers Find Hope In Flightless Birds Fat | By Jim Robbins | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/how-texas-lawmakers-and-lobbyists-deal-with-family-ties.html | Lawmakers And Lobbyists Tied by Blood | By Ross Ramsey | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/in-california-the-snow-tells-the-future-for-the-water-supply.html | In California Reading the Snow to Tell the Future for the Water Supply | By Norimitsu Onishi | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/ma cys-closing-events-and-movie-screenings.html | GTT | By Michael Hoinski | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/pe w-study-tracks-success-of-children-of-immigrants.html | Success of Immigrants Children Measured | By Susan Saulny | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/house-democrats-have-more-power-in-new-congress.html | For Democrats in GOPLed House a New Congress Means Some New Muscle | By Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/pot able-water-reuse-ideas-go-forward-in-texas-despite-concerns.html | WaterReuse Ideas Go Forward Despite Toilet to Tap Concerns | By Audrey White | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/so me-states-try-to-repeal-new-federal-gun-laws.html | Some States Push Measures To Repeal New US Gun Laws | By Jack Healy | TX 7-746-600 | 2013-05-14 |

| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/tex as-lawmakers-blur-the-advocacy-line-as-lobbyists.html | When Lawmakers Influence Politics in Their Private Jobs | By Aman Batheja | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/ africa/looted-libyan-arms-in-mali-may-have-shifted-conflicts-path.html | Looted Libyan Arms in Mali May Have Shifted Conflicts Path | By C J Chivers | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/ asia/in-a-tokyo-workshop-district-a-sled-to-better-days.html | A Fading District Pins Its Hopes on a Bobsled | By Martin Fackler | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/ asia/japan-says-russian-fighter-planes-entered-its-airspace.html | Tensions Flare as Japan Says Russian Planes Entered Airspace | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/ europe/in-russia-protester-in-may-rally-arrested.html | Russia Protester in May Rally Arrested | By Andrew Roth | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/ europe/leicester-and-york-debate-where-richard-iii-should-be-reburied.html | Cities of Leicester and York Argue Over Where to Rebury Richard III | By John F Burns | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/ europe/russian-performers-support-us-adoptions.html | Performers Urge Russia To Permit Adoptions | By Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/ europe/russian-winter-olympics-hit-a-snag-over-time.html | Russian Olympics Hit a Snag Over Time | By David M Herszenhorn | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/ middleeast/international-court-demands-custody-of-qaddafis-intelligence-chief.html | Libya International Court Demands Custody of Qaddafis Intelligence Chief | By Marlise Simons | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/ middleeast/iran-tv-shows-video-it-says-came-from-us-drone.html | Iran Shows Video It Says Was Made By US Drone | By Robert Mackey and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/ middleeast/palestinian-doctor-describes-plan-to-smuggle-sperm-from-jails.html | An Unlikely Path to Palestinian Fatherhood | By Khaled Abu Aker and Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-09 | https://bucks.blogs.nytimes.com/2013/02/05/ many-relying-on-home-equity-for-retirement/ | Home Equity as Nest Egg | By Ann Carrns | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-09 | https://bucks.blogs.nytimes.com/2013/02/05/ an-online-matchmaker-for-tax-preparers-and-clients/ | Matchmaking For Tax Help | By Ann Carrns | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-09 | https://artsbeat.blogs.nytimes.com/2013/02/0 7/collector-says-hes-found-upper-half-of-courbets-origin-of-the-world/ | The Other Half Of Origin of the World | By Randy Kennedy | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-09 | https://artsbeat.blogs.nytimes.com/2013/02/0 7/theater-talkback-stepping-into-the-spotlight/ | Critic Now Judge Thyself | By Ben Brantley | TX 7-746-600 | 2013-05-14 |

| 2013-02-07 | 2013-02-09 | https://bucks.blogs.nytimes.com/2013/02/07/more-states-weigh-digital-car-insurance-cards/ | Digital ProofOf Insurance | By Ann Carrns | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-09 | https://artsbeat.blogs.nytimes.com/2013/02/08/delacroixs-liberty-leading-the-people-is-defaced-in-france/ | Delacroix Masterpiece Is Defaced in France | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://artsbeat.blogs.nytimes.com/2013/02/08/new-york-public-library-chairman-says-renovation-costs-are-preliminary/ | New York Public Library Chairman Says Renovation Budget Is Work in Progress | By Robin Pogrebin | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://artsbeat.blogs.nytimes.com/2013/02/08/shakespeares-globe-to-stage-henry-vi-at-historic-battle-sites/ | Battle Sites Chosen For Shakespeare Trilogy | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://cityroom.blogs.nytimes.com/2013/02/08/a-king-among-poets-now-looking-for-work/ | Poet and Prophet Of El Barrio May Soon Be A Pauper | By David Gonzalez | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://dealbook.nytimes.com/2013/02/08/appeals-court-hears-arguments-over-judge-rakoffs-rejection-of-citigroup-settlement/ | Judges Rejection of Citigroup Deal Is Heard on Appeal | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://dealbook.nytimes.com/2013/02/08/southeastern-asset-management-to-fight-dells-takeover/ | Dell Investor Says Offer For Buyout Is Too Low | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://mediadecoder.blogs.nytimes.com/2013/02/08/citing-potential-damages-macmillan-settles-with-justice-department-on-e-book-pricing/ | Macmillan Will SettleA LawsuitOn EBooks | By Leslie Kaufman | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/dance/bolshoi-ballet-considers-suing-one-of-its-dancers.html | Bolshoi Ballet Considers Suing One of Its Own | By Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/dance/city-ballet-in-balanchine-symphonic-ballets-at-lincoln-center.html | In These Ballets Theres Nowhere For Dancers to Hide | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/design/creating-reality-by-andy-kaufman-at-maccarone.html | A Comedian as Artist | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/music/kander-and-ebb-songbook-at-lincoln-center.html | The Show Goes On Despite Showstopper Choruses in All Those Tunes | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/music/ken-ehrlich-the-man-behind-the-grammy-awards-show.html | Orchestrating Each Grammy Detail | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/music/mets-titles-translate-rigoletto-into-1960-rat-pack-speak.html | Oh Baby That Duke Sure Is a Dreamboat in the New Rigoletto | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |

| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/music/orchestra-of-st-lukes-at-carnegie-hall.html | Young Conductor With a Mind of His Own | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/economy/recovery-has-brought-more-jobs-for-men-than-women.html | By Gender and by Age an Unequal Recovery | By Floyd Norris | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/following-a-herd-of-bulls-on-apples-stock.html | Following A Herd Of Bulls On Apple | By James B Stewart | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/global/european-union-budget-talks.html | European Leaders Agree Finally to a Lower Budget | By James Kanter and Andrew Higgins | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/global/porcelain-factorys-fate-reflects-fragile-time-for-italy.html | Ferrari of Porcelain Struggles to Find Buyer Reflecting Hard Times in Italy | By Elisabetta Povoledo | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/japanese-still-seeking-link-in-787-battery-incidents.html | Japanese Still Seeking Cause of 787 Smoke | By Hiroko Tabuchi and Christopher Drew | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/crosswords/bridge/ira-rubin-champion-bridge-player-dies-at-82.html | Ira Rubin Champion Bridge Player Dies at 82 | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/after-hurricane-sandy-preparing-for-snowstorm-with-new-urgency.html | Recalling Hurricane Sandy Residents Prepare for a Snowstorm With New Urgency | By Cara Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/lhota-draws-wealthy-donors-but-high-hurdles-remain.html | Republicans Mayoral Bid Attracts Wealthy Donors but High Hurdles Remain | By Michael Barbaro and Charles V Bagli | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/major-snowstorm-arriving-in-northeast.html | Heavy Snow and High Wind Sweep Into the Northeast | By Katharine Q Seelye | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/suny-board-votes-to-close-long-island-college-hospital.html | SUNY Trustees Vote Unanimously to Shutter Long Island College Hospital | By Anemona Hartocollis | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/weberman-hasidic-therapist-convicted-of-sex-abuse-gets-sentence-cut.html | Counselors Penalty for Child Sexual Abuse Is Halved to 50 Years | By Sharon Otterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/football/super-bowl-blackout-caused-by-device-meant-to-prevent-it.html | Cause Found For Blackout In Big Game | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/maria-hofl-riesch-wins-super-combined-at-world-championships.html | A German Rushes Past Skiings Dominant Woman | By Kelley McMillan | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/ncaabasketball/why-i-fight-for-the-irish-essay.html | Rooting for Fighting Irish Even While at Duke | By Hugo Lindgren | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/soccer/premier-league-soccer-coaches-struggle-with-fashion.html | Give That Coach a Red Card | By Sarah Lyall | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/theater/reviews/good-person-of-szechwan-with-taylor-mac-at-la-mama.html | To Earth Seeking Goodness | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/amish-sect-leader-gets-15-years-in-beard-cutting-attacks.html | Amish Sect Leader Sentenced to 15 Years in HairCutting Attacks | By Trip Gabriel | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/california-police-officer-manhunt.html | Cold Trail and Blizzard Hamper Search for ExOfficer in California Killings | By Ian Lovett | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/in-a-commercial-a-tacit-acceptance-of-islam-in-america.html | On TV an Everyday Muslim as Everyday American | By Samuel G Freedman | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/postal-service-posts-loss-of-1-3-billion-in-first-quarter.html | Post Office Slows Rate Of Losses For Quarter | By Ron Nixon | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/africa/tunisia-strike-chokri-belaid-burial.html | Tunisians Anger on Display at Funeral | By Kareem Fahim | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/americas/wave-of-arson-attacks-in-brazil-is-tied-to-reports-of-inmate-abuse.html | Inmates SeenAs GuidingArson AttacksIn Brazil | By Simon Romero | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/asia/bazaar-bomb-claimed-by-taliban-kills-at-least-11-in-northwest-pakistan.html | Pakistan 11 Die in Taliban Blast | By Ismail Khan | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/asia/china-denies-directing-radar-at-japanese-military.html | China Denies Directing Radar at Japanese Naval Vessel and Copter | By Chris Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/europe/horse-meat-in-food-stirs-furor-in-british-isles.html | Horse Meat in Food Stirs A Furor in the British Isles | By Stephen Castle and Douglas Dalby | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/arson-destroys-office-of-israeli-soccer-team-that-recruited-muslims.html | Fire Destroys Offices of Israeli Soccer Team | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/iraq-bombings-political-turmoil.html | Iraq Bombs Kill at Least 26 People | By Duraid Adnan | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/syria-refugees.html | UN Says 5000 Syrians a Day Are Now Fleeing War | By Nick CummingBruce and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/your-money/cellphone-service-without-signing-on-the-dotted-line.html | Cellphone Service Without Signing on the Dotted Line | By Alina Tugend | TX 7-746-600 | 2013-05-14 |

| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/your-money/estate-planning/family-foundations-prepare-for-next-generation.html | Family Foundations Prepare for the Next Generation | | By Paul Sullivan | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/your-money/for-this-girl-scout-its-more-than-pushing-cookies.html | More Than Pushing Cookies | | By Ron Lieber | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://offthedribble.blogs.nytimes.com/2013/02/08/nets-said-to-be-considering-deal-to-send-humphries-to-bobcats/ | Nets Consider Dealing Humphries | | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/television/whats-on-saturday.html | Whats On Today | | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/john-e-karlin-who-led-the-way-to-all-digit-dialing-dies-at-94.html | His Studies of Behavior Eased Marriage of Man and Machine | | By Margalit Fox | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/fashion/jason-wu-richard-chai-rachel-comey-lisa-perry-fashion-reviews.html | Jason Wu Moves to the GrownUp Table | | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/movies/john-kerr-star-of-tea-and-sympathy-dies-at-81.html | John Kerr 81 Star of Tea and Sympathy | | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/a-psychics-legal-problems-perhaps-predictably-grow.html | Perhaps It Was Foreseeable but a Psychics Legal Problems Grow | | By Michael Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/for-some-landlords-real-money-in-the-homeless.html | For Some Landlords Real Money in the Homeless | | By Joseph Berger | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/hebrew-home-plans-riverdale-expansion.html | Nursing Home Plans Riverdale Apartments Some Neighbors Opposed | | By Winnie Hu | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/in-gilberto-valles-trial-broad-minded-jurors-are-sought.html | Wanted in Officers Trial DifficulttoShock Jurors | | By Colin Moynihan | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/number-of-frisks-fell-in-12-police-data-show.html | Number of Frisks Fell in 12 Police Data Show | | By Wendy Ruderman | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/rejected-by-sothebys-florida-pastor-is-arrested-in-sale-of-forged-art.html | Rejected by Sothebys Florida Pastor Is Arrested in New York Over Sale of Counterfeit Art | | By Russ Buettner | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/teachers-aide-in-brooklyn-admits-making-pornographic-video-of-student.html | Teachers Aide Admits Making Pornographic Video of a Student | | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/trial-for-liu-supporters-to-start-in-april.html | Trial of 2 Liu Supporters Is Set In Campaign FundRaising Case | | By David W Chen | TX 7-746-600 | 2013-05-14 |

| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/blow-suicide-conservatives.html | Suicide Conservatives | By Charles M Blow | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/collins-fitness-for-office.html | Fitness For Office | By Gail Collins | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/how-the-post-office-made-america.html | How the Post Office Made America | By Richard R John | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/nocera-innovation-nation-at-war.html | Innovation Nation At War | By Joe Nocera | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/baseball/baseball-asks-newspaper-to-share-doping-case-information.html | Newspaper Wrestles With MLBs Request for Documents | By Michael S Schmidt and Steve Eder | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/baseball/researcher-concludes-pride-of-the-yankees-film-was-not-flipped.html | Reversing CourseOn ReportsAbout a Classic | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/basketball/carmelo-anthony-lifts-knicks-over-timberwolves.html | After Sluggish Defense Anthony and Knicks Deliver Rousing Comeback | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/basketball/mistakes-doom-nets-against-wizards.html | Nets Find Out How Much Better Wall Makes the Wizards | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/hockey/power-plays-rising-in-nhl-as-referees-show-less-tolerance.html | Power Plays Rising as Referees Show Less Tolerance Even Late in Games | By Dave Seminara | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/memories-of-past-westminster-dog-show-champions.html | Warm Memories for Past Champions of Westminster | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/technology/snapchat-a-growing-app-lets-you-see-it-then-you-dont.html | A Growing App Lets You See It Then You Dont | By Jenna Wortham | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/alabama-suit-seeks-to-stop-naming-of-immigrants.html | Alabama Suit Seeks To Stop Naming of Immigrants | By Robbie Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/boy-scouts-say-leak-undermined-plan-on-gay-ban.html | Scouts Say Gay Debate Was Ignited By a Leak | By Kirk Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/california-sheriffs-deputies-in-clique-to-be-fired.html | California Sheriffs Deputies In Clique To Be Fired | By Jennifer Medina | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/for-some-suspects-charges-of-police-racism-resound.html | For Some Shooting Suspects Charges of Police Racism Resound | By Adam Nagourney | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/mississippi-state-health-exchange-is-disallowed.html | Mississippi State Health Exchange Is Disallowed | By Abby Goodnough | TX 7-746-600 | 2013-05-14 |

| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/politics/panel-chairman-criticizes-gop-request-on-hagel-financial-data.html | Panel Chairman Criticizes GOP Request on Hagels Financial Data | By Elisabeth Bumiller | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/suspect-in-botched-shooting-at-ashley-hall-bought-gun-despite-mental-illness.html | Suspect in Botched Shooting Bought Gun Legally Despite Mental Illness | By Kim Severson and Robbie Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/winter-storms-name-means-very-little.html | A Storm Is No One And Means Very Little | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/a-court-to-vet-kill-lists.html | A Court to Vet Kill Lists | By Scott Shane | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/africa/in-nigeria-polio-vaccine-workers-are-killed-by-gunmen.html | Gunmen Kill Nigerian Polio Vaccine Workers in Echo of Pakistan Attacks | By Donald G McNeil Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/africa/senegal-trial-for-chads-ex-ruler.html | Senegal Trial for Chads ExRuler | By Marlise Simons | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/americas/canada-spy-for-russia-sentenced.html | Canada Spy for Russia Sentenced | By Ian Austen | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/americas/us-use-of-mexican-battery-recyclers-is-faulted.html | Report Faults US Use of Mexican Battery Recyclers | By Elisabeth Rosenthal | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/americas/venezuela-devalues-currency-amid-shortages-and-inflation.html | Venezuela Devalues Currency by a Third Amid Shortages and Inflation | By William Neuman | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/asia/china-uighur-scholar-monitored.html | China Uighur Scholar Monitored | By Edward Wong | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/europe/an-exhibition-on-turkeys-past-resonates.html | A Look at Turkeys Past Gives Some Insight Into Its Unresolved Troubles | By Tim Arango | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/europe/berlusconi-remains-the-wild-card-in-italy-parliament-race.html | Berlusconi Remains Wild Card In Italy Race | By Rachel Donadio | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/europe/in-georgia-crowd-attacks-mikheil-saakashvilis-allies.html | Demonstrators Attack Allies of Georgian President Injuring at Least 5 | By Olesya Vartanyan and Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/europe/russia-officer-jailed-in-coup-plot.html | Russia Officer Jailed in Coup Plot | By Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/a-faceless-teenage-refugee-who-helped-ignite-syrias-war.html | A Faceless Teenage Refugee Who Helped Ignite Syrias War | By Kareem Fahim and Hwaida Saad | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/lighthearted-videos-show-syrian-soldiers-and-rebels-dancing.html | Amid a Bloody War Syrian Videos Show a Glimpse of Fun | By Anne Barnard and Hania Mourtada | TX 7-746-600 | 2013-05-14 |

| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/rabbi-dov-lipman-seeks-to-bridge-israeli-divisions.html | Bringing UltraOrthodox Traditions to Israels Parliament Olive Branch in Hand | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/weapons-seizure-in-yemen-raises-worries-of-irans-influence.html | Seizure of Antiaircraft Missiles in Yemen Raises Fears That Iran Is Arming Rebels There | By C J Chivers and Robert F Worth | TX 7-746-600 | 2013-05-14 |
| 2013-01-29 | 2013-02-10 | https://tmagazine.blogs.nytimes.com/2013/01/29/talking-talent-benjamin-walker/ | Arena  Talking Talent Benjamin Walker | By Lauren TabachBank | TX 7-746-600 | 2013-05-14 |
| 2013-02-01 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-600 | 2013-05-14 |
| 2013-02-04 | 2013-02-10 | https://tmagazine.blogs.nytimes.com/2013/02/04/feeling-for-aurlie-bidermann-miki-dora-necklace/ | Arena  Feeling For Nautical Braids Of Gold | By Edward Barsamian | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-10 | https://intransit.blogs.nytimes.com/2013/02/05/not-letting-anything-slide/ | Not Letting Anything Slide | By Tanya Mohn | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-10 | https://wheels.blogs.nytimes.com/2013/02/05/new-york-to-washington-on-one-gallon-of-gas/ | From New York to DC On One Gallon of Gas | By Stephanie Steinberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/money-changes-everything.html | Money Changes Everything | By Adam Davidson | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://intransit.blogs.nytimes.com/2013/02/06/cruises-get-a-channel/ | Online Cruises Get a Channel | By Tanya Mohn | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://intransit.blogs.nytimes.com/2013/02/to-egypt-or-not-to-egypt/ | Itinerary Changes To Egypt or Not to Egypt | By Elaine Glusac | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://tmagazine.blogs.nytimes.com/2013/02/06/if-the-shoe-fits/ | Arena  Your Own Prada | By Maura Egan | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://tmagazine.blogs.nytimes.com/2013/02/06/vain-glorious-sachajuans-body-care-collection/ | Arena  Vain Glorious A Swedish Balm For Winter Skin | By Jane Shin Park | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://tmagazine.blogs.nytimes.com/2013/02/06/watchmen/ | Arena  Vintage Heroes | By George Gene Gustines | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://wheels.blogs.nytimes.com/2013/02/06/better-place-proponent-of-e-v-battery-swapping-pulls-out-of-u-s-and-australia/ | Better Place Pulls OutOf US and Australia | By Bradley Berman | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/music/the-lumineers-strange-road-to-the-top-10.html | Go West Young Band | By Jon Pareles | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/booming/i-had-a-friend.html | I Had a Friend | By Joyce Wadler | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/why-can-some-kids-handle-pressure-while-others-fall-apart.html | Why Worry | By Po Bronson and Ashley Merryman | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/a-gastro-pub-by-the-palms-in-miami.html | A Gastro Pub by the Palms | By Freda Moon | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/a-south-beach-hotel-for-gawking-not-sleeping.html | Come to Gawk But Not to Stay | By Stephanie Rosenbloom | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/how-to-cruise-solo.html | Sailing Solo on the Open Seas | By Stephanie Rosenbloom | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://intransit.blogs.nytimes.com/2013/02/07/bundling-up/ | Deals Bundling Up | By Elaine Glusac | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://wheels.blogs.nytimes.com/2013/02/07/ford-expects-900-dealers-for-its-plug-ins-by-the-spring/ | Ford to Sell PlugInsAt More Dealerships | By Jim Motavalli | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/music/a-look-at-the-new-parsifal-at-the-metropolitan-opera.html | Defying Wagner With Buckets of Blood | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/vampires-in-the-lemon-grove-by-karen-russell.html | The New Uncanny | By Joy Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/a-swimsuit-may-be-just-a-swimsuit-social-qs.html | Poolside Manners | By Philip Galanes | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/a-writers-tortoise-leads-the-way-to-happiness-modern-love.html | My Touchstone and a Heart of Gold | By Caroline Leavitt | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/frank-ocean-can-fly.html | Frank Ocean Can Fly | By Jeff Himmelman | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/the-wheat-lowdown.html | The Wheat Lowdown | By Mark Bittman | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/mortgages-new-standards-for-safe-loans.html | New Standards for Safe Loans | By Lisa Prevost | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/the-hunt-a-vote-for-the-east-village.html | A Vote for the East Village | By Joyce Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/theater/judy-kuhn-in-classic-stages-passion-embracing-aging.html | The Ingnue Is Having a Second Act | By Jesse McKinley | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/theater/this-clement-world-a-play-about-climate-change.html | Fate of the Earth Takes Center Stage | By Jason Zinoman | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/36-hours-in-san-juan-puerto-rico.html | 36 Hours San Juan Puerto Rico | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://cityroom.blogs.nytimes.com/2013/02/08/big-ticket-an-architectural-mash-up-sold-for-19-5-million/ | An Architectural MashUp | By Robin Finn | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://opinionator.blogs.nytimes.com/2013/02/08/a-secretary-to-match-the-setting/ | A Secretary to Match the Setting | By Timothy Egan | TX 7-746-600 | 2013-05-14 |

| 2013-02-08 | 2013-02-10 | https://runway.blogs.nytimes.com/2013/02/08/stargazing-new-york-fashion-week-day-1/ | The Snow Must Go On | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/dance/jennifer-monson-back-to-theater-with-live-dancing-archive.html | Migrating Back to the Wilds of the Stage | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/design/a-million-pieces-of-home-el-anatsui-at-brooklyn-museum.html | A Million Pieces of Home | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/music/albums-from-parquet-courts-zeds-dead-ng2-master-p.html | Defying Boundaries of Place and Time | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/music/thomas-adess-powder-her-face-from-city-opera-at-bam.html | Return of a Tabloid Dreamscape | By Zachary Woolfe | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/television/continuum-on-syfy-is-latest-canadian-tv-import.html | Theyre From the Future and Canada | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/automobiles/autoreviews/like-an-aging-elvis-star-retains-its-power.html | Like an Aging Elvis Star Retains Its Power | By Lawrence Ulrich | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/automobiles/collectibles/french-ingenuity-on-four-wheels.html | French Ingenuity on Four Wheels | By Peter Sigal | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/automobiles/stalled-on-the-ev-highway.html | Stalled on the EV Highway | By John M Broder | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/automobiles/succeeding-with-excess.html | Succeeding With Excess | By Lawrence Ulrich | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/doug-unplugged-by-dan-yaccarino-and-more.html | See for Yourself | By Michael Agger | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/engineers-of-victory-by-paul-kennedy.html | War Machines | By Michael Beschloss | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/harvest-by-jim-crace.html | The Crucible | By Rob Nixon | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/how-literature-saved-my-life-by-david-shields.html | Spread the Word | By Mark OConnell | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/i-haiku-you-by-betsy-e-snyder-and-more.html | Bookshelf  Be Mine | By Pamela Paul | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/midwinterblood-by-marcus-sedgwick.html | Seven Stories | By Eoin Colfer | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/new-biographies-of-sylvia-plath.html | Lady Lazarus | By Adam Kirsch | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/out-of-nowhere-by-maria-padian.html | Common Goals | By Marcia Lerner | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/out-of-the-easy-by-ruta-sepetys.html | Daughter of the House | By Darcey Steinke | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/overdressed-by-elizabeth-l-cline.html | Attention Shoppers | By Avis Cardella | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/the-connection-between-shakespeare-and-maurice-sendak.html | Call of the Wild | By Stephen Greenblatt | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/the-endgame-and-my-share-of-the-task.html | Avoiding Defeat | By Andrew J Bacevich | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/the-future-six-drivers-of-global-change-by-al-gore.html | Democracy Hacked | By Michael Lind | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/the-queen-of-katwe-by-tim-crothers-and-more.html | Nonfiction Chronicle | By Suzanne MacNeille | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/the-rage-by-gene-kerrigan-and-more.html | Working Stiffs | By Marilyn Stasio | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/up-front.html | Up Front | By The Editors | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/we-live-in-water-stories-by-jess-walter.html | HardLuck Cases | By Allison Glock | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/do-we-detect-a-bit-of-a-chill-this-new-york-fashion-week.html | Do We Detect a Bit of a Chill | By Denny Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/parents-are-facing-a-loaded-question-cultural-studies.html | Not Always Fun and Games | By Jesse McKinley and Matt Richtel | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/turning-gyms-into-lifestyle-brands.html | When Is a Gym More Than a Gym When Its a Brand | By Courtney Rubin | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/caroline-nguyen-and-daniel-gien-vows.html | Respect for the Past and Adventure in Their Future | By Andrew L Yarrow | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/still-laughing-despite-the-trials-state-of-the-unions.html | Leaving the Man Cave Hand in Hand Laugh by Laugh | | By Lois Smith Brady | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/azerbaijan-is-rich-now-it-wants-to-be-famous.html | If They Build It Will The Kardashians Come | By Peter Savodnik | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/how-tough-is-daniel-day-lewis.html | The OnePage Magazine | By John Hodgman Dave Itzkoff Samantha Henig Hope Reeves Maud Newton Eliot Glazer Tom Vanderbilt Marnie Hanel Mario Batali Eric Spitznagel Nell Freudenberger Lizzie Skurnick Tyler Cowen and Darius Rucker | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/jodi-picoult-does-not-write-chick-lit.html | Sisterhoods Keeper | Interview by Andrew Goldman | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/my-twinkie-barricade.html | The Twinkie Barricade | By Benjamin Busch | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/snoops-and-cheaters.html | Snoops and Cheaters | By Chuck Klosterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/who-made-that-zipper.html | Who Made That Zipper | By Pagan Kennedy | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/why-would-you-ever-give-money-through-kickstarter.html | Why In The World Would You Ever Give Money Through Kickstarter | By Rob Trump | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/movies/abbas-kiarostamis-challenges-with-like-someone-in-love.html | Master of Illusions Faces His Own Mirage | By Nicolas Rapold | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/movies/homevideo/new-dvds-how-green-was-my-valley-and-quiet-man.html | John Fords Portraits of Loss and Redemption | By Dave Kehr | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/movies/oscar-nominated-no-stirring-debate-in-chile.html | One Prism on the Undoing of Pinochet | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/2010-merlot-a-highlight-at-bedell-cellars.html | A Merlot That May Best Its Precursor | By Howard G Goldberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-ma-maison-brasserie-in-millburn.html | Steak au Poivre Makes a Comeback | By Fran Schumer | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-roots-bistro-gourmand-in-west-islip.html | Simple Dcor Ambitious Kitchen | By Joanne Starkey | TX 7-746-600 | 2013-05-14 |

| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/at-alans-alley-video-an-audience-lingers-in-the-aisles.html | An Audience Lingers in the Aisles | By Alex Vadukul | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/a-valentines-day-gift-to-save-a-marriage.html | Dear Valentine I Hate It When You | By Eli J Finkel | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/buyer-rivalries-resume.html | Buyer Rivalries Resume | By Michelle Higgins | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/faced-with-apartment-shortage-brokers-get-creative.html | Dear Owner Please Sell | By Michelle Higgins | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/living-in-millstone-nj-street-lighting-mainly-by-mother-nature.html | Street Lighting by Mother Nature | By Jill P Capuzzo | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/streetscapes-gobbled-up-by-a-great-lawn.html | Gobbled Up by a Great Lawn | By Christopher Gray | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/these-doctors-make-condo-calls.html | These Doctors Make Condo Calls | By Alison Gregor | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/when-the-couch-has-an-attitude.html | When the Couch Has an Attitude | By Robin Finn | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/theater/busy-danny-burstein-stars-in-talleys-folly-at-roundabout.html | His Perfect Role Is His Current One | By Rob WeinertKendt | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/a-cruise-veteran-on-highs-and-lows-at-sea.html | Richard Brooks with more than 80 cruises behind him on life at sea | By Toni Schlesinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/cruise-lines-serve-a-growing-buffet-of-options.html | The Buffet of Styles and Amenities Gets Bigger | By Elaine Glusac | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/seven-days-on-the-queen-mary-2.html | Notes on a Crossing | By Dwight Garner | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://bats.blogs.nytimes.com/2013/02/09/baseballs-recurring-narrative-every-year-they-write-the-book/ | Baseballs Recurring Narrative Every Year They Write the Book | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://lens.blogs.nytimes.com/2013/02/09/weddings-indian-style/ | Weddings Indian Style | By Alex Vadukul | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://offthedribble.blogs.nytimes.com/2013/02/09/a-favorite-may-win-long-shots-surely-will/ | A Favorite May Win Long Shots Surely Will | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://opinionator.blogs.nytimes.com/2013/02/09/in-china-a-vast-chasm-between-the-rich-and-the-rest/ | In Urban China a Vast Chasm | By Sim Chi Yin | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://opinionator.blogs.nytimes.com/2013/02/09/the-body-under-the-rug/ | The Body Under the Rug | By Alexander Stille | TX 7-746-600 | 2013-05-14 |

| 2013-02-09 | 2013-02-10 | https://runway.blogs.nytimes.com/2013/02/08/theres-no-dressing-up-a-bland-start/ | Theres No Dressing Up a Bland Start | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/after-hurricane-sandy-a-mound-of-tax-loss math.html | After the Hurricane a Mound of Tax Math | By Charles Delafuente | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/college-costs-battled-a-paycheck-at-a-time.html | Battling College Costs a Paycheck at a Time | By Ron Lieber | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/credit-rating-club-is-tough-to-get-into.html | On the Waiting List at the DebtRating Club | By Gretchen Morgenson | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/how-economics-has-benefited-from-immigration.html | Give Me Your Tired Your Poor And Your Economists Too | By N Gregory Mankiw | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/livepersons-chief-on-removing-organizational-walls.html | To Tear Down WallsYou Have to MoveOut of Your Office | By Adam Bryant | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/a-wealth-tax-would-look-beyond-income.html | Looking Beyond Income Toward a Tax on Wealth Itself | By Anna Bernasek | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/for-small-businesses-tax-law-has-become-a-moving-target.html | For Small Businesses Tax Law Has Become a Moving Target | By Conrad De Aenlle | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/pigovian-taxes-can-erase-deficits-and-other-irritants.html | Be It Enacted A Tax on the Taxing | By John Schwartz | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/retirement-planning-angst-the-five-stages.html | The Five Stages of Retirement Planning Angst | By Paul B Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/reviewing-three-brands-of-tax-preparation-software.html | Three Programs Two Ways TestDriving the Software | By Tim Gray | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/same-sex-couples-may-find-tax-time-doubly-trying.html | A Doubly Trying Season For SameSex Couples | By Peter Applebome | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/tax-law-changes-make-it-even-wiser-to-plan-ahead.html | Planning Ahead With an Eye on Tax Changes | By Jan M Rosen | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/taxpayers-are-still-awaiting-a-simpler-system.html | The Tax Deal That Simplified Nothing | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/education/debate-over-federal-role-in-public-school-policy.html | Holding States and Schools Accountable | By Motoko Rich | TX 7-746-600 | 2013-05-14 |

| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/blue-ribbon-day-with-outfit-to-match.html | BlueRibbon Day With Outfit to Match | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/seeking-to-reproduce-without-a-romantic-partnership.html | Making a Child Minus the Couple | By Abby Ellin | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/the-designer-thom-browne-is-in-his-moment.html | Being Thom Browne | By Guy Trebay | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/timothy-white-the-photographer-have-banter-will-travel.html | Have Banter Will Travel | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/jobs/moving-on-from-a-job-thats-defined-you.html | Defined By a Job But Looking To Move On | By Eilene Zimmerman | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/jobs/strassburgers-chief-on-a-5-generation-family-business.html | Steaks the Family Business | By Suzanne L Strassburger | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/movies/the-kidnappers-foil-a-local-talent-national-treasure.html | The Legacy of a CameraToting Huckster | By Amanda Petrusich | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-beer-hall-that-aims-to-change-views-of-the-bronx.html | Beer and Change on Arthur Avenue | By Liz Robbins | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-composer-who-talked-for-hours.html | A Composer Who Talked for Hours | By Sam Roberts | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-adrienne-fine-american-dining-in-new-milford.html | A Hunters Menu Served With Colonial Charm | By Christopher Brooks | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-good-people-in-new-brunswick.html | Left Behind Meets Upwardly Mobile in Boston | By Michael Sommers | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-hidden-and-forbidden-at-the-suffolk-county-historical-society.html | Views of Intolerance in Many Forms | By Aileen Jacobson | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-peekskill-brewery-in-peekskill.html | Artisanal Food and Beer Made Downstairs | By Emily DeNitto | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-stones-in-his-pockets-at-the-yale-repertory-theater.html | Giving New Meaning to the Term Character Actors | By Anita Gates | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/commuters-face-uneven-transportation-recovery.html | Recovering Unevenly As Region Looks Ahead | By Matt Flegenheimer | TX 7-746-600 | 2013-05-14 |

| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/for-a-broadway-fan-once-is-not-enough.html | For Fan Once Is Not Enough | By Corey Kilgannon | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/for-families-struggling-with-mental-illness-carolyn-wolf-is-a-guide-in-the-darkness.html | A Guide in the Darkness | By John Leland | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/for-times-neediest-cases-fund-a-campaign-touched-by-a-storm.html | Fund Let Voices Be Heard and for One Boy That Was Enough | By John Otis | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/insights-from-survivors-of-abuse-sewn-together.html | Survivors Stories of Abuse Sewn Tight | By Tammy La Gorce | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/jacques-torres-the-chocolatier-loves-to-fish-on-sundays.html | Chocolate Lollipops Maybe Striped Bass | By Kara Mayer Robinson | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/mothers-find-a-calling-in-volunteer-work-after-hurricane-sandy.html | Mothers Find Calling After Storm | By Ginia Bellafante | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/on-the-long-island-expressway-cold-hungry-and-stranded.html | Cold Hungry and Stuck on the LI Expressway | By Nate Schweber and Vivian Yee | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/portraits-that-reveal-africas-vitality.html | Portraits of a Continents Vitality Past and Present | By Martha Schwendener | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/stapleton-holds-traces-of-staten-islands-past.html | The Brewer Kings of Staten Island | By Sarah Harrison Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/starr-saphir-bird-watching-guide-in-central-park-dies-at-73.html | Starr Saphir 73 BirdWatching Guide in Central Park | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/the-value-of-an-empty-beer-can.html | The Value of an Empty Beer Can | By Michael Pollak | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/winter-storm-northeast.html | Huge Storm Swipes City and Buries Northeast | By N R Kleinfield and Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/after-ron-paul-then-what-for-libertarians.html | After Ron Paul Then What | By Brian Doherty | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/beware-of-errant-asteroids.html | Beware Of Errant Asteroids | By Donald K Yeomans | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/bruni-the-land-of-the-binge.html | The Land of the Binge | By Frank Bruni | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/catching-up-with-benh-zeitlin.html | Benh Zeitlin | By Kate Murphy | TX 7-746-600 | 2013-05-14 |

| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/dowd-im-begging-dont-hack-the-hacks.html | Im Begging Dont Hack the Hacks | By Maureen Dowd | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/friedman-any-solution-to-syria.html | Any Solution To Syria | By Thomas L Friedman | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/in-bed-with-the-president-of-ghana.html | In Bed With The President Of Ghana | By Andrew Solomon | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/in-nigeria-youre-either-somebody-or-nobody.html | In Nigeria Youre Either Somebody Or Nobody | By Adaobi Tricia Nwaubani | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/north-koreas-blue-highways-google-style.html | The Pyongyangs All Here | By Adam Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/relax-youll-be-more-productive.html | Relax Youll Be More Productive | By Tony Schwartz | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/the-gradual-selling-of-america-the-beautiful.html | The Gradual Selling Of America the Beautiful | By Verlyn Klinkenborg | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/the-secret-to-fixing-bad-schools.html | The Secret To Fixing Bad Schools | By David L Kirp | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/public-editor/national-security-and-the-news.html | Keeping Secrets | By Margaret Sullivan | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/Winter-Sports-Roundup.html | Svindal Navigates Ice Bumps and Fog to Win Title in Mens Downhill | By Kelley McMillan | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/baseball/honoring-a-picasso-in-pinstripes-in-a-sketchbook.html | Honoring a Picasso in Pinstripes in a Sketchbook | By Vincent M Mallozzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/baseball/mike-piazzas-memoir-spins-tales-and-denies-steroids.html | A Big Hitters Baseball Life Without the Bombshells | By David Waldstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/basketball/a-leg-rebuilt-a-life-renewed-for-jay-williams.html | A Leg Rebuilt A Life Renewed | By Greg Bishop | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/basketball/for-nba-in-new-york-on-sunday-lets-play-two.html | Its Sunday in the City Lets Play Two | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/basketball/john-walls-return-has-wizards-thinking-about-playoffs.html | With WallWizards Think Unthinkable Playoffs | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |

| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/golf/for-john-westwood-fathers-day-in-february.html | Fathers Day in February for Westwoods | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/hockey/once-again-a-ranger-starts-off-with-a-bang.html | Once Again A Ranger Starts Off With a Bang | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/many-animal-lovers-now-see-american-kennel-club-as-an-outlier.html | Safety Concerns Stoke Criticism of Kennel Club | By Mary Pilon and Susanne Craig | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sunday-review/its-not-easy-being-green.html | Its Not Easy Being Green | By David Leonhardt | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/technology/digital-tags-help-ensure-that-the-price-is-right.html | Digital Tags Help Ensure the Price Is Right | By Randall Stross | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/technology/when-e-mail-turns-from-delight-to-deluge.html | When EMail Turns From Delight to Deluge | By Jenna Wortham | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/convenience.html | Fuel and Food Are Quick but the Fealty Is Forever | By Trip Gabriel | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/schools.html | California Schools Finance Upgrades By Making the Next Generation Pay | By Ian Lovett | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/hadiya-pendleton-shooting-victim-is-mourned-in-chicago.html | Washington Officials Join in Mourning a Young Shooting Victim in Chicago | By Monica Davey and Steven Yaccino | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/james-muri-honored-for-valor-in-battle-of-midway-dies-at-94.html | James Muri 94 Bomber Pilot Honored For Valor in Battle of Midway Is Dead | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/politics/florida-republicans-brace-for-greer-trial.html | Florida Republicans Brace for a Fraud Trial and an Airing of Old Grudges | By Lizette Alvarez | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/politics/in-state-of-the-union-address-obama-will-lay-out-agenda-focused-on-the-middle-class.html | In Address President Will Lay Out Agenda Focused on the Middle Class | By Michael D Shear and Jackie Calmes | | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/school-band-with-storied-past-gears-for-new-orleans-carnival.html | A School Band With History Crams for Carnival | By Katy Reckdahl | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/americas/venezuela-despite-myriad-problems-seizes-on-a-hat.html | Venezuela Despite Troubles Proudly Seizes On a Hat | By William Neuman | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/asia/india-executes-man-tied-to-2001-attack-on-parliament.html | Amid Protests India Executes Man in 01 Parliament Attack | By Neha Thirani Bagri | TX 7-746-600 | 2013-05-14 |

| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/europe/dutch-put-electric-cars-to-the-test.html | Plugging In Dutch Put Electric Cars to the Test | By Elisabeth Rosenthal | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/europe/german-education-chief-quits-in-scandal-reflecting-fascination-with-titles.html | German Fascination With Degrees Claims Latest Victim Education Minister | By Nicholas Kulish and Chris Cottrell | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/europe/russia-detains-over-two-hundred-in-st-petersburg-security-raid.html | Russia Detains 271 People During Security Raid in St Petersburg | By Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/europe/russian-protest-leader-put-under-house-arrest.html | Russian Court Confines Protest Leader to Home | By Andrew Roth and Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/middleeast/israeli-says-syria-twisted-comments-by-rebel-supporter.html | Israeli Says Syrian Media Misreported Exiles Views | By Anne Barnard and Isabel Kershner | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/middleeast/mortars-kill-several-in-a-refugee-camp-in-iraq.html | Six Killed in Shelling of Iranian Refugee Camp in Iraq | By Yasir Ghazi | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/your-money/at-dell-a-gamble-on-a-legacy.html | The Dice Are Rolling On Dells Legacy | By Jeff Sommer | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/your-money/on-hotwire-lost-in-the-stars-of-a-hotels-rating.html | Lost in the Stars of a Hotels Rating | By David Segal | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/music/james-depreist-pioneering-conductor-dies-at-76.html | James DePreist Pioneering Conductor Whose Legs Were Paralyzed Dies at 76 | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/boeing-787-completes-test-flight.html | Boeing 787 Completes Test Flight | By Christopher Drew | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/crosswords/chess/chess-anand-said-to-be-best-paid-player.html | Following the Money Trail For the Worlds Best Players | By Dylan Loeb McClain | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/christopher-collins-robert-kulikowski-weddings.html | Christopher Collins Robert Kulikowski | By Rosalie R Radomsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/eleanor-barkhorn-joshua-britton-weddings.html | Eleanor Barkhorn Joshua Britton | By Margaux Laskey | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/jill-eisenpress-andrew-miller-weddings.html | Jill Eisenpress Andrew Miller | By Vincent M Mallozzi | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/space-heater-starts-fire-killing-8-year-old-brooklyn-boy.html | Space Heater Causes Fire Killing Boy 8 | By Colin Moynihan and Julie Turkewitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/golf/brandt-snedeker-stays-on-roll-at-pebble-beach.html | Snedeker Remains on a Roll | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/hockey/milestones-for-stefan-matteau-and-martin-brodeur-as-devils-end-penguins-winning-streak.html | This Time Matteau Goal Lifts Devils | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/ncaabasketball/a-sellout-crowd-for-george-washington-but-win-for-butler.html | Used to Being Everyones Big Game Butler Survives One | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/10dozier.html | At Boys Home Seeking Graves And the Reason | By Lizette Alvarez | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/bruce-robison-and-kelly-willis-and-their-favorite-love-songs.html | Texas Countrys First Couple and Their Love Songs | By Andy Langer | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/concerns-about-former-texas-lawmakers-in-lobbying-jobs.html | Leaving the Legislature But Not Going Very Far | By Aman Batheja | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/los-angeles-police-to-reopen-dorner-case.html | Los Angeles To Reopen Its Inquiry Of Officer | By Ian Lovett | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/politics/gabrielle-giffords-prepares-to-fight-gun-violence.html | Giffords Eases Steadily Into New Life and Cause | By Jennifer Steinhauer | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/rick-perry-visits-california-and-incurs-jerry-browns-wrath.html | Perry Swoops Down on California Business and Jerry Brown Is Not Impressed | By Ross Ramsey | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/sierra-club-takes-aim-at-old-coal-plants-in-east-texas.html | Sierra Club Taking Aim at East Texas Coal Plants | By Kate Galbraith | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/snapshots-of-an-angry-sea-and-a-ride-in-a-front-end-loader.html | Snapshots of an Angry Sea And a Ride in a FrontEnd Loader | By Jess Bidgood | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/africa/new-focus-in-mali-is-finding-militants-who-have-fled-into-mountains.html | Mali War Shifts As Rebels Hide In High Sahara | By Adam Nossiter and Peter Tinti | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/middleeast/obama-plan-to-visit-mideast-stirs-hopes-but-not-much.html | Obamas Plan to Visit Mideast Stirs Hopes Slightly | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/obamas-turn-in-bushs-bind-with-defense-policies.html | Obamas Turn In Bushs Bind | By Peter Baker | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-11 | https://bits.blogs.nytimes.com/2013/02/05/most-facebookers-have-taken-a-break-from-the-site-study-finds/ | When FacebookLoses Its Charm | By Jenna Wortham | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-11 | https://bits.blogs.nytimes.com/2013/02/05/security-pioneer-creates-service-to-encrypt-phone-calls-and-text-messages/ | New SecurityFor Smartphones | By Nicole Perlroth | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-11 | https://bits.blogs.nytimes.com/2013/02/06/apples-ipad-dominated-pc-market-during-holiday-season/ | Sales of iPadSuggest the EndOf the PC Era | By Brian X Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-11 | https://artsbeat.blogs.nytimes.com/2013/02/08/pump-boys-wont-open-on-broadway-this-season/ | Pump Boys Opening On Broadway Is Delayed | By Scott Heller | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/08/christina-applegate-leaves-up-all-night/ | Christina Applegate Leaves Up All Night | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/08/after-just-two-episodes-nbc-cancels-do-no-harm/ | ShortLived Do No Harm  Is Canceled by NBC | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://artsbeat.blogs.nytimes.com/2013/02/10/identity-thief-tops-weekend-box-office/ | Identity Thief Tops Weekend Box Office | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://bits.blogs.nytimes.com/2013/02/10/disruptions-apple-is-said-to-be-developing-a-curved-glass-smart-watch/ | Where Apple and Dick Tracy May Converge | By Nick Bilton | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://dealbook.nytimes.com/2013/02/10/longtime-wall-street-deal-maker-expands-advisory-firm/ | An Advisory Firm Expands Drawing on Obama Contacts | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/10/npr-campaign-seeks-the-quirky-listener/ | NPR Campaign Is Seeking The Quirky Listener | By Elizabeth Jensen | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/10/warner-to-show-3-d-film-trailers-at-truck-stops/ | Warners 3D Film Trailers To Be Shown at Truck Stops | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/dance/splice-at-dance-new-amsterdam.html | Cutting and Restitching Works to Create Fresh Perspectives | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/dance/the-oracle-at-skirball-center.html | Stravinsky Inspired A Dance Aims High | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/dance/veal-by-harrison-atelier-at-invisible-dog-center.html | Putting Everyday Cruelties In Focus | By Gia Kourlas | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/design/richard-artschwager-painter-and-sculptor-dies-at-89.html | Richard Artschwager Painter and Sculptor Dies at 89 | By Ken Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/bobby-avey-at-symphony-space.html | Rhythms Enlivened By Echoes Of Haiti | By Nate Chinen | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/bonnie-prince-billy-at-the-allen-room.html | Confessions of a Troubadour You Love You Die | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/ecstatic-music-festival-at-merkin-concert-hall.html | Fusions That Defy Categories | By Steve Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/juilliard-orchestra-at-carnegie-hall.html | For a Composers Birthday A Tribute at Full Blast | By Steve Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/stephanie-blythe-sings-kate-smith-song-at-allen-room.html | Saying Hello To the Spirit Of America Kate Smith | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/susanna-phillips-at-weill-recital-hall.html | The Intrepid Get a Treat For the Ears | By Vivien Schweitzer | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/venice-baroque-orchestra-plays-vivaldi-and-friends-at-zankel.html | By Vivaldi and Company Prizes From a Watery City | By James R Oestreich | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/wu-man-and-the-knights-at-asia-society.html | Optimum Pipa Plucking Surrounded by Friends | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/television/bang-goes-the-theory-on-bbc-america.html | The Way They Tell It Science Is Spelled FUN | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/books/ghostman-by-roger-hobbs.html | A Crook With a Big Debt to Pay | By Michiko Kakutani | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/american-and-us-airways-are-expected-to-announce-merger-this-week.html | American and US Airways May Announce a Merger This Week | By Jad Mouawad | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/media/ft-looks-back-as-it-moves-into-digital-age.html | With a Focus on Its Future Financial Times Turns 125 | By Eric Pfanner | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/media/hong-kong-tv-drama-plays-out-uneasy-ties-with-china.html | Hong Kong TV Show Plays on Uneasy Ties With China | By Gerry Mullany | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/crosswords/bridge/bridge-remembering-marshall-miles-player-and-writer.html | Remembering Marshall Miles Player and Writer | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/fashion/fashion-review-alexander-wang-joseph-altuzarra-prabal-gurung-victoria-beckham-rag-bone-and-band-of-outsiders.html | Wangs GoingAway Present | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/movies/2-top-british-awards-go-to-afflecks-argo.html | 2 Top British Awards Go to Afflecks Argo | Compiled by Adam W Kepler | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/movies/lost-in-thailand-directed-by-xu-zheng.html | Zany Quest For Laughs The Chinese Version | By Nicolas Rapold | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/basketball/clippers-slow-anthony-and-topple-knicks.html | Anthony Scores 42 but Clippers Shut Him Down When It Counts | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/judge-for-westminster-dog-show-dismisses-doubts-about-fairness.html | Linked to Competitors Judge Asserts Integrity | By Susanne Craig and Mary Pilon | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/ncaafootball/paterno-family-challenges-accusation-of-cover-up.html | Paterno Family Challenges Accusation of CoverUp | By Ken Belson | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/skiing/marion-rolland-wins-downhill-at-world-championships.html | Surprise Winner and Surprise US Failure | By Kelley McMillan | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/theater/michael-cerveris-to-join-nikolai-and-the-others.html | Michael Cerveris to Join Nikolai and the Others | Compiled by Adam W Kepler | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/rising-voice-of-gun-ownership-is-female.html | Rising Voice of Gun Ownership Is Female | By Erica Goode | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/africa/militants-battle-malian-and-french-troops-in-liberated-town.html | Mali Rebels Attack City They Fled Last Month | By Adam Nossiter and Peter Tinti | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/asia/deadly-stampede-at-the-hindu-festival-kumbh-mela.html | Deadly Stampede at Hindu Festival That Draws Millions | By Gardiner Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/asia/journalists-e-mail-accounts-targeted-in-myanmar.html | EMails Of Reporters In Myanmar Are Hacked | By Thomas Fuller | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://cityroom.blogs.nytimes.com/2013/02/10/eschewing-the-stress-of-fatherhood-in-favor-of-the-fun/ | Eschewing the Stress of Fatherhood in Favor of the Fun | By Christopher Maag | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://dealbook.nytimes.com/2013/02/11/s-e-c-s-revolving-door-hurts-its-effectiveness-report-says/ | SECs Revolving Door Hurts Its Effectiveness Report Says | By Ben Protess and Susanne Craig | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/10/a-new-swimsuit-issue-feature/ | A New Swimsuit Issue Feature | By Tanzina Vega | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/10/helicopter-crash-kills-3-tv-crew-members/ | A Helicopter Crash Kills 3 Television Crew Members | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://offthedribble.blogs.nytimes.com/2013/02/10/when-anthonys-output-shrinks-so-does-knicks-margin-for-error/ | Just Not Enough in Reserve | By Beckley Mason | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/at-the-grammys-new-appreciation-for-the-old-days.html | New Appreciation For the Old Days A Little Bit Raw | By Ben Ratliff | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/grammy-awards-celebrate-blush-of-youth.html | Mumford  Sons Win Album of the Year | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/grammy-winners.html | Grammy Winners | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/media/in-venture-with-nbc-esquire-expands-into-television.html | In Makeover a Channel Takes Its Cue From Esquire | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/media/self-magazine-widens-its-focus-for-a-younger-audience.html | Self Magazine Refocuses for a Younger Audience | By Tanzina Vega | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/media/the-inconvenient-but-vital-drone-debate.html | Debating Drones In the Open | By David Carr | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/wave-of-investor-fraud-extends-to-ordinary-retirement-savers.html | Complex Investments Prove Risky as Savers Chase Bigger Payoff | By Nathaniel Popper | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/a-new-obstacle-to-the-taxi-of-tomorrow.html | Doubting if Tomorrow Will Ever Come for Taxi | By Matt Flegenheimer | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/banana-kelly-group-takes-over-dilapidated-bronx-buildings.html | Tenants and Community Group Save Dilapidated Bronx Complex | By Winnie Hu | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/employees-walk-out-over-sale-of-greenwich-village-carwash.html | Employees Walk Out Over Sale of Carwash | By Julie Turkewitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/fay-goldman-is-a-matchmaker-but-dont-call-her-a-yente.html | Its Peak Season for a Matchmaker but Do Not Call Her Yente | By Clyde Haberman | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/in-connecticut-replay-storm-comes-power-goes.html | In Connecticut Replay Storm Comes Power Goes | By Peter Applebome and Elizabeth Maker | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/in-driveways-and-streets-long-island-struggles-with-snow.html | In Driveways And Streets Long Island Struggles | By Kate Zernike and Nate Schweber | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/ira-rubin-bridge-theorist-and-champion-dies-at-82.html | Ira Rubin 82 Champion and the Beast of the Bridge Table | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/montefiores-president-influential-in-albany-is-unknown-by-design.html | Montefiores President Influential in Albany Is Unknown by Design | By Winnie Hu | TX 7-746-600 | 2013-05-14 |

| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/weekly-briefing-provides-lengthy-snapshot-of-kelly-and-nypd.html | Weekly Police Briefing Offers Snapshot of Department and Its Leader | By Joseph Goldstein | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/a-tax-to-pay-for-war.html | A Tax To Pay For War | By R Russell Rumbaugh | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/gridlock-on-the-rio-grande.html | Gridlock on the Rio Grande | By Veronica Escobar | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/keller-the-conscience-of-a-corporation.html | The Conscience of a Corporation | By Bill Keller | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/krugman-the-ignorance-caucus.html | The Ignorance Caucus | By Paul Krugman | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/baseball/for-first-time-yankees-and-mets-will-open-season-at-home-on-same-day.html | A Baseball City to Be Divided on Opening Day | By David Waldstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/basketball/nets-fade-in-second-half-and-fall-to-spurs.html | Nets Fans Make a Lot of Noise but This Time Its a Negative Message | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/golf/brandt-snedeker-wins-pebble-beach-pro-am-in-stretch-that-amazes-him.html | Snedeker Wins Pebble Beach ProAm in a Stretch That Amazes Even Him | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/hockey/with-goals-by-carl-hagelin-rangers-thump-lightning.html | Scoring Early Late and Often the Rangers Rise Above 500 | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/ncaabasketball/ho-hum-for-39-minutes-then-notre-dame-louisville-game-got-interesting.html | HoHum for 39 Minutes Then It Got Interesting | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/tennis/few-former-college-tennis-players-excel-on-wta-tour.html | Path to Pros Rarely Crosses Campus | By Ben Rothenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/technology/samsung-challenges-apples-cool-factor.html | Challenging Apples Cool | By Brian X Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/theater/reviews/this-clement-world-at-st-anns-warehouse.html | An Arctic Awakening With Song And Soul | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/lawyers-call-for-drastic-change-in-educating-new-lawyers.html | A Call for Drastic Changes in Educating New Lawyers | By Ethan Bronner | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/politics/in-montana-young-liberal-and-open-to-big-government.html | A Growing Trend Young Liberal And Open to Big Government | By Sheryl Gay Stolberg | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/politics/menendez-discouraged-giving-port-security-equipment-to-dominicans.html | Details Emerging In Menendez Case | By Eric Lipton and William K Rashbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/politics/obama-to-renew-drive-for-cuts-in-nuclear-arms.html | Obama to Renew Drive for Cuts in Nuclear Arms | By David E Sanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/politics/republican-threatens-to-block-hagel-and-brennan.html | Republican Threatens to Block Pentagon and CIA Nominees | By Ravi Somaiya | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/politics/violence-against-women-act-held-up-by-tribal-land-issue.html | Measure to Protect Women Stuck on Tribal Land Issue | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/snow-leaves-thousands-without-power-in-massachusetts.html | Along Beach Views Still Great but Its Cold Inside and Out | By Katharine Q Seelye | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/with-inquiry-into-dorner-dismissal-police-try-to-reassure-los-angeles.html | With Inquiry An Attempt To Reassure Los Angeles | By Jennifer Medina and Ian Lovett | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/americas/brazil-seethes-over-public-officials-super-salaries.html | Brazil Where a Judge Made 361500 in a Month Fumes Over Pay | By Simon Romero | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/asia/gen-joseph-f-dunford-jr-takes-control-of-afghanistan-missions.html | With New Control General to Focus on Withdrawal in Afghanistan | By Alissa J Rubin | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/asia/les-militaribles-south-korean-video-spoof-goes-viral.html | Les Miz Meets Gangnam Style and YouTube Cheers | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/europe/itavia-flight-870-ruling-adds-support-to-a-theory.html | Conspiracy Buffs Gain In Court Ruling on Crash | By Elisabetta Povoledo | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/europe/scotland-faces-hurdles-if-it-votes-to-be-independent.html | Scotland Faces More Hurdles If It Approves Independence | By Stephen Castle | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/middleeast/syrian-war-closes-in-on-the-heart-of-damascus.html | War Closes In On the Heart Of Damascus | By An employee of The New York Times in Damascus Syria and Anne Barnard | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/08/aging-easy-riders-beware/ | Older Bikers More InjuryProne | By Anahad OConnor | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-12 | https://www.nytimes.com/2013/02/09/arts/music/paul-tanner-musician-with-good-vibrations-dies-at-95.html | Paul Tanner 95 AddedSounds to Good Vibrations | By Bruce Weber | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://artsbeat.blogs.nytimes.com/2013/02/11/orange-county-votes-to-save-modernist-building/ | Modernist Building Will Be Preserved | By Robin Pogebin | TX 7-746-600 | 2013-05-14 |

| 2013-02-11 | 2013-02-12 | https://artsbeat.blogs.nytimes.com/2013/02/11/russian-art-center-looks-to-the-west-for-new-curator/ | Russian Art Center Looks West for Curator | By Randy Kennedy | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://artsbeat.blogs.nytimes.com/2013/02/11/syfy-plans-adaptation-of-philip-k-dicks-man-in-the-high-castle/ | Syfy Plans to Adapt Philip K Dick Novel | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://boss.blogs.nytimes.com/2013/02/11/sb-a-administrator-announces-resignation/ | SBA Chief Announces Resignation | By Robb Mandelbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://cityroom.blogs.nytimes.com/2013/02/11/another-90s-fixture-of-lower-east-side-is-gone/ | Pink Pony 90s Fixture Closes Down | By Cara Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://dealbook.nytimes.com/2013/02/11/r-bs-executives-testify-over-rate-manipulation-case/ | Royal Bank of Scotland Executives Testify in RateRigging Case | By Mark Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://mediadecoder.blogs.nytimes.com/2013/02/11/abc-wins-first-interview-with-amanda-knox/ | ABC Gets First TV Interview With Amanda Knox | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://mediadecoder.blogs.nytimes.com/2013/02/11/amazon-and-cbs-announce-deal-on-rights-to-under-the-dome/ | A CBS Deal Bolsters Amazons Challenge to Netflix | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://mediadecoder.blogs.nytimes.com/2013/02/11/reality-show-cast-member-who-died-in-crash-was-special-forces-veteran/ | Copter Crash Victim Was in Army Special Forces | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://mediadecoder.blogs.nytimes.com/2013/02/11/univision-and-abc-news-give-details-of-cable-channel-aimed-at-latinos/ | Univision and Disney Give Details of Fusion A Channel for Latinos | By Amy Chozick | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://mediadecoder.blogs.nytimes.com/2013/02/11/walking-dead-sets-ratings-record-for-amc/ | AMCs Walking Dead Has Strong Rating Pulse | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/fitness-may-prevent-dementia/ | Fitness May Prevent Dementia | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/how-advertising-targets-our-children/ | Endless Barrage of Hard Sell | By Perri Klass MD | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/picking-addiction-help/ | Picking Addiction Help | By Jane E Brody | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/picking-source-of-babys-milk/ | Picking Source of Babys Milk | By Roni Caryn Rabin | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/pollutions-link-to-birth-weight/ | Hazards Pollution2019s Link to Birth Weight | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/price-for-a-new-hip-many-hospitals-are-stumped/ | The Price for a Hip Replacement Many Hospitals Are Stumped Research Shows | By Elisabeth Rosenthal | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/promising-depression-therapy/ | New Therapy for Depression | By Pam Belluck | TX 7-746-600 | 2013-05-14 |

| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/really-flu-is-spread-primarily-through-close-contact/ | The Claim Flu is spread primarily through close contact | By Anahad OConnor | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/rise-in-drug-overdose-deaths/ | Patterns Rise in Drug Overdose Deaths | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/straining-to-hear-and-fend-off-dementia/ | First Hearing Loss Then Dementia | By Katherine Bouton | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/stroke-procedure-challenged/ | Regimens Stroke Procedure Challenged | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/design/julia-pastrana-who-died-in-1860-to-be-buried-in-mexico.html | An Artist Finds A Dignified Ending For an Ugly Story | By Charles Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/albums-by-pusha-t-and-ben-goldberg.html | Albums by Pusha T and Ben Goldberg | By Jon Caramanica and Ben Ratliff | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/bryan-ferry-on-the-jazz-age.html | Roxy Musics Roaring Twenties | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/donald-byrd-renegade-jazz-trumpeter-dies-at-80.html | Donald Byrd Jazz Trumpeter Dies at 80 | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/grammy-voters-reward-sounds-of-the-past.html | Grammys Measure Present By the Past | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/silent-night-by-kevin-puts-at-opera-philadelphia.html | Tenors Amid the Turmoil Of War in the Trenches | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/sofia-gubaidulina-in-composer-portraits-at-the-miller-theater.html | Reveling in a Russian Composers Breadth and Depth | By Vivien Schweitzer | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/television/amanda-knoxs-first-tv-interview-goes-to-diane-sawyer-of-abc.html | ABC Gets First TV Interview With Amanda Knox | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/books/schroder-a-novel-by-amity-gaige.html | When Dad Is Your Kidnapper | By Janet Maslin | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/automatic-401-k-plans-growing-in-acceptance.html | Heading for Retirement on Autopilot | By Fran Hawthorne | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/connoisseurship-expands-beyond-high-art-and-classical-music.html | In Pursuit Of Taste En Masse | By J Peder Zane | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/crossing-the-line-between-tax-avoidance-and-evasion.html | Navigating Between Tax Avoidance and Evasion | By Paul Sullivan | TX 7-746-600 | 2013-05-14 |

| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/early-withdrawals-plague-retirement-accounts-study-says.html | Borrowing From the Future | By Charles Delafuente | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/financial-strategies-for-people-with-less-wealth.html | Tech Can Help to Keep Up With the Big Money | By Fran Hawthorne | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/global/euros-strength-on-agenda-for-finance-ministers.html | Europes Finance Ministers Are at Odds Over Euros Strength as Recession Goes On | By James Kanter | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/how-high-should-you-be-on-high-dividend-stocks.html | How High Should You Be On HighDividend Stocks | By Conrad De Aenlle | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/how-to-cope-with-time-zone-changes-and-jet-lag-when-flying.html | Battling Jet Lag | By Harriet Edleson | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/lessons-from-a-talkative-airplane-seatmate-frequent-flier.html | Something Wise From a Talkative Seatmate | By Elana DrellSzyfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/squeezing-frequent-fliers-is-a-likely-merger-outcome.html | Squeezing Frequent Fliers Is a Likely Merger Outcome | By Joe Sharkey | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/tapping-into-human-capital-an-important-asset.html | The Biggest Financial Asset in Your Portfolio Is You | By John F Wasik | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/understanding-tax-increases-after-the-fiscal-deal.html | The 1040 Blues | By Paul Sullivan | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/wall-street-strategists-see-a-shift-back-into-stocks-from-bonds.html | Divining Which Way the Wind Is Blowing | By Conrad De Aenlle | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/paying-top-dollar-for-condos-and-leaving-them-empty.html | Why Buy a Condo You Seldom Use Because You Can | By Elizabeth A Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/with-eye-on-mayors-office-quinn-casts-herself-as-a-champion-of-economic-opportunity.html | With Eye on Mayors Office Quinn Turns Her Attention to Income Inequality | By Michael M Grynbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/gender-gap-widens.html | Gender Gap Widens | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/how-does-blood-thickness-affect-body-temperature.html | Cold Blood Hot Blood | By C Claiborne Ray | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/making-sure-that-a-kilo-is-always-a-kilo.html | 1 | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/more-dna-tests-to-confirm-skeleton-is-richard-iiis.html | Genetics Tracing a Royal Y Chromosome | By Nicholas Wade | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/recent-developments-in-health-and-science-news.html | A MegaPrime Number Sensitive Salmon and More | By Jennifer A Kingson | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/skepticism-as-eharmony-defends-its-matchmaking-algorithm.html | A Match Made in the Code | By John Tierney | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/studying-the-effects-of-playing-violent-video-games.html | Shooting in the Dark | By Benedict Carey | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/testing-of-some-deadly-diseases-on-mice-mislead-report-says.html | Mice Fall Short as Test Subjects for Deadly Illnesses | By Gina Kolata | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/upcoming-events-avian-census-earth-tv-and-mating-intelligence.html | An Avian Census Earth TV and Mating Intelligence | By Jascha Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/warming-effect-of-urban-activities-felt-widely.html | Climate Warming Effect of Urban Activities Felt Widely | By Douglas Quenqua | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/cuban-surfers-face-hurdles-before-catching-waves.html | Before the Waves the Hurdles | By Nick Corasaniti | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/football/vick-agrees-to-new-contract-with-eagles.html | Scanning Landscape of Alternatives Eagles Keep Vick for Less | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/theater/reviews/bodega-bay-by-elisabeth-karlin-at-abingdon-theater.html | Perhaps Her Mom Was Named Tippi | By Daniel M Gold | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/theater/reviews/bunnicula-a-rabbit-tale-of-musical-mystery-at-dr2-theater.html | Are Vampire Bunnies Found On the Upper West Side | By Jason Zinoman | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/politics/obama-awards-medal-of-honor-to-clinton-romesha.html | Obama Awards Medal of Honor to Former Army Sergeant | By Mark Landler | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/politics/sharp-slowdown-in-us-health-care-costs.html | Slower Growth Of Health Costs Narrows Deficit | By Annie Lowrey | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/africa/un-team-to-visit-site-of-massacre-in-south-sudan.html | UN FactFinding Team to Visit Site of South Sudan Killings | By Jeffrey Gettleman | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/afghan-panel-confirms-torture-of-detainees.html | Government Panel in Afghanistan Confirms Widespread Torture of Detainees | By Douglas Schorzman | TX 7-746-600 | 2013-05-14 |

| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/middle-class-afghans-face-a-murky-future.html | Fears of the Future Haunt a Budding Generation of Afghan Strivers | By Graham Bowley | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/zen-buddhists-roiled-by-accusations-against-teacher.html | Zen Groups Distressed by Accusations Against Teacher | By Mark Oppenheimer and Ian Lovett | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/12iht-france12.html | French Plan to Add to Already Lengthy School Days Angers Parents and Teachers | By Nicola Clark | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/georgian-official-accuses-president-of-provoking-violence.html | Georgia Official Accuses President of Provoking Brawl | By Olesya Vartanyan | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/last-pope-to-resign-did-so-in-midst-of-vatican-leadership-crisis.html | Last Pope to Resign Faced Division Within the Church | By Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/pope-benedict-xvi-says-he-will-retire.html | A Statement Rocks Rome Then Sends Shockwaves Around the World | By Rachel Donadio and Nicholas Kulish | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/with-popes-resignation-focus-shifts-to-a-successor.html | Pope Resigns With Church at Crossroads | By Rachel Donadio and Elisabetta Povoledo | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/middleeast/Women-Praying-at-Western-Wall-Detained.html | Arrests of 10 Women Praying at Western Wall Add to Tensions Over a Holy Site | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/middleeast/iranian-politician-pelted-with-shoes-at-shrine.html | Politician Is Pelted With Shoes At Iran Shrine | By Thomas Erdbrink | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/14/health/tangerine-sorbet-recipes-for-health.html | Tangerine Sorbet | By Martha Rose Shulman | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://cityroom.blogs.nytimes.com/2013/02/11/an-honor-for-the-pope-and-it-goes-well-with-milk/ | Tribute to Pope Goes Well With Milk | By Corey Kilgannon | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://dealbook.nytimes.com/2013/02/11/a-database-of-names-and-how-they-connect/ | A Database Of Names And How They Connect | By Andrew Ross Sorkin | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://dealbook.nytimes.com/2013/02/11/mary-jo-white-discloses-law-firm-wealth/ | Nominee to Lead SEC Discloses Wealth | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/2012-was-the-safest-year-for-airlines-globally-since-1945.html | Airline Industry at Its Safest Since the Dawn of the Jet Age | By Jad Mouawad and Christopher Drew | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/media/using-silly-cat-videos-to-sell-litter-box-products.html | Using Silly Cat Videos to Sell LitterBox Products | By Andrew Adam Newman | TX 7-746-600 | 2013-05-14 |

| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/busine ss/shells-move-to-fix-drill-vessels-imperils-arctic-plans.html | Shell Vessels Sidelined Imperiling Arctic Plans | By Clifford Krauss | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/busine ss/tv-show-mirrors-a-japanese-battery-makers-bind.html | TV Show Mirrors a Japanese Battery Makers Bind | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/fashio n/derek-lam-thakoon-the-row-ralph-rucci-diane-von-furstenberg-fashion-review.html | Some Fresh Ideas and Wearable Ones | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/health /report-faults-priorities-in-breast-cancer-research.html | Report Faults Priorities In Studying Breast Cancer | By Denise Grady | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregi on/at-cablevision-norma-raes-been-escorted-outside.html | At Cablevision Norma Raes Been Escorted Outside | By Michael Powell | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregi on/bloomberg-lauds-companies-for-cutting-salt-content.html | Mayor Lauds Companies For Cutting Salt Content | By Anemona Hartocollis | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregi on/for-husband-of-slain-staten-island-woman-a-grim-and-uncertain-odyssey.html | For Husband of Woman Killed in Turkey a Grim and Uncertain Odyssey | By J David Goodman | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregi on/former-newark-deputy-mayor-sentenced-in-extortion-conspiracy.html | Former Deputy Mayor Of Newark Is Sentenced | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregi on/lamont-pride-convicted-of-killing-officer-peter-figoski.html | Brooklyn Man Convicted Of Killing Officer in 2011 | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregi on/robert-hammond-executive-director-of-friends-of-the-high-line-will-step-down.html | High Line Groups Executive Director Is Stepping Down | By Lisa W Foderaro | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregi on/snowbound-residents-improvise-their-escape.html | Snowbound Residents Improvise Their Escape | By Peter Applebome | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinio n/brooks-carpe-diem-nation.html | Carpe Diem Nation | By David Brooks | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinio n/bruni-a-spritz-of-power.html | A Spritz of Power | By Frank Bruni | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinio n/nocera-the-die-hard-quandry.html | The Die Hard Quandary | By Joe Nocera | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinio n/the-change-upon-christs-rock.html | The Change Upon Christs Rock | By James Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinio n/the-pope-could-still-right-the-wrongs.html | The Change Upon Christs Rock | By Jason Berry | TX 7-746-600 | 2013-05-14 |

| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/flights-of-winged-majesty-review-of-the-unfeathered-bird.html | Flights of Winged Majesty | By James Gorman | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/a-day-of-staying-clean-and-being-styled-for-dogs-at-westminster-show.html | Keeping Their Dogs From Looking Like Ours | By Mary Pilon | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/baseball/at-yankees-camp-derek-jeter-fields-grounders-takes-questions-and-signs-autographs.html | At Camp Jeter Takes Grounders and Questions | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/baseball/mets-lucas-duda-mike-baxter-and-kirk-nieuwenhuis-form-unproven-outfield.html | A NoName Outfield at Least for Now | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/basketball/steve-novak-is-knicks-barometer-off-the-bench.html | Some Ups and Downs For Knicks Barometer | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/basketball/without-deron-williams-struggling-nets-defeat-pacers.html | Struggling Nets Get Big Win Without Williams | By Ben Strauss | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/dogs-show-off-their-manners-at-westminster-kennel-club-dog-show.html | Finally Reaching the Big Stage and Showing Their Pleasing Manner | By Ken Belson | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/ncaabasketball/rutgers-coach-c-vivian-stringer-nears-900-career-wins.html | As Numbers Add Up Rutgers Coach Has Renewed Sense of Urgency | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/technology/waste-is-seen-in-program-to-give-internet-access-to-rural-us.html | Where the Broadband Roams | By Edward Wyatt | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/theater/reviews/luck-of-the-irish-by-kirsten-greenidge.html | A Housing Dispute Generations Old | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/chris-kyle-ex-sniper-recalled-as-warrior-and-father.html | At Texas Service Mourners Remember Slain ExSniper as Warrior and Family Man | By Manny Fernandez | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/in-contest-for-kings-sacramento-seeks-investors.html | Sacramento Seeks Investors in Battle For NBA Team | By Norimitsu Onishi | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/maryland-brief-delay-in-terrorism-case.html | Maryland Brief Delay In Terrorism Case | By Charlie Savage | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/mayor-emanuel-urges-lawmakers-to-raise-minimum-sentences-for-gun-crimes.html | Chicago Mayor Seeks More Prison Time for Gun Crimes | By Monica Davey | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/new-mexico-inches-toward-stricter-gun-controls.html | GunFriendly New Mexico Considers Stricter Controls | By Dan Frosch | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/partners-of-gay-military-personnel-are-granted-benefits.html | Partners of Gays in Service Are Granted Some Benefits | By Thom Shanker | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/politics/jim-greer-of-fla-gop-pleads-guilty-to-theft.html | GOP Chief In Florida Pleads Guilty | By Lizette Alvarez | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/politics/state-of-union-address-language-changed-over-time.html | How the Unions State Got So Strong | By Binyamin Appelbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/politics/watching-a-victorious-obama-for-signs-of-change.html | Watching Obama For Signs Of Change | By Jackie Calmes | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/reward-for-dorner-arrest-spurs-tips-police-say.html | Reward Spurs Many Tips On ExOfficer | By Ian Lovett | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/africa/in-kenya-debate-odinga-and-kenyatta-deplore-ethnic-politics.html | Candidates in Kenyas First Presidential Debate Condemn Ethnic Politics | By Jeffrey Gettleman | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/africa/memo-from-tunis-ennahda-party-rejects-blame-for-tunisias-troubles.html | Ruling Islamists Under Attack Reject Blame for Tunisias Woes | By Kareem Fahim | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/africa/militant-threats-test-pentagons-role-in-africa.html | Militant Threats Test Pentagons Role in Africa | By Eric Schmitt | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/north-korea-draws-new-china-scrutiny.html | North Korea Draws New China Scrutiny | By Jane Perlez | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/north-korea-nuclear-test.html | Evidence Points to Nuclear Test by North Korea | By David E Sanger and Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/zhuang-zedong-winner-in-china-foreign-relations-and-ping-pong-dies-at-72.html | Zhuang Zedong Skilled In China Foreign Relations And PingPong Dies at 72 | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/for-benedict-clear-teachings-and-many-crises.html | A Turbulent Tenure for a Quiet Scholar | By Laurie Goodstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/russia-explosion-in-coal-mine-kills-at-least-17.html | Russia Explosion in Coal Mine Kills at Least 17 | By Andrew Roth | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/middleeast/gaza-palestinians-begin-voter-registration-campaign.html | Gaza Palestinians Begin Voter Registration Campaign | By Fares Akram | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/middleeast/syrian-insurgents-claim-to-control-large-hydropower-dam.html | Syrian Insurgents Claim to Control Large Hydropower Dam | By Hwaida Saad and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/a-foie-gras-and-truffle-indulgence-for-two.html | A Foie Gras and Truffle Indulgence for Two | By Florence Fabricant | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/reviews/hungry-city-barraca-in-the-west-village.html | Art Without the Drama | By Ligaya Mishan | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/reviews/red-burgundy-from-the-2010-vintage.html | Burgundys Wealth of Riches | By Eric Asimov | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/a-bold-fowl-and-its-not-chicken.html | A Bold Fowl and Its Not Chicken | By David Tanis | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/cooking-a-valentines-day-meal-at-home.html | For Your Sweetheart and More | By Melissa Clark | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-13 | https://runway.blogs.nytimes.com/2013/02/11/alfred-fiandaca-designer-for-ann-romney-dead-at-72/ | Alfred Fiandaca 72 Designer for Ann Romney | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/at-city-grit-the-guest-is-in-the-kitchen.html | At This Dinner Party the Guest Is in the Kitchen | By Jane Black | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://artsbeat.blogs.nytimes.com/2013/02/12/after-delay-yiddish-writers-papers-will-be-made-available-to-public/ | Papers of Yiddish Writer Have a Home at Last | By Joseph Berger | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://artsbeat.blogs.nytimes.com/2013/02/12/comedy-of-errors-and-musical-loves-labours-lost-on-shakespeare-in-the-parks-bill/ | Shakespeare in the Park Announces Lineup | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://artsbeat.blogs.nytimes.com/2013/02/12/fans-have-new-reason-to-worship-johnny-marr/ | Fans Have New Reason To Worship Johnny Marr | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://artsbeat.blogs.nytimes.com/2013/02/12/plagiarism-pays-jonah-lehrer-gets-20000-for-speech/ | Plagiarism Pays Journalist Gets 20000 for Speech | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://bats.blogs.nytimes.com/2013/02/12/francisco-says-hes-at-level-zero-with-elbow/ | Elbow Bothering Francisco | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://bats.blogs.nytimes.com/2013/02/12/rodriguez-to-stay-in-new-york-as-yankees-report/ | Rivera Misses Day 1 but Rodriguez May Not Show at All | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://bats.blogs.nytimes.com/2013/02/12/santana-and-mets-have-a-decision-to-make/ | Hoping to Avoid Injuries | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://cityroom.blogs.nytimes.com/2013/02/12/illustrating-the-importance-of-words-letter-by-letter/ | The Value of Words Letter by Letter | By Winnie Hu | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-13 | https://dealbook.nytimes.com/2013/02/12/barclays-to-cut-3700-jobs-in-restructuring-overhaul/ | With Big Quarterly Loss Barclays Announces Reorganization and Layoffs | By Mark Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://dealbook.nytimes.com/2013/02/12/southeastern-signals-intent-in-fight-over-dell-deal/ | Dell Faces Pressure To Raise His Offer | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://dealbook.nytimes.com/2013/02/12/unusual-moves-in-confronting-apples-mountain-of-cash/ | Unusual Moves in Confronting Apples Mountain of Cash | By Steven Davidoff Solomon | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://dinersjournal.blogs.nytimes.com/2013/02/12/a-new-web-venture-for-antonio-galloni/ | Critic Leaves The Wine Advocate | By Eric Asimov | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://dinersjournal.blogs.nytimes.com/2013/02/12/choose-enough-body/ | And To Drink Choose Enough Body | By Eric Asimov | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://dinersjournal.blogs.nytimes.com/2013/02/12/front-burner-4/ | Front Burner | By Florence Fabricant | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://dinersjournal.blogs.nytimes.com/2013/02/12/home-is-where-the-burritos-are/ | My Relationship With Food Home Is Where The Burritos Are | By Steven Kurutz | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://dinersjournal.blogs.nytimes.com/2013/02/12/if-its-thursday-lose-the-forks/ | To Try If Its Thursday Forget the Forks | By Melissa Clark | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://mediadecoder.blogs.nytimes.com/2013/02/12/comcast-buying-g-e-s-stake-in-nbcuniversal-for-16-7-billion/ | Comcast Buys Rest Of NBC In Early Sale | By Amy Chozick and Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://mediadecoder.blogs.nytimes.com/2013/02/12/netflix-joins-with-dreamworks-animation-to-create-series-for-children/ | Netflix Teams With DreamWorks on Cartoon Series for Children | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://mediadecoder.blogs.nytimes.com/2013/02/12/slight-increase-in-average-movie-ticket-price/ | Tiny Price Increase For Movie Tickets | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/arts/design/claudia-gould-on-her-first-year-as-director-of-jewish-museum.html | A Museum Broadens Its Identity | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/arts/music/marching-to-an-african-beat.html | Marching to an African Beat | By Jon Pareles | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/books/goodreadscom-is-growing-as-a-popular-book-site.html | Read Any Good Web Sites Lately Book Lovers Talk Online | By Leslie Kaufman | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/books/see-now-then-jamaica-kincaids-new-novel.html | The Marriage Has Ended Revenge Begins | By Dwight Garner | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/cokes-profit-rises-in-4th-quarter-but-shares-fall.html | CocaCola Lifts Profit But Shares Close Down | By Stephanie Strom | TX 7-746-600 | 2013-05-14 |

| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/dispute-develops-over-340b-discount-drug-program.html | Drug Industry Sees Abuse in Discount Program | By Andrew Pollack | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/global/britains-risk-filled-choice.html | Britains Europe Problem | By Landon Thomas Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/global/finmeccanica-chief-is-arrested-in-bribery-case.html | Chief of Italian Aerospace Company Held in Inquiry | By David Jolly | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/global/group-of-7-says-it-will-let-market-decide-currency-values.html | G7 Leaves Currencies To Markets | By James Kanter and Annie Lowrey | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/global/ryanair-says-aer-lingus-bid-will-be-rejected.html | Ryanair Says Regulators Plan to Deny Aer Lingus Bid | By Nicola Clark | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/in-a-shovel-a-cure-for-stunted-economic-growth.html | In Shovels A Remedy For Jobs And Growth | By Eduardo Porter | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/tech-companies-and-immigrant-advocates-join-forces.html | Tech Firms Join Bid for Easing Of Immigration | By Somini Sengupta | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/american-made-vermouths-anything-goes.html | American Vermouth Anything Goes | By Alice Feiring | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/off-the-menu-openings-for-ciccio-and-harvist-introducing-manzanilla.html | Off The Menu | By Florence Fabricant | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/reviews/restaurant-review-aska-in-williamsburg-brooklyn.html | Guided by the Northern Lights | By Pete Wells | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/testing-whether-the-kits-deliver.html | Do the Dinner Kits Deliver | By Julia Moskin | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/the-dinner-kit-is-served.html | Everything but the Cook | By Julia Moskin | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/marriott-marquis-deal-could-cost-taxpayers-344-9-million-audit-says.html | Marriott Marquis Deal Could Cost Taxpayers 345 Million Audit Says | By Charles V Bagli | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/olympics-may-drop-wrestling-in-2020.html | Olympic Fixture Since 708 BC Will Be Dropped | By Jer Longman | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/theater/foodacts-at-the-lion-theater-draws-on-food-related-texts.html | Menu of Fictions Served Without Intermissions | By Catherine Rampell | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/theater/reviews/the-mark-of-zorro-at-the-new-victory-theater.html | Never Mind the Dictionary Justice Is Spelled With a Z | By Laurel Graeber | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/theatre/reviews/totally-tubular-time-machine-at-the-culture-club.html | Justin Bieber Lady Gaga And Madonna Go Clubbing | By Catherine Rampell | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/2-maryland-students-die-in-murder-suicide-shooting.html | Two Maryland Students Die in MurderSuicide | By Timothy Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/officials-report-shootout-with-fugitive-ex-officer.html | Fugitive ExOfficer Is Believed Dead in Cabin | By Ian Lovett Jennifer Medina Michael Wilson and Fernanda Santos | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/passengers-face-2-more-days-of-foul-conditions-on-stranded-ship.html | Passengers Face Two More Days of Squalor on Carnival Ship Stranded in the Gulf | By Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/constitutional-issues-become-focus-of-gun-debate.html | Gun Debate on Capitol Hill Turns to Constitutional Issues | By Jennifer Steinhauer | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/hagel-faces-tense-panel-vote-on-his-pentagon-confirmation.html | A Bitter Divide As Senate Panel Endorses Hagel | By Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/obama-delivers-state-of-the-union-address.html | Obama Vows Push to Life Economy for Middle Class | By Mark Landler | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/obama-to-announce-troops-return.html | Decision on Afghan Troop Levels Calculates Political and Military Interests | By Michael R Gordon and Mark Landler | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/senate-votes-to-expand-domestic-violence-act.html | Senate Votes Overwhelmingly to Expand Domestic Violence Act | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/asia/north-korea-nuclear-test.html | China Looms Over Response to Blast Test by North Korea | By Neil MacFarquhar and Jane Perlez | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/asia/politics-in-bangladesh-jolted-by-huge-protests.html | Politics in Bangladesh Jolted by Daily Demonstrations | By Jim Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/asia/test-seen-as-push-by-kim-for-credibility.html | New Leader Sees Gains From Test | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/former-italian-military-officials-sentenced-in-abduction-of-abu-omar.html | Italy Jails ExOfficials For Rendition | By Gaia Pianigiani | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/pope-benedict-xvi-resignation.html | Benedict Will Live in Vatican City but Many Details Remain Undecided | By Elisabetta Povoledo | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/putin-aims-to-limit-officials-investments-abroad.html | Russia May Restrict Investing Abroad | By Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/middleeast/australian-report-unveils-israels-prisoner-x.html | Silenced in Israel Spy Tale Unfolds in Australia | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/middleeast/iran-converts-enriched-uranium-to-reactor-fuel-reports-say.html | Iran Is Said to Convert Enriched Uranium to Reactor Fuel | By Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/middleeast/syrian-rebels-claim-to-have-seized-military-airfield-and-warplanes.html | Syrian Rebels Say They Have Seized a Military Airfield and Its Warplanes | By Hwaida Saad and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://dealbook.nytimes.com/2013/02/12/big-banks-are-told-to-review-their-own-foreclosures/ | Banks Told To Review Their Own Foreclosures | By Jessica SilverGreenberg and Ben Protess | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/arts/music/david-lloyd-who-sang-with-new-york-city-opera-dies-at-92.html | David Lloyd 92 Tenor With City Opera | By Margalit Fox | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/arts/television/whats-on-wednesday.html | Whats On Today | By Adam W Kepler | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/media/small-rival-music-service-takes-aim-at-pandora.html | A Smaller Rival Takes Aim at Pandora | By Ben Sisario | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/prostate-cancer-study-suggests-shorter-treatments.html | Study Points to Shorter Prostate Cancer Treatments | By Andrew Pollack | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/wellpoint-hires-joseph-swedish-of-trinity-health-as-ceo.html | Big Insurer WellPoint Hires Hospital Executive as Chief | By Reed Abelson | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/education/12sexchange.html | College Health Plans Respond as Transgender Students Gain Visibility | By Richard PrezPea | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/fashion/duckie-brown-tommy-hilfiger-billy-reid-nhoolywood-fashion-review.html | For Men Style Without the Snickers | By Eric Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/fashion/phillip-lim-donna-karan-theyskens-wes-gordon-fashion-review.html | Rewarding Those Who Dare to Move Forward | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/cardinal-dolan-a-dark-horse-to-succeed-pope.html | Dolan Is Seen as Long Shot to Be Pope | By Sharon Otterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/challenged-at-89-senator-frank-r-lautenberg-does-not-go-gentle.html | Challenged for His Seat at 89 A Senator Does Not Go Gentle | By Kate Zernike and Raymond Hernandez | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/cuomo-delays-decision-on-gas-drilling-as-health-study-continues.html | Governor Puts Off Decision On Drilling | By Danny Hakim | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/hoboken-mayor-zimmer-seeks-hurricane-protection-for-high-rises.html | Hoboken Mayor Seeks Storm Protection More Suitable for HighRise Buildings | By Kate Zernike | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/mta-may-reopen-old-south-ferry-station-temporarily.html | Retired South Ferry Station May Reopen Temporarily | By Matt Flegenheimer | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/new-york-bike-lane-advocates-fear-new-mayor-will-roll-back-gains.html | Anxiety Over Future of Bike Lanes | By Matt Flegenheimer | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/reducing-hurricane-sandy-to-a-tropical-storm-undercut-warnings.html | Hurricanes Downgrade Undercut Warnings Report Finds | By Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/rev-matthew-c-harrison-offers-apology-for-his-rebuke-of-newtown-pastor.html | Lutheran Leader Apologizes To Rebuked Newtown Pastor | By Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/sanford-ny-is-sued-for-muting-debate-on-hydraulic-fracturing.html | Town Sued After Barring Debate on Gas Extraction at Public Meetings | By Peter Applebome | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/sungeun-grace-lee-28-at-center-of-right-to-die-case-succumbs.html | Ill Woman Kept Alive By Family Dies at 28 | By Anemona Hartocollis | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/vital-city-revenue-lost-in-the-fine-print.html | Vital City Revenue Lost in the Fine Print | By Jim Dwyer | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/dowd-the-rap-on-rubio.html | The Rap On Rubio | By Maureen Dowd | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/friedman-when-et-and-it-meet-id.html | When ET And IT Meet ID | By Thomas L Friedman | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/new-pope-ive-given-up-hope.html | New Pope Ive Given Up Hope | By Garry Wills | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/notes-on-german-scandal.html | Germanys Political Masochism | By Anna Sauerbrey | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/realestate/commercial/an-interview-with-cheryl-mckissack-daniel.html | Cheryl McKissack Daniel | By Vivian Marino | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/realestate/commercial/new-hubs-arise-to-serve-a-just-in-case-supply-chain.html | New Hubs Arise to Serve Just in Case Distribution | By Matt Hudgins | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/realestate/commercial/new-york-developers-find-loans-easier-to-get.html | Reins Easing on New York Construction Loans | By Julie Satow | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/realestate/commercial/transactions.html | Recent Sale | By Rosalie R Radomsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/baseball/for-mets-reasons-to-hope-in-2014.html | For Mets Reasons To Hope In 2014 | By Andrew Keh | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/baseball/too-much-old-glory-for-the-yankees.html | Perhaps Too Much Old Glory For Yanks | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/basketball/the-knicks-are-waiting-for-shumpert-to-be-himself.html | The Knicks Are Waiting for Shumpert to Be Himself | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/hockey/rangers-outlast-bruins-in-shootout.html | Rangers Surrender Two Late Goals but Do Not Give Up | By Peter May | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/no-ordinary-affenpinscher-banana-joe-is-named-best-in-show.html | No Ordinary Affenpinscher Banana Joe Is Named Best in Show | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/russell-terriers-finally-get-their-turn-in-westminster-spotlight.html | Once Known For Hunting Now for Humor | By Mary Pilon | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/soccer/in-champions-league-storylines-in-madrid-obscure-marquee-match.html | The Storylines in Madrid Overshadow a Marquee Match | By Sam Borden | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/westminster-judge-and-champion-breeders-love-of-dogs-began-at-a-show.html | Westminster Best in Show Goes to Banana Joe No Ordinary Affenpinscher | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/wheelchair-tennis-champion-esther-vergeer-retires.html | Unbeaten Since 2003 Wheelchair Champ Retires | By Ben Rothenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/winter-x-games-in-france-drop-snowmobile-freestyle.html | X Games in France Drop Snowmobile | By Joe Drape | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/theater/reviews/all-in-the-timing-by-david-ives-at-59e59-theaters.html | Vignettes That Return To Tease Touch and Jab | By Ben Brantley | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/13hemp.html | Hemp Growing Finds Allies of a New Stripe in Kentucky | By Trip Gabriel | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/dorner-showdown-dominated-networks-before-speech.html | Before Speech News Focused On California | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/executive-order-on-cybersecurity-is-issued.html | Obama Order Gives Firms Cyberthreat Information | By Michael S Schmidt and Nicole Perlroth | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/nevin-s-scrimshaw-pioneer-nutritionist-dies-at-95.html | Nevin S Scrimshaw Pioneer Nutritionist Dies at 95 | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/obama-makes-case-for-government-in-state-of-union-address.html | In an Age of Spending Cuts Making the Case for Government | By Richard W Stevenson | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/politics/gop-aims-for-a-calmer-face-except-maybe-for-ted-nugent.html | GOP Puts On a Calmer Face Except for One WildEyed Rocker | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/obama-pushes-for-increase-in-federal-minimum-wage.html | Raising Minimum Wage Would Ease Income Gap but Carries Political Risks | By Annie Lowrey | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/saturday-mail-delivery-cut-is-subject-of-senate-hearing.html | Lawmakers to Press Postal Officials on Decision to End Saturday Mail Delivery | By Ron Nixon | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/study-finds-more-benefits-of-folic-acid.html | Study Finds More Benefits of Folic Acid | By Roni Caryn Rabin | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/africa/2-years-after-revolt-libya-faces-host-of-problems.html | Two Years After Revolt Libya Faces a Host of Problems | By Steven Erlanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/americas/taking-guns-to-holy-ground-in-mexico-city.html | Taking Guns to Holy Ground | By Elisabeth Malkin | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/asia/despite-claims-of-third-blast-north-korean-nuclear-program-remains-a-mystery.html | A Secretive Country Gives Experts Few Clues to Judge Its Nuclear Program | By William J Broad | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/asia/thai-soldiers-repel-attack-in-major-blow-to-insurgents.html | Thailand Soldiers Repel Attack by Insurgents | By Thomas Fuller | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/constant-drumbeat-hastened-the-popes-exit.html | Constant Drumbeat Hastened the Popes Exit | By Rachel Donadio | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/france-assembly-passes-gay-marriage-bill.html | France Assembly Passes Gay Marriage Bill | By Steven Erlanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/roissy-charles-de-gaulle-airport-opens-art-gallery.html | Tired of the DutyFree Shop Go Check Out Those Rodins | By Aurelien Breeden | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/middleeast/hundreds-on-police-force-protest-egypts-government.html | Hundreds on Police Force Protest Egypts Government | By Mayy El Sheikh | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-14 | https://boss.blogs.nytimes.com/2013/02/11/maybe-you-really-dont-need-investors/ | Maybe Investors Arent Needed | By Ami Kassar | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/11/speakers-with-a-big-sound-for-big-desks/ | Big Speakers Bring a Big Sound to Computers | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-14 | https://runway.blogs.nytimes.com/2013/02/11/prep-with-an-edge-from-tommy-hilfiger/ | Tommy Hilfiger | By Eric Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/nothing-is-sacred.html | Nothing Is Sacred | By Stuart Emmrich | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-14 | https://boss.blogs.nytimes.com/2013/02/12/when-a-super-bowl-promotion-goes-right/ | A Good Deal for a Movie Fan But Can It Make Money | By Gene Marks | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-14 | https://boss.blogs.nytimes.com/2013/02/12/why-a-victim-of-sandy-doesnt-want-an-s-b-a-loan/ | Saying No To the SBA | By Suzanne Sataline | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/12/a-patch-that-monitors-the-body/ | This Patch Knows if Youve Been Bad or Good to Your Body | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/12/a-small-but-full-featured-keyboard-for-the-ipad-mini/ | A FullFeatured Keyboard Pairs With the iPad Mini | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/12/qa-moving-contacts-to-a-new-phone/ | Moving Contacts To a New Phone | By Jd Biersdorfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-14 | https://runway.blogs.nytimes.com/2013/02/11/thom-brownes-passion-play/ | Thom Browne | By Eric Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/rachel-zoe-opening-hair-salon-on-feb-14-in-manhattan.html | Rachel Zoe Opening a Hair Salon | By Hilary Howard | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://artsbeat.blogs.nytimes.com/2013/02/13/bill-clinton-to-present-film-societys-chaplin-award-to-barbra-streisand/ | Clinton to Present Film Societys Award to Streisand | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://artsbeat.blogs.nytimes.com/2013/02/13/grobans-all-that-echoes-is-no-1/ | Hearts on Album Chart  For Josh Groban | By Ben Sisario | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://artsbeat.blogs.nytimes.com/2013/02/13/lady-gaga-postpones-concerts-because-of-illness/ | Ailing Lady Gaga Postpones Concerts | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://artsbeat.blogs.nytimes.com/2013/02/13/natasha-and-kid-who-would-be-pope-win-prestigious-musical-theater-prizes/ | Richard Rodgers Awards | By Felicia R Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://artsbeat.blogs.nytimes.com/2013/02/13/the-joyce-theater-and-the-brooklyn-academy-of-music-announce-cuba-dance-partnership/ | Joyce Theater and BAM Partner With Cuba | By Felicia R Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/alderson-talks-about-mejia-and-santana/ | Alderson Discusses Mejias Absence Bourns Terms and Santanas Wish | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/cervelli-gives-brief-account-of-visit-to-clinic/ | Rivera Shines on His First Day but Cervelli Is Shadowed by Suspicion | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/parnell-could-close-for-mets/ | Parnells Possible Shot | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/rivera-at-spring-training-debut-i-feel-good/ | Rivera Shines on His First Day but Cervelli Is Shadowed by Suspicion | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/wilpon-strikes-optimistic-tone-for-mets-future/ | Wilpon Asserts Rebound Is Near | By Andrew Keh | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-14 | https://boss.blogs.nytimes.com/2013/02/13/taking-a-third-pass-at-selling-movie-subscriptions/ | A Good Deal for a Movie Fan But Can It Make Money | By Jessica Bruder | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://cityroom.blogs.nytimes.com/2013/02/13/a-whodunit-thats-being-done-by-a-whole-class/ | A Whodunit Committed By a Whole Classroom | By Corey Kilgannon | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://dealbook.nytimes.com/2013/02/13/in-first-disclosure-getco-reveals-years-of-sagging-revenues-and-profits/ | In First Disclosure Getco Reports Years of Sagging Profit | By Nathaniel Popper | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://dealbook.nytimes.com/2013/02/13/societe-generale-reports-loss-in-fourth-quarter/ | After Loss Socit Gnrale Plans Overhaul | By David Jolly | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/13/qa-replacing-the-motherboard-battery/ | How to Replace A Backup Battery | By Jd Biersdorfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/13/rha-earphones-cut-frills-and-the-price/ | Budget Earphones Borrow From a Midprice Line | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://mediadecoder.blogs.nytimes.com/2013/02/13/time-warner-in-talks-to-sell-off-majority-of-magazines/ | Time Warner In Spinoff Talks For Magazines | By Amy Chozick and Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://offthedribble.blogs.nytimes.com/2013/02/13/as-jamess-game-takes-off-comparisons-are-harder/ | In a Class Of Conquerors | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/dance/motionhouse-at-michael-schimmel-center-for-the-arts-at-pace.html | Like Fish In Waterfalls Exploring Climate Types | By Gia Kourlas | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/dance/ronald-k-browns-evidence-troupe-at-joyce-theater.html | The Creative Elation Embedded in Source Material | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/design/madison-square-gardens-permit-is-up-for-renewal.html | Remember City Council Forever Is a Really Long Time | By Michael Kimmelman | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/music/afghan-ensembles-at-carnegie-hall.html | Bolero on Instruments Ravel Never Dreamed Of | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/music/john-lloyd-young-at-cafe-carlyle.html | High Notes In a Clutch Of Familiar Melodies | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/music/philharmonic-led-by-long-yu-salutes-china-at-fisher-hall.html | At New York Philharmonic A Night to Celebrate China | By Vivien Schweitzer | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/television/immortalized-and-freakshow-on-amc.html | Art Sport Dead Animals Its Competitive Taxidermy | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/television/on-valentines-day-tv-is-stingy-with-the-roses.html | TV Is Stingy With the Roses and Chocolate | By Mike Hale | TX 7-746-600 | 2013-05-14 |

| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/television/zero-hour-starring-anthony-edwards-on-abc.html | On the Magic Side of Brooklyn | By Mike Hale | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/books/autobiography-of-us-by-aria-beth-sloss.html | Opposites Attract and Neither Is Left Unscathed | By Janet Maslin | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/cisco-tops-expectations-with-rise-in-profit-of-44.html | Adapting to a New Tech Landscape Challenges Cisco | By Quentin Hardy | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/global/a-brooklyn-specialty-brewer-dares-the-french-market.html | Brooklynite Hits France With Plans To Seduce | By Linda Hervieux | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/global/arcelormittal-rejects-europes-pressure-on-job-cuts.html | A Call in Europe for ArcelorMittal to Temper Its Cutbacks | By Stanley Reed | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/global/europol-takes-down-cybercrime-gang-in-spain.html | Cybercrime Network Based in Spain Is Broken Up | By Raphael Minder | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/health-officials-urge-fda-action-on-soft-drinks.html | Health Officials Urge FDA to Limit Sweeteners in Sodas | By Stephanie Strom | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/crosswords/bridge/bridge-ira-rubin-at-the-1968-vanderbilt-knockout-teams.html | Ira Rubin at the 1968 Vanderbilt Knockout Teams | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/education/early-education-far-short-of-goal-in-obama-speech.html | Few States Look to Extend Preschool to All 4YearOlds | By Motoko Rich | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/at-fashion-week-catching-eyes-away-from-the-runway.html | Catching Eyes Away From The Runway | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/at-fashion-week-makeup-with-a-rebellious-hue.html | Makeup With a Rebellious Hue | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/common-on-early-internet-gif-files-make-comeback.html | Fresh From the Internets Attic | By Alex Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/fur-slinks-on-underground-tracks.html | Fur Slinks Along Underground Tracks | By Ben Widdicombe | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/last-minute-valentine-help.html | Scouting Report | By Alison S Cohn | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/pouring-ribbons-in-the-east-village.html | Pouring Ribbons  East Village | By Ben Detrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/state-of-the-night-life-during-fashion-week-healthy.html | State of the Night Life Healthy | By Ben Detrick | TX 7-746-600 | 2013-05-14 |

| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/when-rock-stars-date-actresses.html | He Sings She Acts They Date | By Stuart Emmrich | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/a-birthday-gift-for-formica-four-new-patterns-from-pentagram.html | A Birthday Gift for Formica | By Julie Lasky | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/a-limited-edition-bicycle-from-brooklyn-cruiser.html | Wheelies at the Museum | By Rima Suqi | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/a-permaculture-love-story.html | Their Trip to Bountiful | By Anne Raver | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/christine-quinn-on-tapping-new-yorks-vein-of-design.html | Tapping the Vein of Design | By Julie Lasky | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/from-hermes-full-throttle-porcelain.html | FullThrottle Porcelain | By Julie Lasky | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/male-model-slash-contractor-sandy-dias-from-built.html | Tool Belts Stud Finders And Sighs | By Julie Lasky | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/market-ready-an-inexpensive-way-to-bring-an-old-tile-floor-up-to-date.html | Market Ready | By Tim McKeough | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/red-accessories.html | Not Just for Valentines | By Tim McKeough | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/sales-at-broadway-panhandler-desiron-aero-and-others.html | Cookware and Furniture | By Rima Suqi | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/the-secrets-hidden-at-home.html | Where The Bonbons Are Buried | By Steven Kurutz | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/greatomesanddestinations/brooklyn-but-not-by-design.html | Brooklyn but Not by Design | By Elaine Louie | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/movies/a-good-day-to-die-hard-with-bruce-willis.html | When Action Is the Family Business | By AO Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/movies/awardsseason/screenwriting-lincoln-argo-and-zero-dark-thirty.html | Awkward Bedfellows Politics And Films | By Melena Ryzik | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/movies/richard-lagraveneses-beautiful-creatures.html | Ding Dong The Witch Is Cute | By Manohla Dargis | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/movies/safe-haven-stars-julianne-hough-and-josh-duhamel.html | Her Date Is a Single Dad His a Possible Killer | By Stephen Holden | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/ex-senator-shirley-huntley-pleads-guilty-in-2nd-fraud-case.html | ExState Senator Offers 2nd Guilty Plea in Fraud | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/technology/personaltech/apps-let-you-take-karaoke-with-you.html | Practice for The Voice by Using Yours With Mobile Karaoke | By Kit Eaton | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/technology/personaltech/how-to-make-your-video-go-viral.html | Blogging With Video With a Shot at Going Viral | By Kate Murphy | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/theater/persistence-helps-make-paul-downs-colaizzo-a-hot-playwright.html | Tenacious Playwright Is Creating His Moment | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/debt-mounting-postal-service-asks-to-alter-business-model.html | Debt Mounting Postal Service Asks to Alter Business Model | By Ron Nixon | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/dorner-california-remains-police-shootout.html | Police Mobilized Ranks Against Fugitive | By Jennifer Medina Ian Lovett and Fernanda Santos | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/politics/hearings-begin-on-treasury-nominee.html | Calmly Pick For Treasury Offers Replies To Senators | By Annie Lowrey | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/politics/kerry-says-he-is-preparing-proposals-on-syria-crisis.html | Kerry Says Trip Will Focus on Finding Syria Solution | By Michael R Gordon | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/politics/obama-takes-second-term-agenda-on-the-road.html | Extending a Theme Obama Promotes Resurgence in US Manufacturing | By Mark Landler and Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/politics/senate-panel-tackles-immigration.html | Drawing Bipartisan Praise For a SoftPedal Approach | By Ashley Parker | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/incoming-south-korean-president-steps-up-criticism-of-pyongyang.html | New Leader in South Criticizes North Korea | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/international-military-officials-investigate-afghan-deaths.html | 11 Afghans Killed in Military Actions Near Pakistan Border | By Alissa J Rubin | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/europe/pope-benedict-xvi-ash-wednesday-mass.html | Pope Ushers In Lent Making Its Message of Sacrifice Personal This Year | By Elisabetta Povoledo and Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/europe/six-more-british-journalists-arrested-in-hacking-investigation.html | Six More Journalists Held in British Hacking Case | By John F Burns | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/iran-nuclear-talks.html | Iran Upgrades Devices at Nuclear Plant as Talks Resume | By Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/israel-australia-prisoner-x.html | More Details Emerging About Israels Prisoner X | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |

| 2013-02-14 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/a-painful-decision-for-pettitte/ | Painful Decision for Pettitte | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/yankees-add-a-reliever/ | Yankees Add Reliever | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://dealbook.nytimes.com/2013/02/13/american-and-us-airways-said-to-vote-for-merger/ | Air Carriers Are Said To Agree To a Merger | By Jad Mouawad | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://dealbook.nytimes.com/2013/02/13/sac-capital-manager-awaits-word-on-charges/ | SAC Capital Manager Awaits Word On Charges | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://opinionator.blogs.nytimes.com/2013/02/13/a-heartbroken-temp-at-brides-com/ | A Heartbroken Temp at Bridescom | By Liz McDaniel | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://slapshot.blogs.nytimes.com/2013/02/13/ponikarovsky-returns-to-devils/ | Forward Returns to Devils | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/television/whats-on-thursday.html | Whats On Today | By Adam W Kepler | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/death-after-use-of-jack3d-shows-gap-in-regulation.html | A Workout Booster and a Lawsuit | By Natasha Singer and Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/media/panera-to-advertise-its-social-consciousness-advertising.html | Selling Products by Selling Shared Values | By Stuart Elliott | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/obama-resubmits-two-appointees-for-the-nlrb.html | Obama Resubmits Labor Board Appointees | By Steven Greenhouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/seeking-growth-nurses-union-links-to-teachers-union.html | Seeking Growth Nurses Federation Links to Teachers Union | By Steven Greenhouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/smallbusiness/small-businesses-struggle-impeding-a-recovery.html | Small Businesses Still Struggle and Thats Impeding a Recovery | By Catherine Rampell | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/education/obamas-college-scorecard-needs-works-experts-say.html | Scorecard For Colleges Needs Work Experts Say | By Richard PrezPea | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/fashion-review-rodarte-narciso-rodriguez-michael-kors-oscar-de-la-renta-vera-wang.html | Out of Sight But Making His Presence Known | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/fifty-shades-of-grey-has-been-good-to-lingerie-business.html | An Arresting Trend In Intimate Wear | By Rachel Felder | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/gallianos-presence-at-de-la-renta-may-be-a-first-step-in-his-return.html | Tentative Step By Fallen Star To Come Back | By Eric Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/steve-madden-is-back.html | Steve Madden Is Back | By Laura M Holson | TX 7-746-600 | 2013-05-14 |

| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/trish-goff-former-model-turned-real-estate-broker.html | Model Apartments Runway to Real Estate | By William Van Meter | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/health/use-of-morning-after-pill-is-rising-report-says.html | Use of MorningAfter Pill Is Rising Report Says | By Sabrina Tavernise | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/movies/alan-sharp-79-writer-of-dark-screenplays.html | Alan Sharp 79 Writer of Dark Screenplays | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/cardinal-dolan-calls-popes-resignation-a-sign-of-humility.html | Dolan Says Popes Action Is a Sign Of Humility | By Sharon Otterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/comptroller-criticizes-cuomos-budget-plan.html | Comptroller Criticizes Budget Plan Of Governor | By Thomas Kaplan | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/cory-booker-assails-whipping-of-man-and-those-who-kept-silent-about-attack.html | Booker Assails an Attack And Those Who Kept Silent | By Nate Schweber | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/falling-far-short-of-the-whole-truth.html | Falling Far Short Of the Whole Truth | By Russ Buettner | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/inspector-in-fatal-crane-collapse-gets-probation.html | Inspector in 2008 Crane Fall Gets Probation | By Russ Buettner | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/new-jersey-assembly-committee-approves-tightening-gun-laws.html | New Jersey Assembly Panel Backs Tougher Gun Laws | By Kate Zernike | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/next-bloomberg-target-plastic-foam-cups.html | To Go PlasticFoam Containers in New York if the Mayor Gets His Way | By Michael M Grynbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/prosecutor-who-assaulted-ambulance-worker-avoids-jail.html | Prosecutor Who Assaulted Ambulance Worker Avoids Jail Sentence | By Colin Moynihan | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/quinns-affordable-housing-plan-revisits-tax-caps-rejected-by-bloomberg.html | Quinns Affordable Housing Plan Revisits Tax Caps Once Rejected by Bloomberg | By Michael Barbaro and Charles V Bagli | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/report-cites-shortcomings-of-affordable-housing-plan.html | Some Affordable Units Too Costly Report Says | By Winnie Hu | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/vito-lopezs-case-in-sexual-harassment-scandal-sent-to-ethics-panels-in-legislature.html | Sexual Harassment Case Against Lopez Sent to Legislature | By Danny Hakim | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/collins-the-state-of-the-4-year-olds.html | The State Of the 4YearOlds | By Gail Collins | TX 7-746-600 | 2013-05-14 |

| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/how-the-gop-can-win-black-voters.html | NeoClassical Republicanism | By Ishmael Reed | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/new-york-states-cities-cant-borrow-their-way-to-solvency.html | Cuomo To Cities Just Borrow | By Stephanie A Miner | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/baseball/for-ra-dickey-and-blue-jays-the-moment-is-now.html | For Dickey and the Blue Jays the Moment Is Now | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/baseball/rivera-shines-on-his-first-day-but-cervelli-is-shadowed-by-suspicion.html | Rivera Shines on His First Day but Cervelli Is Shadowed by Suspicion | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/basketball/knicks-start-slow-and-finish-worse-against-raptors.html | Knicks Start Slow And Finish Even Worse | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/basketball/nets-defeat-denver-nuggets.html | Nets as Baffling as Ever but This Time They Win | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/basketball/nets-tyshawn-taylor-eager-to-prove-he-is-no-fluke.html | Nets Taylor Is Eager to Prove Hes No OneGame Fluke | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/golf/tiger-woods-steers-clear-of-riviera-country-club.html | A Course Woods Hasnt Defeated | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/hockey/nhl-roundup.html | Key Talks Set Over NHL Participation In Olympics | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/hockey/quinnipiac-mens-hockey-climbs-to-top-with-up-tempo-game-and-muzzy-power.html | Quinnipiac Hits No 1 With Lots of Whiskers and an UpTempo Game | By Tim Rohan | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/olympics/to-survive-at-olympic-games-the-pentathlon-changed.html | To Avoid IOC Cut a Sport Changed | By Mary Pilon and Victor Mather | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/soccer/soccer-fixing-inquiry-focuses-on-tan-seet-eng-from-singapore.html | Soccer Fixing Inquiry Hinges On a Shadowy Singaporean | By Gaia Pianigiani and Thomas Fuller | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/bing-sees-progress-on-detroits-debt.html | Detroit Mayor Says City Is Making Progress on Debt | By Monica Davey | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/jake-mcniece-a-leader-of-wwiis-filthy-13-dies-at-93.html | Jake McNiece 93 Is Dead Led Incorrigible DDay Unit | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/kansas-abortion-practice-set-to-replace-tiller-clinic.html | Four Years Later Slain Abortion Doctors Aide Steps Into the Void | By John Eligon | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/new-medal-to-honor-drone-pilots-and-computer-experts.html | A New Medal Honors Drone Pilots and Computer Experts | By Thom Shanker | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/new-orleans-and-washington-fight-over-police-decree.html | A New OrleansWashington Handshake Turns to Fists | By Campbell Robertson | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/north-carolina-approves-benefit-cuts-for-unemployed.html | North Carolina Approves Steep Benefit Cuts for Jobless in Bid to Reduce Debt | By Robbie Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/politics/senate-democrats-accusing-gop-of-obstruction-try-to-force-hagel-vote.html | Senate Democrats Accusing GOP of Obstruction Try to Force Hagel Vote | By Jeremy W Peters and Mark Mazzetti | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/to-lower-suicide-rates-new-focus-turns-to-guns.html | With Guns Killer and Victim Are Usually Same | By Sabrina Tavernise | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/100th-self-immolation-inside-tibet-is-reported.html | 100th SelfImmolation Reported Inside Tibet | By Edward Wong and Jim Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/in-india-kisses-are-on-rise-even-in-public.html | In India Kisses Are on Rise Even in Public | By Gardiner Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/in-japan-the-fax-machine-is-anything-but-a-relic.html | In HighTech Japan the Fax Machines Roll On | By Martin Fackler | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/europe/obama-bid-for-trade-pact-with-europe-stirs-hope.html | Obama Bid for Trade Pact With Europe Stirs Hope | By Nicholas Kulish and Jackie Calmes | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/europe/popes-birthplace-marktl-am-inn-laments-resignation.html | Hitching a Name to a Star Then Watching It Set | By Melissa Eddy and Nicholas Kulish | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/europe/russian-ethics-official-steps-aside-over-property-disclosures.html | Russian Parliament Ethics Chief Steps Aside Over Reports of Undisclosed Properties | By David M Herszenhorn | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/iranian-reported-killed-near-syrian-border.html | Iranian Reported Killed Near Syrian Border | By Anne Barnard | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/israel-museums-herod-show-draws-anger-over-use-of-west-bank-objects.html | Anger That a Herod Show Uses West Bank Objects | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/13/new-republic-literary-editor-to-split-1-million-prize/ | A Literary Editor Wins a Big Prize | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/5-million-gift-to-aid-juilliard-program-for-minority-students/ | A Gift to Juilliard | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/foundation-says-it-regrets-payment-to-disgraced-journalist/ | Foundation Regrets Payment to Lehrer | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/lady-gaga-cancels-tour-because-of-hip-injury/ | Lady Gaga Cancels Tour Because of Hip Injury | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/new-york-philharmonic-names-principal-clarinetist/ | Philharmonic Lands Chicagos Clarinetist | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/now-hear-this-library-of-congress-issues-plan-to-preserve-recordings/ | Library of Congress Hopes to Save Recordings | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/record-label-apologizes-for-lil-waynes-obscene-reference-to-emmett-till/ | Label Regrets Lil Waynes Reference to Emmett Till | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://bats.blogs.nytimes.com/2013/02/14/youkilis-arrives-early-colorful-history-in-tow/ | Youkilis Enters His New Clubhouse With a New Look | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://cityroom.blogs.nytimes.com/2013/02/14/love-or-something-was-in-the-air/ | Love or Something Was in the Air | By Lisa W Foderaro | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://cityroom.blogs.nytimes.com/2013/02/14/speech-aside-the-state-of-the-city-was-bouncin/ | Warming Up the Mayors Crowd With a Little Notorious BIG | By Matt Flegenheimer | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/anheuser-busch-inbev-revises-deal-for-grupo-modelo/ | AnheuserBusch InBev Revises 201 Billion Takeover Plan | By Mark Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/berkshire-and-3g-capital-to-buy-heinz-for-23-billion/ | Berkshire and 3G Capital Buying Heinz for 23 Billion | By Michael J de la Merced and Andrew Ross Sorkin | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/cardinal-health-buys-medical-supplier-for-2-billion/ | Cardinal Health Pays 2 Billion For Supplier Of Medical Aids | By Katie Thomas | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://mediadecoder.blogs.nytimes.com/2013/02/14/cbs-reports-record-quarterly-operating-income-for-fourth-quarter-of-2012/ | CBS Corp Set Record In Earnings For Quarter | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/dance/15beauty.html | Wake Up Princess The Spell Is Over | By Gia Kourlas | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/dance/pacific-northwest-ballet-at-city-center.html | Performers From the West Coast Serve Up Balanchine | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/dance/trajal-harrell-at-museum-of-modern-art.html | Glimpses of a Rave Spasms of Distress | By Brian Seibert | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/anna-plesset-a-still-life.html | Anna Plesset A Still Life | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/artist-and-visionary-prior-at-folk-art-museum.html | Death Spoke to a Painter as Life Did Too | By Ken Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/deborah-kass-my-elvis.html | Deborah Kass My Elvis | By Ken Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/gayleen-aiken-cousins-quarriesand-a-nickelodeon.html | Gayleen Aiken Cousins Quarriesand a Nickelodeon | By Ken Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/gutai-splendid-playground-at-the-guggenheim.html | The Seriousness of Fun In Postwar Japan | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/nyc-1993-exhibition-at-new-museum.html | A Time of Danger and Pain Two Long Decades Ago | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/piero-della-francesca-in-america-at-the-frick.html | At the Altar of Renaissance Tuscany | By Karen Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/sarah-losh-and-alice-morse-earle-antiquarians.html | 2 Female Biographers Find 2 Female Historians | By Eve M Kahn | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/senga-nengudi-performances-1976-81.html | Senga Nengudi Performances 197681 | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/steichens-given-to-three-museums-queens-museum-makeover.html | Dispersing Steichens Across the Country | By Carol Vogel | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/sure-sure-davi-det-hompson-1976-1995.html | Davi Det Hompson Sure Sure Davi Det Hompson 19761995 | By Karen Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/the-eye-is-part-of-the-mind-drawings-from-life-and-art-by-leo-steinberg.html | Leo Steinberg The Eye Is Part of the Mind Drawings From Life and Art by Leo Steinberg | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/music/brentano-quartet-plays-one-red-rose-at-zankel-hall.html | A Fateful Day in 1963 A Composers View | By Steve Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/music/chaz-bundick-a-k-a-toro-y-moi-at-webster-hall.html | A Little Wizardry and Some LabelDefying Muscle | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/music/don-pasquale-with-jeongcheol-cha-at-lincoln-center.html | Lovable Old Buffoon Tries to Buy Love | By Vivien Schweitzer | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/music/patti-lupones-coulda-woulda-shoulda-at-54-below.html | Tenderness and Steely Flint | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/spare-times-for-children-for-feb-15-21.html | Spare Times for Children | By Laurel Graeber | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/spare-times-for-feb-15-21.html | Spare Times | By Anne Mancuso | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/television/beyonces-documentary-life-is-but-a-dream-on-hbo.html | Another Cog In the Machinery Of Divahood | By Alessandra Stanley | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/books/marcel-proust-and-swanns-way-at-the-morgan-library.html | Proust For Those With A Memory | By Edward Rothstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/books/my-brothers-book-by-maurice-sendak.html | A Farewell Whispered and Roared | By Dwight Garner | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/airline-consolidation-may-be-costly-to-travelers.html | Service Cuts May Arise With Merger Of Airlines | By Jad Mouawad | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/congressmans-plan-is-first-step-to-a-tax-overhaul.html | One Step Toward Rethinking Taxes | By Floyd Norris | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/global/daily-euro-zone-watch.html | Slump in Euro Zone Economies Expands to France and Germany | By Jack Ewing | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/global/europe-rejects-critics-of-robin-hood-tax.html | European Regulators Defend Tax on Stock and Bond Transactions | By James Kanter | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/global/japanese-central-bank-defends-yen-policies.html | Japanese Central Bank Defends Yen Policies | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/gm-hurt-by-europe-still-increases-profit.html | GMs Profit Rises Despite Weakness in Europe | By Bill Vlasic | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/higher-prices-help-pepsico-to-17-gain-in-profit.html | Higher Prices Help PepsiCo Post a 17 Profit Increase | By Stephanie Strom | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/judge-clears-transocean-plea-in-gulf-spill.html | Judge Accepts Transocean Guilty Plea in Gulf Oil Spill | By Clifford Krauss | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/merck-settles-investor-suits-over-cholesterol-drug.html | Merck Settles Suits Over Cholesterol Drug | By Katie Thomas | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/health/fda-approves-technology-to-give-limited-vision-to-blind-people.html | Device Offers Partial Vision For the Blind | By Pam Belluck | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/like-someone-in-love-by-abbas-kiarostami.html | Just Another Deal Becomes Complicated | By AO Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/no-with-gael-garcia-bernal.html | Try Freedom Less Filling Tastes Great | By Manohla Dargis | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/bloomberg-in-last-annual-address-cites-gains-and-goals.html | From Bloomberg a Warning of Life After Bloomberg | By Michael M Grynbaum and Michael Barbaro | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/detroit-documentary-detropia-sword-dancing.html | Detropia and Sword Dancing | By A C Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/lautenberg-says-he-will-step-down.html | Lautenberg Will Not Seek A Sixth Senate Term in 14 | By Kate Zernike | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/ny-detective-who-killed-unarmed-driver-wont-be-charged.html | No Charges For Detective In a Killing Of a Driver | By Joseph Goldstein and Wendy Ruderman | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/street-hockey-at-tanahey-park-on-the-lower-east-side.html | No Ice or Skates but There Are Goals | By Dave Caldwell | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/science/studying-recent-human-evolution-at-the-genetic-level.html | East Asian Physical Traits Linked to 35000YearOld Mutation | By Nicholas Wade | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/science/traces-of-anxiety-drug-may-affect-fish-behavior-study-shows.html | Traces of Anxiety Drug May Affect Behavior in Fish | By Pam Belluck | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/oscar-pistorius-shooting-south-africa.html | A Nation Reels as a Star Runner Is Charged in Girlfriends Death | By Lydia Polgreen | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/theater/reviews/lyrics-from-lockdown-at-national-black-theater.html | Correctional Association Now a Producer of a Lament Against the Police | By Anita Gates | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/theater/reviews/the-laramie-project-at-bams-harvey-theater.html | Laramies Past Isnt Dead Its Not Even Past | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/theater/theater-listings-for-feb-15-21.html | The Listings | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/carnival-cruise-line-ship-triumph-towed-into-port.html | Cruise Lines Woes Are Far From Over As Ship Makes Port | By Robbie Brown Kim Severson and Barry Meier | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/politics/leading-senate-republicans-set-to-block-hagel.html | GOP Blocks Vote on Hagel In the Senate | By Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/politics/obama-visits-georgia-to-rally-support-for-preschool-plan.html | Conservatives Skeptical Of Expanding Preschool | By Michael D Shear | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/politics/senate-democrats-make-their-move-on-budget-deal.html | Senate Democrats Offer a Proposal to Head Off Automatic Cuts | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/ronald-dworkin-legal-philosopher-dies-at-81.html | Ronald Dworkin Scholar Of the Law Is Dead at 81 | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/americas/in-brazil-growing-threats-to-catholicisms-sway.html | A Laboratory for Revitalizing Catholicism | By Simon Romero | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/asia/malaysians-encircle-military-clad-intruders-from-philippines.html | 80 Filipinos And Police Face Off In Malaysia | By Floyd Whaley | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/asia/south-korea-shows-military-muscle.html | South Korea Shows Military Muscle Aimed at Rebuking North Korea | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/asia/vowing-reform-chinas-leader-xi-jinping-airs-other-message-in-private.html | Vows of Change in China Belie Private Warning | By Chris Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/europe/benedict-says-he-will-be-hidden-to-the-world-in-retirement.html | Pope Says He Will Soon Be Hidden to the World | By Elisabetta Povoledo | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/europe/britain-says-equine-drug-may-have-entered-food-chain.html | Britain Says Equine Drug May Be in Food Chain | By Dan Bilefsky and Stephen Castle | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/europe/russia-seeks-arrest-of-georgian-politician-givi-targamadze.html | Russia Seeks The Arrest Of a Politician From Georgia | By Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/middleeast/nuclear-watchdog-says-no-deal-reached-with-iran.html | Nuclear Talks In Iran End With No Pact | By Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/middleeast/syria.html | Control of Strategic Province Is Close at Hand Syrian Rebels Say | By Hania Mourtada and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://bats.blogs.nytimes.com/2013/02/14/things-are-going-zimmo/ | Things Are Going Zimmo | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/after-strong-i-p-o-russias-main-stock-exchange-begins-trading-2/ | After Strong IPO Russiau2019s Main Stock Exchange Begins Trading | By Andrew E Kramer | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/blackstone-keeps-most-of-its-money-with-sac/ | Blackstone To Keep Bulk Of Its Stake In SAC Fund | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/confidence-on-upswing-mergers-make-comeback/ | Confidence on Upswing Mergers Make Comeback | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/pittsburghs-time-of-transition/ | Pittsburghs Time of Transition | By Nathaniel Popper | TX 7-746-600 | 2013-05-14 |

| 2013-02-15 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/15/s-e-c-is-said-to-be-investigating-trading-before-heinz-deal/ | SEC Looks At Trades Day Before Heinz Deal | By Ben Protess | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://opinionator.blogs.nytimes.com/2013/02/14/health-cares-good-news/ | Health Cares Good News | By Ezekiel J Emanuel | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/television/whats-on-friday.html | Whats On Today | By Adam W Kepler | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/a-rule-to-give-banks-more-freedom-to-value-assets.html | For Banks More Say On Assets | By Floyd Norris | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/media/wisk-campaign-takes-on-invisible-laundry-stains.html | A New Laundry Worry Invisible Stains | By Andrew Adam Newman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/uphill-road-for-plan-to-cut-governments-drug-costs.html | Uphill Road For Plan to Cut Governments Drug Costs | By Katie Thomas and Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/fashion/ralph-lauren-marchesa-proenza-schouler-calvin-klein-fashion-review.html | You Have to Be There to Feel It | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/health/enrollments-for-insurance-start-oct-1-official-says.html | Enrollments For Insurance Start Oct 1 Official Says | By Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/sam-neaves-almost-in-love-with-alex-karpovsky.html | Almost in Love | By Andy Webster | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/saving-lincoln-directed-by-salvador-litvak.html | Saving Lincoln | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/shanghai-calling-with-daniel-henney-and-zhu-zhu.html | Shanghai Calling | By Andy Webster | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/the-berlin-file-directed-by-ryoo-seung-wan.html | The Berlin File | By Nicolas Rapold | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/the-jeffrey-dahmer-files-by-chris-james-thompson.html | The Jeffrey Dahmer Files | By Jeannette Catsoulis | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/a-tiffany-at-costco-not-now-or-ever-tiffany-lawsuit-says.html | Tiffany Rings at Costco Not Now or Ever the Jeweler Says | By Ravi Somaiya | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/brooklyn-rabbi-is-accused-of-trying-to-lure-teenage-girl-for-sex.html | Rabbi Is Charged in Internet Sex Sting | By The New York Times | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/city-enacted-new-homeless-shelter-policy-illegally-court-says.html | City Eligibility Policy for Homeless People Seeking Shelter Was Enacted Illegally Court Says | By Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/for-ryan-eisner-college-athlete-narrow-escape-from-sepsis-leaves-a-mystery.html | Athletes NearDeath From Sepsis and His Mysterious Recovery | By Jim Dwyer | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/judge-bans-some-images-from-trial-of-officer-accused-in-plot-to-cook-women.html | Judge Bans Some Images From Trial Of Officer | By Benjamin Weiser | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/thousands-of-gun-control-advocates-rally-in-connecticut-capital.html | Momentum and Uncertainty In Connecticut Gun Debate | By Peter Applebome | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/utility-critics-seek-a-public-advocate-for-new-york-customers.html | Utility Critics Seek Advocate For Customers in New York | By Patrick McGeehan | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/brooks-crayons-to-college.html | When Families Fail | By David Brooks | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/krugman-rubio-and-the-zombies.html | Rubio And The Zombies | By Paul Krugman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/why-syrias-islamists-are-gaining-support.html | Why Syrias Islamists Are Gaining | By J Malcolm Garcia | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/baseball/biggest-challenge-for-yankees-austin-romine-is-hitting.html | A Yankees Top Challenge Is at the Plate Not Behind It | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/baseball/mets-travis-darnaud-gets-taste-of-new-team.html | Viewed As a Key To the Mets Future | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/baseball/pivotal-season-for-yankees-phil-hughes-and-joba-chamberlain.html | Two Pitchers For Yanks Face Pivotal Season | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/basketball/heats-lebron-james-has-39-in-victory-but-shooting-streak-ends.html | James Has 39 in Win but Shooting Streak Ends | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/basketball/law-firm-withholding-information-on-nba-unions-contract.html | Law Firm Changes Course on Releasing Information on Suspicious Union Contract | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/basketball/nbas-site-to-feature-updated-statistics-database.html | Advanced Statistics Added To Revamped NBA Site | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/golf/coming-back-from-injury-brandt-jobe-shoots-a-66-at-riviera.html | Coming Back Again And Contending at Age 47 | By Karen Crouse | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/hockey/blackhawks-success-on-road-has-fans-roaring-at-home.html | Chicago Road Feat Has Home Fans Roaring | By Ben Strauss | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/hockey/islanders-top-rangers-in-shootout.html | Starting in 2nd Period Isles Change Luck at Garden | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/ncaabasketball/injury-to-nerlens-noel-raises-questions-about-disability-insurance-for-athletes.html | Injury Raises Questions About Insurance for College Stars | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/olympics/the-complicated-life-of-paralympic-champion-oscar-pistorius.html | When The Luster Fades | By Jer Longman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/theater/reviews/from-white-plains-at-pershing-square-signature-center.html | Being Bullied Getting Even and Maybe Going Too Far | By Claudia La Rocco | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/belt-line-provides-new-life-to-railroad-tracks-in-atlanta.html | Now Atlanta Is Turning Old Tracks Green | By Robbie Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/body-in-cabin-is-identified-as-christopher-dorner.html | Body in Cabin Is Identified as Former Los Angeles Officer | By Ian Lovett | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/clean-energy-foresees-fight-in-texas-legislature.html | Clean Energy Faces Hurdles In Legislature | By Kate Galbraith | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/illinois-senate-approves-same-sex-marriage-bill.html | Illinois Senate Votes to Back Gay Marriage | By Steven Yaccino | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/jukebox-musical-begins-in-austin.html | GTT | By Michael Hoinski | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/legal-clashes-at-hearing-for-defendants-in-9-11-case.html | Legal Clashes at Hearing For Defendants in 911 Case | By Charlie Savage | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/looking-for-new-ways-to-pay-for-roads-and-bridges.html | Governments Look for New Ways to Pay for Roads and Bridges | By John Schwartz | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/over-a-decade-maureen-oconnor-spent-1-billion-on-bets.html | ExMayor of San Diego Confronts 1 Billion Gambling Problem | By Jennifer Medina | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/politics/opposing-election-lawyers-to-lead-obama-voting-panel.html | Election Opponents Now on Same Team Panel to Fix Voting System | By Jeff Zeleny | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/powerful-state-lawmakers-push-for-a-new-public-school-scholarship-program.html | Powerful State Lawmakers Push for a New PublicSchool Scholarship Program | By Morgan Smith | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/vermont-senate-advances-bill-for-cases-in-which-patients-choose-to-end-lives.html | Vermont Senate Advances Bill For Cases In Which Patients Choose To End Lives | By Jess Bidgood | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/vill alba-makes-his-stands-as-a-hispanic-texas-legislator.html | As Demographics Shift a Freshman Hispanic Legislator Makes His Stands | By Julin Aguilar | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/ africa/french-forces-needed-longer-in-mali-us-official-says.html | Official Details French Role in Mali | By Michael R Gordon | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/ asia/as-us-withdraws-troops-fears-that-afghan-aid-will-dry-up.html | Plans for US Troop Drawdown Stir Concerns That Aid to Afghanistan Will Dry Up | By Richard W Stevenson | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/ asia/china-2-tibetan-protesters-die.html | China 2 Tibetan Protesters Die | By Edward Wong | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/ asia/in-vietnam-some-chose-to-be-single-mothers.html | A Tiny Village Where Women Chose to Be Single Mothers | By Julie Cohn | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/ attacks-on-journalists-rose-in-2012-group-finds.html | Report Sees Journalists Increasingly Under Attack | By Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/ middleeast/afghan-withdrawals-main-hurdle-getting-gear-out.html | Main Hurdle in Afghan Withdrawal Getting the Gear Out | By Thom Shanker | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/ middleeast/bahrain-young-protester-killed.html | Bahrain Young Protester Killed | By Christine Hauser | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/ middleeast/israels-prisoner-x-linked-to-dubai-assassination-in-new-report.html | Israels Prisoner X Is Linked to Dubai Assassination in a New Report | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-16 | https://bucks.blogs.nytimes.com/2013/02/11/ millions-may-be-affected-by-credit-report-errors/ | Credit ReportsFixing Errors | By Ann Carrns | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-16 | https://www.nytimes.com/2013/02/12/ the-right-and-wrong-way-to-buy-girl-scout-cookies/ | The Girl Scout Cookie Rules | By Ron Lieber | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/1 4/philadelphia-orchestra-to-record-for-deutsche-grammophon/ | Philadelphia Orchestra Finds a Major Label | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/1 4/tony-awards-eligibility-panel-skirts-an-orphan-vs-orphan-keeper-battle/ | Tonys Panel Avoids Annie Clash | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-16 | https://bucks.blogs.nytimes.com/2013/02/14/ a-random-gift-of-coffee-makes-my-day/ | Kindness To Strangers | By Ann Carrns | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/15/2chainz-arrested-on-marijuana-charges-on-way-to-concert/ | 2Chainz Arrested On Way to Concert | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/15/a-grammy-winning-formula-for-paul-mccartney-dont-show-up/ | A Word With Paul M Cartney How Superstition Won the Grammy | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/15/calling-all-nico-fans/ | Calling All Nico Fans | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/15/ifc-films-acquires-the-canyons-lindsay-lohan-movie-with-a-tale-behind-it/ | That Lohan Movie Will Actually Be Seen | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://bats.blogs.nytimes.com/2013/02/15/on-day-2-youkilis-takes-a-step-back/ | For YoukilisA Second TryOn His FirstImpression | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://cityroom.blogs.nytimes.com/2013/02/15/easing-the-passage-from-prison/ | In Harlem a Program to Ease the Passage From Prison | By Kia Gregory | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://dealbook.nytimes.com/2013/02/15/commerzbank-chief-gives-up-bonus-amid-lackluster-results/ | Chief Of Commerzbank To Give Up Bonus | By Jack Ewing | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://dealbook.nytimes.com/2013/02/15/gleacher-confirms-it-has-called-off-sales-process/ | Gleacher Confirms It Has Ended Sales Process | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://dealbook.nytimes.com/2013/02/15/s-e-c-acts-on-suspicious-heinz-trading/ | SEC Suspecting Insider Trading Freezes Account Over Heinz Merger | By Ben Protess and Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://dealbook.nytimes.com/2013/02/15/sac-investors-ask-to-withdraw-1-7-billion/ | SAC Clients Said to Seek 17 Billion In Refunds | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://dealbook.nytimes.com/2013/02/15/several-ex-partners-ask-judge-to-reject-deweys-bankruptcy-plan/ | Several Former Partners Ask Judge to Overturn Deweys Bankruptcy Plan | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/dance/ronald-k-brown-and-evidence-at-the-joyce-theater.html | Todays Body Language With Yesterdays Steps | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/music/mavis-staples-at-the-allen-room.html | Testifying to the Power Of Gospels Folk Wing | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | A Night for Romantics | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/music/royal-concertgebouw-orchestra-at-carnegie-hall.html | From Abroad High Doses Of Adrenaline | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/economy/in-world-trade-data-signs-of-a-slowdown.html | In World Trade Data Signs of a Slowdown | By Floyd Norris | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/global/airbus-abandons-plan-to-use-controversial-batteries.html | To Avoid Delay Airbus Drops LithiumIon Batteries | By Christopher Drew and Nicola Clark | TX 7-746-600 | 2013-05-14 |

| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/global/g20-forum-moscow.html | US Signals Support for Japans Expansionary Policy | By Andrew E Kramer | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/global/total-reveals-cause-of-north-sea-natural-gas-leak.html | Total Discloses Origins of a Gas Leak in the North Sea | By Stanley Reed | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/high-taxes-are-not-a-prime-reason-for-relocation-studies-say.html | The Myth Of the Rich Who Flee From Taxes | By James B Stewart | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/supreme-court-to-hear-monsanto-seed-patent-case.html | Farmers Supreme Court Challenge Puts Monsanto Patents at Risk | By Andrew Pollack | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/lawyers-lies-to-win-british-post-lead-to-ny-conviction.html | Lies to Win British Post Earn Conviction in New York | By Russ Buettner | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/pratt-institutes-main-building-damaged-by-fire.html | Fire at Pratt Institute Destroys Studios and Artwork of Students | By Joseph Berger and Nate Schweber | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/school-bus-drivers-union-in-new-york-considers-ending-strike.html | In Mayoral Win Bus Drivers End School Walkout | By Al Baker | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/basketball/nba-hall-of-fame-finalists-announced.html | For a Weekend at Least Anthony and Garnett Unite | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/basketball/nba-union-chief-not-invited-to-meeting-where-fate-will-be-decided.html | Still Fighting Union Chief Is Likely to Take One on Chin | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/cycling/livestrong-not-immune-from-turmoil-surrounding-lance-armstrong.html | A ScandalLeaves Its Mark | By Mary Pilon and Andrew W Lehren | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/oscar-pistorius-reeva-steenkamp-court-bail.html | Tearful in Court Pistorius Later Disputes Murder Charge | By Lydia Polgreen | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/soccer/robbie-rogers-a-us-soccer-player-reveals-he-is-gay.html | Former Member of US Soccer Team Reveals He Is Gay | By Sam Borden | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/ted-ligety-pulls-off-rare-triple-at-skiing-championships.html | Ligety Completes Rare Triple at the World Championships | By Bill Pennington | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/theater/reviews/on-the-concept-of-the-face-at-montclair-state.html | Dust to Dust With Humiliation Just Before the End | By Ben Brantley | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/theater/reviews/the-glass-menagerie-at-loeb-drama-center-cambridge-mass.html | The Shape of Memory Both Fragile and Fierce | By Ben Brantley | TX 7-746-600 | 2013-05-14 |

| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/politics/jesse-jackson-jr-charged-in-misuse-of-campaign-money.html | ExLawmaker Faces ChargesIn FinancingOf Luxuries | By Michael S Schmidt | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/politics/obama-promise-zone-program-distressed-areas.html | In His Hometown of Chicago a Policy Speech by Obama Turns Personal | By Jackie Calmes | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/politics/ted-cruz-runs-counter-to-courtly-ways-of-the-senate.html | Texas Senator Goes on Attack And Raises Bipartisan Hackles | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/stranded-cruise-passengers-make-their-way-home.html | Its Passengers Departed Cruise Ship to Undergo Inspection | By Robbie Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/africa/kenyan-court-rejects-suit-against-kenyattas-candidacy.html | Kenyan Court Rejects Suit Against Presidential Candidate | By Jeffrey Gettleman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/americas/venezuela-releases-first-pictures-of-chavez.html | Venezuela Releases Photos of Chvez in a Havana Hospital Bed | By William Neuman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/asia/indian-troops-kill-pakistani-soldier-in-kashmir-border-clash.html | Kashmir Pakistani Soldier Killed | By Gardiner Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/amazon-to-investigate-claims-of-worker-intimidation-at-german-centers.html | Amazon to Investigate Claims of Worker Intimidation at Distributor in Germany | By Melissa Eddy | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/bookkeeper-at-center-of-spanish-graft-inquiry.html | In Spain Graft Inquiry Is Widening | By Raphael Minder and Doreen Carvajal | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/british-furor-over-horse-meat-grows-despite-testing.html | Furor Over Use of Horse Meat Grows in Britain Despite Testing | By Stephen Castle | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/meteorite-fragments-are-said-to-rain-down-on-siberia.html | Meteor Explodes Injuring Over 1000 in Siberia | By Ellen Barry and Andrew E Kramer | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/your-money/modern-safeguards-for-a-family-owned-business.html | Modern Safeguards for a FamilyOwned Business | By Paul Sullivan | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/design/ar-penck-at-leo-koenig-and-michael-werner.html | Unfashionable Yet Visionary | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/design/cambodia-sees-ethical-conflict-in-import-panel.html | Cambodia Sees Ethical Conflict In Import Panel | By Tom Mashberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/design/margarita-aguilar-leaves-el-museo-del-barrio.html | Amid Turmoil at Museo del Barrio Its Director Steps Down | By Felicia R Lee | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/music/shadow-morton-songwriter-and-producer-dies-at-71.html | Shadow Morton Songwriter and Producer Dies at 71 | By Margalit Fox | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/television/killing-lincoln-on-national-geographic-channel.html | Lincoln the Play And Everything After | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/television/whats-on-saturday.html | Whats On Today | By Adam W Kepler | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/books/a-good-fit-for-small-screens-short-stories-are-selling.html | Good Fit for Todays Little Screens Short Stories | By Leslie Kaufman | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/economy/income-gains-after-recession-went-mostly-to-top-1.html | Incomes Flat In Recovery But Not For the 1 | By Annie Lowrey | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/electricity-costs-up-in-gas-dependent-new-england.html | The Natural Gas Trap | By Matthew L Wald | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/crosswords/bridge/bridge-ira-rubin-at-the-1962-cavendish-invitational-pairs.html | Ira Rubin at the 1962 Cavendish Invitational Pairs | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/movies/escape-from-planet-earth-voiced-by-brendan-fraser.html | Escape From Planet Earth | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/movies/vishesh-bhatts-murder-3-with-randeep-hooda.html | Murder 3 | By David DeWitt | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/bartender-robbed-and-beaten-but-cant-recall-how.html | A Nights Toll Two Teeth And 2800 | By Michael Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/cooper-unions-tradition-of-free-tuition-may-be-near-end.html | Cooper Unions Tradition of Free Tuition May Be Near an End | By Ariel Kaminer | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/couple-charged-with-kidnapping-and-prostituting-two-women.html | 2 Prostituted By Force Officials Say | By Ravi Somaiya | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/lawsuit-against-charles-j-hynes-brooklyn-district-attorney-is-allowed-to-proceed.html | Lawsuit Against Prosecutor To Proceed | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/new-york-city-teachers-pension-fund-gets-rid-of-gun-holdings.html | Teachers Pension Fund Divests Gun Holdings | By David W Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/parks-re-evaluating-after-losing-memberships-to-fee-increase.html | Public Recreation Centers Looking to Stem Exodus | By Lisa W Foderaro | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/blow-dont-mythologize-christopher-dorner.html | Dont Mythologize Christopher Dorner | By Charles M Blow | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/collins-senators-overboard.html | Senators Overboard | By Gail Collins | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/how-wrestling-lost-the-olympics.html | How Wrestling Lost the Olympics | By John Irving | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/nocera-notes-from-a-gun-buyback.html | Notes From A Gun Buyback | By Joe Nocera | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/science/space/size-of-blast-and-number-of-injuries-are-seen-as-rare-for-a-rock-from-space.html | Size of Blast and Number of Injuries Are Seen as Rare for a Rock From Space | By Kenneth Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/baseball/edith-houghton-rarity-as-baseball-scout-dies-at-100.html | Edith Houghton 100 Rare Woman Among Baseball Scouts | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/baseball/marlon-byrd-could-be-mets-right-fielder-terry-collins-says.html | Collins Opens Door to Byrd in Outfield | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/baseball/yankees-practice-patience-with-michael-pinedas-return.html | Yanks Work to Get Pineda Ready to Pitch Well Whenever | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/basketball/kobe-bryant-and-dwight-howard-take-questions-in-houston.html | Taking a Break of Sorts From the Lakers Dysfunction | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/cycling/livestrong-tattoos-as-reminder-of-personal-connections-not-tarnished-brand.html | A ScandalLeaves Its Mark | By Mary Pilon | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/hockey/trade-to-maple-leafs-helps-james-van-riemsdyk-find-his-stride.html | Scorers Touch Gone Missing in Philadelphia Returns in Toronto | By Dhiren Mahiban | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/unorthodox-training-for-loyola-mens-lacrosse-team.html | Loyola Uses Retro Workouts to Maintain Its Edge | By Tom Flynn | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/womens-mile-just-may-overshadow-mens-event-at-millrose-games.html | High School Junior Makes Mile the Race to Watch | By Ken Belson | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/technology/rise-of-drones-in-us-spurs-efforts-to-limit-uses.html | Lawmakers Set Limits on Police In Using Drones | By Somini Sengupta | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/a-christian-college-struggles-to-define-itself.html | An Ohio Christian College Struggles to Further Define Itself | By Mark Oppenheimer | TX 7-746-600 | 2013-05-14 |

| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/child-sex-abuse-at-spirit-lake-is-lawmakers-topic.html | Child Abuse at Reservation Is Topic for 3 Lawmakers | By Timothy Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/debate-over-how-to-help-massachusetts-fishing-towns.html | As Fisheries Struggle Debate Heats Up Over How to Help | By Jess Bidgood | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/documents-on-bequest-to-legion-of-christ-are-released.html | New Scrutiny For a Bequest To an Order Of Catholics | By Sharon Otterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/politics/kentuckians-dont-rule-out-ashley-judd-as-potential-senator.html | Kentuckians Dont Rule Out a Star as a Senator | By Trip Gabriel | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/americas/colombia-rebels-release-captives.html | Colombia Rebels Release Captives | By William Neuman | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/americas/ecuadoreans-are-apprehensive-over-likely-re-election-of-president-correa.html | Ecuadors President Shows Confidence About Reelection Too Much for Some | By William Neuman and Maggy Ayala | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/asia/afghan-insurgent-is-killed-on-an-american-led-base.html | Afghan Insurgent Is Killed On USLed Military Base | By Alissa J Rubin and Taimoor Shah | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/asia/us-troops-leave-afghan-outposts-still-facing-fire.html | US Faces Fire As It Pulls Out Of Afghanistan | By Matthew Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/a-flash-in-russian-skies-as-inspiration-for-fantasy.html | A Flash in Russian Skies As Inspiration for Fantasy | By John Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/mary-beard-classics-professor-battles-internet-attacks.html | In Britain an Authority on the Past Stares Down a Nasty Modern Storm | By Lark Turner | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/pope-names-von-freyberg-to-head-vatican-bank.html | Pope Names German Industrialist to Head Vatican Bank | By Rachel Donadio | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/middleeast/iran-pistachio-exports-are-suspended.html | Iran Pistachio Exports Are Suspended | By Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/middleeast/syrian-opposition-group-is-open-to-talks-if-assad-is-excluded.html | Syrian Opposition Group Is Open to Talks With Conditions | By Anne Barnard | TX 7-746-600 | 2013-05-14 |
| 2012-12-19 | 2013-02-17 | https://carpetbagger.blogs.nytimes.com/2012/12/19/below-the-line-bringing-light-to-lincoln/ | Lighting Lincoln | By Mekado Murphy | TX 7-746-600 | 2013-05-14 |

| 2013-01-23 | 2013-02-17 | https://carpetbagger.blogs.nytimes.com/2013/01/23/below-the-line-dressing-snow-white/ | A Veil Fit For a Queen | By Mekado Murphy | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-02-17 | https://carpetbagger.blogs.nytimes.com/2013/01/30/below-the-line-the-design-of-anna-karenina/ | Staging Karenina | By Mekado Murphy | TX 7-746-600 | 2013-05-14 |
| 2013-02-05 | 2013-02-17 | https://artsbeat.blogs.nytimes.com/2013/02/05/elizabeth-meriwether-answers-your-new-girl-questions/ | Who Doesnt Love Awkward | By Jeremy Egner | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-17 | https://carpetbagger.blogs.nytimes.com/2013/02/06/visualizing-django-unchained/ | Bold Terrain For Django | By Mekado Murphy | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/07/the-real-lee-radziwill/ | The Real Life Radziwill | By Nicky Haslam | TX 7-746-600 | 2013-05-14 |
| 2013-02-08 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-600 | 2013-05-14 |
| 2013-02-09 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/08/personal-statement/ | Personal Statement | By Eviana Hartman | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-17 | https://takingnote.blogs.nytimes.com/2013/02/11/east-midtown-below-ground/ | Building Up and Under | By Juliet Lapidos | TX 7-746-600 | 2013-05-14 |
| 2013-02-11 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/11/cynthia-rowleys-funhouse/ | Cynthia Rowleys Fun House | By Julie EarleLevine | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-17 | https://intransit.blogs.nytimes.com/2013/02/12/whitecaps-black-robes/ | Trending Whitecaps Black Robes | By Emily Brennan | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/12/heavenly-oasis/ | Heavenly Oasis | By Gisela Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/do-illegal-immigrants-actually-hurt-the-us-economy.html | Coming to America | By Adam Davidson | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/chronicling-the-trip-from-pixels-to-paper.html | Chronicling the Trip From Paper to Pixels | By Stephanie Rosenbloom | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-17 | https://intransit.blogs.nytimes.com/2013/02/13/paris-to-madrid-gets-faster/ | Trains Paris to Madrid Gets Faster | By Tanya Mohn | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-17 | https://wheels.blogs.nytimes.com/2013/02/13/dependability-is-better-than-ever-and-lexus-tops-the-list-j-d-power-says/ | Lexus Leads ListOf Dependable Vehicles | By Cheryl Jensen | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/design/flood-control-in-the-netherlands-now-allows-sea-water-in.html | Going With the Flow | By Michael Kimmelman | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/connie-britton-is-a-late-bloomer.html | My Life Started Being Awesome Five Years Ago | By Susan Dominus | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/napoleon-chagnon-americas-most-controversial-anthropologist.html | Who Are the Real Savages | By Emily Eakin | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/dunes-and-drama-on-a-drive-through-oman.html | Left at the Dune Right at the Palace | By Mark Vanhoenacker | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/how-to-see-india-by-train.html | Monisha Rajesh with 80 train adventures in India on railway life | By Emily Brennan | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://intransit.blogs.nytimes.com/2013/02/14/hotel-and-carrier-meet-cute/ | Deals Hotel and Carrier Meet Cute | By Monica Drake | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/14/the-boy-with-the-golden-touch/ | The Boy With the Golden Touch | By Penny Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/14/the-naked-face/ | The Naked Face | By Daphne Merkin | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://wheels.blogs.nytimes.com/2013/02/14/chrysler-is-recalling-278000-pickups-and-suv-s/ | Chrysler Is RecallingPickups and SUVs | By Christopher Jensen | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/music/rhye-offers-a-warm-croon-wrapped-in-an-enigma.html | A Warm Croon Wrapped in an Enigma | By Jody Rosen | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/coolidge-by-amity-shlaes.html | Lives of the Party | By Jacob Heilbrunn | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/lincolns-tragic-pragmatism-by-john-burt.html | Lives of the Party | By Steven B Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/seduced-by-a-gift-that-broke-the-rules-modern-love.html | The Gift Was as Flimsy as My Rationale | By David Finch | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/surrounded-by-love-all-day-field-notes.html | Surrounded by Love All Day | By Margaux Laskey | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/worth-your-weight-in-gold-social-qs.html | Worth Your Weight | By Philip Galanes | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/can-the-republicans-be-saved-from-obsolescence.html | The Late Adopters | By Robert Draper | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/such-a-chowder.html | Such a Chowder | By Sam Sifton | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/the-best-beers-of-winter.html | Tall Dark Strangers | By Rosie Schaap | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/usha-foods-powers-an-enclave-in-floral-park.html | Powering an Enclave With Dosas | By Sarah DiGregorio | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/a-miami-beach-fla-neighborhood-rises-to-the-height-of-luxury-living-in-just-one-decade.html | The QuickChange Artist | By Alexei Barrionuevo | TX 7-746-600 | 2013-05-14 |

| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/neighbors-effect-on-appraisals.html | Neighbors Effect on Appraisals | By Lisa Prevost | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/the-backs-of-buildings.html | A Roar From the Side Without the Lions | By Christopher Gray | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/theater/edie-falcos-new-role-in-her-colleague-liz-flahives-play.html | Bonded by Motherhood and Workplaces | By Eric Grode | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/theater/holland-taylor-plays-ann-richards-former-texas-governor.html | Immersion Politics Being Ann Richards | By Adam Nagourney | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/theater/maria-dizzia-and-greg-keller-matched-stars-of-belleville.html | No but They Play One Onstage | By Rob WeinertKendt | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/36-hours-in-melbourne-australia.html | 36 Hours Melbourne Australia | By Ingrid K Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://cityroom.blogs.nytimes.com/2013/02/15/big-ticket-towers-of-limestone-sold-for-32-5-million/ | Towers of Limestone | By Robin Finn | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://runway.blogs.nytimes.com/2013/02/15/a-fashion-week-that-was-actually-all-about-fashion/ | A Fashion Week That Was Actually All About Fashion | By Ruth La Ferla | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://runway.blogs.nytimes.com/2013/02/15/famous-faces-make-a-splash-again-and-again/ | Famous Faces Make a Splash Again and Again | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://takingnote.blogs.nytimes.com/2013/02/15/unsolicited-advice-for-sally-jewell/ | The Daunting Politics Facing Sally Jewell | By Robert B Semple Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/15/the-scent-of-missonihome/ | The Scent Of Missoni | By Alainna Lexie Beddie | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/dance/martha-grahams-imperial-gesture-reconstructed.html | Recreating the Reign the Better to Fall | By Gia Kourlas | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/music/albums-from-barry-altschul-arve-henriksen-kevin-eubanks.html | A Stealth Eminence of the AvantGarde and New Vinyl | By Nate Chinen | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/music/in-spain-austerity-takes-to-the-stage.html | Now Onstage in Spain Austerity | By Zachary Woolfe | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/television/prix-jeunesse-suitcase-series-of-childrens-tv-and-film.html | Death Divorce Disease Childrens TV | By Dade Hayes | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/television/theo-james-star-of-golden-boy.html | From Turkish Corpse to New York Cop | By Jeremy Egner | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/automobiles/autoreviews/the-fresh-prince-of-pickups.html | Fresh Prince of Pickups | By Christopher Jensen | TX 7-746-600 | 2013-05-14 |

| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/automobiles/collectibles/in-age-of-specialists-one-focused-on-cadillacs.html | In the Age of Specialists One Focused on Cadillacs | By Jim Motavalli | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/automobiles/more-traction-for-fuel-efficient-tires.html | More Traction for FuelEfficient Tires | By Stuart F Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/automobiles/navigating-with-devices-that-know-landmarks.html | Navigating With Devices That Know Landmarks | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/automobiles/trucks-in-waiting-whats-coming-next.html | Trucks in Waiting Whats Coming Next | By Christopher Jensen | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/between-heaven-and-here-by-susan-straight.html | The Joads Cousins | By Roy Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/four-new-messages-by-joshua-cohen.html | Lost in Space | By Rachel Kushner | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/ike-and-dick-by-jeffrey-frank.html | Lives of the Party | By Joe Scarborough | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/love-stories-by-ludmilla-petrushevskaya.html | Women on the Verge | By Elissa Schappell | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/noble-savages-by-napoleon-a-chagnon.html | Tribal Warfare | By Elizabeth Povinelli | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/philida-by-andre-brink.html | Cape Fear | By Ceridwen Dovey | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/the-hour-of-peril-by-daniel-stashower.html | Saving Mr Lincoln | By Greg Tobin | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/the-real-jane-austen-by-paula-byrne.html | Janes World | By Maxwell Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/up-front.html | Up Front | By The Editors | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/why-priests-by-garry-wills.html | Apostolic Transgression | By Randall Balmer | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/ben-smith-the-boy-wonder-of-buzzfeed.html | The Boy Wonder of Buzzfeed | By Douglas Quenqua | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/brooklyn-exits-for-the-suburbs.html | Brooklyn Exits | By Alex Williams | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/celebrating-fashion-weeks-finale-scene-city.html | Lets Shut Down the Catwalks and Dance | By Kristin Tice Studeman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/creating-hipsturbia-in-the-suburbs-of-new-york.html | Creating Hipsturbia | By Alex Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/marc-jacobss-encounter-with-identity.html | Here Comes the Giant Artificial Sun | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/the-hollywood-reporter-dusts-off-its-party-clothes.html | From HasBeen to Life of the Party | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/preston-bailey-and-theo-bleckmann-vows.html | Two Gentle Souls Who Found a Home in Each Other | By Lois Smith Brady | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/does-my-bargain-hunting-hurt-those-in-need.html | Gym Rat | By Chuck Klosterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/my-oracle-at-ludlow.html | The Oracle at Ludlow | By Edith Zimmerman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/tammy-duckworth.html | All Quiet on the Washington Front | Interview by Andrew Goldman | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/what-makes-a-writer-want-to-rock-out.html | What Makes a Writer Want to Rock Out | By J Robert Lennon | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/who-made-that-toothbrush.html | Who Made That Toothbrush | By Pagan Kennedy | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/movies/awardsseason/black-characters-are-still-too-good-too-bad-or-invisible.html | Still Too Good Too Bad or Invisible | By Nelson George | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/movies/homevideo/marcel-lherbiers-late-mathias-pascal-on-blu-ray.html | New Identity Same Old History | By Dave Kehr | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/movies/orlando-bagwell-leaves-ford-foundations-justfilms.html | Relinquishing Purse Strings | By John Anderson | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-miyabi-in-pleasantville.html | Under Colorful Lights a Fusion Mix | By M H Reed | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/ted-cruz-the-gops-nasty-newcomer.html | The GOPs Nasty Newcomer | By Frank Bruni | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/why-we-love-beautiful-things.html | Why We Love Beautiful Things | By Lance Hosey | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/a-property-with-income-potential.html | With an Income Stream in View | By Joyce Cohen | TX 7-746-600 | 2013-05-14 |

| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/reducing-your-carbon-footprint.html | Reducing Your Carbon Footprint | By Susan Stellin | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/sun-city-its-not-upper-west-side-retirement.html | Sun City Its Not | By Constance Rosenblum | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/van-cortlandt-village-the-bronx-affordable-homes-and-price-of-place.html | Affordability and Pride of Place | By Alison Gregor | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sunday-review/the-hip-replacement-case-shows-why-doctors-often-remain-silent.html | Doctors Who Dont Speak Out | By Barry Meier | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/an-idyllic-retreat-in-a-tuscan-hamlet.html | Monteverdi Tuscany Rustic Charm in a Hilltop Hamlet | By Danielle Pergament | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/in-grenada-ocean-views-with-a-spice-scent.html | Ocean View With a Spice Scent | By Amy Thomas | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/in-zurich-a-short-trip-to-japan.html | Shinwazen  Zurich A Short Trip to Japan | By Ratha Tep | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/rio-with-eyes-open.html | Rio With Eyes Open | By Jodi Kantor | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/skiing-old-trails-of-the-new-deal.html | Rediscovering Old Trails of the New Deal | By Jonathan Mingle | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://bats.blogs.nytimes.com/2013/02/16/sabathia-and-rivera-pass-another-test/ | Now Pitching No Pain for Sabathia No Worries for Rivera No Regrets for Soriano | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://bats.blogs.nytimes.com/2013/02/16/seeing-double-and-triple-at-yankees-camp/ | Double Vision | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://bats.blogs.nytimes.com/2013/02/16/soriano-begins-to-settle-in-with-nationals/ | Soriano Checks In | By Harvey Araton | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://lens.blogs.nytimes.com/2013/02/16/black-and-white-and-blue/ | Black and White and Blue | By David W Dunlap | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://offthedribble.blogs.nytimes.com/2013/02/16/30-seconds-with-greg-anthony/ | After Igniting the Knicks Analyzing the Nets | By Joe Brescia | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://offthedribble.blogs.nytimes.com/2013/02/16/nets-and-knicks-centers-become-2-way-threats/ | Sharing A Position But Not A Style | By Beckley Mason | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://opinionator.blogs.nytimes.com/2013/02/16/equal-opportunity-our-national-myth/ | Equal Opportunity Our National Myth | By Joseph E Stiglitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://opinionator.blogs.nytimes.com/2013/02/16/the-essay-an-exercise-in-doubt/ | The Essay an Exercise in Doubt | By Phillip Lopate | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/15/kim-gordon-looks-back/ | Now Showing The New Museum | By Kevin McGarry | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/15/welcome-to-change-2/ | Weclome To Change | By Deborah Needleman | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/costs-vs-benefits-in-the-quest-for-romance.html | Costs vs Benefits In a Quest for Romance | By Robert H Frank | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/daniel-hendrix-of-interface-inc-on-work-life-balance.html | So Why Are You at Your Desk on a Sunday | By Adam Bryant | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/dont-blink-or-youll-miss-another-bank-bailout.html | Dont Blink or Youll Miss Another Bailout | By Gretchen Morgenson | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/global/group-of-20-pledges-to-let-markets-set-currency-values.html | Group of 20 Vows to Let Markets Set Currency Values | By David M Herszenhorn | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/in-china-families-bet-it-all-on-a-child-in-college.html | In China Betting It All on a Child in College | By Keith Bradsher | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/krave-jerky-seeks-to-upgrade-a-snacks-image.html | Cabernet and Jerky In the Same Sentence | By Nicole LaPorte | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/media/cage-fightings-popularity-has-media-giants-in-a-slugfest.html | The Slugfest in the Executive Suite | By Amy Chozick | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/much-in-common-but-in-name-only.html | When the New You Carries a Fresh Identity Too | By Megan L Wood | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/tommy-hilfigers-lucky-necktie-possessed.html | Remembering The Natty Times | By David Colman | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/jobs/bert-quintana-of-sitel-on-making-career-choices.html | All the Planets in a Row | By Bert Quintana | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/jobs/too-many-office-meetings-and-how-to-fight-back.html | When Youve Had One Meeting Too Many | By Carson Tate | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-almost-maine-at-theaterworks-hartford.html | All Bundled Up but With Hearts on the Wing | By Anita Gates | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-bodega-taco-bar-in-darien.html | Grazing Menu Goes Beyond Tacos | By Patricia Brooks | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-carnaval-in-west-orange.html | Heading for a Hotter Time in Rio Than Expected | By Anita Gates | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-the-panoramic-river-at-the-hudson-river-museum.html | 19thCentury Perspectives on Two Great Rivers | By Sylviane Gold | TX 7-746-600 | 2013-05-14 |

| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-ting-restaurant-in-huntington.html | PanAsian With Dim Sum Every Day | By Joanne Starkey | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-tsuru-japanese-cuisine-in-basking-ridge.html | A Big Menu Starring Fresh Seafood | By Karla Cook | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/at-harlem-public-talk-of-history-and-romance.html | Of History and Romance | By Liz Robbins | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/choking-someone-is-now-a-felony-but-convictions-are-elusive.html | A New Crime but Convictions Are Elusive | By Julie Besonen | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/dr-wheelchair-keeps-things-rolling.html | Dr Wheelchair Is In | By Corey Kilgannon | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/hofstra-university-museum-celebrates-50-years.html | Showing Gifts to Mark an Anniversary | By Karin Lipson | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/new-york-bus-strike-put-damper-on-field-trip-attractions.html | Bus Strike Put Damper on Field Trip Attractions | By Jenny Anderson | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/online-battle-over-ancient-scrolls-spawns-real-world-consequences.html | Sacred Scrolls and Cybertrolls | By John Leland | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/partisan-push-led-to-troubling-revelations-about-senator-menendez.html | Inquiry on Menendezs Influence Was Powered by Partisan Players | By Eric Lipton | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/real-world-growth-to-ridgewood-for-the-cake-boss.html | For the Cake Boss RealWorld Growth | By Tammy La Gorce | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/richard-l-murphy-former-nyc-youth-services-commissioner-dies-at-68.html | Richard L Murphy 68 Aided Disadvantaged Youths | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/taking-a-peek-into-a-buildings-history.html | Peek Into a Buildings History | By Joshua Brustein | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/tyson-chandlers-rare-free-sundays-are-spent-with-family.html | Off the Court and With the Family | By Liz Robbins | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/watty-burnett-long-off-reggaes-grid-is-back-on-the-map.html | Off Reggaes Grid Back on the Map | By Jed Lipinski | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/al-qaedas-aarp.html | Al Qaedas AARP | By Calvin Trillin | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/catching-up-with-the-artist-leonid-tishkov.html | Leonid Tishkov | By Kate Murphy | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/douthat-the-end-of-a-catholic-moment.html | The End of a Catholic Moment | By Ross Douthat | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/dowd-the-oscar-for-best-fabrication.html | The Oscar For Best Fabrication | By Maureen Dowd | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/friedman-how-to-unparalyze-us.html | How to Unparalyze Us | By Thomas L Friedman | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/how-european-ransoms-bankroll-islamist-terrorists.html | How Europe Bankrolls Terror | By Nasser Weddady | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/my-life-with-boxes.html | My Life With Boxes | By Ann Beattie | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/retirement-scarier-than-freddy-krueger.html | Retirement Scarier Than Freddy Krueger | By Wes Craven | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/the-health-benefits-that-cut-your-pay.html | The Health Benefits That Cut Your Pay | By David Goldhill | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/why-gender-equality-stalled.html | Why Gender Equality Stalled | By Stephanie Coontz | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/baseball/bruce-rondon-is-eager-to-hold-tigers-fate-in-his-hands.html | Prospect Eager to Hold Tigers Fate in Hands | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/baseball/furillo-and-maglie-went-from-bitter-rivals-to-friendly-roommates.html | Can Rivals Hatred Become Teammates Amity Its Happened | By Dave Anderson | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/basketball/jordan-at-50-remains-young-and-supreme-in-chicagos-eyes.html | In Chicago Especially Jordan Still Reigns Supreme | By Ben Strauss | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/basketball/nba-players-dismiss-union-leader-billy-hunter.html | NBA Players Fire Their Union Leader | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/collin-cowgill-embraces-low-profile-and-teams-underdog-role.html | The Mets CC | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/golf/vijay-singhs-admission-puts-pga-tour-on-edge.html | Singhs Case Puts Shortcomings of Tours Antidoping Program at Forefront | By Karen Crouse | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/hockey/nassau-coliseum-islanders-home-beginning-slow-fade-from-nhl.html | Start of a Long Goodbye | By Allan Kreda | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/jahlil-okafor-high-school-hoops-star-is-playing-way-above-the-rim.html | Stars Big and Small 17YearOld Takes All the Attention in Stride | By Joe Spring | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/julian-newmans-age-and-size-stand-out-but-so-does-his-talent.html | Stars Big and Small | By Mike Tierney | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/keiko-fukuda-99-a-trailblazer-in-judo-is-dead.html | Keiko Fukuda 99 a Trailblazer in Judo | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/nascar-receives-a-boost-from-up-and-coming-drivers.html | Future of Sprint CupWaits to Take Next Step | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/world-champion-at-17-american-wins-in-slalom.html | American 17 Wins in Slalom and Makes Herself a Favorite in Sochi | By Bill Pennington | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/technology/if-youre-collecting-our-data-you-ought-to-protect-it.html | If Youre Collecting Our Data You Ought to Protect It | By Natasha Singer | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/california-eases-its-tone-as-latinos-make-gains.html | California Eases Tone As Latinos Make Gains | By Jennifer Medina | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/gun-control-laws-clear-initial-hurdle-in-colorado.html | Stronger GunControl Measures Clear First Votes in the Colorado House | By Dan Frosch | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/politics/los-angeles-county-trades-on-its-federal-grants.html | Regulators Cast Critical Eye on Affluent Cities That Sell Federal Grants to Their Neighbors | By Alison Leigh Cowan | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/africa/bomb-strikes-mogadishu-at-beachside-restaurant.html | Popular Restaurant Is Hit By Bomb in Somali Capital | By Mohamed Ibrahim and Jeffrey Gettleman | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/africa/militants-infiltrate-towns-in-freed-areas-of-mali.html | Militants Infiltrate Towns in Freed Areas of Mali Raising Peril of Guerrilla War | By Peter Tinti and Adam Nossiter | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/asia/explosion-in-crowded-market-kills-dozens-in-pakistan.html | Explosion in Crowded Market Kills Dozens in Pakistan | By Declan Walsh | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/asia/karzai-to-forbid-his-forces-from-requesting-foreign-airstrikes.html | Afghan Leader to Forbid Requests for Foreign Airstrikes | By Alissa J Rubin | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/asia/pressure-for-peace-with-taliban-is-renewed.html | Little Hope Amid Push For Afghans On Peace | By Alissa J Rubin and Declan Walsh | TX 7-746-600 | 2013-05-14 |

| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/asia/some-chinese-are-souring-on-being-north-koreas-best-friend.html | Some Chinese Are Souring on Being North Koreas Best Friend | By Jane Perlez | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/asia/vast-throng-in-bangladesh-protests-killing-of-activist.html | Vast Throng in Bangladesh Protests Killing of Activist | By Jim Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/europe/cardinals-start-subtle-process-of-pope choice.html | Pope Electors Are Sizing Up A Field of Peers | By Laurie Goodstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/europe/russians-seek-clues-and-count-blessings-after-meteor-blast.html | After Assault From the Heavens Russians Search for Clues and Count Blessings | By Andrew E Kramer | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/middleeast/syrian-kidnappings-raise-fear-of-expanded-conflict.html | Syrians Freed in Abductions That Stoked Fears of More Strife | By Anne Barnard and Hwaida Saad | TX 7-746-600 | 2013-05-14 |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/your-money/stock-market-keeps-ignoring-washingtons-gloom.html | Jumping Aboard the Train As if There Wont Be Another | By Jeff Sommer | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://slapshot.blogs.nytimes.com/2013/02/16/a-gentler-tortorella-may-coach-the-u-s-in-the-olympics/ | A Softer Tortorella And an Olympic Job | By Jeff Z Klein and Stu Hackel | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/design/barnaby-conrad-bullfighter-and-novelist-dies-at-90.html | Barnaby Conrad 90 Man of Many Hats and a Cape Dies | By Bruce Weber | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/crosswords/chess/chess-when-elite-tournaments-were-rare.html | When Elite Tournaments Were Rare and Noteworthy | By Dylan Loeb McClain | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/education/gun-advocates-push-for-more-access-on-campus.html | Gun Advocates Press for More Inroads On Campuses | By Richard PrezPea and Susan Saulny | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/evania-taveras-alan-shukovsky-weddings.html | Evania Taveras Alan Shukovsky | By Vincent M Mallozzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/gila-shlomo-avi-sutton-weddings.html | Gila Shlomo Avi Sutton | By Rosalie R Radomsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/jessica-zimmerman-jonathan-graf-weddings.html | Jessica Zimmerman Jonathan Graf | By Margaux Laskey | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/melissa-oshea-mark-fitzsimmons.html | Melissa OShea Mark Fitzsimmons | By Vincent M Mallozzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/cuomo-bucks-tide-with-bill-to-lift-abortion-limits.html | Cuomo Bucks Tide With Bill to Ease Abortion Limits | By Thomas Kaplan | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/science/space/dismissed-as-doomsayers-advocates-for-meteor-detection-feel-vindicated.html | Vindication for Entrepreneurs Watching Sky Yes It Can Fall | By William J Broad | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/another-record-for-mary-cain-in-mile-at-millrose-games.html | For 16YearOld at Millrose Another Race Another Record | By Ken Belson | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/basketball/new-york-is-likely-to-get-2015-all-star-game.html | AllStar Game Is Coming to a Borough Near You | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/basketball/torontos-terrence-ross-wins-slam-dunk-contest-during-all-star-weekend.html | In Show Before Show a Raptor Dunks Best and Two Knicks Fall Short | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/golf/bill-haas-closes-in-on-repeat-win-at-northern-trust-open.html | Leading After Three Rounds Haas Aims for a Repeat and a Milestone | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/hockey/capitals-alex-ovechkin-slowly-adjusting-to-right-wing.html | Left to Right Capitals Ovechkin Has a New Angle | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/hockey/john-tavares-leads-islanders-past-devils.html | Tavares Lifts Isles With Words and 3 More Goals | By Allan Kreda | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/ncaabasketball/uconn-denies-coach-c-vivian-stringer-at-rutgers-her-900th-win.html | UConn Denies Rutgerss Stringer Her 900th Win | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/entrepreneurship-program-for-texas-inmates.html | Starting New Businesses Behind Bars Creates an Incentive for Texas Inmates | By Maurice Chammah | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/in-texas-house-balancing-act-for-democrats-and-republicans.html | Small Shift in Numbers Gives House Democrats a Fresh Shot at Relevance | By Ross Ramsey | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/jim-marrss-newest-book-asks-if-the-global-elite-conceal-ancient-aliens.html | Thinking Beyond the Creationists and the Darwinists | By Christopher Kelly | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/politics/white-house-moves-ahead-on-its-own-immigration-bill.html | The White House Continues Working on Immigration Legislation of Its Own | By Michael D Shear | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/texas-cancer-institute-waits-for-a-cloud-to-lift.html | Waiting for Cloud to Lift On State Cancer Institute | By Becca Aaronson | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/europe/a-ticket-a-lie-and-a-british-officials-downfall.html | Officials Speeding Fine Builds to Lurid Scandal | By John F Burns | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/middleeast/supreme-leader-says-iran-not-seeking-nuclear-arms.html | Ayatollah Says Iran Will Control Nuclear Aims | By Thomas Erdbrink | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-18 | https://bits.blogs.nytimes.com/2013/02/11/a-dating-guide-by-the-numbers-zip-codes/ | Locating SinglesBy Neighborhood | By Steve Lohr | TX 7-746-600 | 2013-05-14 |
| 2013-02-12 | 2013-02-18 | https://bits.blogs.nytimes.com/2013/02/12/nextdoor-social-network-for-neighborhoods-gets-facebook-linkedin-backer/ | A NetworkFor Neighbors | By Nick Wingfield | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-18 | https://bits.blogs.nytimes.com/2013/02/14/lightning-apple/ | Apple TightensIts ControlsOver Accessories | By Brian X Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://artsbeat.blogs.nytimes.com/2013/02/17/berlin-film-festival-romanian-film-takes-top-prize/ | Romanian Film Wins At Berlin Festival | By Dennis Lim | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://artsbeat.blogs.nytimes.com/2013/02/17/bruce-willis-shows-strength-at-the-box-office/ | Bruce Willis Lives Again at Box Office With A Good Day to Die Hard | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://bats.blogs.nytimes.com/2013/02/17/hafner-hard-hitting-north-dakotan-joins-yankees/ | Another Hitter From Dakotas Quietly Enters Yankees Lore | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://bits.blogs.nytimes.com/2013/02/17/disruptions-3-d-printing-is-on-the-fast-track/ | On the Fast Track To Routine 3D Printing | By Nick Bilton | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://cityroom.blogs.nytimes.com/2013/02/17/eagerly-awaiting-release-of-brazilian-evangelicals-autobiography-in-soho/ | Eagerly Awaiting a Chance to Read a Brazilian Evangelicals Book | By Julie Turkewitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://goal.blogs.nytimes.com/2013/02/17/breaks-over-donovan-will-rejoin-galaxy-in-march/ | Donovan Sets Return | By Andrew Das | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://mediadecoder.blogs.nytimes.com/2013/02/17/dog-experts-dos-and-donts-for-pet-owners-in-china/ | Dog Experts Dos and Donts For Pet Owners in China | By Michael Cieply | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/17/world/asia/in-korea-changes-in-society-and-family-dynamics-drive-rise-in-elderly-suicides.html | Adrift as Structure of Family ChangesMore of Koreas Elderly Turn to Suicide | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/dance/romeo-et-juliette-pacific-northwest-ballet-at-city-center.html | 2 Lovers 2 Houses and 2Handed Squiggles in Old Verona | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/music/kristin-chenoweth-in-the-dames-of-broadway-all-of-em.html | From CutiePie to Dame | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/music/parsifal-at-the-metropolitan-opera.html | Dark Nights of the Soul in the Kingdom of the Holy Grail | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/music/powder-her-face-from-city-opera-at-bam.html | A Duchess Who Made Blue Blood Curdle | By Steve Smith | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/television/inside-combat-rescue-and-glory-hounds-show-war-peril.html | Perilous Reminders As War Nears End | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/television/the-powerbroker-about-whitney-young-on-pbs.html | Searching for Bootstraps for Pulling Up | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/books/banksy-the-man-behind-the-wall-by-will-ellsworth-jones.html | Stalking A ProlificPhantom | By Michiko Kakutani | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/a-game-aims-to-draw-attention-to-womens-issues.html | A Game Aims to Draw Attention to Womens Issues | By Elizabeth Jensen | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/energy-environment/obamas-keystone-pipeline-decision-risks-new-problems-either-way.html | Obama Faces Risks in Pipeline Decision | By John M Broder Clifford Krauss and Ian Austen | | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/media/in-omaha-manhole-fire-photo-logging-off-in-search-of-some-clues.html | Logging Off To Trace A Web Photo To Its Source | By David Carr | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/sec-inquiry-into-china-film-deal-unnerves-hollywood.html | Film Inquiry Unnerves An Industry | By Michael Cieply | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/crosswords/bridge/bridge-the-junior-camrose-in-manchester-england.html | The Junior Camrose in Manchester England | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/movies/film-comment-selects-series-opens-monday-at-lincoln-center.html | Film Feast Eclectic And Rare | By Manohla Dargis | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/18iht-arena18.html | When a Victory Leaves Us at a Loss | By Christopher Clarey | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/autoracing/danica-patrick-earns-pole-for-daytona-500.html | Patrick Earns a Historic Pole at a Premier Event | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/baseball/jeter-reports-to-yankees-camp-reveals-details-of-injury.html | At Camp Jeter Details Challenges Of Recovery | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/baseball/strasburg-embraces-green-light-from-nationals.html | Strasburg Still Wrestles With Principle That Protected Him | By Harvey Araton | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/technology/a-first-step-on-continent-for-google-on-use-of-content.html | French Publishers Forge Deal With Google Breaking Ranks With Europe | By Eric Pfanner | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/theater/ben-folds-to-write-a-short-musical.html | Ben Folds to Write A Short Musical | Compiled by Adam W Kepler | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/politics/white-house-continues-work-on-its-own-immigration-bill.html | Obamas Plan Sets Long Line For Citizenship | By Michael D Shear and Julia Preston | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/with-no-shortcut-to-a-green-card-gay-couples-leave-us.html | Forced to Choose Love or Country | By Julia Preston | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/asia/explosion-in-crowded-market-kills-dozens-in-pakistan.html | Shiite Protesters Demand Arrests After Deadly Bombing in Pakistan | By Salman Masood | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/middleeast/baghdad-bomb-blasts.html | Blasts in Baghdads Shiite Neighborhoods Kill 21 | By Duraid Adnan | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/middleeast/israel-ex-official-avigdor-liebermans-trial-starts.html | Former Israeli Foreign Minister Pleads Not Guilty in Fraud Case | By Isabel Kershner | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/middleeast/protests-at-egypt-port-close-offices-but-not-suez-canal.html | Suez Canal Kept Open In Spite Of Protests | By David D Kirkpatrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://artsbeat.blogs.nytimes.com/2013/02/18/julian-fellowes-discusses-a-season-of-comings-and-goings-at-downton-abbey/ | Downtons NotSoGrim Reaper | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://mediadecoder.blogs.nytimes.com/2013/02/17/business-site-elevates-an-editor/ | Business Site Elevates an Editor | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/music/tony-sheridan-singer-backup-up-by-the-beatles-dies-at-72.html | Tony Sheridan 72 Colleague of Beatles | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/television/killing-off-tv-characters-carries-risk.html | Kill These Characters at Your Own Risk | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/television/television-schedule-for-monday.html | Whats On Today | By Adam W Kepler | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/bill-eadington-economist-and-gambling-expert-dies-at-67.html | Bill Eadington 67 a Scholar of Gambling | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/fast-furious-6-focuses-on-its-online-following-for-promotion.html | Fast  Furious Stresses Social Side of Fandom | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/rem-vyakhirev-former-chief-of-gazprom-dies-at-78.html | Rem Vyakhirev Former Gazprom Chief And Opponent of Its Breakup Dies at 78 | By Andrew E Kramer | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/for-many-being-out-of-work-is-chief-obstacle-to-finding-it.html | When Being Jobless Is a Barrier to Finding a Job | By Winnie Hu | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/ireland-aids-breezy-point-queens-after-hurricane-sandy.html | When Irish Hands Are Helping An Enclave in County Queens | By Sarah Maslin Nir | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/jewel-thieves-rob-jacob-company-display-case-at-four-seasons.html | In Four Seasons Lobby a Jewelry Heist in Plain Sight | By Joseph Goldstein and Vivian Yee | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/new-york-city-schools-struggle-to-separate-the-gifted-from-the-just-well-prepared.html | Schools Struggle to Separate the Truly Gifted From the Merely WellPrepared | By Jenny Anderson | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/new-york-parks-in-less-affluent-areas-lack-big-gifts.html | In Era of Big Gifts Overlooked Parks Groups Ask What About Us | By Lisa W Foderaro | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/polk-awards-go-to-analysis-of-chinese-leaders-and-syrian-war.html | War and Wealth Articles Among 12 Polk Winners | By Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/krugman-raise-that-wage.html | Raise That Wage | By Paul Krugman | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/the-second-mortgage-shell-game.html | The SecondMortgage Shell Game | By Elizabeth M Lynch | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/to-practice-law-apprentice-first.html | To Practice Law Apprentice First | By John J Farmer Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/updating-reaganomics.html | Reaganism After Reagan | By Ramesh Ponnuru | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/science/project-seeks-to-build-map-of-human-brain.html | Obama Seeking To Boost Study Of Human Brain | By John Markoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/baseball/mets-pitchers-matt-harvey-and-zack-wheeler-are-not-two-of-a-kind.html | Young Mets Pitchers Considered Equally Confident but Theyre Not Two of a Kind | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/baseball/red-sox-host-open-house.html | In Red Sox Camp The Clouds Part | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/basketball/lebron-james-stays-most-valuable-of-players-in-speaking-up-at-players-union-meeting.html | Speaking Up Star Becomes The Most Valuable of Players | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/basketball/rare-defense-helps-west-beat-east-in-all-star-game.html | A Rare Defensive Stop Makes for a Highlight | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/golf/john-merrick-makes-himself-at-home-with-riviera-victory.html | At Riviera the Safe Play Proves a Winning Gamble | By Karen Crouse | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/hockey/connor-mcdavid-excels-in-ontario-hockey-league-and-is-on-way-to-stardom.html | To Be The Best | By Tim Rohan | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/hockey/rangers-defeat-capitals.html | Rangers Take Their Time Getting a Lead but Hold On to It | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/holly-marschke-sparks-boys-team-at-school-for-the-deaf.html | The Shortest and Youngest on the Court a Girl Sparks the Boys Team | By Michael Malone | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/tennis/rebecca-marino-of-canada-overcomes-bullying-and-hiatus.html | Player Overcomes Bullying and a Hiatus | By Ben Rothenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/technology/oculus-rift-headset-aims-for-affordable-virtual-reality.html | A Matter of Perception | By Nick Wingfield | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/technology/tech-industry-sets-its-sights-on-gambling.html | Tech Industry Sets Its Sights On Gambling | By David Streitfeld | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/theater/reviews/much-ado-about-nothing-at-duke-on-42nd-street.html | Seeking Love When Its in Front of You | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/allure-of-self-insurance-draws-concern-over-costs.html | Employers With Healthy Workers Could Opt Out of Insurance Market Raising Others Costs | By Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/marines-look-to-infantry-course-for-insight-on-women.html | In Arduous Officer Course Women Offer Clues to Their Future in Infantry | By James Dao | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/politics/obamas-golfing-weekend-includes-tiger-woods.html | Back in a Swing State This Time for Sport | By Jackie Calmes | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/politics/senator-graham-says-hell-drop-hagel-opposition.html | 2 Senate Opponents Vow To End Bid to Block Hagel | By Ravi Somaiya | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/politics/supreme-court-to-hear-alabama-countys-challenge-to-voting-rights-act.html | Voting Rights Act Is Challenged As Cure the South Has Outgrown | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/americas/rafael-correa-wins-re-election-in-ecuador.html | President Correa Easily Wins Reelection in Ecuador | By William Neuman | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/asia/kabuls-car-guantanamo-where-vehicles-rot-and-trust-goes-to-die.html | In Kabuls Car Guantnamo Autos Languish and Trust Dies | By Azam Ahmed | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/europe/in-russia-property-ruined-and-spared-by-meteor-share-space.html | In Russia Ruins and Property Spared by Meteor Side by Side | By Andrew E Kramer | TX 7-746-600 | 2013-05-14 |

| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/europe/what-do-you-call-a-retired-pope-and-is-he-still-infallible.html | When a Pope Retires Is He Still Infallible | By Rachel Donadio | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/middleeast/netanyahu-defends-israels-handling-of-prisoner-x-case.html | Netanyahu Defends Handling Of Prisoner X | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-07 | 2013-02-19 | https://carpetbagger.blogs.nytimes.com/2013/02/07/needing-an-armed-convoy-to-make-a-film/ | A Word With Kim Nguyen When It Took a Convoy to Get to the Oscars | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-19 | https://www.nytimes.com/2013/02/15/greathomesanddestinations/15iht-property15.html | Asian Buyers Sought for London Homes | By Bettina Wassener | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-19 | https://artsbeat.blogs.nytimes.com/2013/02/15/public-domain-my-dear-watson-lawsuit-challenges-conan-doyle-copyrights/ | Lawsuit Challenges u2018Sherlocku2019 Copyrights | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-19 | https://www.nytimes.com/2013/02/16/business/global/its-scotch-but-the-owners-live-elsewhere.html | In Scotch Business the Big Owners Are Foreign | By Stephen Castle | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://artsbeat.blogs.nytimes.com/2013/02/18/christies-raises-its-commissions-for-first-time-in-five-years/ | Christies Raises Its Commissions | By Carol Vogel | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://artsbeat.blogs.nytimes.com/2013/02/18/paul-mccarthys-take-on-snow-white-among-armorys-new-season-highlights/ | Paul McCarthys Take On Snow White | By Randy Kennedy | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://artsbeat.blogs.nytimes.com/2013/02/18/rattlestick-adds-buyer-cellar-with-michael-urie-to-its-season/ | Michael Urie To Appear At Rattlestick Theater | By Felicia R Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://artsbeat.blogs.nytimes.com/2013/02/18/war-and-peace-to-get-bbc-miniseries-treatment/ | War and Peace to Be a BBC MiniSeries | By Felicia R Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/in-europe-mounting-debt-may-push-companies-to-public-markets/ | In Europe Indebted Companies May Turn to Public Markets | By Mark Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/office-depot-and-officemax-said-in-talks-to-merge/ | Office Depot May Merge With a Rival In Retailing | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/readers-digest-files-for-bankruptcy-again/ | Readers Digest In Second Filing For Bankruptcy | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/dangers-of-too-much-calcium/ | Risks Dangers of Too Much Calcium | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/really-probiotic-supplements-can-lower-cholesterol/ | The Claim Probiotic supplements can lower cholesterol | By Anahad OConnor | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/susan-loves-illness-gives-new-focus-to-her-cause/ | Were All Patients | By Tara ParkerPope | TX 7-746-600 | 2013-05-14 |

| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/twins-dont-need-c-sections/ | Childbirth Twins Dont Need CSections | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/vitamin-labels-may-be-wrong/ | Nutrition Vitamin Labels May Be Wrong | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/when-to-retire-a-running-shoe/ | When to Retire a Running Shoe | By Gina Kolata | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/women-smokers-catch-up/ | Smokings Gender Gap Closes | By Jane E Brody | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/young-drinkers-prefer-beer/ | Perceptions Young Drinkers Prefer Beer | By Nicholas Bakalar | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/dance/bauschs-two-cigarettes-in-the-dark-at-sadlers-wells.html | A Surreal Fish Tank With a Frogman a Masochist and Bing Crosby | By Roslyn Sulcas | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/music/albums-by-portal-and-iceage.html | Albums by Portal and Iceage | By Ben Ratliff and Nate Chinen | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/music/endless-boogie-playing-from-long-island-at-cameo-gallery.html | Committed to an Old Sound And Riffing on the Past | By Ben Ratliff | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/music/the-royal-stockholm-at-carnegie-hall.html | A Grab Bag Of Sound | By Zachary Woolfe | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/music/tom-morello-the-nightwatchman-at-the-allen-room.html | Acoustic or Electric Sounds That Call for Jumping Up and Down | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/television/after-newtown-on-pbs-explores-gun-violence.html | Exploring Gun Violence In Wake of Sandy Hook | By Mike Hale | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/television/cult-on-cw-created-by-rockne-s-obannon.html | Diners Seedy Motels and TV Industry InJokes | By Mike Hale | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/television/the-esquire-network-has-manly-goals.html | A Network and Its Modern Manly Goals | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/books/50-years-of-reassessing-the-feminine-mystique.html | Looking Back at a Domestic Cri de Coeur Criticisms Of a Classic Abound | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/books/betty-friedans-feminine-mystique-50-years-later.html | Looking Back at a Domestic Cri de Coeur On Reading A Treatise 50 Years Late | By Janet Maslin | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/books/great-moments-in-the-theatre-by-benedict-nightingale.html | Light Bulbs and Luminaries Star Turns Onstage | By Jason Zinoman | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/drug-makers-increasingly-join-fight-against-doping.html | An Unexpected Drug Reaction | By Katie Thomas | TX 7-746-600 | 2013-05-14 |

| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/global/draghi-seeks-to-quiet-talk-about-global-currency-war.html | Draghi Seeks to Ease Talk of Global Currency War | | By James Kanter | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/global/for-daniel-vasella-of-novartis-78-million-to-keep-secrets.html | Critics of Executive Pay Put Pressure on Novartis | | By Julia Werdigier | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/global/strikers-disrupt-iberia-terminal.html | Iberia Airline Workers Protest Job Cuts and Disrupt Madrid Airport | | By Nicola Clark | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/hotels-carve-out-work-spaces-rented-hourly.html | Office Space by the Hour | | By Martha C White | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/health/dna-analysis-more-accessible-than-ever-opens-new-doors.html | Breaking the Code | | By Gina Kolata | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/eco-friendly-dry-cleaners-as-a-barometer-of-gentrification.html | Organic Dry Cleaners Can Serve as Barometer Of Gentrification | | By Elizabeth A Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/drugging-fish-naming-a-moon-and-more.html | Recent Developments in Health and Science News | | By Kenneth Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/how-do-stink-bugs-survive-winter-indoors.html | Winter Wakefulness | | By C Claiborne Ray | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/long-prison-terms-eyed-as-contributing-to-poverty.html | Prison and the Poverty Trap | | By John Tierney | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/napoleon-chagnons-war-stories-in-the-amazon-and-at-home.html | An Anthropologists War Stories | | By Nicholas Wade | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/picasso-used-common-house-paint-scientists-say.html | Materials Science Picassos Masterpieces Made With House Paint | | By Douglas Quenqua | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/science-in-film-and-the-search-for-weird-life.html | Science in Film and the Search for Weird Life | | By Jascha Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/study-shows-that-moles-smell-in-stereo.html | Wildlife A Moles Nose Knows With Stereo Sniffing | | By Sindya N Bhanoo | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/the-average-american-knows-how-many-people.html | | 600 | By Andrew Gelman | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/baseball/phillies-aging-roster-looks-for-a-spark.html | Phillies Hope to Slow Signs of Aging | | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/basketball/jerry-buss-longtime-lakers-owner-is-dead-at-80.html | Jerry Buss Lakers Owner and Innovator Dies at 80 | By Richard Goldstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/ncaa-ousts-julie-roe-lach-as-vice-president-of-enforcement.html | Top Enforcement Officer Of NCAA Is Ousted | By Steve Eder | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/tennis/19iht-williams19.html | The Oldest No 1 and the Newest Rivalry | By Christopher Clarey | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/bucking-trend-supreme-court-still-rejects-video-coverage.html | Bucking a Trend Supreme Court Justices Reject Video Coverage | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/politics/lawmakers-look-at-ban-on-high-capacity-gun-magazines.html | ProGun Voices in Congress Are Open to Bullet Capacity Limits | By Jennifer Steinhauer | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/politics/mike-johanns-wont-seek-re-election-to-senate.html | Nebraska Republican Will Leave The Senate | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/africa/anti-apartheid-leader-launches-new-party-in-south-africa.html | South African Who Battled Apartheid Forms Party | By Lydia Polgreen | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/americas/chavez-returns-to-venezuela-after-cancer-surgery-in-cuba.html | Chvez Returns To Venezuela Trailing Doubts | By William Neuman | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/asia/pakistan-militants-attack-administrative-compound.html | Militants Attack Khyber Office in Pakistan | By Ismail Khan | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/armenians-vote-in-closely-watched-ballot.html | Incumbent Is Likely Victor In Vote for Armenian Leader | By David M Herszenhorn | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/french-leaders-move-away-from-budget-deficit-goals.html | French Cite Recession In Delaying Budget Goal | By Steven Erlanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/mikhail-pakhomovs-body-is-found-near-moscow-in-cement-filled-barrel.html | Russian Legislators Body Is Found In a Barrel Filled With Concrete | By Andrew Roth | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/russian-scientists-say-they-found-meteorite-fragments.html | Russians Wade Into the Snow To Seek Treasure From the Sky | By Andrew E Kramer | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/as-assad-holds-firm-obama-could-revisit-arms-policy.html | As Assad Holds Firm Obama Could Revisit Policy on Arming Syrian Rebels | By Mark Landler and Michael R Gordon | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/benjamin-netanyahu-ice-cream-budget-causes-political-stir.html | Uproar Over Netanyahus Ice Cream Is Welcome in One Parlor | By Isabel Kershner | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/un-rights-panel-says-violence-in-syria-is-mounting.html | UN Rights Officials Urge Syria War Crimes Charges | By Nick CummingBruce | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/20/health/goat-cheese-chard-and-herb-pie-recipes-for-health.html | Goat Cheese Chard and Herb Pie in a Phyllo Crust | By Martha Rose Shulman | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://cityroom.blogs.nytimes.com/2013/02/18/the-state-of-the-block-response/ | Assessing State of Their Block Residents Share Flaws and Joys | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/a-reputation-once-sullied-acquires-a-new-shine/ | A Reputation Once Sullied Acquires A New Shine | By Andrew Ross Sorkin | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/morgan-stanley-strives-to-coordinate-2-departments-often-at-odds/ | Morgan Strives To Coordinate 2 Departments Often at Odds | By Susanne Craig | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/prosecutors-build-a-better-strategy-to-go-after-wall-street/ | Prosecutors Shifting Strategy Build New Wall Street Cases | By Ben Protess | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/music/mindy-mccready-country-singer-dies-at-37.html | Mindy McCready a Singer Long Troubled Dies at 37 | By N R Kleinfield | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/television/whats-on-tuesday.html | Whats On Today | By Adam W Kepler | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/fuel-surcharges-push-up-international-airfares.html | Fuel Surcharges Push Up International Airfares | By Joe Sharkey | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/media/nascar-drivers-speak-up-to-attract-next-generation-of-fans.html | Nascar Drivers Speak Up Aiming to Attract New Fans | By Stuart Elliott | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/strangers-on-a-flight-just-taking-a-fling-frequent-flier.html | Strangers on a Flight Just Taking a Fling | By Brian Balthazar | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/education/gym-class-isnt-just-fun-and-games-anymore.html | Gym Class Isnt Just Fun and Games Anymore | By Motoko Rich | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/a-little-red-beacon-for-immigrant-laborers-shines-on-in-bensonhurst.html | Little Red Beacon for Immigrant Laborers Shines On | By Julie Turkewitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/adolfo-carrion-jr-to-embark-on-longshot-mayoral-bid.html | LongShot Mayoral Run Is Planned From the Bronx | By David W Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/an-endorsement-hard-to-pass-up-and-harder-to-promote.html | An Endorsement Hard to Pass Up and Harder to Promote | By Michael M Grynbaum | TX 7-746-600 | 2013-05-14 |

| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/house-approves-federal-aid-for-churches-damaged-by-hurricane-sandy.html | House Approves Storm Aid For Religious Institutions | By Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/housing-authoritys-plan-to-build-on-parking-lots-sparks-hope-fear-and-criticism.html | Housing Plan Prompts Fear And Criticism | By Michael Powell | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/marisha-cheong-whose-body-washed-up-in-queens-had-been-bound.html | Body Found On a Beach Was Tied Up | By Liz Robbins | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/police-department-standardizing-detective-work.html | StepbyStep Instructions For CrimeSolving in City | By Joseph Goldstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/rob-morrison-of-wcbs-is-accused-of-choking-his-wife.html | TV Anchor Accused of Choking His Wife | By Michael Schwirtz | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/the-bronx-as-destination-new-hoteliers-hope-so.html | Can Bronx Be a Destination The Hope Is for Nights at a Time | By Winnie Hu | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/brooks-what-data-cant-do.html | What Data Cant Do | By David Brooks | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/bruni-the-popes-muffled-voice.html | The Popes Muffled Voice | By Frank Bruni | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/no-country-for-old-age.html | No Country for Old Age | By Mark W Frazier | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/nocera-how-not-to-fix-climate-change.html | How Not To Fix Climate Change | By Joe Nocera | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/autoracing/danica-patrick-is-driving-the-pole-car-at-daytona-and-fan-interest.html | Patrick Was Leading Way Even Before Winning Pole | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/baseball/rising-status-and-pressure-for-yankees-robinson-cano.html | For Cano Status and Pressure Are Rising | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/baseball/six-mets-players-get-engaged-in-off-season.html | There Are Rings In Mets Future | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/baseball/yankees-derek-jeter-is-back-on-field-and-keeping-the-faith.html | Jeter Is Back on the Field and Keeping the Faith | By Harvey Araton | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/basketball/jerry-buss-was-the-owner-who-made-the-nba-cool-again.html | The Owner Who Made the NBA Cool Again | By Howard Beck | TX 7-746-600 | 2013-05-14 |

| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/basketball/nets-deron-williams-plans-to-play-against-bucks.html | Nets Williams Acknowledges His Limits but Plans to Play | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/golf/anchored-putting-ban-becomes-personal-issue-to-pga-players.html | Ban on Anchored Putts Becomes Personal Issue | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/hockey/flyers-roll-over-islanders.html | Islanders Lose by Seven | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/hockey/senators-rally-to-top-devils-in-shootout.html | Devils Fall in Shootout | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/ncaafootball/some-major-colleges-fear-looser-ncaa-recruiting-rules.html | New Recruiting Rules Worry Even Major Colleges | By Ray Glier | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/olympics/greco-roman-wrestling-program-at-northern-michigan-might-be-in-jeopardy.html | Out In The Cold | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/technology/chinas-army-is-seen-as-tied-to-hacking-against-us.html | Chinas Army Seen as Tied To Hacking Against US | By David E Sanger David Barboza and Nicole Perlroth | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/leak-in-fuel-line-was-cause-of-stricken-cruise-ships-trouble.html | Leak in Fuel Line Was Cause Of Stricken Cruise Ships Trouble | By Barry Meier | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/like-a-river-a-bridge-project-divides-a-community.html | Like the Ohio River a Bridge Project Divides a Community | By Bobby Allyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/politics/strategist-returns-for-democrats-2014-senate-battles.html | Democrats Man for Battles To Lead New Senate Charge | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/americas/mexico-anticrime-plan-challenged-by-unabated-violence.html | Unabated Violence Poses Challenge To Mexicos New Anticrime Program | By Randal C Archibold | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/asia/for-his-second-act-japanese-premier-plays-it-safe-with-early-results.html | For His Second Act Japanese Premier Plays It Safe With Early Results | By Martin Fackler | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/asia/un-reports-decline-in-killings-of-afghan-civilians.html | UN Report Shows Fewer Killings of Afghan Civilians Suggesting Shift in War | By Alissa J Rubin | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/amazon-cuts-links-to-company-facing-furor-over-security.html | Germany Amazon Fires Guards | By Melissa Eddy | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/iran-death-sentences-for-fraud.html | Iran Death Sentences for Fraud | By Thomas Erdbrink | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/israel-obama-to-receive-award.html | Israel Obama to Receive Award | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/yemen-hailed-as-a-model-struggles-for-stability.html | Yemen Hailed as Model Struggles for Stability | By Robert F Worth | TX 7-746-600 | 2013-05-14 |
| 2013-02-14 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/reviews/hungry-city-parish-hall-in-williamsburg.html | A Modern Setting With Rustic Aspirations | By Ligaya Mishan | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/beans-and-red-wine-party-hearty.html | Beans and Red Wine Party Hearty | By Melissa Clark | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/short-ribs-at-home-with-a-touch-of-sweetness.html | Short Ribs Worthy of Winter Grilling | By David Tanis | TX 7-746-600 | 2013-05-14 |
| 2013-02-17 | 2013-02-20 | https://www.nytimes.com/2013/02/18/theater/reviews/off-the-kings-road-at-theater-for-the-new-city.html | A Widower Presses Reset on Life | By Anita Gates | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-20 | https://www.nytimes.com/2013/02/19/theater/reviews/the-man-who-laughs-at-urban-stages.html | Drawing From Victor Hugo And Maybe Batmans Joker | By Andy Webster | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://artsbeat.blogs.nytimes.com/2013/02/19/former-bam-president-to-receive-handel-medallion/ | Former Leader of BAM To Be Honored | By Robin Pogrebin | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://artsbeat.blogs.nytimes.com/2013/02/19/hes-talking-to-you-scorsese-to-give-jefferson-lecture-for-national-endowment-for-the-humanities/ | Scorsese to Give Lecture For Humanities | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://artsbeat.blogs.nytimes.com/2013/02/19/jury-awards-mystery-writer-patricia-cornwell-50-9-million/ | Jury Awards Patricia Cornwell 509 Million | By John Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://artsbeat.blogs.nytimes.com/2013/02/19/les-miserables-coming-back-to-broadway-in-2014/ | Again Les Misrables Is Heading to Broadway | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://artsbeat.blogs.nytimes.com/2013/02/19/pen-world-voices-festival-announces-lineup-2/ | PEN World Voices Festival Is Being Led by Rushdie | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://cityroom.blogs.nytimes.com/2013/02/19/why-are-school-buses-yellow-a-teachers-college-professor-said-so/ | Why the School Bus Never Comes in Red or Green | By James Barron | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://dealbook.nytimes.com/2013/02/19/currency-war-is-less-a-battle-than-a-debate-on-economic-policy/ | Currency War Is Less a Battle Than a Debate on Economic Policy | By Steven Davidoff Solomon | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://dealbook.nytimes.com/2013/02/19/einhorn-has-edge-in-dispute-with-apple/ | Court Gives Investor an Edge In a Lawsuit Against Apple | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-20 | https://dealbook.nytimes.com/2013/02/19/f-bi-examining-suspicious-heinz-trading/ | FBI Said to Be Looking at Heinz Trades | By Ben Protess | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://dinersjournal.blogs.nytimes.com/2013/02/19/big-dense-reds-to-pair-with-earthy-beans/ | Big Dense Reds | By Eric Asimov | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/arts/dance/jennifer-monsons-live-dancing-archive-at-the-kitchen.html | Improvising A Mover Lets You See Her Think | By Gia Kourlas | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/arts/dance/sleeping-beauty-new-york-city-ballet-at-lincoln-center.html | A Princess Skips Ahead To a Dream Come True | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/arts/music/beethoven-at-the-met-museum.html | Playing Beethoven and Finding the Bar High | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/arts/music/john-cages-apartment-house-1776-at-avant-music-festival.html | A Work by John Cage Times Have Changed | By Steve Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/arts/music/macklemores-thrift-shop-and-baauers-harlem-shake.html | A HipHop Moment But Is It Authentic | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/arts/music-at-trinity-featuring-tenet-in-the-tenebrae-series.html | As the Cantatas Unfurl A Reprieve Is Affirmed | By Zachary Woolfe | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/books/flaws-found-in-fredric-werthams-comic-book-studies.html | Scholar Finds Flaws In Work By Archenemy Of Comics | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/books/the-soundtrack-of-my-life-and-hitmaker.html | 2 Masters of the Business That Is Recorded Music | By Dwight Garner | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/bhp-billiton-chief-will-step-down.html | BHP Billiton Chief to Retire An Insider Will Succeed Him | By Julia Werdigier | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/college-degree-required-by-increasing-number-of-companies.html | It Takes a BA To Find a Job As a File Clerk | By Catherine Rampell | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/global/european-parliament-approves-plan-to-bolster-carbon-trading.html | Europe Is Poised to Bolster Carbon Trading | By Stanley Reed | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/global/european-solar-importers-defend-chinese-in-anti-dumping-case.html | European Solar Panel Importers Say Tariffs on Chinese Products Could Cost Jobs | By James Kanter | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/global/novartis-scraps-non-compete-payment-to-departing-chairman.html | Big Payout By Novartis Is Canceled | By Julia Werdigier | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/justices-signal-a-monsanto-edge-in-patent-case.html | Supreme Court Appears to Defend Patent on Soybean | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/australias-best-reds-trickling-to-the-united-states.html | Australias Best Reds Are Slow to Arrive | By Eric Asimov | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/granola-is-sowing-its-wild-oats.html | Wild Oats | By Jeff Gordinier | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/off-the-menu-new-kosher-pizza-place-lukes-lobster-reopens-after-sandy-damage-and-more.html | Off the Menu | By Florence Fabricant | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/reviews/restaurant-review-louro-in-greenwich-village.html | The Joys of Cooking | By Pete Wells | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/the-mallorcas-of-san-juan.html | A Tropical Madeleine | By Mireya Navarro | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/highly-possible-next-pope-could-be-non-european-dolan-says.html | Dolan Says It8217s 8216Highly Possible8217 the Next Pope Could Be a NonEuropean | By Sharon Otterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/after-olympic-disappointment-a-us-womens-field-hockey-overhaul.html | After Olympic Disappointment an Overhaul | By Steve Reddicliffe | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/hockey/larry-kwongs-shift-for-rangers-in-1947-48-broke-a-barrier.html | A Hockey Pioneers Moment | By David Davis | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/technology/nanotubes-seen-as-an-alternative-to-silicon-circuits.html | Nanotubes Seen as Alternative When Silicon Chips Hit Their Limits | By John Markoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/theater/reviews/hamlet-by-the-bedlam-company-at-access-theater.html | The Language Is the Thing | By Jason Zinoman | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/theater/upright-citizens-brigade-grows-by-not-paying-performers.html | Laughs Can Be Cheap at a Comedy Theater | By Jason Zinoman | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/battle-in-genteel-charleston-over-cruise-ships.html | This Charleston Harbor Battle Is Over Impact of Cruise Ships | By Kim Severson | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/gen-john-r-allen-nominated-for-nato-post-to-retire.html | General Selected for NATO Post Will Retire Citing Wifes Health | By Thom Shanker and Michael D Shear | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/politics/obama-to-turn-up-pressure-for-deal-on-budget-cuts.html | Obama Tries to Turn Up Pressure on Republicans as Cutbacks Near | By Jackie Calmes | TX 7-746-600 | 2013-05-14 |

| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/politics/supreme-court-to-hear-campaign-finance-case.html | Court Takes Case On Overall Limit In Election Cash | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/review-moves-detroit-nearer-emergency-oversight.html | Review Moves Detroit Nearer Emergency Oversight | By Monica Davey | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/shooting-spree-in-california.html | Four Are Dead After a String Of Shootings In California | By Ian Lovett | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/africa/fierce-fighting-breaks-out-in-restive-sudanese-state.html | Sudan Troops Battle Rebels In Border Area | By Ismail Kushkush | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/africa/pistorius-returns-to-court-seeking-bail-on-murder-charge.html | In Affidavit at Bail Hearing Track Star Denies He Intended to Kill Girlfriend | By Lydia Polgreen | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/asia/donald-richie-american-expert-on-japan-is-dead-at-88.html | Donald Richie 88 American Expert on Japan Is Dead | By Martin Fackler | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/asia/nepal-agreement-may-break-deadlock-over-leadership.html | Nepal Maoists Amnesty Demand Derails Agreement | By Gardiner Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/asia/pakistan-announces-security-operation-after-recent-bombing.html | Pakistani Shiites End Protest After Authorities Vow to Take On Extremists | By Declan Walsh | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/irish-government-expected-to-apologize-in-laundry-scandal.html | Ireland Prime Minister Apologizes for Laundry Abuses | By Douglas Dalby | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/nestle-pulls-2-products-in-horse-meat-scandal.html | Meat Tests Cause Nestl To Remove 2 Products | By Stephen Castle | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/thieves-steal-millions-in-diamonds-at-brussels-airport.html | Swift and Sure Robbers Get Millions in Diamonds in Brussels | By Andrew Higgins | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/middleeast/iranian-wrestlers-see-big-loss-in-olympics.html | Iran Where Wrestling Is King Mourns Loss of Sport in Olympics | By Thomas Erdbrink | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/middleeast/israel-releases-part-of-report-on-prisoner-xs-death.html | Israel Releases Part of Report on Inquiry Into Prisoner Xs Death | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/middleeast/palestinian-prisoners-refuse-meals-to-support-4-hunger-strikers.html | Palestinians In Prisons Refuse Meals In a Protest | By Isabel Kershner | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/middleeast/syrian-army-rocket-kills-19-and-levels-buildings-in-aleppo-rebels-say.html | Army Rocket In Syria Kills At Least 19 Rebels Say | By Anne Barnard and Rick Gladstone | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/a-digital-shift-on-health-data-swells-profits.html | A Digital Shift On Health Data Swells Profits | By Julie Creswell | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/battle-lines-drawn-for-bps-day-in-court.html | Battle Lines for the BP Spill | By Clifford Krauss | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/honda-to-offer-customers-a-home-solar-system-option.html | Home Solar Systems to Be an Option for Honda Customers | By Diane Cardwell | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/justices-back-ftc-on-blocking-hospital-mergers.html | Supreme Court Gives FTC A Win on Hospital Mergers | By Andrew Pollack | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/media/nickelodeon-hopes-app-wins-hearts.html | Nickelodeon Hopes App Wins Hearts | By Amy Chozick | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/media/world-wildlife-fund-anti-poaching-campaign-avoids-violent-images.html | Avoiding Violent Images for an AntiPoaching Campaign | By Andrew Adam Newman | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/winter-poses-challenges-for-chefs-with-a-local-ethos.html | Locally Grown Gets Tricky in the Cold | By Dan Saltzstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/health/fast-new-test-could-help-nip-leprosy-in-the-bud.html | Fast New Test Holds Promise To Halt Leprosy | By Donald G McNeil Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/movies/petro-vlahos-special-effects-innovator-dies-at-96.html | Petro Vlahos SpecialEffects Innovator Dies at 96 | By Anita Gates | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/amid-rebuilding-red-hook-asks-where-did-everybody-go.html | Community Returning to Life Asks Where Is Everybody | By Cara Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/chaos-and-crime-predicted-with-barclays-center-have-not-materialized.html | Neighbors Predicted Chaos Now Theyre Just Annoyed | By Joseph Berger | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/complaints-of-rat-outbreaks-prompt-call-for-eradication-program.html | Rise in Complaints About Rats Prompts Call for New Eradication Program | By Kia Gregory | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/in-the-end-he-stole-nothing-and-gave-plenty.html | In the End He Stole Nothing and Gave Plenty | By Jim Dwyer | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/judge-denies-citys-bid-for-outtakes-of-movie-on-central-park-jogger-case.html | City Rebuffed In Court Bid For Outtakes From Film | By Russ Buettner | TX 7-746-600 | 2013-05-14 |

| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/msgr-kevin-wallins-swift-fall-to-drug-suspect.html | A Dazzling Priests Lurid Fall to Drug Suspect | By N R Kleinfield | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/new-york-city-school-bus-drivers-wonder-what-strike-achieved.html | Bus Drivers For Schools See No Gain From Strike | By Al Baker | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/new-york-police-sergeant-held-on-child-pornography-charges.html | Sergeant Charged In Child Porn Case | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/phivos-istavrioglou-held-in-theft-of-dali-drawing-in-manhattan.html | Lured From Europe Man Is Held in 2012 Theft of a Dal Drawing | By Michael Schwirtz | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/public-may-use-new-goldman-sachs-ferries-on-hudson.html | On Hudson Banks Ferries Are Finally In Service | By Patrick McGeehan | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/ruben-diaz-jr-seeks-public-registry-for-convicts-in-gun-related-crimes.html | Bronx Leader Wants a Public Registry for Offenders in Gun Crimes | By Winnie Hu | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/three-men-arrested-in-scheme-to-sell-counterfeit-automotive-parts.html | 3 Arrested in Scheme to Sell Counterfeit Automotive Parts to Repair Shops | By Joseph Goldstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/friedman-the-belly-dancing-barometer.html | The Belly Dancing Barometer | By Thomas L Friedman | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/getting-texas-to-go-democratic.html | Lone Star Blues | By Richard Parker | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/losing-my-leg-to-a-medical-error.html | Losing My Leg to a Medical Error | By Frederick S Southwick | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/old-and-rich-less-help-for-you.html | Old and Rich Less Help for You | By Yuval Levin | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/realestate/commercial/the-30-minute-interview-j-ben-wauford.html | J Ben Wauford | By Vivian Marino | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/realestate/commercial/to-boeings-list-of-dreamliner-headaches-add-parking.html | New Dreamliner Headache Parking Space | By Christine Negroni | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/realestate/commercial/wall-st-landlords-reopen-after-expensive-repairs-to-hurricane-damage.html | Millions of Dollars Later Landlords Reopen After Deluge | By C J Hughes | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/science/new-3-million-prizes-awarded-to-11-in-life-sciences.html | At 3 Million New Award Gives Medical Researchers a Dose of Celebrity | By Dennis Overbye | TX 7-746-600 | 2013-05-14 |

| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/baseball/brett-gardner-yankees-pest-at-the-plate-nears-return.html | Gardner Yankees Pest at Plate Awaits His Place | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/baseball/mets-pitchers-throw-and-the-hitters-are-mostly-taking.html | Mets Pitchers Throw but the Batters Are Mostly Taking | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/baseball/mets-wright-chose-familiarity-over-fast-success.html | For Wright Success Is Worth Waiting For | By Harvey Araton | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/baseball/now-batting-a-stronger-mandatory-baseball-helmet.html | Now Batting in the Majors This Season A Stronger Mandatory Helmet | By Ken Belson | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/basketball/as-season-resumes-knicks-getting-healthier.html | Knicks Set to Resume As Wallace and Camby Work Their Way Back | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/basketball/joe-johnson-hits-late-3-then-overtime-jumper-to-lift-nets-over-bucks.html | Johnson Beats the Buzzer Twice to Lift the Nets | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/fighter-mayweather-moves-to-showtime-from-hbo.html | Mayweather Leaves HBO For Six Bouts On Showtime | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/football/scott-and-pace-symbols-of-jets-spending-are-cut.html | Scott and Pace Symbols of Jets Spending Are Cut | By Ben Shpigel | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/football/union-and-nfl-face-a-trust-divide.html | Players Union and NFL Face a Divide Over Trust | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/golf/dozens-of-pga-pros-say-drug-testing-is-limited.html | Many PGA Tour Pros Say Drug Testing Is Limited | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/hockey/prust-helps-canadiens-beat-rangers-his-former-team.html | ExRanger Shows Scrappiness His Former Team Now Lacks | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/ncaafootball/a-company-that-runs-prisons-will-have-its-name-on-a-stadium.html | A Company That Runs Prisons Will Have Its Name on a Stadium | By Greg Bishop | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/olympics/olympic-board-asks-35-us-cities-about-bidding-for-2024-games.html | Trolling for a Summer 2024 Host the USOC Casts a 35City Net | By Lynn Zinser | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/theater/reviews/really-really-by-paul-downs-colaizzo-at-the-lortel.html | Mapping Whatever Lives | By Ben Brantley | TX 7-746-600 | 2013-05-14 |

| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/gas-explosion-ignites-kansas-city-restaurant.html | Blast Ignites Kansas City Restaurant Causing Severe Injuries | By John Eligon | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/politics/dire-forecast-on-effects-of-budget-cuts.html | Dire Forecast on Effects of Budget Cuts but Timing Is Disputed | By Michael D Shear and Michael Cooper | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/politics/rubios-place-in-the-gop.html | Rubios Place In the GOP | By Nate Silver | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/africa/denied-new-government-tunisian-premier-resigns.html | Denied New Government Tunisian Premier Resigns | By Kareem Fahim and Farah Samti | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/africa/seven-members-of-french-family-kidnapped-in-cameroon.html | French Family Kidnapped in Cameroon | By Adam Nossiter | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/asia/afghans-arrest-a-pakistani-taliban-leader.html | Top Member Of Taliban In Pakistan Is Captured | By Matthew Rosenberg and Jawad Sukhanyar | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/adopted-boys-death-in-us-stirs-outrage-in-russia.html | After Adopted Boy Dies in US Russian Officials Accuse Texas Woman | By Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/german-officials-hint-berlusconi-isnt-their-man.html | German Officials Signal Berlusconi Isnt Their Man | By Melissa Eddy | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/germany-court-backs-adoption-by-same-sex-couples.html | Germany Court Backs Adoption by SameSex Couples | By Melissa Eddy | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/hilary-mantels-critique-of-duchess-rubs-some-the-wrong-way.html | Critique of a Duchess Rubs Some the Wrong Way | By John F Burns | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/in-norway-tv-program-on-firewood-elicits-passions.html | Bark Up or Down Firewood Splits Norwegians | By Sarah Lyall | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/mali-an-unexpected-mission-for-french-defense-minister.html | An Unexpected Mission for Frances Defense Minister | By Steven Erlanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/middleeast/deal-gives-palestinian-portfolio-to-netanyahu-rival-tzipi-livni.html | Israel Deal Gives Netanyahu Rival Palestinian Portfolio | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-01-23 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/01/23/a-documentarian-focused-on-trauma-in-its-many-forms/ | Turning Issues Into Art The Invisible War | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-01-31 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/01/31/the-directors-big-challenge-not-ruining-a-cinderella-story/ | Turning Issues Into Art Searching For Sugar Man | By Larry Rohter | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/02/06/getting-israels-security-chiefs-on-camera/ | Turning Issues Into Art  The Gatekeepers | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-13 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/02/13/a-documentary-about-a-palestinian-village-sets-off-a-dispute/ | Turning Issues Into Art 5 Broken Cameras | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-21 | https://gadgetwise.blogs.nytimes.com/2013/02/19/qa-controlling-access-to-a-kindle-fire-hd/ | Controlling AccessTo a Kindle Fire | By Jd Biersdorfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-21 | https://runway.blogs.nytimes.com/2013/02/19/rihanna-steals-the-attention-at-london-fashion-week/ | What 12 Million Puts in a Closet | By Stuart Emmrich | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-21 | https://www.nytimes.com/2013/02/19/arts/television/w-watts-biggers-creator-of-underdog-cartoon-dies-at-85.html | W Watts Biggers 85 a CreatorOf Underdog Cartoon on NBC | By Daniel E Slotnik | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-21 | https://www.nytimes.com/2013/02/19/us/steuart-pittman-head-of-fallout-shelter-program-dies-at-93.html | Steuart Pittman Dies at 93 Led Fallout Shelter Program | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://artsbeat.blogs.nytimes.com/2013/02/20/banksy-work-taken-from-london-wall-hits-miami-auction-block/ | Missing Banksy Work Turns Up at Miami Sale | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://artsbeat.blogs.nytimes.com/2013/02/20/broadway-plans-on-hold-for-miss-firecracker-and-velocity-of-autumn/ | Two Plays Are Delayed En Route to Broadway | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://artsbeat.blogs.nytimes.com/2013/02/20/shia-labeouf-withdraws-from-broadways-orphans/ | LaBeouf Leaves Broadway Play | By Patrick Healy and Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://bats.blogs.nytimes.com/2013/02/20/hughes-may-miss-two-weeks-with-bulging-disk/ | Yankees Cautious After Hughes Injures His Back | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/02/20/palestinian-filmmaker-detained-at-los-angeles-airport/ | OscarsBound Palestinian Is Held in Los Angeles | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/02/20/step-1-watch-a-movie-a-day-for-two-years-step-2-make-documentary/ | Turning Issues Into Art How to Survive a Plague | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://cityroom.blogs.nytimes.com/2013/02/20/flood-risk-will-not-alter-placement-of-911-remains/ | Risk of Flooding Will Not Alter Plans to Preserve 911 Remains | By David W Dunlap | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://cityroom.blogs.nytimes.com/2013/02/20/metrocards-become-more-flexible/ | MetroCards Are Becoming More Flexible | By Matt Flegenheimer | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://dealbook.nytimes.com/2013/02/20/a-revolving-door-in-washington-that-gets-less-notice/ | A Revolving Door in Washington With Spin but Less Visibility | By Jesse Eisinger | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-21 | https://dealbook.nytimes.com/2013/02/20/anheuser-busch-inbev-and-justice-dept-ask-for-halt-in-antitrust-case/ | AnheuserBusch and US in Talks to Resolve Antitrust Concerns | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://dealbook.nytimes.com/2013/02/20/credit-agricole-posts-record-loss-on-write-downs/ | Crdit Agricole Cites WriteDowns in Posting a Record Loss | By David Jolly | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://dealbook.nytimes.com/2013/02/20/office-depots-deal-for-officemax-said-to-have-been-announced-prematurely/ | Office Supply Rivals Merger Leaked by a Wayward Report | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://fifthdown.blogs.nytimes.com/2013/02/20/want-to-really-test-n-f-l-prospects-have-them-wrestle/ | Same Old Drill Let Them Wrestle | By Trevor Pryce | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://gadgetwise.blogs.nytimes.com/2013/02/20/qa-locking-caps-on-an-iphone/ | Locking Caps On an iPhone | By Jd Biersdorfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://mediadecoder.blogs.nytimes.com/2013/02/19/downton-finale-seen-by-8-2-million-viewers/ | Downton Abbey Finale Seen by 82 Million | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://mediadecoder.blogs.nytimes.com/2013/02/20/new-york-times-company-plans-to-sell-the-boston-globe/ | Times Company to Sell New England Media Holdings | By Amy Chozick and Christine Haughney | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://mediadecoder.blogs.nytimes.com/2013/02/20/robin-roberts-returns-to-good-morning-america/ | Good Morning Says Welcome Back | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://slapshot.blogs.nytimes.com/2013/02/20/struggling-sabres-part-ways-with-ruff/ | Sabres Fire Longtime Coach | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://well.blogs.nytimes.com/2013/02/20/effects-of-bullying-last-into-adulthood-study-finds/ | Effects of Bullying Last Into Adulthood Study Says | By Catherine Saint Louis | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/dance/juliana-f-mays-commentary-at-new-york-live-arts.html | Where The Nudity Is Just Skin Deep | By Gia Kourlas | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/design/jewish-museum-in-vienna-said-to-lag-in-restitution.html | Vienna Jewish Museum Chided Over Nazi Loot | By Patricia Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/music/adam-guettel-at-54-below.html | A Peek at Works in Progress | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/music/surface-image-by-tristan-perich-at-roulette.html | Microchips and a Musician Together in a Duet | By Vivien Schweitzer | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/music/tegan-and-sara-at-beacon-theater.html | Wipe Away The Tears Pump Up The Beat | By Jon Pareles | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/music/the-relatives-forgotten-no-more-release-electric-word.html | A Funky Gospel Sound Is Resurrected | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |

| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/books/after-visiting-friends-by-michael-hainey.html | A Newspaperman Dies His Son Chases the Story | By Janet Maslin | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/american-executive-lashes-out-at-french-unions-touching-off-uproar.html | Quel Brouhaha A Diatribe On Unions Irks the French | By Liz Alderman | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/boeing-to-propose-battery-fixes-to-faa.html | Boeing to Propose Redesign of 787 Battery to FAA | By Christopher Drew | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/economy/fed-meeting-shows-divisions-on-policy-course.html | Fed Meeting Shows Growing Dissent on Measures to Lift Job Growth | By Binyamin Appelbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/global/china-says-army-not-behind-attacks-in-report.html | China Denies Allegations of Conducting Cyberwarfare | By David Barboza | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/smallbusiness/tips-for-small-business-owners-to-avoid-employee-lawsuits.html | Settling Is Not the Only Way to Resolve an Employee Lawsuit | By Adriana Gardella | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/crosswords/bridge/bridge-peggy-bayer-trophy-in-england.html | Peggy Bayer Trophy in England | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/education/stanfords-fund-raising-topped-1-billion-in-2012.html | Report Says Stanford Is First University to Raise 1 Billion in a Single Year | By Tamar Lewin | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/a-stephen-burrows-retrospective.html | Dont Forget About Stephen | By Eric Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/ahead-of-oscars-actors-line-up-to-get-their-faces-buffed.html | On the Red Carpet No Blemishes Allowed | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/lanvin-mens-self-discovery-in-a-silk-tracksuit.html | SelfDiscovery in a Silk Tracksuit | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/london-shows-by-tom-ford-lwren-scott-and-burberry-fashion-review.html | Bold Tailoring and Patterns and a Golden Girl | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/londons-new-designers-unleash-their-creative-force.html | Commercially Creative | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/shopping-events-in-new-york-scouting.html | Scouting Report | By Alison S Cohn | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/tanning-for-oscar-night.html | A Bronze Look for Oscar Night | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/the-new-self-promoters-fashion-diary.html | My Look My Ego My Brand | By Ruth La Ferla | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/a-juicer-worthy-of-a-crush.html | A Juicer Worthy Of a Crush | By Julie Lasky | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/an-architectural-photographer-on-saving-russias-wooden-churches.html | A Devotion To Wooden Churches | By Guy Trebay | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/blooms-on-broadway-runs-through-sunday.html | A Broadway Revival Starring Orchids | By Julie Lasky | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/goodbye-mr-nakashima.html | A Solid Comforting Family Member | By Jane Margolies | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/japanese-inspired-fabric-for-a-rhode-island-chair.html | A Vibrant Pool of Images | By Penelope Green | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/market-ready-fixing-a-mismatch-may-be-a-misstep.html | Market Ready | By Tim McKeough | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/op-art-for-every-room.html | Op Art for Every Room | By Arlene Hirst | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/sales-at-amy-helfand-the-golden-calf-and-others.html | Rugs Towels and Furniture | By Rima Suqi | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/soap-dispensers.html | Germs Not Required | By Rima Suqi | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/the-3-d-printer-may-be-the-home-appliance-of-the-future.html | A Factory on Your Kitchen Counter | By Steven Kurutz | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/greatomesanddestinations/one-size-270-sq-ft-fits-all.html | One Size Small Fits All | By Penelope Green | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/movies/one-life-a-bbc-nature-documentary.html | Survival of the Fittest Or Just of Coping Skills | By Nicolas Rapold | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/after-strike-new-york-school-bus-drivers-return-to-work.html | Amid Confusion School Bus Drivers Return to Work After Monthlong Strike | By Al Baker | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/cardinal-dolan-deposition-in-milwaukee-archdiocese-scandal.html | Lawyers Question New York Cardinal Over Milwaukee Abuse Lawsuits | By Laurie Goodstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/new-york-state-teachers-union-sues-over-tax-cap.html | Teachers Union Sues Over States Tax Cap | By Thomas Kaplan | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/rob-morrison-leaves-wcbs-tv-after-domestic-dispute-arrest.html | WCBSTV Anchor Resigns After Arrest | By Marc Santora | TX 7-746-600 | 2013-05-14 |

| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/after-50-years-at-connecticut-high-school-coach-vito-montelli-lets-go.html | New Era for Coach Team and Region | By Craig Fehrman | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/cycling/lance-armstrong-again-refuses-to-meet-with-usada.html | Armstrong Refuses to Meet With AntiDoping Agency | By Juliet Macur | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/golf/snow-delay-adds-to-golfs-weather-woes-at-wgc-accenture-play-championship.html | After First Round Mother Nature Is in the Lead | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/fcc-moves-to-ease-wireless-congestion.html | FCC Moves to Ease Wireless Congestion | By Edward Wyatt | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/personaltech/digital-slide-shows-are-a-worthy-update-to-photo-albums.html | A Digital Update to Those Old Family Photo Albums | By Kit Eaton | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/personaltech/some-premium-headphones-amplify-celebrities-over-sound.html | Some Headphones Amplify Celebrities Over Sound | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/personaltech/sonys-rx1-camera-compact-full-framed-and-expensive-too.html | Big Sensor Small Body A Concept That Works | By David Pogue | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/theater/teddy-ferrara-and-columbinus-in-chicago.html | Staging Stories That Are Torn From the News | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/in-montanas-kalispell-guns-are-a-matter-of-life.html | In Montana Towns Hands Guns Mean Cultural Security | By Felicity Barringer | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/in-reversal-florida-says-it-will-expand-medicaid-program.html | In Reversal Florida Says It Will Expand Medicaid | By Lizette Alvarez | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/politics/arizona-senators-return-to-immigration-overhaul-too.html | Arizona Senators Return To Fray on Immigration | By Ashley Parker | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/politics/jesse-l-jackson-jr-pleads-guilty-to-wire-and-mail-fraud.html | Jesse Jackson Jr Pleads Guilty I Lived Off My Campaign | By Michael S Schmidt | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/africa/oscar-pistorius-murder-charge-bail.html | Pistorius Defense Rebuts Police Testimony at Bail Hearing | By Lydia Polgreen | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/asia/cameron-calls-colonial-era-massacre-in-india-shameful.html | India British Prime Minister OffersHis Regrets for Massacre at Amritsar | By Gardiner Harris | TX 7-746-600 | 2013-05-14 |

| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/asia/chinese-plan-to-use-drone-highlights-military-advances.html | Chinese Plan to Kill Drug Lord With Drone Highlights Military Advances | By Jane Perlez | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/asia/tibetan-teens-die-in-double-self-immolation.html | China 2 Tibet Teenagers SelfImmolate | By Edward Wong | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/bulgarian-government-is-reported-set-to-resign.html | After Bulgarian Protests Prime Minister Resigns | By Matthew Brunwasser and Dan Bilefsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/greek-unions-walk-out-in-austerity-protest.html | Greece Strikers Protest Over Austerity | By Niki Kitsantonis | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/in-cyprus-trial-man-says-hezbollah-scouted-israeli-targets-in-europe.html | Trial Offers a Rare Look at Hezbollah in Europe | By Nicholas Kulish | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/pope-considers-speeding-up-succession-process.html | Vatican City Pope May Allow ProcessOf Choosing Successor to Start Sooner | By Rachel Donadio | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/russian-mother-of-adopted-boy-who-died-in-us-wants-his-brother-back.html | Mother Asks Putin to Return 2nd Son After Death in Texas | By Andrew Roth | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/vladimir-pekhtin-resigns-from-russian-parliament.html | Russian Lawmaker Quits After Real Estate Disclosure | By Ellen Barry | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/middleeast/egyptian-demonstrators-temporarily-shut-down-port-on-suez-canal.html | Egypt Protesters Shut Road Near Canal | By David D Kirkpatrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/middleeast/former-lebanon-minister-and-syrian-co-defendant-could-face-death-penalty.html | Lebanese ExMinister and Syrian Official Accused of Death Plot | By Anne Barnard | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://gadgetwise.blogs.nytimes.com/2013/02/21/a-handy-power-possibility-for-iphone-5-owners/ | A Handy Power Possibility for iPhone 5 Owners | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://gadgetwise.blogs.nytimes.com/2013/02/21/a-new-music-experience-let-your-shower-head-sing-to-you/ | A New Music Experience Let Your Shower Head Sing to You | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://gadgetwise.blogs.nytimes.com/2013/02/21/an-invisible-wetsuit-for-phones-and-tablets/ | A Film of Protection for the Phone Youre Bound to Get Wet | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://opinionator.blogs.nytimes.com/2013/02/20/our-m-i-a-surgeon-general/ | Our MIA Surgeon General | By Mark Bittman | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/music/billboard-makes-youtube-part-of-hot-100-formula.html | Whats Billboards No 1 Now YouTube Has a Say | By Ben Sisario | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/books/debbie-ford-57-author-of-motivational-books.html | Debbie Ford Is Dead at 57 Wrote SelfHelp Books | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/budget-cuts-may-stall-economic-growth.html | Budget Cuts Seen as Risk To Growth Of Economy | By Binyamin Appelbaum and Annie Lowrey | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/media/oscars-broadcast-to-rival-super-bowl-as-ad-showcase.html | Oscar Broadcast Rivals Super Bowl As Showcase for Ads | By Stuart Elliott | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/tva-and-babcock-wilcox-in-nuclear-reactor-deal.html | Deal Advances Development Of a Smaller Nuclear Reactor | By Matthew L Wald | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/education/1-in-5-passed-advanced-placement-tests.html | 1 In 5 Passed Advanced Placement Tests | By Tamar Lewin | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/education/universities-abroad-join-mooc-course-projects.html | Universities Abroad Join Partnerships On the Web | By Tamar Lewin | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/tucson-gem-show-puts-a-treasure-on-every-table.html | A Treasure On Every Table | By Guy Trebay | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/health/new-federal-rule-requires-insurers-to-offer-mental-health-coverage.html | New Federal Rule Requires Insurers to Offer Mental Health Coverage | By Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/health/renewal-of-aids-program-backed.html | Renewal Of AIDS Program Backed | By Donald G McNeil Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/500-million-chasm-opens-in-proposed-state-budget.html | 500 Million Chasm Opens in Proposed State Budget | By Danny Hakim | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/after-sale-of-carwash-owners-agree-to-give-workers-new-jobs.html | Employees to Get New Jobs After Protest of Carwash Sale | By Julie Turkewitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/cuomo-plan-lifts-curbs-on-a-lottery-that-beguiles.html | State Aims To Lift Curbs On a Lottery That Beguiles | By Vivian Yee | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/cuomo-plan-would-let-state-take-control-of-new-york-citys-teacher-evaluation-system.html | Plan Would Let State Take Control of Citys Teacher Evaluation System | By Al Baker | TX 7-746-600 | 2013-05-14 |

| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/gloria-steinem-says-support-for-christine-quinns-race-for-mayor-depends-on-sick-leave-bill.html | Steinem SetsA ConditionFor Quinn | By Michael M Grynbaum | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/happy-with-tourist-influx-city-wants-even-more-visitors.html | Happy With Tourist Influx City Wants Still More Visitors | By Patrick McGeehan | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/senator-robert-menendez-accused-of-ethics-violations-digs-in.html | Amid Questions About Ethics BattleTested Senator Digs In | By Raymond Hernandez and Sam Dolnick | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/an-executive-branch-drone-court.html | Who Will Mind the Drones | By Neal K Katyal | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/collins-peculiar-naming-rites.html | Peculiar Naming Rites | By Gail Collins | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/cry-the-misogynistic-country.html | Cry The Misogynistic Country | By Eusebius McKaiser | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/baseball/jorge-posada-set-to-help-as-berra-once-helped-him.html | Posada Is Set to Help As Berra Helped Him | By Harvey Araton | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/baseball/mets-minor-leaguer-linked-to-peds.html | The Mets Latest Problem Comes From Off the Field | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/basketball/in-their-first-game-after-the-all-star-break-the-knicks-are-no-shows.html | In First Game After the Break The Knicks Fail at Everything | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/basketball/nets-rally-past-bucks-and-close-in-on-division-lead.html | Nets Use 140 Spurt to Rally Past Bucks and Close In on Division Lead | By Ben Strauss | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/hockey/turris-after-trade-to-senators-claimed-new-role.html | Betting on Trade Center Claimed a New Role | By Dhiren Mahiban | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/google-looks-to-make-its-computer-glasses-stylish.html | Google Searches for Style | By Claire Cain Miller | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/hacking-victims-edge-into-light.html | Hacking Victims Edge Into Light | By Nicole Perlroth | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/sony-unveils-playstation-4-aiming-for-return-to-glory.html | With PlayStation 4 Sony Hopes to Regain Past Glory | By Brian X Chen and David Streitfeld | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/a-go-local-focus-is-used-to-resolve-unpaid-wages.html | A Go Local Focus Is Used To Resolve Unpaid Wages | By Lizette Alvarez | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/children-in-us-are-eating-fewer-calories-study-finds.html | Children in US Are Eating Fewer Calories Study Finds | By Sabrina Tavernise | TX 7-746-600 | 2013-05-14 |

| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/katrina-red-tape-keeps-new-orleans-homeowner-in-limbo.html | Routed by Katrina Stuck in Quagmire of Rules | By Campbell Robertson | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/lawyers-seek-final-appeal-for-man-due-to-be-executed.html | Lawyers Seek Final Appeal for Man Due to Be Executed | By Lizette Alvarez | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/louisiana-nagin-pleads-not-guilty.html | Louisiana Nagin Pleads Not Guilty | By Campbell Robertson | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/missouri-body-found-in-rubble.html | Missouri Body Found In Rubble | By John Eligon | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/politics/from-new-york-bloomberg-makes-guns-the-issue-in-a-chicago-election.html | From New York Making Guns The Issue in a Chicago Race | By Steven Yaccino | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/politics/gop-resisting-obama-on-tax-increase.html | GOP Is Resisting Obama Pressure On Tax Increase | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/politics/strategy-seeks-to-ensure-bid-of-brennan-for-cia.html | Strategy Seeks To Bolster Bid Of CIA Pick | By Scott Shane and Mark Mazzetti | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/supreme-court-limits-ruling-on-deportation-warning.html | Supreme Court Limits Reach of 2010 Ruling on Deportation Warning | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/supreme-court-looks-at-limits-on-freedom-of-information.html | Justices Eye Limitations On Offering Information | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/survey-finds-that-fish-are-often-not-what-label-says.html | Survey Finds That Fish Are Often Not What Label Says | By Kirk Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/virginia-passes-photo-id-voting-requirement.html | Virginia Lawmakers Pass PhotoID Requirement for Voters | By Trip Gabriel | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/americas/bolivia-president-says-hugo-chavezs-family-encouraged.html | Chvez Family Encouraged Bolivia Leader Says at UN | By Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/americas/human-rights-watch-faults-mexico-over-disappearances.html | Group Faults Mexico Over Missing People | By Randal C Archibold | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/british-judge-sets-retrial-for-vicky-pryce-in-ticket-case.html | Irked British Judge Sets Retrial for ExWife of ExOfficial | By John F Burns | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/cult-beer-westvleteren-12-gives-belgian-town-a-lift.html | Cult Beer Alters Town but Not the Monks Who Make It | By John Tagliabue | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/iceland-weighs-exporting-the-power-bubbling-from-below.html | Iceland Looks To Export Power Bubbling From Below | By Andrew Higgins | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/middleeast/egypts-floods-smuggling-tunnels-to-gaza-with-sewage.html | To Block Gaza Tunnels Egypt Lets Sewage Flow | By Fares Akram and David D Kirkpatrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-22 | https://artsbeat.blogs.nytimes.com/2013/02/20/another-prize-for-robert-caro/ | Another Literary Honor For Robert A Caro | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://artsbeat.blogs.nytimes.com/2013/02/21/ben-foster-will-replace-shia-labeouf-in-orphans/ | Ben Foster Replaces LaBeouf in Orphans | By Patrick Healy and Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://artsbeat.blogs.nytimes.com/2013/02/21/pearl-theater-puts-out-emergency-fundraising-call/ | Pearl Theater Company Raising Funds | By Erik Piepenburg | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://artsbeat.blogs.nytimes.com/2013/02/21/philharmonic-pours-more-of-its-archives-onto-the-web/ | Philharmonic Adds More Archives on the Web | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://bats.blogs.nytimes.com/2013/02/21/yankees-going-forward-with-center-field-experiment/ | In Outfield Trial Yanks SwapGardner and Granderson | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://cityroom.blogs.nytimes.com/2013/02/21/for-winters-gloom-a-healing-dose-of-light-in-a-garden/ | To Cure Winter Gloom A Dose of a Gardens Light | By Peter Moskowitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://cityroom.blogs.nytimes.com/2013/02/21/seeking-a-hollywood-audience-for-a-nollywood-film/ | A Film Seeks an Audience Far Broader Than Nigeria | By Kirk Semple | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://dealbook.nytimes.com/2013/02/21/for-michael-kors-cashing-out-is-very-much-in-fashion/ | For Michael Kors Insiders Cashing Out Is Very Much in Fashion | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://dealbook.nytimes.com/2013/02/21/rothschild-loses-his-battle-for-control-of-mining-company-bumi/ | Rothschild Loses Fight for Control of Indonesian Mining Giant | By Mark Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://mediadecoder.blogs.nytimes.com/2013/02/21/cnbc-to-purchase-nightly-business-report/ | CNBC Buys Nightly Business Report From Atalaya | By Elizabeth Jensen | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://mediadecoder.blogs.nytimes.com/2013/02/21/new-episodes-of-for-better-or-worse-planned-for-own/ | Tyler Perry Sitcom Plans New Episodes for OWN | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://mediadecoder.blogs.nytimes.com/2013/02/21/tvs-connected-to-the-internet-to-be-counted-by-nielsen/ | Nielsen Adjusts Ratings to Include WebLinked TVs | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://thelede.blogs.nytimes.com/2013/02/21/syrian-televisions-most-outraged-bystander/ | Backing Assad In 18 Videos A Recycled Fan | By Robert Mackey | TX 7-746-600 | 2013-05-14 |

| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/avatar-the-exhibition-at-the-liberty-science-center.html | Field Station Pandora | By Edward Rothstein | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/charlotte-dumas-anima.html | Charlotte Dumas Anima | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/degass-miss-la-la-at-the-cirque-fernando-at-the-morgan.html | A Painterly Eye Capturing a HighFlying Muse | By Karen Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/frozen-lakes.html | Frozen Lakes | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/gifts-and-purchases-help-moma-close-gaps-in-its-holdings.html | MoMA Adds WorksTo Broaden Its Holdings | By Carol Vogel | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/impressionism-fashion-and-modernity-at-the-met.html | The CrossDressing of Art and Couture | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/jean-michel-basquiat-at-the-gagosian-gallery-in-chelsea.html | Inner Demons Exorcised With Paint | By Ken Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/lucas-knipscher-win-mccarthy-sigmar-polke.html | Lucas KnipscherWin McCarthySigmar Polke | By Roberta Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/mara-held.html | Mara Held | By Ken Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/no-country-new-asian-art-at-the-guggenheim.html | Acquired Tastes Of Asian Art | By Holland Cotter | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/photographic-artifacts-of-black-civil-war-troops.html | Photographic ArtifactsOf Black Civil War Troops | By Eve M Kahn | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/ragnar-kjartansson-the-visitors.html | Ragnar Kjartansson The Visitors | By Karen Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/music/before-wagners-cycle-but-that-legend-has-a-familiar-ring.html | Before Wagners Cycle but That Legend Has a Familiar Ring | By Zachary Woolfe | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/music/carole-j-bufford-at-the-metropolitan-room.html | Romance Can Be Nice but Rage Also Has Allure | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/spare-times-for-children-for-feb-22-28.html | Spare Times For Children | By Laurel Graeber | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/spare-times-for-feb-22-28.html | Spare Times | By Anne Mancuso | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/television/out-there-by-ryan-quincy-on-ifc.html | Youthful Angst Animated | By Mike Hale | TX 7-746-600 | 2013-05-14 |

| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/books/how-to-get-filthy-rich-in-rising-asia-by-mohsin-hamid.html | Love and Ambition In a Cruel New World | By Michiko Kakutani | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/a-tax-that-could-change-the-trading-game.html | A Tax That May Change The Trading Game | By Floyd Norris | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/citi-changes-terms-of-executive-bonuses.html | Citigroup Toughens Executive Bonus Rules | By Nathaniel Popper and Jessica SilverGreenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/ford-expanding-ohio-engine-plant.html | Sign of a Comeback US Carmakers Are Hiring | By Bill Vlasic | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/via-video-a-front-row-seat-to-a-fashion-show.html | Via Video a FrontRow Seat | By Stephanie Clifford | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/wal-mart-profit-climbs-but-outlook-is-wary.html | WalMart Despite Profit Gain Says Rise in Payroll Tax Hindered Shoppers | By Stephanie Clifford | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/dining/the-m-bar-at-the-mansfield-hotel.html | A Bar With a View if You Look Up | By Steve Reddicliffe | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/education/analysis-of-student-performance-in-5-biggest-states.html | Test Scores of Hispanics Vary Widely Across 5 Most Populous States Analysis Shows | By Motoko Rich | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/11-flowers-directed-by-wang-xiaoshuai.html | 11 Flowers | By Jeannette Catsoulis | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/inescapable-starring-alexander-siddig.html | Inescapable | By Jeannette Catsoulis | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/kai-po-che-directed-by-abhishek-kapoor.html | Kai Po Che | By Rachel Saltz | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/northeast-directed-by-gregory-kohn.html | Northeast | By Neil Genzlinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/rubberneck-and-red-flag-from-alex-karpovsky.html | Its All About My Failed Romance | By Rachel Saltz | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/snitch-starring-dwayne-johnson.html | A Deal With the Devil To Save a Beloved Son | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/stuck-directed-by-thaddaeus-scheel.html | Stuck | By Jeannette Catsoulis | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/david-paterson-to-join-touro-medical-school-faculty.html | Paterson to Teach at Medical School | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/gov-dannel-malloy-of-connecticut-to-push-for-new-gun-laws.html | Biden at Connecticut Event Calls for Stricter Gun Laws | By Peter Applebome and Marc Santora | TX 7-746-600 | 2013-05-14 |

| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/hybrid-yoga-classes-in-manhattan.html | Yoga With New Poses to Strike | By Daniel Krieger | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/new-yorks-ruins-include-wall-at-st-patricks-old-cathedral.html | The Poetry In the Ruins Of New York | By Randy Kennedy | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/symposium-on-feminine-mystique-and-more.html | Symposium on Feminine Mystique and More | By A C Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/football/nfl-introduces-new-way-to-test-a-players-mental-agility.html | NFL Tries New Method For Testing Mental Agility | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/soccer/suspect-in-international-soccer-fixing-arrested-in-italy.html | Police CiteProgressIn InquiryOn Fixing | By Gaia Pianigiani and David Jolly | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/technology/hp-reports-decline-in-revenue-and-profit.html | Declaring This a Year for Fixing and Rebuilding HP Posts Lower Profit | By Quentin Hardy | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/theater/reviews/donnybrook-revival-at-irish-repertory-theater.html | A Yank Returns to Ireland Music and Ruckus Ensue | By Andy Webster | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/theater/reviews/isaacs-eye-at-ensemble-studio-theater.html | Newtons New Vision | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/government-says-cuts-could-cause-air-travel-delays.html | Spending CutsThreaten DelaysIn Air Travel | By Matthew L Wald | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/gtt.html | GTT | By Michael Hoinski | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/in-gun-debate-a-bigger-role-seen-for-insurers.html | Buying a Gun States Consider Insurance Rule | By Michael Cooper and Mary Williams Walsh | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/letting-politics-trump-business-sense-on-medicaid-in-texas.html | At a Loss On Refusing Medicaid Cash | By Ross Ramsey | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/philip-m-breedlove-is-likely-candidate-for-top-nato-post.html | NATO Weighs Financing Larger Afghan Security Force | By Thom Shanker | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/politics/15-gop-senators-ask-obama-to-withdraw-hagel-nomination.html | 15 GOP Senators Urge Hagels Withdrawal as Democrats Push Toward Vote | By Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/politics/business-and-labor-leaders-urge-visa-system-for-low-skilled-work.html | Visas Are Urged for LowerSkilled Work | By Ashley Parker | TX 7-746-600 | 2013-05-14 |

| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/africa/oscar-pistorius-bail-detective-attempted-murder-charges.html | Pistorius Detective Accused in Separate Case Is Replaced | By Lydia Polgreen and Alan Cowell | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/asia/deadly-bombings-hit-southern-india-city.html | India Deadly Blasts Strike Hyderabad | By Heather Timmons and Gardiner Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/asia/new-chinese-leader-xi-jinping-to-visit-moscow.html | New Leader Of China Plans a Visit To Moscow | By Jane Perlez | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/3-convicted-in-britain-over-terrorist-plot.html | Britain Convicts 3 in Plot To Rival 05 Transit Attack | By John F Burns | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/testimony-in-trial-of-hezbollah-operative-continues-in-cyprus.html | Hezbollah Courier Was Told to Track Israeli Flights | By Nicholas Kulish | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/middleeast/car-bomb-in-damascus-kills-dozens-opposition-says.html | Bombings in Syrian Capital Kill at Least 72 Mostly Civilians Opposition Says | By Anne Barnard and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/middleeast/iran-upgrading-nuclear-equipment-inspectors-say.html | Iran Said to Upgrade Nuclear Equipment | By David E Sanger and William J Broad | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/music/kevin-ayers-rocker-in-soft-machine-dies-at-68.html | Kevin Ayers a Psychedelic Rocker Dies at 68 | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/faa-weighs-dreamliner-fixes-as-battery-flaw-remains-an-unknown.html | FAA Weighs Criteria for Allowing 787 to Fly | By Christopher Drew | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/homeowners-still-face-foreclosure-despite-billions-in-aid.html | Despite Aid Borrowers Still Face Foreclosure | By Jessica SilverGreenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/martin-zweig-who-forecast-87-market-crash-dies-at-70.html | Martin Zweig 70 Forecast 87 Market Crash | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/media/a-national-push-seeks-to-separate-sake-from-sushi.html | A National Push Seeks to Separate Sake From Sushi | By Andrew Adam Newman | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/us-charges-former-owner-and-employees-in-peanut-salmonella-case.html | Charges Filed in Peanut Salmonella Case | By Sabrina Tavernise | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/awardsseason/closing-days-of-the-oscar-race.html | The Envelope Please | By Melena Ryzik | TX 7-746-600 | 2013-05-14 |

| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/awardsseason/the-carpetbaggers-2013-oscar-predictions.html | Who Does Oscar Really Really Like | By Melena Ryzik | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/3-city-leaders-squabble-drawing-fault-lines-in-mayoral-race.html | 3 City Leaders Squabble Over Fines for Businesses | By Michael Barbaro | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/brooklyn-construction-firm-shortchanged-workers-prosecutors-say.html | Brooklyn Construction Company Shortchanged Workers Prosecutors Say | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/deadbeat-father-admits-fleeing-to-escape-child-support.html | Guilty Plea In Evading Child Support | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/for-saquib-khan-efforts-to-save-staten-island-businesses-led-to-charges-of-fraud.html | 82 Million Fraud Was Staged With Bad Checks US Asserts | By Sam Dolnick | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/judge-stops-plans-to-close-long-island-college-hospital.html | Court Temporarily Halts Plan To Close a Brooklyn Hospital | By Anemona Hartocollis | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/kentile-floors-sign-in-brooklyn-endures-rumor-of-its-demise.html | Vestige of Bygone Era Endures Time And Talk of Its Demise | By Joseph Berger | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/state-cannot-withhold-aid-to-city-schools-judge-says.html | Judge Says State Cannot Withhold Aid to City Schools Over Teacher Evaluation Impasse | By Al Baker | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/there-at-the-subway-lying-in-wait.html | Ambushed a Few Steps Short of the Door | By Jim Dwyer | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/top-aide-to-cuomo-rebukes-state-worker-who-talked-to-the-press.html | Top Cuomo Aide Delivers Public Rebuke Of State Worker Who Talked to the Press | By Thomas Kaplan | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/brooks-the-dc-dubstep.html | The DC Dubstep | By David Brooks | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/krugman-sequester-of-fools.html | Sequester Of Fools | By Paul Krugman | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/pakistani-militants-the-enemies-of-peace-the-internal-enemies-of-pakistani-peace.html | To Fight India We Fought Ourselves | By Mohsin Hamid | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/the-case-for-a-higher-gasoline-tax.html | The Case for a Higher Gasoline Tax | By Valerie J Karplus | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/science/robert-c-richardson-nobel-winning-physicist-dies-at-75.html | Robert C Richardson 75 Laureate in Physics Dies | By Kenneth Chang | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/autoracing/primed-for-daytona-500-danica-patrick-takes-no-chances.html | Patrick Primed for a Sunday Drive Takes No Chances | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/baseball/mets-dillon-gee-ready-to-compete-again-after-recovery-from-injury.html | Smooth Recovery for Met Who Seeks Same for Delivery | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/baseball/twins-terry-ryan-looks-to-recapture-past-success.html | Another Renovation for Twins Ryan | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/basketball/knicks-add-kenyon-martin-and-trade-ronnie-brewer.html | After Shipping Off Brewer the Knicks Add Martin to an Already Volatile Mix | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/basketball/nba-teams-deal-sidekicks-by-trading-deadline-but-stars-stay-put.html | Teams Deal Sidekicks but the Stars Stay Put | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/basketball/older-players-the-knicks-could-have-added-by-the-trade-deadline.html | Cmon KnicksGo Bold Go Old | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/football/adolpho-birch-says-players-union-is-holding-up-hgh-testing-in-nfl.html | Official Says Union Is Stalling on HGH | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/golf/rory-mcilroy-and-tiger-woods-lose-at-wgc-accenture-match-play-championship.html | McIlroy and Woods Fall in Match Play | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/case-ends-against-five-ex-blackwater-officials.html | Case Ends Against ExBlackwater Officials | By James Risen and Mark Mazzetti | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/georgia-emory-head-censured-for-slavery-column.html | Georgia Emory Head Censured For Slavery Column | By Robbie Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/new-mexico-seeks-new-ways-to-protect-homegrown-chile-peppers.html | As the Competition Heats Up So Does a Fight Over Homegrown Peppers | By Fernanda Santos | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/pat-derby-crusader-for-animals-dies-at-69.html | Pat Derby 69 Champion of Animal Welfare | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/pennsylvania-justice-and-her-sister-are-convicted.html | Pennsylvania Justice and Her Sister Are Convicted | By Jess Bidgood | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/politics/gop-governors-providing-a-lift-for-health-law.html | GOP Governors Providing a Lift For Health Law | By Abby Goodnough and Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/politics/questions-and-answers-about-the-sequester.html | Answers to Questions On Capitals Top Topic | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |

| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/politics/white-house-memo-for-obama-an-air-of-confidence-not-crisis-in-the-latest-fiscal-battle.html | For Obama and Team Calm Not Crisis in Latest Fiscal Battle | By Jeff Zeleny and Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/sheryl-sandberg-lean-in-author-hopes-to-spur-movement.html | A Titans HowTo on Breaking the Glass Ceiling | By Jodi Kantor | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/snowstorm-slams-kansas-and-missouri.html | A Foot or More of Snow Slams Midwest States | By John Eligon | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/texas-lawmaker-seeks-end-of-dairy-farm-ban-in-el-paso-county.html | In El Paso County Dairy Farming Ban Takes a Heavy Toll | By Elena Schneider | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/weighing-prospect-of-changes-in-texas-graduation-requirements.html | Weighing Prospect of Changes In Graduation Requirements | By Morgan Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/africa/neighbors-kill-neighbors-in-kenya-as-election-tensions-stir-age-old-grievances.html | Neighbors Kill Neighbors in Kenya as Election Tensions Stir AgeOld Grievances | By Jeffrey Gettleman | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/africa/somalia-us-promises-more-food-aid.html | Somalia US Promises More Food Aid | By Mohamed Ibrahim | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/americas/uruguays-video-game-start-ups-garner-attention.html | Pastoral Uruguays Yields a Crop of Digital Yetis and Adventures | By Simon Romero | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/americas/venezuela-chavez-continues-treatment.html | Venezuela Chvez Continues Treatment | By William Neuman | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/asia/general-allen-gives-farewell-talk.html | A Retiring General Notes The Price We Have Paid | By Michael R Gordon | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/embezzlement-scandal-threatens-spains-royal-family.html | Investigation of Spanish Duke Draws Royals Into Scandal | By Doreen Carvajal | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/germany-morning-after-pill-allowed-for-the-victims-of-rape-bishops-say.html | Germany MorningAfter Pill Allowed For the Victims of Rape Bishops Say | By Melissa Eddy | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/russia-backs-off-claim-of-murder-in-death-of-adopted-boy-in-texas.html | Russia Backs Off Claim of Murder in Death of Adopted Boy in Texas | By David M Herszenhorn | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/success-of-five-star-movement-shows-italys-anger.html | The Rise of a Protest Movement Shows the Depth of Italys Disillusionment | By Rachel Donadio | TX 7-746-600 | 2013-05-14 |
| 2013-02-18 | 2013-02-23 | https://bucks.blogs.nytimes.com/2013/02/18/used-car-prices-vary-by-market-analysis-finds/ | Cheapest CitiesFor Used Cars | By Ann Carrns | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-23 | https://bucks.blogs.nytimes.com/2013/02/19/readers-weigh-in-on-working-your-way-through-college/ | Working to Pay for College | By Ron Lieber | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-23 | https://bucks.blogs.nytimes.com/2013/02/21/steps-to-guard-against-identity-fraud/ | Identity FraudAfter a Breach | By Ann Carrns | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://artsbeat.blogs.nytimes.com/2013/02/2/a-bleak-winter-for-hourlong-series/ | Bleak Winter for New TV | By Adam W Kepler | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://artsbeat.blogs.nytimes.com/2013/02/2/found-footage-nixon-documentary-will-conclude-new-directorsnew-films-series/ | Nixon Documentary To Conclude Film Series | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://artsbeat.blogs.nytimes.com/2013/02/2/furthur-to-play-eight-shows-at-capitol-theater/ | Furthur to Perform At Capitol Theater | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://artsbeat.blogs.nytimes.com/2013/02/2/jay-z-and-justin-timberlake-announce-12-city-tour/ | Justin Timberlake And JayZ to Tour | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://artsbeat.blogs.nytimes.com/2013/02/2/promotions-at-new-york-city-ballet-2/ | 11 Are Promoted at New York City Ballet | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://bats.blogs.nytimes.com/2013/02/22/mets-push-back-santanas-first-appearance/ | Santana Says His Lack of Arm Strength Isnt a Setback | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://carpetbagger.blogs.nytimes.com/2013/02/22/thanking-harvey-weinstein-and-god-in-that-order/ | Thanks to Harvey  And God in That Order | By Melena Ryzik | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://cityroom.blogs.nytimes.com/2013/02/22/flashy-meteors-fall-on-us-too/ | Fireballs in the Sky Are Not Exclusive to Siberia | By Andy Newman | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://cityroom.blogs.nytimes.com/2013/02/22/qualcomm-agrees-to-reveal-donations-to-tax-exempt-groups/ | Suit Prompts Qualcomm to Reveal Gifts to TaxExempt Groups | By Nicholas Confessore | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://cityroom.blogs.nytimes.com/2013/02/22/the-sound-of-east-harlem-in-a-hardware-store/ | Instead of Hammers and Nails a Collection of Music Mementos | By David Gonzalez | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://dealbook.nytimes.com/2013/02/22/judge-sides-with-einhorn-and-halts-shareholder-vote-on-apple-initiative/ | US Judge Halts an Apple Shareholder Vote | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://dealbook.nytimes.com/2013/02/22/judge-upholds-s-e-c-freeze-on-account-tied-to-suspicious-heinz-trades/ | Judge Continues Freeze On Account Over Heinz Trades | By Ben Protess | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://thecaucus.blogs.nytimes.com/2013/02/22/hopes-for-a-grand-bargain-belie-critical-differences/ | Deep Differences Cloud Obamas Budget Hopes | By Richard W Stevenson | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/22/sports/baseball/yankees-travis-hafner-has-just-one-task-swing.html | The YankeesOneTool Player | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |

| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/dance/martha-graham-troupe-at-the-joyce.html | Shocking Congress In the 60s | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/dance/moriah-evans-at-danspace-project.html | A Little Graham Duncan and Mylar | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/design/30-year-restoration-of-raphaels-frescoes-in-vatican-is-done.html | As One Renaissance Door Closes Others Open | By Elisabetta Povoledo | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/design/artists-obsession-with-beatles-white-album-on-display.html | A Plain White Square and Yet So Fascinating | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/design/el-museo-del-barrio-named-in-discrimination-complaint.html | El Museo del Barrio Named in Discrimination Claim | By Felicia R Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/design/knoedler-company-sued-over-artworks.html | Art Gallery Sued Again Over Sale Of Paintings | By Patricia Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/music/bard-college-singers-and-composers-at-the-morgan-library.html | A BrandNew Tradition | By Zachary Woolfe | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/music/jacques-brel-from-the-new-york-festival-of-song.html | Alive and Well at Merkin Concert Hall | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/music/new-york-philharmonic-play-bloch-and-brahms-at-avery-fisher.html | Crystal Goblets Set Stage For Whimsy and Religion | By Vivien Schweitzer | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/books/tim-federles-childrens-novel-is-about-love-for-theater.html | A Boy Finds His Love For Theater | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/fda-approves-breast-cancer-drug.html | FDA Approves a New Drug for Advanced Breast Cancer | By Andrew Pollack | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/global/23iht-horse23.html | Meals Are Removed From Stores in Europe After Horse Meat Is Found | By Stephen Castle | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/global/britain-names-and-shames-accused-tax-scofflaws.html | In Battling Tax Dodgers Britain Gives Shame a Try | By Julia Werdigier | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/global/daily-euro-zone-watch.html | Dismal Data and Gloomy Forecasts From Europe | By James Kanter | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/global/the-patron-of-siena-monte-dei-paschi-stumbles.html | Patron of Siena Stumbles | By Jack Ewing and Gaia Pianigiani | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/in-the-developed-world-economic-growth-contracts.html | In 2012s Last Quarter Growth Contracted In the Developed World | By Floyd Norris | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/mindful-of-bubbles-as-deal-making-boom-begins.html | Mindful Of Bubbles In a Boom For Deals | By James B Stewart | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/new-troubles-for-pentagons-f-35-fighter.html | Pentagon Orders F35 Jets Grounded | By Christopher Drew | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/movies/9-11-victims-family-raises-objection-to-zero-dark-thirty.html | A 911 Victims Family Raises New Objections to Zero Dark Thirty | By Michael Cieply | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/cycling/justice-department-will-join-lawsuit-against-armstrong.html | Government Joins Suit Against Armstrong | By Juliet Macur | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/technology/combes-named-to-lead-alcatel-lucent-through-troubled-time.html | AlcatelLucent Names Chief To Lead a Major Downsizing | By Kevin J OBrien | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/theater/reviews/jesus-in-india-at-theater-at-st-clements.html | Messiah Without a Cause but With a Guitar | By Rachel Saltz | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/a-theological-view-of-zero-dark-thirty.html | Zero Dark Thirty Through a Theological Lens | By Samuel G Freedman | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/advocates-push-obama-to-halt-aggressive-deportation-efforts.html | Seeing Citizenship Path Near Activists Push Obama to Slow Deportations | By Michael D Shear | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/alan-f-westin-scholar-who-defined-right-to-privacy-dies-at-83.html | Alan F Westin Who Transformed Privacy Debate Before the Web Era Dies at 83 | By Margalit Fox | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/in-drought-stricken-heartland-snow-is-no-savior.html | Thin Snowpack in West Signals Summer of Drought | By Jack Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/politics/democrats-press-gop-to-start-talks-to-avert-budget-cuts.html | White House Uses Air Delays As Budget Prod | By Jonathan Weisman and Michael D Shear | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/africa/in-niger-us-troops-set-up-drone-base.html | US Troops At Drone Base In West Africa | By Eric Schmitt and Scott Sayare | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/africa/oscar-pistorius-bail-hearing.html | Pistorius Is Freed on Bail With Conditions to Keep Him From Fleeing South Africa | By Lydia Polgreen and Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/chinese-passports-seen-as-political-statement.html | No Exit China Uses Passports as Political Cudgel | By Andrew Jacobs | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/chinese-troops-prepare-for-spillover-from-myanmar-civil-war.html | Ethnic War In Myanmar Has China On Edge | By Edward Wong | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/nato-plans-assistance-to-afghanistan-after-combat-role-ends.html | NATO Plans Aid to Afghanistan After 2014 | By Thom Shanker | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/warning-signs-seen-ahead-of-india-bombings-in-hyberabad.html | India Warnings Preceded Deadly Blasts | By Heather Timmons and Gerry Mullany | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/europe/torrential-rains-flood-athens-and-strand-motorists.html | Intense Downpour Floods Athens and Strands Motorists | By Niki Kitsantonis | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/middleeast/palestinians-threaten-to-boycott-sponsors-of-jerusalem-marathon.html | Palestinians Protest Route Of Marathon To Sponsors | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/middleeast/scud-missile-aleppo.html | Syrian Activists Report Scud Attacks in RebelHeld Areas of Aleppo | By Hwaida Saad and Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/your-money/reasons-to-avoid-buying-stocks-and-why-you-should-ignore-them.html | Reasons to Avoid Buying Stocks and Why You Should Ignore Them | By Paul Sullivan | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/your-money/us-trails-much-of-the-world-in-providing-paid-family-leave.html | In Paid Family Leave US Trails Most of the Globe | By Tara Siegel Bernard | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/your-money/why-its-not-always-good-to-forgive.html | Sometimes Its Good Not to Forgive | By Alina Tugend | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://slapshot.blogs.nytimes.com/2013/02/22/dipietro-timeline-a-promising-career-derailed-by-injuries/ | Isles Waive DiPietro Blackhawks Stay Hot | By Allan Kreda | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/music/magic-slim-blazing-chicago-bluesman-dies-at-75.html | Magic Slim 75 Blues Singer and Guitarist Who Blazed Onstage | By Peter Keepnews | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/faa-sets-terms-for-boeings-battery-fixes-on-787.html | FAA Sets Terms For Boeings Battery Fixes on the 787 | By Christopher Drew and Jad Mouawad | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/fed-officials-debate-banks-losses-once-economy-mends.html | Fed Officials Debate Banks Losses Once Economy Mends | By Binyamin Appelbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/htc-settles-ftc-charges-over-security-flaws-in-devices.html | HTC Settles Privacy Case Over Flaws In Phones | By Edward Wyatt | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/statin-drug-production-resumes-at-ranbaxy.html | Statin Drug Production Resumes At Ranbaxy | By Katie Thomas | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/crosswords/bridge/rick-zucker-and-sheila-cornstein-at-the-wednesday-senior-pairs.html | Wednesday Senior Pairs at District 3 Winter Regional | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/fashion/milan-fashion-week-review-prada-maxmara-etro-fendi-versace.html | Prada Goes With Her Feelings | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/movies/awardsseason/the-history-in-lincoln-argo-and-zero-dark-thirty.html | Confronting the Fact of Fiction and the Fiction of Fact | By Manohla Dargis and AO Scott | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/movies/keri-russell-in-dark-skies.html | Terror in the Suburbs and Job Market | By Andy Webster | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/a-video-of-fighting-7-year-olds-leads-to-2-arrests.html | After Forced Fighting of 7YearOlds Arrests | By Wendy Ruderman | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/buffalo-v-f-w-post-is-both-tough-and-feminine.html | Where the VFW Is Both Tough and Feminine | By Michael D Regan | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/highlands-nj-proposes-raising-the-borough-to-escape-hurricanes.html | Lifting a Town to Escape the Next Storm | By Peter Applebome | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/in-fracas-on-train-parolee-found-that-hitting-back-was-a-risky-option.html | In Fracas on Train Parolee Found That Hitting Back Was a Risky Option | By Michael Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/mayoral-candidates-at-a-forum-all-support-mass-transit.html | Candidates At a Forum All Support Mass Transit | By Matt Flegenheimer | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/thompson-seeks-jews-votes-for-new-york-mayor.html | In Mayoral Bid Thompson Hopes Old Ties Attract Jewish Votes | By David W Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/blow-dire-consequences-and-denial-as-sequester-looms.html | Dire Consequences and Denial | By Charles M Blow | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/collins-sequester-for-dummies.html | Sequester For Dummies | By Gail Collins | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/rats-that-wont-stay-put.html | Rats That Wont Stay Put | By Francis X Clines | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/this-war-is-no-longer-invisible.html | This War Is No Longer Invisible | By Joe Nocera | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/what-our-brains-can-teach-us.html | What Our Brains Can Teach Us | By David Eagleman | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/science/us-speeds-access-to-publicly-financed-scientific-research.html | US Moves to Provide Quicker Access to Publicly Financed Scientific Research | By Kenneth Chang | TX 7-746-600 | 2013-05-14 |

| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/autoracing/nascars-air-titan-could-reduce-drying-time-of-rain-soaked-track.html | Nascar Innovation Could Speed Drying of Racetracks | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/baseball/bobby-valentine-to-lead-sacred-heart-as-athletic-director.html | Valentine Will Add Athletic Director to His Rsum | By Bill Pennington | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/basketball/jeremy-lin-and-the-rockets-defeat-nets.html | Nets Try to Plug Leaks but a Burst by the Rockets Hands Them a Loss | By Tim Rohan | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/basketball/kenyon-martins-contribution-to-knicks-is-uncertain.html | Martin Could Heat Up Knicks or Spontaneously Combust | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/basketball/rudy-gay-lifts-raptors-over-knicks.html | Raptors Finish Stronger And Knicks Stay on Skid | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/football/giants-coach-tom-coughlin-not-planning-to-retire-yet.html | No Plans to Retire Coughlin Says | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/football/matt-barkley-emerges-as-face-of-unpredictable-quarterback-class.html | Barkley Emerges as The Face Of an Unpredictable Quarterback Class | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/hockey/devils-david-clarkson-filling-hole-created-by-departure-of-zach-parise.html | Once Only an Enforcer Clarkson Has Battled to Become a Scorer | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/hockey/firing-of-buffalo-sabres-coach-lindy-ruff-leaves-fans-numb.html | As a Fired Coach Reels So Do Fans in Buffalo | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/ncaabasketball/georgetown-visits-syracuse-for-last-time-in-big-east-rivalry.html | Once More at Syracuse a Rivalry That Made the Big East | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/ncaabasketball/orlando-sanchez-of-st-johns-seeks-review-of-ineligibility.html | WouldBe St Johns Player Seeks Review of Ineligibility | By Steve Eder | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/olympics/australian-swimmers-at-olympics-admit-to-taking-prescription-drug-and-making-pranks.html | Sedatives and Pranks Preceded Australias Olympic Flop | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/skiing/lindsey-vonn-says-race-conditions-led-to-her-injury.html | Recovering From Surgery Vonn Says Poor Conditions Caused Fall | By Bill Pennington | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/catholics-gather-in-california-haunted-by-cardinals-scandal.html | Catholics Gather in California Haunted by Cardinals Scandal | By Jennifer Medina and Laurie Goodstein | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/drone-pilots-found-to-get-stress-disorders-much-as-those-in-combat-do.html | Drone Pilots Are Found to Get Stress Disorders Much as Those in Combat Do | By James Dao | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/politics/many-states-say-cuts-would-burden-fragile-recovery.html | Fear of US Cuts Grows in States Where Aid Flows | By Michael Cooper | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/politics/obamas-backers-seek-deep-pockets-to-press-agenda.html | Obamas Backers Seek Big Donors To Press Agenda | By Nicholas Confessore | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/politics/rex-scouten-88-an-overseer-of-managed-presidents-households-dies.html | Rex Scouten 88 an Overseer of Presidential Households | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/proposed-propane-tank-cleaves-searsport-me.html | A Proposal for a Propane Tank Looms Large Over a Maine Coastal Town | By Katharine Q Seelye | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/underground-nuclear-tanks-leaking-in-washington-state.html | Underground Nuclear Tanks Leaking in Washington State | By Kirk Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/africa/tunisia-party-names-premier-candidate.html | Tunisia Party Names Premier Candidate | By David D Kirkpatrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/americas/un-rejects-claim-for-direct-compensation-to-victims-of-cholera-epidemic-in-haiti.html | UN Rejects Claim for Direct Compensation to Victims of Cholera Epidemic in Haiti | By Deborah Sontag | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/in-a-slight-shift-north-korea-widens-internet-access-but-just-for-visitors.html | In a Slight Shift North Korea Widens Internet Access but Just for Visitors | By Gerry Mullany | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/japan-and-united-states-reaffirm-their-close-ties.html | Japan and United States Reaffirm Their Close Ties | By Jackie Calmes | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/sunni-leader-arrested-over-sectarian-attacks-in-pakistan.html | Sunni Leader Arrested Over Sectarian Attacks in Pakistan | By Declan Walsh | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/europe/bbc-portrayed-as-top-heavy-bickering-and-dysfunctional.html | Internal Documents Portray BBC as TopHeavy Bickering and Dysfunctional | By Sarah Lyall | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/europe/pavel-astakhov-the-man-behind-us-adoption-ban.html | Russian Who Led US Adoption Ban Has Flair for Celebrity and Controversy | By David M Herszenhorn | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/europe/russia-foreign-assests-bill-advances.html | Russia Foreign Assests Bill Advances | By David M Herszenhorn | TX 7-746-600 | 2013-05-14 |
| 2013-02-15 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-24 | https://tmagazine.blogs.nytimes.com/2013/02/18/pattern-recognition-new-blue-and-white/ | Arena  Pattern Recognition  New Blue and White | By Pilar Viladas | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-24 | https://intransit.blogs.nytimes.com/2013/02/19/checking-out-some-shopping/ | Checking Out Some Shopping | By Emily Brennan | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/when-mutant-mosquitoes-attack.html | When Mutant Mosquitoes Attack | By Maggie KoerthBaker | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-24 | https://intransit.blogs.nytimes.com/2013/02/20/fewer-bags-went-astray/ | Airlines Fewer Bags Went Astray | By Tanya Mohn | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-24 | https://intransit.blogs.nytimes.com/2013/02/20/le-meridiens-eastern-campaign/ | Hotels Le Meridiens Eastern Campaign | By Emily Brennan | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-24 | https://tmagazine.blogs.nytimes.com/2013/02/20/feeling-for-smythson-mara-clutch/ | Arena  Feeling For Smythson Mara Clutch | By Edward Barsamian | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-24 | https://tmagazine.blogs.nytimes.com/2013/02/20/talking-talent-dane-dehaan/ | Arena  Talking Talent Dane DeHaan | By Lauren TabachBank | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/the-extraordinary-science-of-junk-food.html | Salt  Fat 2  Satisfying Crunch x PleasingMouth Feel  A Food Designed to Addict | By Michael Moss | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/theater/bill-irwin-david-shiner-team-returns-in-old-hats.html | Even Clowns Can Have Aging Knees | By Steven McElroy | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/theater/tom-hanks-in-lucky-guy-his-broadway-debut.html | Broadways New Kid | By Patrick Healy | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/adding-fitness-to-your-business-travel-itinerary.html | Adding Fitness to Your Itinerary | By Emily Brennan | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/finding-peace-during-noisy-trips.html | Finding Your Own Cone of Silence | By Stephanie Rosenbloom | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/playful-meets-artisanal-in-paris.html | Playful Meets Artisanal | By Lindsey Tramuta | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://intransit.blogs.nytimes.com/2013/02/21/southwest-offers-streaming-tv/ | Airlines Southwest Offers Streaming TV | By Tanya Mohn | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://well.blogs.nytimes.com/2013/02/21/the-benefits-of-exercising-outdoors/ | Baby Its Cold Outside | By Gretchen Reynolds | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/design/culinary-exhibitions-add-life-to-museums-period-rooms.html | Setting a Place for History | By Ted Loos | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/the-love-song-of-jonny-valentine-by-teddy-wayne.html | In the Spotlight | By Jess Walter | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/she-loves-me-she-loves-me-not-social-qs.html | She Loves Me Not | By Philip Galanes | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/the-upside-of-an-emotional-plunge-modern-love.html | Celebrating the Upside of an Emotional Plunge | By Natalie Lindeman | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/gnocchi-of-a-different-color.html | Gnocchi Of a Different Color | By Mark Bittman | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/how-come-martin-brodeur-is-still-so-good.html | Unstoppable | By Charles McGrath | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/on-the-enduring-appeal-of-john-mcclane-and-die-hard.html | Desperate Beleaguered CorneredAggrieved Battered Frustrated Fed Up | By Adam Sternbergh | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/you-can-actually-make-a-lot-of-money-and-do-a-lot-of-good-in-the-world.html | You Can Actually Make A Lot of Money and Do A Lot of Good in the World | Interview by Andrew Goldman | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/a-return-visit-to-346-broadway.html | A Reunion With Apologies for Last Time | By Christopher Gray | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/investigating-sex-discrimination-by-lenders.html | Investigating Sex Discrimination | By Lisa Prevost | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/manhattan-land-scramble-amid-record-condo-sales.html | Manhattan Rentals Left Out in the Cold | By Alexei Barrionuevo | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/the-hunt-come-sit-with-me-while-i-cook.html | Come Sit With Me While I Cook | By Joyce Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/theater/ann-richards-and-the-virgin-mary-coming-to-broadway.html | Women With Something to Say | By Ben Brantley | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/theater/hands-on-a-hardbody-and-kinky-boots-on-broadway.html | Hard Times Come Again With Song | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/theater/laura-osnes-star-of-rodgers-hammersteins-cinderella.html | Glass Slippers and Goody Two Shoes | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/36-hours-in-davos-switzerland.html | 36 Hours Davos Switzerland | By Russ Juskalian | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/at-an-israeli-hotel-a-hint-of-new-england.html | In Israel a Hint of New England | By Michael T Luongo | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://cityroom.blogs.nytimes.com/2013/02/22/big-ticket-spacious-for-artwork-sold-for-21-million/ | Spacious for Artwork | By Robin Finn | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://intransit.blogs.nytimes.com/2013/02/22/calendar-coming-events-in-london-virginia-san-francisco/ | Calendar | By The New York Times | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-24 | https://latitude.blogs.nytimes.com/2013/02/22/kenya-election-campaign-run-on-amnesia/ | Kenyas Surreal Election Cycle | By Michela Wrong | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://runway.blogs.nytimes.com/2013/02/22/wearable-looks-emerge-from-the-cocoon/ | Wearable Looks Emerge from the Cocoon | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://tmagazine.blogs.nytimes.com/2013/02/22/engagement-party/ | Arena  Engagement Party | By Nancy MacDonell | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://tmagazine.blogs.nytimes.com/2013/02/22/the-visions-of-fred-tomaselli/ | Arena  The Right Dose | By Kareem Estefan | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/22/business/otto-beisheim-german-retailing-pioneer-dead-at-89.html | Otto Beisheim 89 a GiantOf Retailing in Germany | By Melissa Eddy | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/dance/christopher-wheeldon-work-among-spring-highlights.html | New Yorks ExportImport World of Movement | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/dance/forces-of-creation-moving-in-unison.html | Forces of Creation Moving in Unison | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/dance/justin-peck-and-yasuko-yokoshi-keep-classical-dance-fresh.html | Distinct Paths Same Destination | By Gia Kourlas | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/dance/no-tiptoeing-around-his-opinions.html | No Tiptoeing Around His Opinions | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/design/iona-rozeal-browns-mixed-mediums.html | Single Works With Myriad Influences | By Randy Kennedy | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/jonny-orsini-nathan-lane8217s-love-interest-in-8216the-nance8217.html | Looking Out for the Revelations  High Profile Simple Plan | By Sandy MacDonald | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/albums-from-bilal-the-stark-reality-and-holly-williams.html | RB From Another Edge Jazz When It Was Still Fusing | By Jon Pareles | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/fleetwood-mac-and-new-kids-on-the-block-show-up-again.html | Bye Its Over Over and Over | By Jon Caramanica | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/james-levine-returning-to-conducting-the-met-orchestra.html | Primed for a Dramatic Return | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/johnny-marr-of-the-smiths-releases-a-solo-album.html | A Smith Asserts His Own Name | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/los-angeles-philharmonic-comes-to-lincoln-center.html | Repertory Selected For Maximum Impact | By Zachary Woolfe | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/new-york-philharmonics-bach-variations-festival.html | Making Sounds That Bach Might Recognize | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/new-yorks-alright-and-damaged-city-fest-host-hardcore-bands.html | As Spring Approaches The Core Is Hardening | By Ben Ratliff | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/postal-service-and-breeders-on-spring-tours.html | The Season When the Sides Take Center Stage | By Jon Pareles | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/spring-for-music-festival-at-carnegie-hall.html | Success Interrupted | By James R Oestreich | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/vernacular-in-translated-libretto-for-updated-rigoletto.html | Lost in BackoftheSeat Translation | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/television/sunset-television-a-brooklyn-comedy-troupe.html | Looks Familiar but Somethings Funny | By Ross Simonini | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/television/vikings-struggles-come-to-life-in-history-channels-series.html | Vikings Come Ashore in a New Light | By Tom Gilbert | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/a-new-ss-for-chevrolet-and-nascar.html | A New SS For Chevrolet And Nascar | By Steven Cole Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/after-a-charging-system-test-a-debate-erupts-online.html | After a Charging System Test a Debate Erupts Online | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/autoreviews/a-hatch-marinated-in-hot-sauce.html | A Hatch Marinated in Hot Sauce | By Lawrence Ulrich | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/major-overhaul-for-nascars-2013-models.html | Major Overhaul for Nascars 2013 Models | By Leo Levine | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/tiny-bubbles-causing-a-buzz.html | Tiny Bubbles Causing a Buzz | By Robbie Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/us-inquiries-over-safety-dragging-on-for-years.html | US Inquiries Over Safety Dragging On For Years | By Christopher Jensen | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/city-of-angels-by-christa-wolf.html | The Lives of Others | By Joshua Hammer | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/detroit-an-american-autopsy-by-charlie-leduff.html | Breakdown | By Paul Clemens | TX 7-746-600 | 2013-05-14 |

| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/ghostman-by-roger-hobbs-and-more.html | The Bank Job | By Marilyn Stasio | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/give-me-everything-you-have-by-james-lasdun.html | Me and My Shadow | By Scott Bradfield | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/gods-like-us-by-ty-burr.html | Idol Gossip | By Caryn James | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/life-among-giants-by-bill-roorbach.html | Secret Passages | By Haley Tanner | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/little-known-facts-by-christine-sneed.html | In the Spotlight | By Curtis Sittenfeld | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/nominations-for-best-film-about-a-writer.html | As Good as It Gets | By Roger Rosenblatt | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/prosperous-friends-by-christine-schutt-and-more.html | Fiction Chronicle | By Alison McCulloch | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/see-now-then-by-jamaica-kincaid.html | Home Truths | By Fernanda Eberstadt | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/the-searchers-by-glenn-frankel.html | American Obsession | By J Hoberman | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/umbrella-by-will-self.html | The Awakening | By Judith Shulevitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/unfinished-empire-by-john-darwin.html | The Isles at the Center of the World | By Alex von Tunzelmann | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/up-front.html | Up Front | By The Editors | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/jessica-chastains-sweet-smell-of-success.html | The Sweet Smell of Success | By Ruth La Ferla | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/lindsay-heller-mediates-between-parent-and-nanny.html | Smoothing the Frictions Between Parent and Nanny | By Taffy BrodesserAkner | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/marijuana-etiquette-sending-out-smoke-signals.html | Sending Out Smoke Signals | By Henry Alford | TX 7-746-600 | 2013-05-14 |

| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/peoples-bootcamp-in-new-york-and-the-price-of-fitness.html | What Price Fitness You Get to Make the Call | By Courtney Rubin | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/tales-of-the-red-carpet.html | Red Carpet Rumbles | By Ben Widdicombe | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/weddings/midweek-weddings-become-more-popular-field-notes.html | Fairy Tales Come True Even on Monday | By Christina Valhouli | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/weddings/rachel-marcus-and-robert-turetsky-vows.html | Never Underestimate the Power of a Good Hug | By Jesse McKinley | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/what-i-wore-ginnifer-goodwin-of-once-upon-a-time.html | Tailoring a Look For Awards Season | By BeeShyuan Chang | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/what-really-killed-spencer-cox-aids-activist.html | Surviving AIDS but Not Life | By Jacob Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/david-lynch-transcendental-meditation.html | David Lynch Has a Great Idea for a Movie | By Claire Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/should-my-therapist-stop-cross-examining-my-love-life.html | SinglesMinded | By Chuck Klosterman | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/the-scariest-thing-i-did-in-india.html | The Scariest Thing I Did in India | By Joe Dunthorne | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/who-made-that-pantone-chip.html | Who Made That Pantone Chip | By Pagan Kennedy | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/movies/homevideo/new-dvds-the-thief-of-bagdad-and-chronicle-of-a-summer.html | Hailing a Passing Flying Carpet | By Dave Kehr | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/movies/jeff-lipsky-directs-mollys-theory-of-relativity.html | Little Money Little Time Big Visions | By John Anderson | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/movies/justine-levy-turns-her-novel-mauvaise-fille-into-a-film.html | It Takes a Family to Adapt a French Novel | By Kristin Hohenadel | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/movies/south-korean-crossover-directors-make-debuts-in-hollywood.html | South Korean Crossover in Hollywood | By Mike Hale | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/at-the-end-of-history-obsessions-in-color-and-glass.html | Obsessions in Color Form and Glass | By Rebecca Flint Marx | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/for-pope-a-dude-like-dad.html | For Pope A Dude Like Dad | By Elmore Leonard | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/torture-lies-and-hollywood.html | Torture Lies And Hollywood | By Ali H Soufan | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/bath-beach-brooklyn-assets-many-listings-few.html | Assets Many Listings Few | By Vera Haller | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/permit-ready-foundation-already-poured.html | Permit Ready Foundation Poured | By C J Hughes | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/the-great-race-for-manhattan-air-rights.html | The Great Air Race | By Robin Finn | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/extreme-alaska.html | Extreme Alaska | By Ethan TodrasWhitehill | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/hiking-biking-and-bubbly-in-south-africa.html | A Cycling Tour With Wine Pitstops | By Baz Dreisinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/in-northern-germany-a-robust-tea-culture.html | In a Cup of Tea Pride of Place | By Ian Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/not-your-average-hostels.html | Not Your Average Hostels | By Christine Ajudua | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/royal-remains-draw-the-curious-to-leicester.html | Another Royal Site Is Born | By Matt Bolton | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://offthedribble.blogs.nytimes.com/2013/02/23/do-warriors-have-secret-weapon-up-their-sleeves/ | Do Warriors Have a Secret Weapon Up Their Sleeves | By Benjamin Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://opinionator.blogs.nytimes.com/2013/02/23/stranger-than-fiction-on-the-cop-beat/ | Stranger Than Fiction on the Cop Beat | By Stephan Talty | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://opinionator.blogs.nytimes.com/2013/02/23/tips-for-public-speaking/ | Tips for Public Speaking | By Teddy Wayne | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/bra-selling-web-site-uses-algorithm-to-determine-fit.html | There is an Algorithm For Everything Even Bras | By Randall Stross | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/dell-shareholders-look-hard-at-takeover-effort.html | Dells Intentions Get a Hard Look | By Gretchen Morgenson | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/energy-environment/bp-and-gulf-coast-states-jockey-over-settlement-on-deepwater-horizon-oil-spill.html | Gulf Coast States Jockeying Over Settlement on BP Spill | By Barry Meier and Clifford Krauss | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/fathers-seek-advertising-that-does-not-ridicule.html | Neither Moms Nor Imbeciles | By Hannah Seligson | TX 7-746-600 | 2013-05-14 |

| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/high-debt-and-falling-demand-trap-new-veterinarians.html | The Vet Debt Trap | By David Segal | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/lily-kanter-on-working-in-small-entrepreneurial-groups.html | Shifting Hats And Working In Small Teams | By Adam Bryant | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/major-banks-aid-in-payday-loans-banned-by-states.html | Major Banks Aid In Payday Loans Banned By States | By Jessica SilverGreenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/overcoming-obstacles-to-better-health-care.html | Overcoming Obstacles To Better Health Care | By Richard H Thaler | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/education/emory-university-president-revives-racial-concerns.html | Emory Universitys Leader Reopens Its Racial Wounds | By Kim Severson and Robbie Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/jobs/how-offices-become-complaint-departments.html | How Offices Become Complaint Departments | By Phyllis Korkki | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/jobs/stephen-kaufer-of-tripadvisor-is-an-average-traveler.html | An Average Traveler | By Stephen Kaufer | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-heirloom-tavern-in-glen-head.html | After One Success Trying for Another | By Joanne Starkey | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-mirrored-images-realism-in-the-19th-and-20th-centuries-in-huntington.html | Breaking With Tradition Over and Over | By Martha Schwendener | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-o-lar-in-piermont.html | A Mediterranean Hearth With Local Appeal | By Alice Gabriel | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-reflections-on-constables-cloud-studies-at-yale.html | Clouds Gone By Reconsidered | By Sylviane Gold | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-two-trains-running-at-two-river-theater.html | Drama and Comedy in a Pittsburgh Diner | By Anita Gates | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-zaroka-in-new-haven.html | A Window or Several on Indian Cuisine | By Stephanie Lyness | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/books-on-urban-memories-john-and-yoko-and-public-works.html | Urban Memories With John and Yoko | By Sam Roberts | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/corinne-narassiguins-election-to-french-parliament-is-invalidated.html | Victory Then Defeat | By Emily Brennan | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/debating-the-semantics-of-rape.html | Debating Semantics of Rape | By Ginia Bellafante | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/describing-the-warsaw-ghetto-uprising-with-color-and-whimsy.html | Infusing a Grim Subject With Color and Whimsy | By Tammy La Gorce | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/for-new-york-city-parents-a-waiting-list-for-nearly-everything.html | Born to Wait | By Soni Sangha | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/hovey-burgesss-high-wire-act-as-teacher-juggler-unicyclist.html | Teacher Juggler Unicyclist | By Corey Kilgannon | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/north-of-madison-square-many-reasons-to-wander.html | Just the Place to Wander | By Sarah Harrison Smith | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/on-sundays-fatima-shama-focuses-on-family.html | Ice Skating Xbox and Lots of Cooking | By Vivian Yee | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/p-is-for-performance-on-display-at-purchase-college.html | Books as Artists Concepts Time Space Performance | By Susan Hodara | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/steve-sands-celebrity-photographer-rebels-at-the-velvet-rope.html | The Rebel at the Velvet Rope | By Alan Feuer | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/the-other-half-considered-anew.html | The Other Half Considered Anew | By Cara Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/bruni-berlusconi-is-back.html | The Mummy Returns | By Frank Bruni | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/catching-up-with-claire-chiang.html | Claire Chiang | By Kate Murphy | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/douthat-a-world-without-work.html | A World Without Work | By Ross Douthat | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/dowd-pompom-girl-for-feminism.html | Pompom Girl For Feminism | By Maureen Dowd | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/friedman-how-mexico-got-back-in-the-game.html | How Mexico Got Back in the Game | By Thomas L Friedman | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/in-italy-illusion-is-the-only-reality.html | In Italy Illusion Is the Only Reality | By Tim Parks | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/ping-pong-head-game.html | Games People Play  PingPong Head Game | By Pico Iyer | TX 7-746-600 | 2013-05-14 |

| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/poker-is-america.html | Games People Play  Poker Is America | By Charles A Murray | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/psychology-research-control.html | Primed for Controversy | By Sally L Satel MD | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/solitaire-me-vs-me.html | Games People Play  Solitaire Me vs Me | By Francine Prose | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/tennis-love-love.html | Games People Play  Tennis LoveLove | By James Atlas | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/the-next-frontier-is-in-your-brain.html | The Next Frontier Is Inside Your Brain | By Philip M Boffey | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/the-price-of-public-violence.html | The Price of Public Violence | By Alex Kotlowitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/ultimate-sport.html | Games People Play  Ultimate Sport | By Jason Lucero | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/what-really-causes-celiac-disease.html | Who Has The Guts For Gluten | By Moises VelasquezManoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/public-editor/a-mind-of-their-own-and-the-freedom-to-speak-it.html | A Mind of Their Own and the Freedom to Speak It | By Margaret Sullivan | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/a-soft-spoken-snowboarder-blazes-icy-trails.html | Blazing Icy Trails | By Max Klinger | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/at-daytona-danica-patrick-drawing-crowds-before-drivers-start-their-engines.html | Patrick Drawing Crowds Before the Engines Start | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/baseball/david-price-of-rays-realistic-about-worth-and-future.html | Rays Price Is Realistic About His Worth and His Future | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/baseball/for-baseball-players-finding-work-in-off-season-is-no-longer-a-necessity.html | Chances Are Extra Work in OffSeason Involves Baseball Not a Second Job | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/baseball/yankees-1913-season-was-sunk-by-a-rogue-captain-hal-chase.html | Rogue Captain Sinking Ship | By Jim Reisler | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/basketball/jeremy-lin-is-fitting-in-well-with-the-rockets.html | Lin Does a Lot by Not Doing Too Much | By Beckley Mason | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/drew-leblancs-comeback-lifts-st-cloud-state-hockey.html | A Gruesome Injury A Stirring Comeback | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ice-fishermen-not-immune-to-dopings-reach.html | Dope Tests in Ice Fishing No Beer Doesnt Count | By James Card | TX 7-746-600 | 2013-05-14 |

| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/last-lap-crash-in-nationwide-race-appears-to-injure-fans.html | Debris From Nascar Wreck Injures Spectators | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/nascar-prepares-to-unveil-gen-6-racecar.html | Coming To a Track And Dealer Near You | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ncaabasketball/at-duke-basketball-tent-city-for-fun-and-profit.html | A Tent City For Fun And Profit | By Bill Morris | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ncaabasketball/in-mens-basketball-scoring-suffers-in-physical-game.html | Scoring Suffers in a Physical Game | By Ray Glier | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/new-york-soon-to-be-center-of-sports-universe.html | New York Builds Momentum in Sports | By Ken Belson | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ozzie-sweet-who-helped-define-new-era-of-photography-dies-at-94.html | Ozzie Sweet Dies at 94 Redefined Photography | By Bruce Weber | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/technology/nyu-center-develops-a-science-of-cities.html | SimCity For Real Measuring An Untidy Metropolis | By Steve Lohr | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/politics/as-cuts-loom-governors-call-for-discretion-on-how-federal-money-can-be-spent.html | As Cuts Loom Governors Seek More Control of Federal Funds to Lessen the Pain | By Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/politics/congress-to-consider-tighter-rules-on-guns.html | Congress Set To Consider Tighter Rules On Firearms | By Jennifer Steinhauer | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/politics/hard-budget-realities-as-agencies-prepare-to-detail-reductions.html | Hard Budget Realities As Agencies Prepare To Detail Reductions | By Jonathan Weisman and Annie Lowrey | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/utah-a-nature-lovers-haven-is-plagued-by-dirty-air.html | Seen as Nature Lovers Paradise Utah Struggles With Air Quality | By Dan Frosch | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/asia/in-nepal-buddhists-reconstruct-tibetan-murals.html | Buddhists Reconstructing Sacred Tibetan Murals Wield Their Brushes in Nepal | By Edward Wong | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/asia/north-korea-threatens-us-over-military-drill.html | North Korea Threatens US Over Joint Military Drill | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/europe/ahead-of-cyprus-election-gloom-and-voter-apathy.html | With Cyprus Economy Weak and Austerity Inevitable Voters Are Pessimistic | By Nicholas Kulish | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/europe/french-intervention-in-mali-raises-threat-of-domestic-terrorism-judge-says.html | French Intervention in Mali Raises Threat of Domestic Terrorism Judge Says | By Steven Erlanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/europe/in-law-says-spains-royals-had-no-role-in-his-business.html | InLaw Says Spains Royal Family Had No Business Role | By Raphael Minder | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/europe/italy-set-to-vote-for-a-new-parliament.html | Angry and Disillusioned Italians Prepare to Vote | By Elisabetta Povoledo | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/europe/shadows-accompany-gathering-to-pick-pope.html | Scandals and Intrigue Heat Up at Vatican Ahead of Papal Conclave | By Rachel Donadio | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/your-money/investors-rediscover-risk-taking-abroad.html | Investors Rediscover RiskTaking Abroad | By Paul J Lim | TX 7-746-600 | 2013-05-14 |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/your-money/telemarketers-tactics-and-regulators-response-elicit-complaints.html | Calling Out the Robocaller | By David Segal | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://bats.blogs.nytimes.com/2013/02/23/wheeler-mets-top-prospect-looks-in-top-form-in-spring-opener/ | Good Outing for Top Mets Prospect | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/crosswords/chess/chess-princeton-wins-world-amateur-event.html | Princeton Team Wins Title At a Top Amateur Event | By Dylan Loeb McClain | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/paula-kweskin-yoni-weiss-wedding.html | Paula Kweskin Yoni Weiss | By Margaux Laskey | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/robert-wallace-donald-witkowski-weddings.html | Robert Wallace Donald Witkowski | By Margaux Laskey | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/movies/aleksei-german-russian-film-director-dies-at-74.html | Aleksei German 74 Director of AntiSoviet Movies | By Sophia Kishkovsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/dolan-deflects-questions-of-a-possible-promotion.html | Dolan Deflecting Talk Of a Possible Promotion | By Michael Paulson | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/baseball/francisco-cervelli-doing-his-best-to-stay-as-catcher-for-yankees.html | Cervelli Back Behind Plate for Yankees Is Doing His Best to Stay There | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/basketball/knicks-kenyon-martin-welcomes-opportunity-to-show-he-can-still-play.html | Martin Set To Prove To Knicks He Belongs | By Jake Appleman | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/football/manti-teo-fields-questions-at-scouting-combine.html | Up First Testing Teos OffField Agility | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ncaabasketball/big-east-settles-for-espn-deal.html | Big East Pays Price In TV Deal | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ncaabasketball/georgetown-defeats-syracuse-in-last-big-east-matchup-at-carrier-dome.html | Another Chapter in a Rivalry Ends With a Georgetown Win | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ncaabasketball/rutgers-coach-c-vivian-stringer-again-falls-short-of-900th-victory.html | Stringer Is Left With No Milestone Again and No Answers | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/advocates-seek-mental-health-changes-including-power-to-detain.html | Advocates Seek Mental Health Changes Including Power to Detain | By Brandi Grissom | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/politics/fault-finding-grows-intense-as-cuts-near.html | FaultFinding Grows Intense As Cuts Near | By Jackie Calmes | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/politics/michael-goldfarb-gleeful-provocateur-at-intersection-of-many-worlds.html | A Conservative Provocateur Using a Blowtorch as His Pen | By Jim Rutenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/senator-john-cornyn-in-shift-to-right-some-observers-say.html | Some See a Move by Cornyn to the Right | By Emily Ramshaw | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/sometimes-the-things-are-not-all-aubusson.html | Sometimes The Things Are Not All Aubusson | By Mimi Swartz | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/africa/catholic-church-fills-growing-void-in-africa.html | Church Helps Fill A Void in Africa | By Adam Nossiter | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/middleeast/syrian-flood-into-lebanon-stirs-fear-of-looming-disaster.html | Swollen With Syrian Refugees Lebanon Feels Its Stitching Fray | By Anne Barnard | TX 7-746-600 | 2013-05-14 |
| 2013-02-19 | 2013-02-25 | https://bits.blogs.nytimes.com/2013/02/19/apple-computers-hit-by-sophisticated-cyberattack/ | A Hacking At Apple | By Nicole Perlroth | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-25 | https://bits.blogs.nytimes.com/2013/02/20/marissa-mayer-puts-her-stamp-on-yahoo-com/ | Mayers Stamp Visible on Yahoo | By Nicole Perlroth | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-25 | https://bits.blogs.nytimes.com/2013/02/21/google-introduces-a-touchscreen-laptop/ | Google UnveilsChromebookWith Touch Screen | By Claire Cain Miller | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-25 | https://artsbeat.blogs.nytimes.com/2013/02/22/aerosmith-and-foreigner-songwriters-to-join-hall-of-fame/ | Songwriters Hall of Fame Picks 7 New Members | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://artsbeat.blogs.nytimes.com/2013/02/24/a-quiet-oscar-weekend-at-the-box-office/ | Identity Thief Takes Off With Top Spot Again | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://artsbeat.blogs.nytimes.com/2013/02/24/san-francisco-symphonys-oboist-collapses-during-performance/ | Oboist Collapses  During Performance | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://bats.blogs.nytimes.com/2013/02/24/feliciano-sidelined-while-doctors-determine-heart-issue/ | Mets Feliciano Has Heart Irregularity | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://bats.blogs.nytimes.com/2013/02/24/in-spring-game-a-glimpse-of-the-mets-future/ | Looking Into The Future | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://bits.blogs.nytimes.com/2013/02/24/disruptions-google-flu-trends-shows-problems-of-big-data-without-context/ | Data Without Context Tells a Misleading Story | By Nick Bilton | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://cityroom.blogs.nytimes.com/2013/02/24/in-artists-game-show-the-prize-is-a-passport/ | Artists Installation Creates a World Without Borders | By Julie Turkewitz | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://dealbook.blogs.nytimes.com/2013/02/24/woolery-to-leave-jpmorgan-to-take-deputy-chairman-post-at-cadwalader/ | A JPMorgan Chase Deal Maker Is Returning to the Law | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://mediadecoder.blogs.nytimes.com/2013/02/24/a-campaign-to-underscore-risk-of-war-coverage/ | A Campaign to Underscore Hazards of War Coverage | By Bran Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/dance/mouth-down-water-at-the-92nd-street-y.html | Twirling and Leaping Before and After | By Gia Kourlas | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/dance/new-york-theater-ballet-at-florence-gould-hall.html | To Test Some Boundaries First You Charge Forward Then You Back Off | By Brian Seibert | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/dance/wheeldon-ratmansky-and-balanchine-at-the-royal-ballet.html | New Works and Repertory Play to Company Strengths | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/design/banksy-work-removed-from-miami-auction.html | Banksy Work Removed From Miami Auction | Compiled by Adam W Kepler | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/argento-chamber-ensemble-at-the-dimenna-center.html | Riffing on Prokofiev and Downsizing Schumann | By James R Oestreich | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/blood-on-the-fields-from-jazz-at-lincoln-center.html | An Oratorio Of History With History Of Its Own | By Ben Ratliff | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/don-carlo-at-the-met.html | Chilling View Of Authority | By Zachary Woolfe | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/give-me-fever-tribute-to-peggy-lee-at-92nd-street-y.html | Is That All There Is And How But Thats Plenty | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/magdalena-kozena-and-yefim-bronfman-at-carnegie-hall.html | Songs of Childhood With an Undertow of Fear | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/philadelphia-orchestra-at-carnegie-hall.html | The 100Year Flood of Stravinskys Rite Rolls On | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/books/wise-men-by-stuart-nadler.html | One Summer and One Girl Will Define Him Throughout His Lifetime | By Janet Maslin | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/global/britains-economic-malaise-brought-ratings-downgrade.html | Britains Economic Malaise Brought About Its Ratings Downgrade | By Landon Thomas Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/market-highs-of-january-fade-as-sequester-looms-news-analysis.html | For Stocks An Upturn Is Battered By Doubts | By Nathaniel Popper | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/barnes-noble-weighs-its-nook-losses.html | Barnes  Noble Weighs Its EReader Investment | By Leslie Kaufman | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/crosswords/bridge/bridge-11th-slava-memorial-cup-in-moscow.html | 11th Slava Memorial Cup in Moscow | By Phillip Alder | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/health/hives-may-be-treated-with-asthma-drug-study-shows.html | Drug to Treat Asthma Could Relieve Hives Patients of a Chronic Itch Study Says | By Laurie Tarkan | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/movies/ai-weiwei-discusses-a-documentary-about-his-life.html | He May Have Nothing to Hide but Hes Always Under Watch | By Larry Rohter | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/movies/the-next-cinematic-annie-is-not-an-unknown.html | The Next Cinematic Annie Is Not an Unknown | Compiled by Adam W Kepler | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/after-mta-setbacks-no-swipe-fare-cards-are-still-stuck-in-the-future.html | Amid MTA Setbacks Swiping And Alas Reswiping Lives On | By Matt Flegenheimer | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/baseball/orioles-roberts-has-fresh-perspective-after-concussion-battle.html | Clearheaded Again Oldest Oriole Is Back | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/baseball/yankees-curtis-granderson-could-miss-10-weeks-with-broken-arm.html | Broken Arm Sidetracks Granderson Move | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/jimmie-johnson-captures-daytona-500-danica-patrick-eighth.html | Its Her Day but His Victory | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/nascar-plans-safety-review-after-crash-at-daytona.html | Fans Return Warily After Crash | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/technology/french-tax-proposal-zeroes-in-on-web-giants-data-harvest.html | In France a Proposal to Tax Data Harvesting Is Aimed at Altering Web Practices | By Eric Pfanner | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/politics/medicare-is-at-the-heart-of-the-fiscal-fight.html | A Complex Role for Medicare in the Standoff in Washington | By John Harwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/africa/african-nations-and-un-offer-plan-to-stabilize-congo.html | Framework Announced For Peace In Congo | By Jeffrey Gettleman | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/asia/afghanistan-orders-us-troops-from-key-province-of-wardak.html | Afghans Order Elite US Forces Out of Province | By Matthew Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/cardinal-keith-obrien-accused-of-inappropriate-acts.html | Top British Cardinal Faces Accusations of Committing Inappropriate Acts | By John F Burns | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/conservative-candidate-elected-president-in-cyprus.html | Conservative Is Elected President in Cyprus | By Nicholas Kulish | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/merkel-gives-turkey-hope-for-eu-membership.html | Merkel Raises Turks Hope Of European Union Entry | By Melissa Eddy | TX 7-746-600 | 2013-05-14 |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/middleeast/palestinians-demand-inquiry-into-detainees-death-in-israel.html | Palestinians Dispute Israels Findings on a Prisoners Death | By Jodi Rudoren and Khaled Abu Aker | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/j-crew-chief-and-american-express-invest-in-warby-parker/ | J Crew Chief and American Express Invest in Retailer | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://mediadecoder.blogs.nytimes.com/2013/02/24/cuny-journalism-program-to-lose-dean/ | Another Journalism Program Loses Its Dean | By Christine Haughney | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://mediadecoder.blogs.nytimes.com/2013/02/25/fandango-adds-service-aimed-at-hispanics/ | Fandango Adds Service Aimed at Hispanics | By Amy Chozick | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://mediadecoder.blogs.nytimes.com/2013/02/25/spotify-adapts-its-mobile-app-for-ford-vehicles/ | Spotify Adapts Its Mobile App for Ford Vehicles | By Ben Sisario | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/dance/matt-mattox-dancer-in-seven-brides-dies-at-91.html | Matt Mattox 91 Dancer for the Movies | By Margalit Fox | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/wolfgang-sawallisch-german-conductor-dies-at-89.html | Wolfgang Sawallisch Conductor Dies at 89 | By Anne Midgette | TX 7-746-600 | 2013-05-14 |

| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/anemia-drug-recalled-after-allergic-reactions-3-patients-died.html | Anemia Drug Is Recalled After Allergic Reactions | By Andrew Pollack | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/energy-environment/as-bp-trial-nears-hints-of-progress-on-a-deal.html | As BP Trial Nears Hints Of Progress On a Deal | By Barry Meier and Clifford Krauss | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/haruhiko-kuroda-expected-to-be-named-head-of-bank-of-japan.html | New Leader Is Expected For Bank Of Japan | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/many-cruise-ship-lack-backup-power-systems-vexing-regulators.html | Giants Dead in the Water | By Barry Meier and John Schwartz | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/media/delish-magazine-sold-only-at-walmart-performs-remarkably-well.html | In Thrifty Times for Publishers Food Finds Success | By Stuart Elliott | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/media/for-house-of-cards-using-big-data-to-guarantee-its-popularity.html | Giving Viewers What They Want | By David Carr | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/media/nbcs-ratings-plummet-from-first-to-worst.html | In Turnabout NBC Prime Time Lands in the Cellar | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/paul-mcilhenny-head-of-a-tabasco-empire-dies-at-68.html | Paul McIlhenny 68 Dies Head of a Tabasco Empire | By Ken Belson | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/education/25degree.html | Adults Are Flocking to College That Paved Way for Flexibility | By Tamar Lewin | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/health/health-care-panel-lacking-budget-is-left-waiting.html | Panel on Health Care Work Force Lacking a Budget Is Left Waiting | By Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/movies/awardsseason/best-picture-for-argo-in-varied-oscar-field.html | Best Picture for Argo in Varied Oscar Field | By Brooks Barnes and Michael Cieply | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/movies/awardsseason/macfarlane-hosts-an-oscar-show-for-all-ages.html | Long Nights Trip Across Decades | By Alessandra Stanley | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/movies/awardsseason/sleeves-and-straps-are-barely-there-at-oscars.html | Sleeves and Straps Are Barely There | By Eric Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/chinese-moving-to-east-harlem-some-from-chinatown.html | Chinese Moving to East Harlem In a Quiet Shift From Downtown | By J David Goodman | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/eyes-on-south-glens-falls-after-tale-of-strippers-at-a-teenage-party.html | Eyes on Town After Tale of Strippers at a Teenage Party | By Paul Post | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/firefighters-intervene-in-hacking-attack-on-woman-in-chinatown.html | Firefighters Intervene in Cleaver Attack on Woman in Chinatown | By Colin Moynihan | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/flash-mob-in-times-square-performs-dance-in-honor-of-newtown-victims.html | Flash Mob in Times Square Honors Victims of Newtown | By Vivian Yee | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/in-impasse-new-york-would-face-steep-cuts.html | In Impasse New York Would Face Steep Cuts | By Raymond Hernandez | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/police-officers-face-punishment-for-playing-with-the-radio.html | Officers Who Interfere With Airwaves Face Punishment | By Joseph Goldstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/shaping-a-gun-reform-agenda-that-includes-teenagers-and-handguns.html | Shaping a Gun Reform Agenda That Includes Teenagers and Handguns | By Clyde Haberman | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/silver-hopes-to-restore-nyc-school-aid-cut-by-cuomo.html | Silver Calls for Reversing Cuomos Cut in School Aid | By Thomas Kaplan | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/carried-interest-an-unjust-privilege-for-financiers.html | A Costly and Unjust Perk for Financiers | By Lynn Forester de Rothschild | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/keller-on-keeping-on.html | On Keeping On | By Bill Keller | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/krugman-austerity-italian-style.html | Austerity Italian Style | By Paul Krugman | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/south-koreas-new-national-mother-figure.html | Shared Wounds In Korea | By Suki Kim | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/baseball/fishing-offers-mets-players-a-break-from-spring-training-in-florida.html | In Spring Escape Mets Try to Catch Something Other Than Baseballs | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/baseball/yankees-manny-banuelos-and-dellin-betances-still-just-prospects.html | Two SureThing Prospects Still Unsure | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/basketball/as-joe-johnson-rests-nets-offense-takes-the-night-off-against-grizzlies.html | Nets Point to a Noncall but Have Themselves to Blame in a Loss | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/basketball/knicks-amare-stoudemire-adapts-to-role-and-makes-impact.html | Role Limited Stoudemire Shows All That He Can Do | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |

| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/basketball/knicks-defeat-76ers-to-end-four-game-losing-streak.html | Shuffled Lineup Clicks And Knicks Snap to Life | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/basketball/return-of-supersonics-would-fill-void-for-seattle-fans.html | Hope for the Teamless in Seattle | By Greg Bishop | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/football/former-lsu-star-tyrann-mathieu-is-hoping-for-a-fresh-start.html | ExHeisman Finalist Hoping for Fresh Start | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/golf/matt-kuchar-beats-hunter-mahan-for-accenture-match-play-title.html | Kuchar Overcomes Elements and Mahan to Capture Match Play Title | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/golf/pga-tour-resists-proposed-ban-on-anchored-putting.html | PGA Tour Resists Proposed Ban on Anchored Putting | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/hockey/devils-alexei-ponikarovsky-faces-jets.html | A Devil Once More and Facing His Former Team | By Tom Pedulla | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/technology/twitter-hacks-force-companies-to-confront-security-on-social-media.html | Twitter Hackings Put Focus on Security for Brands | By Tanzina Vega and Nicole Perlroth | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/bloodless-lung-transplants-for-jehovahs-witnesses.html | Bloodless Lung Transplants Offer Hint at Surgerys Future | By Kevin Sack | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/politics/as-governors-meet-white-house-warns-cuts-would-hurt-states.html | As Governors Meet White House Outlines Drop in Aid to States | By Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/politics/crossed-paths-chicagos-jacksons-and-obamas.html | Crossed Paths Chicagos Jacksons and Obamas | By Jodi Kantor and Monica Davey | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/politics/democrats-and-republicans-miscalculate-on-automatic-cuts.html | Budget Impasse Signals a Shift in GOPs Focus | By Jonathan Weisman and Ashley Parker | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/politics/gov-susana-martinezs-war-on-licenses-for-illegal-immigrants.html | Governor of New Mexico and Now an Envoy for Republicans | By Fernanda Santos | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/africa/nearly-100-rebels-reported-killed-in-mali-battle.html | Nearly 100 Rebels Are Reported Killed in Mali Battle | By Scott Sayare | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/americas/raul-castro-to-step-down-as-cubas-president-in-2018.html | Ral Castro Says His New 5Year Term as Cubas President Will Be His Last | By Damien Cave | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/asia/us-confronts-cyber-cold-war-with-china.html | In Cyberspace New Cold War | By David E Sanger | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/new-uniforms-for-turkish-airlines-create-uproar.html | Turks Debate A Modest Look Set for Takeoff | By Tim Arango | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/on-portugal-beach-riding-a-wave-that-hits-like-a-quake.html | On Portugal Beach Riding a Wave That Hits Like a Quake | By Maa de la Baume | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/middleeast/kerrys-meeting-with-syrian-opposition-at-risk.html | Syrian Oppositions Complaints Shadow Kerrys First Official Trip | By Michael R Gordon | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/20/caffeine-linked-to-low-birth-weight-babies/ | Risks Caffeines Link to Birth Weight | By Anahad OConnor | TX 7-746-600 | 2013-05-14 |
| 2013-02-20 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/20/no-consensus-on-a-common-cause-of-foot-pain/ | No Consensus on Foot Pain | By Gretchen Reynolds | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/21/flu-shot-tied-to-healthy-pregnancy/ | Prevention Flu Shot May Curb Early Birth | By Anahad OConnor | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/21/getting-patients-to-think-about-costs/ | Working Together on Costs | By Pauline W Chen MD | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/22/depression-may-stifle-shingles-vaccine-response/ | Patterns Depression May Stifle Vaccine | By Anahad OConnor | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://artsbeat.blogs.nytimes.com/2013/02/25/lindsay-lohan-to-guest-star-on-anger-management-with-charlie-sheen/ | Lohan to Guest Star On Sheens Show | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://artsbeat.blogs.nytimes.com/2013/02/25/the-onion-apologizes-for-tweet-about-quvenzhane-wallis/ | The Onion Apologizes For Tweet About Wallis | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://artsbeat.blogs.nytimes.com/2013/02/25/williamstown-festival-will-include-animal-crackers-and-bridges-of-madison-county/ | Williamstown Festival Offers Laughs and Love | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://bats.blogs.nytimes.com/2013/02/25/one-upping-his-dad-josh-pettitte-throws-no-hitter/ | NoHitter for Pettittes Son | By Lynn Zinser | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://cityroom.blogs.nytimes.com/2013/02/25/accounting-for-226-in-a-museum-devoted-to-911/ | Accounting for 226 in a 911 Exhibition | By David W Dunlap | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://cityroom.blogs.nytimes.com/2013/02/25/sad-eyes-await-the-last-guinness-at-a-columbus-ave-pub/ | With Rent Ever Higher An Irish Pub Is Giving Up | By James Barron | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/barnes-noble-chairma-to-bid-for-bookstores-retail-business/ | Chairman of Barnes  Noble Planning Offer for Its Stores but Not Nook | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/japan-to-sell-10-billion-stake-in-cigarette-maker/ | Japan to Sell Part of StakeIn Large Cigarette Maker | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/pynchon-takes-on-silicon-alley/ | New Pynchon Novel Is Set in Manhattan | By William Alden | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://thecaucus.blogs.nytimes.com/2013/02/25/michelle-obama-makes-a-star-turn-at-the-oscars-via-satellite/ | A Tale of Secret Talks and Intrigue Behind Michelle Obamau2019s Oscars Appearance | By Jennifer Steinhauer | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/25/questions-about-a-robotic-surgery/ | Questions About a Robotic Surgery | By Roni Caryn Rabin | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/25/really-annoying-songs-get-stuck-in-our-heads/ | The Claim Annoying songs get stuck in your head more | By Anahad OConnor | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/25/too-many-pills-in-pregnancy/ | Too Many Pills in Pregnancy | By Jane E Brody | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/25/vitamin-d-and-calcium-older-women/ | Regimens Going Easy on Calcium | By Anahad OConnor | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/25/books/otfried-preussler-kids-book-author-dies-at-89.html | Otfried Preussler 89 AuthorOf Beloved Childrens Books | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/25/health/root-vegetable-sweetness-recipes-for-health.html | Root Vegetable Sweetness | By Martha Rose Shulman | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/25/arts/dance/frederick-ashton-revived-at-royal-ballet-in-london.html | A British Mainstay Current Beyond His Years | By Alastair Macaulay | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/music/albums-from-atoms-for-peace-ana-moura-and-antonio-sanchez.html | Albums From Atoms for Peace Ana Moura and Antonio Sanchez | By Nate Chinen and Jon Pareles | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/music/handels-radamisto-at-carnegie-hall.html | Giving Voice to a Tale Of Pursuit and Desire | By James R Oestreich | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/music/hilary-hahn-at-the-new-jersey-performing-arts-center.html | For Encores an Artist Invites Social Media Onstage | By Zachary Woolfe | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/music/the-turn-of-the-screw-britten-opera-brooklyn-academy-of-music.html | Poltergeists Stalk a Murky Playroom | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/television/golden-boy-a-new-police-drama-on-cbs.html | In the Future Everybody Will Be Commissioner for 15 Minutes | By Mike Hale | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/television/makers-women-who-make-america-on-pbs.html | Redefining Womens Work | By Anita Gates | TX 7-746-600 | 2013-05-14 |

| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/television/parades-end-with-benedict-cumberbatch-and-rebecca-hall.html | Not the Same Old Cup Of British Tea | By Alessandra Stanley | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/books/contagious-why-things-catch-on-by-jonah-berger.html | Mapping Out The Path To Viral Fame | By Michiko Kakutani | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/economy/treasury-nominee-works-to-address-concerns.html | Treasury Nominee Weathers a Wave of Questioning | By Jessica SilverGreenberg and Annie Lowrey | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/energy-environment/bp-trial-opens-with-possible-deal-in-background.html | As Oil Spill Trial Opens Deal Effort Continues | By Clifford Krauss and Barry Meier | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/even-a-rock-star-has-to-be-careful.html | Even a Rock Star Has to Be Careful | By Kelly Hansen | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/federal-budget-cuts-pose-air-travel-headache.html | Threat of Cuts Intensifies The Air Travel Headache | By Joe Sharkey | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/global/bundesbank-president-says-france-needs-to-control-its-deficit.html | German Central Bank Leader Joins Critics In Lecturing France on Government Debt | By Jack Ewing | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/media/herald-tribune-to-be-renamed-the-international-new-york-times.html | At 125 Years a Rechristening for The Herald Tribune | By Christine Haughney and Eric Pfanner | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/time-inc-and-meredith-prepare-to-join-magazine-businesses.html | How Will Titans Merge Carefully | By Christine Haughney | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/to-court-well-heeled-customers-airlines-offer-more-amenities.html | Elevating the Land of Nod | By Jane L Levere | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/health/after-measles-success-rwanda-to-get-rubella-vaccine.html | After Measles Success Rwanda to Get Rubella Vaccine | By Donald G McNeil Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/health/fill-your-days-with-nuts-olive-oil-chocolate-and-wine.html | A Healthy Diet That Includes Yes Chocolate | By Gina Kolata | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/health/gauging-faces-and-bodies-in-the-botox-age.html | Simple Only on the Surface | By Abigail Zuger MD | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/health/mediterranean-diet-can-cut-heart-disease-study-finds.html | Mediterranean Diet Shown to Ward Off Heart Attack and Stroke | By Gina Kolata | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/movies/awardsseason/higher-ratings-and-controversy-for-seth-macfarlane-at-oscars.html | Academy Award Show Raises Ratings and Hackles | By Michael Cieply and Brooks Barnes | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/hikind-defends-wearing-blackface-to-purim-party.html | Assemblyman Defends Wearing Blackface to a Party | By Thomas Kaplan | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/in-new-york-financial-district-is-a-pocket-of-transience.html | A Pocket of Manhattan Where No One Stays for Long | By Elizabeth A Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/michael-j-maye-82-dies-scrappy-leader-of-firefighters-union.html | Michael J Maye 82 Scrappy Leader Of Firefighters Union in Tense Era Dies | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/a-dna-lesson-from-the-pen-of-francis-crick.html | A DNA Lesson From the Experts Pen | By Nicholas Wade | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/ant-species-losing-ground-to-venomous-kind.html | Insects War of the Ants Intensifies in US | By Douglas Quenqua | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/growing-wings-and-rising-oceans.html | Growing Wings and Rising Oceans | By Jascha Hoffman | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/long-cloaked-in-mystery-owls-start-coming-into-full-view.html | The Owl Comes Into Its Own | By Natalie Angier | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/national-academy-of-sciences-scholar-resigns-over-napoleon-chagnons-admission.html | Anthropology Discord Over Scholars Tribal Research | By Nicholas Wade | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/proposed-brain-mapping-project-faces-significant-hurdles.html | Connecting the Neural Dots | By John Markoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/recent-developments-in-health-and-science-news.html | Sneaky Dogs a Cool Conference and More | By Jennifer A Kingson | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/why-are-some-organs-on-one-side-rather-than-the-other.html | Taking Sides | By C Claiborne Ray | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/baseball/twins-excited-about-mike-pelfreys-fast-recovery.html | Twins and Pelfrey Excited About His Fast Recovery From Elbow Surgery | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/ncaabasketball/a-fresh-five-push-michigan-into-the-ncaa-title-picture.html | The Fresh Five | By Tim Rohan | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/whistles-may-harm-referees-hearing-study-says.html | Whistles May Harm Hearing Study Says | By Joyce Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/technology/nokia-unveils-low-priced-phones.html | Nokia Aims New Phones At LowerPriced Market | By Kevin J OBrien | TX 7-746-600 | 2013-05-14 |

| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/theater/reviews/iphigenia-in-aulis-at-la-mama.html | Bloodshed Before the Battle | By Catherine Rampell | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/in-gun-trusts-a-legal-loophole-for-restricted-firearms.html | Trusts Offer A Loophole For Guns With Limits | By Erica Goode | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/politics/obama-urges-congress-to-find-compromise-on-cuts.html | GOP Drafts Plan to Give Obama Discretion on Cuts | By Jonathan Weisman and Michael D Shear | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/asia/in-india-missing-school-to-work-in-the-mine.html | Youngsters Toil in Indias Mines Despite a Longstanding Legal Ban | By Gardiner Harris | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/asia/south-koreas-park-geun-hye-warns-north-against-nuclear-pursuits.html | South Korea First Woman Sworn In as President | By Choe SangHun | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/europe/26iht-letter26.html | A Hint of Horse MeatHas a Nation SquirmingMore Than Its Neighbors | By Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/europe/Italy-elections.html | Italian Vote Results in Stalemate and Rebuke of Austerity Measures | By Rachel Donadio | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/europe/top-british-cardinal-resigns-after-accusations-of-inappropriate-acts.html | Top British Cardinal Resigns a Day After Charges of Inappropriate Acts | By Rachel Donadio and John F Burns | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/middleeast/Syria.html | Kerry Vows Not to Leave Syria Rebels Dangling in the Wind | By Michael R Gordon and Anne Barnard | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/middleeast/iran-enters-nuclear-talks-in-a-defiant-mood.html | Iran Enters Nuclear Talks In a Freshly Defiant Mood | By Thomas Erdbrink | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/middleeast/skepticism-surrounds-resumption-of-nuclear-talks-with-iran.html | Skepticism Abounds as Six World Powers Resume Nuclear Talks With Iran | By Steven Erlanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://bats.blogs.nytimes.com/2013/02/25/amway-moves-in-at-citi-field/ | Amway Moves in at Citi Field | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://bats.blogs.nytimes.com/2013/02/25/duda-reports-no-pain-but-will-sit-out-anyway/ | Duda Reports No Pain But Will Sit Out Anyway | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/banks-fear-court-ruling-in-argentina-bond-debt/ | Banks Fear Court Ruling In Argentina Bond Debt | By Peter Eavis | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/confirmation-hearing-for-mary-jo-white-said-to-be-scheduled-for-march/ | Hearing Is Expected Soon for SEC Nominee | By Ben Protess | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/rajat-gupta-ordered-to-reimburse-goldman-sachs-6-2-million/ | ExDirector Of Goldman Told to Repay Legal Costs | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/shareholder-democracy-can-mask-abuses/ | Shareholder DemocracyCan MaskAbuses | By Andrew Ross Sorkin | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/st-joe-co-investors-lose-appeal-of-a-fraud-lawsuit/ | St Joe Co Investors LoseAppeal of a Fraud Lawsuit | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://offthedribble.blogs.nytimes.com/2013/02/25/the-baffling-benching-of-brook-lopez/ | Carlesimos Latest Act Making Lopez Vanish | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/baileys-breaks-a-barrier-as-hollywood-toasts-itself.html | A Liqueur Breaks a Barrier As Hollywood Toasts Itself | By Stuart Elliott | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/devoted-to-weight-watchers-but-workers-rebel-against-low-wages.html | Low Pay at Weight Watchers Stirs Protest as Stars Rake It In | By Steven Greenhouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/us-exposure-to-horse-meat-answers-to-common-questions.html | US Exposure to Horse Meat Answers to Common Questions | By Stephanie Strom | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/education/gov-nathan-deal-of-georgia-ousts-6-on-dekalb-county-school-board.html | Citing Urgency Georgia Governor Ousts 6 Members of DeKalb County School Board | By Kim Severson | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/fashion-review-jil-sander-missoni-armani-marni-ferragamo.html | Some Play to the Crowd And Some Are for Real | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/gilberto-valles-wife-testifies-as-trial-starts-in-cannibal-case.html | Officers Wife Takes Stand As Trial Starts | By Benjamin Weiser | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/lew-treasury-nominee-got-exit-bonus-from-nyu.html | Obama Treasury Pick GotUnusual Exit Pay at NYU | By Danny Hakim | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/new-york-reclaims-storm-damaged-homes-so-people-can-stay.html | Reclaiming StormTorn Homes Step by Uncertain Step | By Michael Powell | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/new-york-to-stem-civil-rights-suits-is-now-reluctant-to-settle.html | To Curb Suits City Now Opts To Fight Them | By Benjamin Weiser | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/zeckendorfs-pay-40-million-for-park-avenue-churchs-air-rights.html | 40 Million in Air Rights Will Let East Side Tower Soar | By Charles V Bagli | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/brooks-our-second-adolescence.html | Our Second Adolescence | By David Brooks | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/bruni-the-wages-of-celibacy.html | The Wages of Celibacy | By Frank Bruni | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/nocera-rebuilding-on-their-own.html | Rebuilding On Their Own | By Joe Nocera | TX 7-746-600 | 2013-05-14 |

| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/now-the-desert-is-just-a-desert.html | Now the Desert Is Just a Desert | By Rubn Martnez | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/autoracing/danica-patrick-hitting-milestones-but-managing-expectations.html | Patrick Hitting Milestones but Managing Expectations | By Viv Bernstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/baseball/without-curtis-granderson-yankees-need-power-hitters.html | Yankees Suddenly Seem Short of the Long Ball | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/basketball/coach-mike-woodson-sees-free-throws-as-a-key-to-knicks-victory.html | Woodson Sees Free Throws As Sign of Knicks Progress | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/football/patriots-tom-brady-agrees-to-contract-extension-in-below-market-deal.html | Brady Agrees to Extension With Salary Cap a Factor | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/hockey/rangers-rick-nash-and-ryan-mcdonagh-are-uncertain-in-game-against-jets.html | Rangers Mum on Status of Nash and McDonagh | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/soccer/gareth-bale-lifts-tottenham-over-west-ham.html | After Bales Latest Goal Only Praise Fills the Air | By Steven Cotton | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/technology/yahoo-orders-home-workers-back-to-the-office.html | Yahoo Orders Home Workers Back to the Office | By Claire Cain Miller and Catherine Rampell | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/theater/reviews/the-dance-and-the-railroad-at-signature-center.html | Striking a Pose On the Tracks | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/c-everett-koop-forceful-surgeon-general-dies-at-96.html | C Everett Koop Forceful US Surgeon General Dies at 96 | By Holcomb B Noble | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/justices-hear-arguments-on-missed-deadline-in-murder-case.html | Justices Hear Arguments on Missed Deadline in Murder Case | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/miami-dade-sees-a-favored-company-falter.html | MiamiDade Sees Failure In Company It Favored | By Lizette Alvarez | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/politics/prominent-republicans-sign-brief-in-support-of-gay-marriage.html | Republicans Sign Brief in Support of Gay Marriage | By Sheryl Gay Stolberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/politics/reduced-spending-would-limit-park-services-and-revenue-interior-secretary-says.html | Reduced Spending Would Limit Park Services and Revenue Interior Secretary Says | By John M Broder | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/politics/senate-set-to-test-support-for-vote-on-defense-pick.html | Senate Set to Test Support For Vote on Defense Pick | By Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/politics/states-can-cut-back-on-medicaid-payments-administration-says.html | States Can Cut Back On Medicaid Payments Administration Says | By Robert Pear | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/seeking-perfect-sunset-at-yosemite.html | Recipe for a Perfect Photo Clear Sky Sunset and Water | By Malia Wollan | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/strong-storm-in-plains-brings-added-hazards.html | Strong Storm in Plains Brings Added Hazards | By John Eligon and Steven Yaccino | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/africa/video-claims-french-familys-kidnappers-are-nigerian-extremists.html | Video Shows Group Holds Family Seized In Cameroon | By Adam Nossiter | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/asia/china-2-tibetan-monks-carry-out-fatal-protests.html | China 2 Tibetan Monks Carry Out Fatal Protests | By Edward Wong | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/asia/with-afghan-ban-set-for-us-troops-inquiry-is-planned.html | Talk of Inquiry but Not Much Is Sure After Afghan Ban on US Troops | By Matthew Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/europe/ikea-recalls-its-meatballs-horse-meat-is-detected.html | Ikea Recalls Meatballs After Detection Of Horse Meat | By Andrew Higgins and Stephen Castle | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/europe/russia-putin-signs-law-to-ban-most-public-smoking.html | Russia Putin Signs Law to Ban Most Public Smoking | By David M Herszenhorn | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/middleeast/2-palestinian-youths-hurt-in-clashes-with-israel.html | 2 Palestinian Teenagers Hurt Amid Israeli Gunfire at Protest | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/middleeast/in-shift-saudis-are-said-to-arm-rebels-in-syria.html | In Shift Saudis Are Said to Arm Rebels in Syria | By C J Chivers and Eric Schmitt | TX 7-746-600 | 2013-05-14 |
| 2013-02-06 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/06/desperate-dad-amity-gaige-talks-about-schroder/ | A Word With Amity Gaige A Flawed Person But a Good Dad Maybe | By John Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-21 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/reviews/hungry-city-le-philosophe-in-noho.html | Tasting the Past With Plenty of Butter | By Ligaya Mishan | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/cassoulet-adopts-american-ingredients.html | Taking Liberties With Cassoulet | By David Tanis | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/spanish-reds-that-emerge-from-the-shadows.html | Emerging From the Shadows | By Eric Asimov | TX 7-746-600 | 2013-05-14 |
| 2013-02-22 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/what-to-eat-with-montsant-wines.html | What to Eat With Montsant Wines | By Florence Fabricant | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/25/sad-day-for-gotham-city-robin-will-die/ | Sad Day for Gotham City Robin Is About to Die | By George Gene Gustines | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/vietnamese-shrimp-slightly-readjusted.html | Vietnamese Shrimp From Cane to Cake | By Melissa Clark | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/26/morrissey-cancels-tv-performance-citing-animal-serial-killers/ | Morrissey Wont Appear On Jimmy Kimmel Live | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/26/newly-discovered-kipling-poems-will-be-included-in-three-volume-collection/ | Newly Found Kipling Poems to Be in Collection | By Jennifer Schuessler | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/26/the-velocity-of-autumn-set-for-arena-stage/ | Eric Coble Play Is Headed to Washington | By Erik Piepenburg | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://cityroom.blogs.nytimes.com/2013/02/26/bike-corral-debate-exposes-tension-in-a-brooklyn-community/ | Parking Spot Causes Fight No Drivers Are Involved | By Maya Lau | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://dealbook.nytimes.com/2013/02/26/in-wall-street-tax-a-simple-idea-with-unintended-consequences/ | Tax on Trades Is a Simple Idea With Unintended Outcomes | By Steven Davidoff Solomon | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://dealbook.nytimes.com/2013/02/26/tribune-company-hires-to-sell-newspapers/ | Tribune Company Hires Investment Banks to Weigh a Sale of Its Top Newspapers | By Michael J de la Merced | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://dealbook.nytimes.com/2013/02/26/wall-street-pay-rises-for-those-who-still-have-a-job/ | Bonus Pay On Wall St Rose 9 Last Year | By Susanne Craig | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://dinersjournal.blogs.nytimes.com/2013/02/26/a-new-whiskey-intensely-flavored/ | To Drink A New Whiskey Intensely Flavored | By Robert Simonson | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://dinersjournal.blogs.nytimes.com/2013/02/26/foils-for-the-heat/ | Foils for the Heat | By Eric Asimov | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://mediadecoder.blogs.nytimes.com/2013/02/26/barbara-walters-to-return-to-the-view/ | Barbara Walters Returns | By Bill Carter | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://mediadecoder.blogs.nytimes.com/2013/02/26/cablevision-sues-viacom-over-bundling-of-little-watched-channels/ | Cablevision Sues Viacom in Battle Over Bundling of Channels | By Amy Chozick and Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://mediadecoder.blogs.nytimes.com/2013/02/26/dreamworks-reports-82-7-million-loss/ | Seared by a Flop DreamWorks Animation Reports a Loss | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://mediadecoder.blogs.nytimes.com/2013/02/26/variety-goes-weekly-names-three-top-editors/ | Daily Variety No Longer A Top Star To Be Closed | By Brooks Barnes | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/dance/martha-graham-dance-company-at-joyce-theater.html | After the Flood Drying Off the Classics and Letting Them Fly | By Brian Seibert | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/music/metropolitan-opera-to-reduce-ticket-prices-next-season.html | The Met Will Lower Ticket Prices | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/television/american-idol-fans-can-now-tweet-their-views.html | Now on Idol Viewers Can Tweet While Contestants Sing | By Brian Stelter | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/television/pig-rescues-goat-and-the-video-is-really-cute-but-totally-faked.html | Yes the Scenes Really CuteBut Its Also Completely Fake | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/television/southland-on-tnt-pursues-bad-guys-and-realism.html | In Pursuit on Wheels and on Foot | By Mike Hale | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/books/the-lease-poetry-by-mathew-henderson.html | On the Job and Reading Between the Gritty Lines | By Dwight Garner | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/economy/fed-chairman-defends-stimulus-efforts.html | Fed Defends Stimulus In Testimony to Senate | By Binyamin Appelbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/energy-environment/a-divisive-debate-on-need-for-more-nuclear-safeguards.html | After Fukushima Friction | By Eric Lipton and Matthew L Wald | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/global/italian-deadlock-rekindles-anxiety-about-euro-zone.html | Electoral Deadlock in Italy Rekindles Anxiety Over Economies in Euro Zone | By Liz Alderman and Jack Ewing | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/medicare-needs-fixing-but-not-right-now.html | A First Step On Medicare Slow Down And Think | By Eduardo Porter | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/hacking-home-soda-making-machines.html | Home Where the Fizz Is | By Julia Moskin | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/lessons-of-a-line-cook.html | A Family Meal With Your Peers | By Sophie Brickman | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/off-the-menu-pearl-ash-on-the-bowery-ag-bistro-and-grape-vine-opening.html | Off The Menu | By Florence Fabricant | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/reviews/restaurant-review-the-marrow-in-the-west-village.html | The Family Tree Spans a Border | By Pete Wells | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/stella-34-trattoria-is-set-to-open-inside-macys-midtown-store.html | Macys Dresses Up Herald Square Dining | By Florence Fabricant | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/when-diet-meets-delicious-the-mediterranean-approach.html | When Diet Meets Delicious | By Mark Bittman | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/wine-is-a-joy-not-this-years-oat-bran.html | Wine Is a Joy Not This Years Oat Bran | By Eric Asimov | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/health/advanced-breast-cancer-may-be-rising-among-young-women-study-finds.html | Study Sees More Breast Cancer at Young Age | By Denise Grady | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/chinatown-bus-operator-ordered-to-shut-down.html | Cheap Bus Fare Lures Riders Despite Companys Troubles | By Patrick McGeehan | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/christie-backs-medicaid-help-from-federal-government.html | Christie Says He Will Take US Money to Expand Medicaid in State | By Kate Zernike | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/in-cannibal-case-recalling-a-warning-from-gilberto-valles-wife.html | At Trial Officers Friend Recalls Abduction Threat | By Benjamin Weiser | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/new-york-aquarium-to-partly-reopen-in-spring.html | An Aquarium in Brooklyn Will Partly Reopen in Spring | By Lisa W Foderaro | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/new-york-uncovers-offending-mural-for-brief-public-views.html | Hidden After Offending Mural at a State Office Is Back for Peeks Only | By Jesse McKinley | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/baseball/astros-give-philip-humber-the-perfect-place-for-a-fresh-start.html | For Pitcher a Fresh Start Close to Home | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/technology/music-industry-records-first-revenue-increase-since-1999.html | Music Industry Sales Rise and Digital Revenue Gets the Credit | By Eric Pfanner | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/theater/reviews/lope-de-vegas-fuenteovejuna-at-repertorio-espanol.html | A Really Horrible Boss Gets His Just Deserts | By Catherine Rampell | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/immigrants-released-ahead-of-automatic-budget-cuts.html | Mass Release Of Immigrants Is Tied to Cuts | By Kirk Semple | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/politics/hagel-filibuster-defense-senate-confirmation.html | Hagel Approved for Defense In Sharply Split Senate Vote | By Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/politics/obama-takes-budget-warnings-to-shipbuilder.html | With Virginia Shipyard as Backdrop Obama Warns Again on Cuts | By Michael D Shear and Thom Shanker | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/politics/supreme-court-rejects-challenge-to-fisa-surveillance-law.html | Justices reject Legal Challenge To surveillance | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/state-laws-on-gay-marriage-lead-to-disparities.html | Gay Couples Are Navigating A New Geography of Marriage | By Kirk Johnson | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/voting-primary-jesse-jackson-jr-house-seat.html | Candidate Who Backs Gun Control Wins Race | By Steven Yaccino | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/asia/chinese-intellectuals-urge-ratification-of-rights-treaty.html | Chinese Intellectuals Urge Ratifying of Rights Treaty | By Chris Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/europe/benedict-xvi-to-keep-his-name-and-become-pope-emeritus.html | Benedict XVI To Be Known As Emeritus In Retirement | By Gaia Pianigiani and Elisabetta Povoledo | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/europe/british-media-to-challenge-secrecy-bid-in-litvinenko-case.html | Britain Seeks to Restrict KGB Inquest Disclosures | By Alan Cowell | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/europe/castel-gandolfo-hilltop-town-near-rome-prepares-to-welcome-pope.html | Hilltop Town a Host to Popes for Centuries Prepares for an Eminent Retiree | By Elisabetta Povoledo | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/europe/split-vote-in-italy-brings-political-deadlock.html | Inconclusive Vote in Italy Points to Fragmenting of Political System | By Rachel Donadio and Nicholas Kulish | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/hot-air-balloon-crash-in-egypt.html | Egyptian Balloon Explosion Kills at Least 19 Tourists at Luxor | By David D Kirkpatrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/john-kerry-diplomatic-trip.html | US Officials Propose Sharing Drone Surveillance Data With Algerians | By Michael R Gordon and Eric Schmitt | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/rocket-from-gaza-hits-israel-breaking-cease-fire.html | Israel Struck By Rocket From Gaza After a Death | By Jodi Rudoren | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/skepticism-abounds-as-six-world-powers-resume-nuclear-talks-with-iran.html | Six Nations Await Irans Response to Overture in Nuclear Talks | By Steven Erlanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://dealbook.nytimes.com/2013/02/26/nominee-for-s-e-c-tries-to-allay-skepticism/ | Nominee For SEC Tries to Allay Skepticism | By Ben Protess | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://mediadecoder.blogs.nytimes.com/2013/02/26/sfx-entertainment-buys-electronic-dance-music-site/ | SFX Buys Site For Electronic Dance Music | By Ben Sisario | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/television/denis-forman-british-tv-innovator-dies-at-95.html | Denis Forman British TV Innovator Is Dead at 95 | By Paul Vitello | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/as-budget-cuts-loom-austerity-kills-off-government-jobs.html | As Budget Cuts Loom Austerity Has Killed Off Government Jobs | By Binyamin Appelbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/energy-environment/bp-executive-says-explosion-was-known-risk.html | BP Executive Testifies That a Rig Explosion in the Gulf Was a Known Risk | By Clifford Krauss and Barry Meier | TX 7-746-600 | 2013-05-14 |

| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/jpmorgan-chase-vows-to-fix-payday-loan-practices.html | Dimon Pledges to Change JPMorgans Practices on Payday Loans | By Jessica SilverGreenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/media/a-channel-reflects-the-reshaping-of-tv-demographics.html | A Channel Reflects the Reshaping of TV Demographics | By Stuart Elliott | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/regulators-await-boeing-battery-results.html | FAA Is Not Ready to Approve 787 Test Flights | By Christopher Drew | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/a-plan-to-pave-putnam-trail-in-the-bronx-splits-park-fans.html | Plan to Pave Bronx Trail Has Some Standing in Way | By Lisa W Foderaro | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/adolfo-carrion-jr-opens-third-party-bid-for-mayor.html | Carrin Sole Latino Candidate Opens a ThirdParty Bid for Mayor | By David W Chen | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/after-report-of-a-mugging-a-different-account.html | After Report of a Mugging A Very Different Account | By Jim Dwyer | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/body-parts-of-bronx-woman-found-in-bags-on-street.html | Body Parts of Bronx Woman Are Found in Bags on Street | By J David Goodman and Edna Ishayik | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/brooklyn-man-accused-of-forcing-daughter-to-marry-in-immigration-scheme.html | Father Held In Visa Plot Stretching To Pakistan | By Mosi Secret | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/ethics-panel-report-on-lopez-sexual-harassment-scandal-is-withheld.html | Ethics Panel Report in Lopezs Harassment Case Is Withheld | By Danny Hakim and William K Rashbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/in-queens-police-officers-remember-the-25th-anniversary-of-an-officers-killing.html | Recalling Killing That Led Officers to Reclaim the City | By Tim Stelloh | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/judge-vince-a-sicari-cant-play-tv-bigot-new-jersey-argues.html | Judge Cant Play TV Bigot New Jersey Argues | By Michael Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/dowd-get-off-your-cloud.html | Get Off Of Your Cloud | By Maureen Dowd | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/friedman-is-mexico-the-comeback-kid.html | Is Mexico the Comeback Kid | By Thomas L Friedman | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/native-americans-and-the-violence-against-women-act.html | Rape on the Reservation | By Louise Erdrich | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/republicans-must-bridge-the-income-gap.html | Grand Old Parity | By Sheila C Bair | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/realestate/commercial/after-nearly-50-years-a-lower-east-side-gap-is-ready-to-be-filled.html | After Years of Delay A Lower East Side Gap Is Ready to Be Filled | By Ronda Kaysen | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/realestate/commercial/george-comfort-rebrands-stamfords-harbor-plaza.html | In Stamford a Landlord Gambles On an Office Complex Makeover | By Julie Satow | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/realestate/commercial/the-30-minute-interview-bradford-perkins.html | Bradford Perkins | By Vivian Marino | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/baseball/the-mets-like-wilmer-flores-in-the-infield-not-in-left-field.html | From Out of Left Field | By Andrew Keh | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/baseball/yankees-dont-plan-on-moving-eduardo-nunez-or-re-signing-johnny-damon.html | From Out of Left Field | By David Waldstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/basketball/dennis-rodman-arrives-in-north-korea-for-tour.html | Rodman the Diplomat Is Visiting North Korea | By Lynn Zinser | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/basketball/nets-brook-lopez-finds-spark-against-his-brother.html | Amid a Family Reunion Lopez Finds a Spark | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/football/nfl-will-use-ipads-to-expand-in-game-concussion-testing.html | NFL Will Expand Concussion Efforts During Games | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/golf/keegan-bradley-struggles-and-says-uproar-over-his-putter-is-to-blame.html | Bradley Struggles and Says the Uproar Over His Putting Stroke Is to Blame | By Karen Crouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/hockey/another-wave-of-concussions-hits-nhl.html | Wave of Concussions Hits the NHL | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/hockey/depleted-rangers-end-up-defeated-by-miscues-and-jets.html | Depleted Rangers End Up Defeated by Miscues and Jets | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/john-merwin-prominent-angler-and-editor-dies-at-66.html | John Merwin 66 Angler With Story Angles | By William Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/ncaabasketball/coach-jim-larranaga-turns-miami-into-surprise-contender.html | Miamis Surprise Season Meticulously Planned | By Scott Cacciola | TX 7-746-600 | 2013-05-14 |

| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/utahs-lone-peak-high-school-surprisingly-climbs-to-top-of-pack.html | Out West Reaching The Summit | By Dan Frosch | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/theater/reviews/the-madrid-starring-edie-falco-at-city-center-stage-i.html | Mom Bolts And No One Knows Why | By Ben Brantley | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/asian-american-diversity-in-potential-california-race.html | Rivalries Begin to Emerge In a New Seat of Power | By Norimitsu Onishi | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/court-gives-drakes-bay-oyster-company-in-northern-california-a-reprieve.html | Oyster Farm in California Gets a Reprieve | By Norimitsu Onishi | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/florida-court-blocks-drug-testing-for-aid-seekers.html | Florida Court Blocks Drug Testing For Aid Seekers | By Lizette Alvarez | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/former-air-force-recruit-speaks-out-about-rape-by-her-sergeant-at-lackland.html | Attacked at 19 by Air Force Trainer and Giving Voice to a Scandal | By James Risen | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/maryland-judge-wont-drop-charges-in-leak-case.html | Maryland Judge Wont Drop Charges In Leak Case | By Scott Shane | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/politics/challenge-to-voting-rights-act-hinges-on-a-formula.html | Voting Act Challenge Hinges On A Formula | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/politics/in-race-for-virginia-governor-ideological-infighting-in-gop.html | GOPs Ideological Split Appears in Virginia Governors Race | By Trip Gabriel | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/supreme-court-hears-arguments-on-dna-sampling.html | Justices Wrestle Over Allowing DNA Sampling at Time of Arrest | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/africa/killer-of-tunisian-opposition-leader-remains-at-large.html | Tunisia Killer of Opposition Leader Remains at Large Authorities Say | By David D Kirkpatrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/africa/un-official-sees-desperate-conditions-in-mali.html | UN Official Sees Desperation Hunger and Fear on Visit to Mali | By Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/asia/coalition-says-afghan-attacks-didnt-fall-after-all.html | Afghan Sign Of Progress Turns Out To Be Error | By Matthew Rosenberg | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/asia/japans-mothers-in-hokatsu-hunt-for-day-care.html | Desperate Hunt for Day Care in Japan | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/asia/no-progress-seen-on-un-resolution-after-north-korea-nuclear-test.html | No Move Yet By UN Body After Test By Koreans | By Rick Gladstone | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/europe/now-gathering-in-rome-a-conclave-of-fallible-cardinals.html | Romes Fallible Conclave | By Laurie Goodstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/new-report-details-syrian-missile-attack.html | New Report on Syrian Missiles Shows Extent of Death and Damage | By Anne Barnard | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/opposition-in-egypt-will-boycott-elections.html | Opposition Will Boycott Egypts Vote For Assembly | By David D Kirkpatrick | TX 7-746-600 | 2013-05-14 |
| 2013-02-25 | 2013-02-27 | https://www.nytimes.com/2013/02/28/fashion/at-the-vanity-fair-post-oscar-party.html | The Stars and Their Little Gold Men | By Melena Ryzik | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://gadgetwise.blogs.nytimes.com/2013/02/26/measuring-your-health-with-the-jawbone-up/ | Eat Sleep Move and Let Your Bracelet Keep Track | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-26 | 2013-02-27 | https://gadgetwise.blogs.nytimes.com/2013/02/26/qa-staying-safe-from-java-threats/ | Staying Safe From Java Threats | By Jd Biersdorfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/27/amc-confirms-new-show-runner-for-the-walking-dead/ | A Third Show Runner For The Walking Dead | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/benjamin-moser-to-write-sontag-biography/ | A Sontag Biography | By John Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/brian-williams-comes-clean-on-pig-gate/ | Williams Unfazed by Fake Animal Video | By Dave Itzkoff | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/court-overturns-settlement-of-james-browns-estate/ | Settlement Overturned In James Brown Case | By James C McKinley Jr | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/musicological-sparring-courtesy-of-david-byrne-and-questlove/ | Two Distinct Planets From the Same Solar System | By Allan Kozinn | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/online-play-helps-harlem-shake-reign-at-no-1/ | The Staying Power Of Harlem Shake | By Ben Sisario | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://cityroom.blogs.nytimes.com/2013/02/27/already-competing-with-the-boys-girls-get-their-own-wrestling-league/ | Girls in Public Schools Get a Wrestling League | By Corey Kilgannon | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://cityroom.blogs.nytimes.com/2013/02/27/of-buildings-around-grand-central-2-views-special-or-just-old/ | Two Views of the Buildings Around Grand Central Terminal Special or Just Old | By David W Dunlap | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://dealbook.nytimes.com/2013/02/27/court-approves-dewey-bankruptcy-plan-officially-dissolving-firm/ | With a Judges Decision Dewey Is Officially Dissolved | By Peter Lattman | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://gadgetwise.blogs.nytimes.com/2013/02/27/from-energizer-big-light-in-a-compact-package/ | An LED Lantern Shines in Stormy Weather | By Gregory Schmidt | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-27 | 2013-02-28 | https://gadgetwise.blogs.nytimes.com/2013/02/27/new-partnership-brings-new-design-for-sol-republic/ | Sol Republic Brings Tokidoki Design to Headphones | By Gregory Schmidt | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://gadgetwise.blogs.nytimes.com/2013/02/27/qa-moving-itunes-libraries/ | How to Move ITunes Libraries | By Jd Biersdorfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://thecaucus.blogs.nytimes.com/2013/02/27/fight-over-spending-cuts-a-prelude-to-budget-battles-ahead/ | Budget Cuts Are Just the First Shots in a Long Battle Ahead | By Richard W Stevenson | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/music/conor-oberst-and-desaparecidos-at-webster-hall.html | Still Raging Loudly Headbanging Included | By Jon Pareles | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/music/juilliard-string-quartet-at-alice-tully-hall.html | As a Veteran Violist Takes His Leave a Quartet Briefly Becomes a Quintet | By Corinna da FonsecaWollheim | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/music/next-collective-at-le-poisson-rouge.html | Drawing on HipHop Indie and Pop to Frame a New Jazz Ensemble | By Nate Chinen | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/music/van-cliburn-pianist-dies-at-78.html | Van Cliburn 19342013 Pianist Who Won Hearts and Prize in Moscow | By Anthony Tommasini | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/books/domenica-rutas-memoir-with-or-without-you.html | Surviving Mother And Telling the Tale | By Charles McGrath | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/books/nothing-gold-can-stay-by-ron-rash.html | Be Careful Of the Locals Theyre Tough | By Janet Maslin | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/books/the-next-time-you-see-me-by-holly-goddard-jones-and-more.html | Newly Released | By John Williams | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/companies-ask-justices-to-overturn-gay-marriage-ban.html | In Gay Marriage Brief a Corporate Call for Change | By Erik Eckholm | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/energy-environment/bp-executive-shares-blame-with-contractors.html | Witness in Oil Spill Trial Accuses BP of Negligence | By Clifford Krauss | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/energy-environment/shell-suspends-arctic-drilling-for-2013.html | With 2 Ships Damaged Shell Suspends Arctic Drilling | By John M Broder | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/global/hong-kong-officials-unveil-budget.html | Hong Kongs Predicament Is How to Spend All That Money | By Keith Bradsher | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/smallbusiness/increasing-sales-by-answering-customers-questions.html | A Revolutionary Marketing Strategy Answer Customers Questions | By Mark Cohen | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/crosswords/bridge/bridge-slava-cup-in-moscow.html | Slava Cup in Moscow | By Phillip Alder | TX 7-746-600 | 2013-05-14 |

| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/an-updated-marilyn-monroe-collection-comes-to-macys.html | Third Floor Bombshells | By Eric Wilson | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/bondage-domination-and-kink-sex-communities-step-into-view.html | A HushHush Topic No More | By Matt Haber | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/bridget-firtle-rum-distiller-up-close.html | Guided by Ghosts of the Speakeasy | By Robert Simonson | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/critical-shopper-monique-lhuillier-on-upper-east-side.html | Branching Out From the Altar | By Alexandra Jacobs | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/exhibition-in-paris-links-couture-across-the-years.html | Holding Hands Across the Years | By Cathy Horyn | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/for-more-everyday-women-their-crowning-glory-comes-in-a-box-skin-deep.html | Her Crowning Glory in a Box | By Lauren Lipton | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/houston-hall-in-greenwich-village-boite.html | Houston Hall  West Village | By Brian Sloan | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/liza-thorn-the-muse-of-saint-laurent.html | The Unforgettable Face of a Muse | By William Van Meter | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/sales-and-events-in-new-york-city-starting-feb-28.html | Scouting Report | By Alison S Cohn | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/yaz-bukeys-jewelry-provides-a-dash-of-mystery-a-hint-of-humor.html | A Dash of Mystery a Hint of Humor | By William Van Meter | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/a-desk-that-aims-for-progress.html | Desk Aiming for Progress | By Arlene Hirst | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/extra-help-for-selling-used-furnishings-online.html | Getting Extra Help To Sell Used Items | By Rima Suqi | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/when-a-gardening-manual-and-a-cookbook-collide.html | When a Gardening Manual And a Cookbook Collide | By Julie Lasky | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/movies/awardsseason/lincoln-argo-and-oscar-winners-and-losers.html | OscarWinning Lessons In History and Hard Sell | By Melena Ryzik | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/movies/inside-the-rendez-vous-with-french-cinema-series.html | Annual Fte for Cinastes | By Stephen Holden | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/5th-avenue-subway-station-traps-unwary-riders-behind-locked-exit.html | Exiting Fifth Ave Station Subway Riders Find a Trap | By Matt Flegenheimer | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/crackdown-on-nudity-planned-for-fire-island-beach.html | This Summer Fire Island Isnt the Place To Bare All | By Marc Santora | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/basketball/knicks-rasheed-wallace-to-have-season-ending-surgery.html | SeasonEnding Surgery For the Knicks Wallace | By Nate Taylor | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/football/49ers-expected-to-send-alex-smith-to-chiefs.html | Alex SmithIs ExpectedTo Be SentTo Chiefs | By Judy Battista | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/wrestler-hoping-to-inspire-through-song-loses-eligibility.html | Minnesota Wrestler Loses His Eligibility By Selling a Song | By Pat Borzi | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/personaltech/a-review-of-cookoo-g-shock-and-other-smartwatches.html | Dick Tracy Your Watch Is Ready Almost | By David Pogue | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/personaltech/lighten-your-key-chain-or-wallet-with-passbook.html | Bringing Order To Loyalty Cards ETickets and More | By J D Biersdorfer | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/personaltech/stargazing-apps-for-amateur-astronomers.html | Amateur Stargazing With a GPS Tour Guide | By Kit Eaton | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/incarceration-rates-for-blacks-dropped-report-shows.html | Incarceration Rates For Blacks Have Fallen Sharply Report Shows | By Erica Goode | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/on-first-day-at-pentagon-hagel-warns-of-budget-cuts.html | Hagel in First Day on Job Warns of Challenges Cuts Pose for the Military | By Mark Mazzetti and Eric Schmitt | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/clearing-a-path-for-renewal-of-violence-against-women-act.html | Senate Version Of Violence Act Is Given a Path In the House | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/conservative-justices-voice-skepticism-on-voting-law.html | Voting Rights Law Draws Skepticism From Justices | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/statue-of-rosa-parks-is-unveiled-at-the-capitol.html | Statue Unveiled at Capitol In Honor of Rosa Parks | By Ashley Southall | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/white-house-believes-gop-will-bend-as-cuts-take-hold.html | Obama Aims to Make GOP Seem at Fault for Stalemates Pain | By Michael D Shear | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/asia/afghan-police-officers-drugged-and-killed.html | 20 Afghan Police Officers Killed in 2 Attacks Including a Mass Poisoning | By Rod Nordland | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/asia/dozens-of-police-officers-in-myanmar-hurt-in-clashes-over-land.html | Clashes Over Land Seizures Batter the Police in Myanmar | By Thomas Fuller | TX 7-746-600 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/asia/indias-budget-comes-at-a-time-of-conflicting-fiscal-and-political-pressures.html | Big Decisions for India Amid Slowing Economy | By Jim Yardley | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/deadly-shooting-in-swiss-factory.html | Switzerland Shooting in Factory | By Nick CummingBruce | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/greek-ex-mayor-gets-life-in-prison-for-embezzlement.html | ExMayor in Greece Gets Life in Prison for Embezzlement | By Niki Kitsantonis | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/pope-benedict-XVI-final-general-audience.html | Thousands Gather for Popes Final Public Address | By Daniel J Wakin | TX 7-746-600 | 2013-05-14 |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/iran-nuclear-talks.html | As Negotiators Ease Demands on Iran More Nuclear Talks Are Set | By Steven Erlanger | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://bats.blogs.nytimes.com/2013/02/27/amway-to-sponsor-mets/ | Sports Briefing  Baseball | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://dealbook.nytimes.com/2013/02/27/heinz-case-may-involve-a-side-bet-in-london/ | Heinz Case May Involve A Side Bet In London | By Ben Protess and Susanne Craig | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://gadgetwise.blogs.nytimes.com/2013/02/27/a-big-swig-of-extra-battery-power/ | Thirsty for Extra Battery Power Take a Swig | By Roy Furchgott | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://opinionator.blogs.nytimes.com/2013/02/27/its-the-sugar-folks/ | Its The Sugar Folks | By Mark Bittman | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/television/dale-robertson-actor-dies-at-89.html | Dale Robertson a HorseSavvy Actor in Westerns Is Dead at 89 | By Douglas Martin | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/boeing-shows-dreamliner-battery-plan-to-japan.html | Boeing Offers Plan for 787s To Japanese | By Hiroko Tabuchi | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/energy-environment/afl-cio-backs-keystone-oil-pipeline-if-indirectly.html | AFLCIO Backs Keystone Oil Pipeline if Indirectly | By Steven Greenhouse | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/global/haruhiko-kuroda-nominated-to-lead-japans-central-bank.html | Japan Nominates New Central Bank Chief | By Hiroko Tabuchi and Bettina Wassener | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/horse-meat-passes-through-texas-advocacy-groups-say.html | Advocates Concerned by Shipment of Horse Meat Through US Ports | By Stephanie Strom | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/jc-penneys-chief-says-his-mistakes-led-to-big-loss.html | Chief Talks Of Mistakes And Big Loss At Penney | By Stephanie Clifford | TX 7-746-600 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/justices-appear-skeptical-about-challenge-to-arbitration-requirements.html | Justices Appear Skeptical Over a Challenge to Required Arbitration | By Binyamin Appelbaum | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/lockheed-criticized-by-f-35-jet-program-chief.html | Chief of F35 Jet Program Rebukes Main Contractors | By Christopher Drew | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/media/paper-finds-a-fit-in-a-wi-fi-society.html | A New Angle for Paper Taking Its Place in a WiFi Society | By Stuart Elliott | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/senate-confirms-lew-as-treasury-chief.html | In a Mostly Affable Vote the Senate Confirms Lew as Treasury Chief | By Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/supreme-court-rules-in-amgen-and-sec-securities-fraud-cases.html | Supreme Court Decides 2 Securities Fraud Cases | By Adam Liptak | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/a-dream-of-a-designed-couch.html | A Dream of a Designed Couch | By Julie Lasky | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/analyzing-the-couch.html | Analyzing the Couch | By Steven Kurutz | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/dining-tables.html | No Ordinary Surface | By Tim McKeough | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/if-you-cant-bear-to-buy-a-couch-try-a-makeover.html | If You Cant Bear to Buy Try a Makeover | By Bob Tedeschi | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/market-ready-should-i-hide-the-tv-when-showing-my-home.html | Market Ready | By Tim McKeough | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/sales-at-modani-furniture-garnet-hill-ddc-and-others.html | Rugs Floor Samples Lighting and More | By Rima Suqi | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/the-heartbreak-of-a-40-million-yacht.html | Cruising In an Abode Of Extremes | By Steven Kurutz | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/greathomesanddestinations/colors-to-make-dumbo-blush.html | Patterns to Make Dumbo Blush | By Tim McKeough | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/a-bronx-community-center-guards-a-postal-lifeline-to-poorer-neighborhoods.html | Mailroom in Bronx Functions as a Postal Lifeline to Poorer Neighborhoods | By Winnie Hu | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/albany-weighs-film-exception-to-new-gun-laws.html | Movie Exception For New Gun Law | By The New York Times | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/at-officer-gilberto-valles-trial-a-focus-on-the-line-between-intent-and-fantasy.html | Defense in Cannibal Case Focuses on the Line Between Intent and Fantasy | By Benjamin Weiser | TX 7-746-600 | 2013-05-14 |

| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/bronx-defenders-a-legal-group-open-reception-center-in-melrose.html | In South Bronx Legal Aid And Shoulders to Lean On | By Winnie Hu | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/citys-failure-to-settle-central-park-five-suit-draws-ire.html | Critics Tell City to Pay Those Wrongly Convicted in Park Jogger Case | By Russ Buettner | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/ex-hostess-at-lavo-sues-claiming-loud-music-damaged-her-hearing.html | Club Worker Says Music Hurt Her Hearing | By Cara Buckley | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/new-jersey-tries-different-gambling-forms-as-casinos-fail.html | Casinos Ailing New Jersey Tries New Ways to Bet | By Kate Zernike | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/new-york-council-expands-restrictions-on-citys-cooperation-in-deportation-cases.html | Council VotesTo Add CurbsOn Aiding Deportations | By Kirk Semple | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/a-vatican-spring.html | A Vatican Spring | By Hans Kng | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/our-debt-ourselves.html | Our Debt Ourselves | By Robert M Solow | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/yu-censorships-many-faces.html | Censorships Many Faces | By Yu Hua | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/baseball/misfortune-follows-mets-as-zack-wheeler-is-scratched-from-spring-training-start.html | Mets With a Plan and Prospects Await Results | By Tyler Kepner | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/baseball/some-players-suggest-stiffer-penalties-for-banned-drug-use.html | At Yankees Camp Talk of Stiffer Penalties | By David Waldstein | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/basketball/deron-williams-and-nets-show-they-can-still-win-with-joe-johnson-out.html | Johnsons Absence Is Chance for Others | By Zach Schonbrun | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/basketball/game-belongs-to-warriors-stephen-curry-but-knicks-earn-win.html | Curry Steals Show but Knicks Nab Win | By Howard Beck | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/death-of-dog-after-westminster-leaves-handler-suspicious.html | Dogs Death After Westminster Has Handler Suspecting It Wasnt an Accident | By Mary Pilon | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/ethiopia-tries-to-capitalize-on-its-running-fame-with-marathon-event.html | Big Hopes For Runners Paradise | By Benno Muchler | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/hockey/rangers-ryan-mcdonagh-practices-and-hopes-to-play-against-lightning.html | Rangers McDonagh Practices | By Jeff Z Klein | TX 7-746-600 | 2013-05-14 |

| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/joe-picaro-is-rock-behind-patrick-school.html | A Faith Tested Then Renewed | By Harvey Araton | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/ncaabasketball/big-east-considers-selling-its-name-to-departing-members.html | Still Big but No Longer East League May Sell Its Name | By Richard Sandomir | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/ncaafootball/calls-for-reform-grow-louder-for-ncaa-and-mark-emmert.html | Tumultuous Days for NCAAs President as the Calls for Reform Grow Louder | By Greg Bishop | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/ibm-exploring-new-feats-for-watson.html | And Now From IBM Chef Watson | By Steve Lohr | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/samsung-armors-android-to-take-on-blackberry.html | Battle of the Business Phone | By Brian X Chen and Ian Austen | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/theater/national-civil-war-project-to-yield-commemorative-work.html | Universities Join Artists To Conjure the Civil War | By Felicia R Lee | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/theater/reviews/the-wild-bride-at-st-anns-warehouse.html | Faustian Bargain in a Bluegrass Fairy Tale | By Charles Isherwood | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/drought-fells-a-texas-towns-biggest-employer.html | Drought Takes Its Toll on a Texas Business a Town and Its Families | By Manny Fernandez | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/female-veterans-face-limbo-in-lives-on-the-street.html | Trauma Sets Female Veterans Adrift Back Home | By Patricia Leigh Brown | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/bloomberg-goes-to-washington-to-push-gun-laws-but-senate-has-other-ideas.html | Bloomberg Goes to Washington to Push Gun Laws but Senate Has Other Ideas | By Jackie Calmes and Jeremy W Peters | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/massachusetts-primary-battles-heat-up.html | Massachusetts Primary Battles Heat Up | By Katharine Q Seelye | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/new-attention-to-first-lady.html | New Attention to First Lady as She Presses Ahead With Healthy Eating Drive | By Jennifer Steinhauer | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/parties-focus-on-the-positive-as-budget-cuts-near.html | Parties Focus On the Positive As Cuts Near | By Jonathan Weisman | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/americas/as-castro-era-drifts-to-close-a-new-face-steps-in-at-no-2.html | As Castro Era Drifts to Close A New Face Steps In at No 2 | By Damien Cave and Victoria Burnett | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/americas/elba-esther-gordillo-mexican-teachers-leader-accused-of-embezzlement.html | Powerful Mexican Teachers Leader Accused of Embezzlement | By Randal C Archibold and Elisabeth Malkin | TX 7-746-600 | 2013-05-14 |

| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/asia/north-koreans-blame-us-for-fueling-explosive-situation.html | North Koreans Blame US for Fueling Explosive Situation | By Nick CummingBruce | TX 7-746-600 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/fear-of-gridlock-rises-in-italy-as-beppe-grillo-rejects-deal.html | Gridlock Fear Rises in Italy As Comedian Rejects Deal | By Elisabetta Povoledo | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/foes-want-czech-leader-prosecuted-over-amnesty.html | Foes Want Czech Leader Prosecuted Over Amnesty | By Dan Bilefsky | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/germany-gay-rights-including-for-marriage-are-campaign-issue.html | Germany Gay Rights Including For Marriage Are Campaign Issue | By Chris Cottrell | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/lars-hedegaard-anti-islamic-provocateur-receives-support-from-danish-muslims.html | Danish Opponent of Islam Is Attacked and Muslims Defend His Right to Speak | By Andrew Higgins | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/oxford-and-cambridge-battle-it-out-in-wine-tasting-contest.html | A Long Rivalry Resumes Over Sips And Crackers | By Scott Sayare | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/stephane-hessel-author-and-activist-dies-at-95.html | Stphane Hessel 95 Author and Activist | By Bruce Weber and Maa de la Baume | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/switzerland-shooting-in-factory.html | Switzerland Shooting in Factory | By Nick CummingBruce | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/lawmakers-offer-bill-to-toughen-iranian-sanctions.html | Lawmakers Introduce Bipartisan Measure to Toughen Iranian Sanctions | By Rick Gladstone | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/un-official-for-refugees-says-syria-is-near-crisis.html | UN Warns Of Dire Rise In Refugees From Syria | By Rick Gladstone and Anne Barnard | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/us-expands-aid-to-syrian-rebels.html | US Expands Aid To Syrian Rebels | By Mark Landler and Michael R Gordon | TX 7-746-600 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://artsbeat.blogs.nytimes.com/2013/02/28/aids-documentary-may-become-abc-miniseries/ | u2018How to Survive a Plagueu2019 May Become Dramatic MiniSeries | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://artsbeat.blogs.nytimes.com/2013/02/28/rock-documentary-on-the-national-will-open-tribeca-film-festival/ | A Rock Documentary Will Open Tribeca Festival | By Dave Itzkoff | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://cityroom.blogs.nytimes.com/2013/02/28/the-case-of-the-missing-cemetery-tulip/ | Tulips Disappearance Side Note in Theft Case Adds to a Mothers Pain | By Edna Ishayik | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://dealbook.nytimes.com/2013/02/28/as-losses-mount-r-b-s-unveils-plan-to-sell-assets/ | RBS Posts Big Loss and Makes Cuts | By Julia Werdigier | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-03-01 | https://slapshot.blogs.nytimes.com/2013/02/28/dipietro-discusses-depression-during-struggles-with-islanders/ | DiPietro Reveals Depression | By Allan Kreda | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/dance/martha-graham-dance-company-at-the-joyce.html | No Escaping The Shadow Of a Legend | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/cyprien-gaillard-the-crystal-world-at-moma-ps1.html | Lessons as Ancient as Babylon | By Ken Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/gravity-and-grace-by-el-anatsui-at-brooklyn-museum.html | A Ghanaian Artist Goes Big | By Karen Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/jay-defeo-a-retrospective-at-the-whitney.html | Not Just The Rose But Also the Garden | By Holland Cotter | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/lois-dodd-catching-the-light-at-portland-museum-in-maine.html | The Colors and Joys of the Quotidian | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/lucy-dodd-the-studio-before-54.html | Lucy Dodd The Studio Before 54 | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/matthew-barney-drawings-at-the-morgan.html | Matthew Barney Heads to the Morgan Library | By Carol Vogel | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/miroslaw-balka-the-order-of-things.html | Miroslaw Balka The Order of Things | By Ken Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/stone-sculpture-found-below-brooklyn-overpass.html | Out of the DebrisA Stone Goddess | By Eve M Kahn | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/trevor-paglen-the-last-pictures.html | Trevor Paglen The Last Pictures | By Holland Cotter | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/walt-kuhn-american-modern.html | Walt Kuhn American Modern | By Karen Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/yishai-jusidman-prussian-blue-memory-after-representation.html | Yishai Jusidman Prussian Blue  Memory After Representation | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/music/joshua-bell-at-alice-tully-hall.html | Memories With Authority | By Zachary Woolfe | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/music/san-francisco-symphony-oboist-who-collapsed-onstage-dies.html | San Francisco Symphony Oboist Who Collapsed Onstage Dies | Compiled by Dave Itzkoff | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/music/todd-barkans-keystone-korner-nights-at-iridium.html | Summoning a West Coast Spirit | By Nate Chinen | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/music/vienna-philharmonic-to-release-nazi-connections.html | Orchestra To Disclose Its Nazi Past | By James R Oestreich | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/spare-times-for-children-for-march-1-7.html | Spare Times For Children | By Laurel Graeber | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/spare-times-for-march-1-7.html | Spare Times | By Liz Gerecitano | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/theater-listings-for-march-1-7.html | The Listings | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/books/russ-daughters-by-mark-russ-federman.html | Noshing With the Fishes On the Lower East Side | By Dwight Garner | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/economy/us-economy-barely-grew-in-fourth-quarter-revision-shows.html | US Economy Expanded Slightly in 4th Quarter | By Catherine Rampell | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/global/eu-leader-suggests-europe-will-not-change-to-satisfy-critics.html | Veiled Warning to Britain From a Bloc Leader | By James Kanter | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/global/prospect-of-bonus-caps-rattles-uk-bankers.html | Outcry and a Little Cunning From Euro Bankers | By Landon Thomas Jr | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/obama-set-to-appoint-edith-ramirez-to-fill-top-ftc-post.html | White House Elevates a Commissioner to Chairwoman of the FTC | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/report-lays-out-plan-to-reduce-government-role-in-home-financing.html | Easing US Slowly Out of Home Financing | By Floyd Norris | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/health/first-lady-announces-public-private-plan-to-bolster-physical-education.html | Dismissing Her Critics Mrs Obama Forges Ahead | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/health/study-finds-genetic-risk-factors-shared-by-5-psychiatric-disorders.html | 5 Disorders Share Genetic Risk Factors Study Finds | By Gina Kolata | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/future-weather-a-jenny-deller-film.html | Science Anchors An Unsettled Life | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/jack-the-giant-slayer-starring-nicholas-hoult.html | A Mighty Beanstalk Grows a New Twist | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/leviathan-from-lucien-castaing-taylor-and-verena-paravel.html | Or Would You Rather Be a Fish | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/mollys-theory-of-relativity-directed-by-jeff-lipsky.html | Inner Child Comes Out to Rage | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/pavilion-directed-by-tim-sutton.html | A Dreamy Drift From Teenage Idylls To Adult Complexities | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/stoker-stars-nicole-kidman-and-mia-wasikowska.html | Darkness Descends On a Family | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/the-condemned-directed-by-roberto-buso-garcia.html | Disgraced Life Conjures Mysterious Forces | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/war-witch-directed-by-kim-nguyen.html | Atrocities Through a Childs Eyes | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/welcome-to-pine-hill-directed-by-keith-miller.html | Finding a Space And Yourself | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/6-year-old-fatally-hit-by-truck-in-east-harlem.html | Truck Kills Boy 6 as He Walks to School | By J David Goodman and Randy Leonard | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/behind-harlem-shake-craze-a-dance-thats-over-a-decade-old.html | Its a Worldwide Dance Craze But Its Not the Real Harlem Shake | By Kia Gregory | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/international-childrens-film-festival-set.html | Armchair Travels With ScreenWorthy Children | By Laurel Graeber | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/nick-imirziades-nicks-burger-pizza-joint-upper-west-side.html | Fretting Over Burgers On the Upper West Side | By Alex Witchel | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/officer-figoskis-killer-lamont-pride-gets-maximum-sentence.html | Showing Officers Family No Remorse Killer Is Sent to Prison | By Andy Newman | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/tango-at-92ytribeca-genealogy-at-the-library.html | Weekend Miser | By A C Lee | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/science/earth/at-ice-age-end-a-smaller-gap-in-warming-and-carbon-dioxide.html | Study of Ice Age Bolsters Carbon and Warming Link | By Justin Gillis | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/science/new-research-suggests-two-rat-brains-can-be-linked.html | In a First Experiment Links Brains Of Two Rats | By James Gorman | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/basketball/dennis-rodman-meets-north-korean-leader.html | Rodman Meets With North Korean Leader Courtside | By Lynn Zinser | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/figure-skating-multiplied-by-16-and-all-in-sync.html | Trying to Glide Into the Mainstream | By Allan Chernoff | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/theater/reviews/carousel-with-new-york-philharmonic-at-avery-fisher-hall.html | In a Sunny Setting Lives Dappled by Shadow | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |

| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/bradley-manning-admits-giving-trove-of-military-data-to-wikileaks.html | Soldier Admits Providing Files To WikiLeaks | By Charlie Savage | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/administration-to-urge-justices-to-overturn-a-gay-marriage-ban.html | US Asks Justices To Reject a Ban On Gay Marriage | By John Schwartz and Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/congress-passes-reauthorization-of-violence-against-women-act.html | House Renews Violence Against Women Measure | By Ashley Parker | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/senate-shoots-down-competing-bills-to-undo-cuts.html | Bills on Cuts Compete and Both of Them Lose | By Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/voting-law-decision-could-sharply-limit-scrutiny-of-rules.html | Decision on Voting Law Could Limit Oversight | By Charlie Savage | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/tax-law-is-struck-down-in-washington-state.html | Washington States Top Court Strikes Down Law on Taxes | By Kirk Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/with-iowa-swabian-hall-a-farmers-quest-for-perfect-pig.html | An Iowa Farmers Quest for No Ordinary Pig | By John Eligon | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/africa/outrage-in-south-africa-after-police-drag-man-behind-truck-and-he-dies.html | South Africans Outraged After Police Drag Man | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/at-least-30-afghan-police-officers-die-over-2-days.html | Attacks Over 2 Days Kill at Least 30 Afghan Police Officers | By Azam Ahmed | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/china-accuses-japan-of-provoking-tensions.html | China Trades Sharp Words With Japan Over Islands | By Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/islamic-leader-sentenced-to-death-in-bangladesh.html | Islamists Death Sentence Sets Off Riots in Bangladesh | By Julfikar Ali Manik and Jim Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/japan-to-begin-restarting-idled-nuclear-plants.html | Japan to Begin Restarting Idled Nuclear Plants Premier Says | By Martin Fackler and Hiroko Tabuchi | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/thailand-to-hold-peace-talks-with-rebel-group.html | Thais to Hold Peace Talks With Rebels | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/tibetans-accused-of-inciting-self-immolations.html | 5 Tibetans Arrested Over Suicides | By Andrew Jacobs | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/croatia-withdrawing-soldiers-from-un-force-on-israel-syria-frontier.html | Croatia Is Withdrawing Soldiers From IsraelSyria Frontier | By Dan Bilefsky | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/give-us-our-banksy-mural-back-londoners-say.html | Borough Searches For Missing Boy Last Seen on Wall | By Sarah Lyall | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/pope-benedict-xvi.html | As Pope Departs Discord Remains at Vatican | By Rachel Donadio | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/middleeast/us-pledges-60-million-to-syrian-opposition.html | In American Aid to Syria A Measure of Caution | By Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://dealbook.nytimes.com/2013/02/28/breuer-reflects-on-prosecutions-that-were-and-werent/ | Breuer Reflects on Prosecutions That Were and Werent | By Ben Protess | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/a-shared-history-in-detroit-is-an-ad-inspiration.html | A Shared History in Detroit Is an Ad Inspiration | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/energy-environment/a-costly-california-desalination-plant-bets-on-future-affordability.html | In California What Price Water | By Felicity Barringer | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/f-35-jets-returned-to-service-by-pentagon.html | Pentagon Returns New F35 Jets To Service After Investigation | By Christopher Drew | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/media/woodward-clashes-with-white-house-and-conservatives-take-note.html | Woodward Is New Hero For the Right Yes Really | By Christine Haughney and Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/usda-may-approve-horse-slaughter-plant.html | US May Approve Horse Meat Plant | By Stephanie Strom | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/education/concerns-that-texas-regents-are-micromanaging-colleges.html | Concerns That Regents Are Micromanaging Colleges | By Reeve Hamilton | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/education/jonathan-levin-high-school-named-with-hope-is-expected-to-be-closed.html | Born as a Tribute but Faltering A Bronx School Nears Its End | By Al Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/education/new-york-schools-detail-cost-of-meeting-new-standards.html | New State Academic Standards Are Said to Require 56 Million Outlay for Citys Schools | By Al Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/fashion/alexander-wangs-debut-at-balenciaga-during-paris-fashion-week.html | Balenciaga Is in Good Hands | By Cathy Horyn | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/health/use-of-electronic-cigarettes-grows.html | Use Of Electronic Cigarettes Grows | By Sabrina Tavernise | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/a-fierce-green-fire-the-battle-for-a-living-planet.html | A Fierce Green FireThe Battle for a Living Planet | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/a-place-at-the-table-on-hunger-in-america.html | A Place at the Table | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/genius-on-hold-on-walter-shaw-and-his-sons-crimes.html | Genius on Hold | By Nicolas Rapold | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/hava-nagila-the-movie-documentary-on-jewish-adaptation.html | Hava Nagila The Movie | By Rachel Saltz | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/here-i-learned-to-love-holocaust-documentary-by-avi-angel.html | Here I Learned to Love | By Daniel M Gold | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/phantom-a-thriller-directed-by-todd-robinson.html | Phantom | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/the-battle-of-pussy-willow-creek-a-civil-war-mockumentary.html | The Battleof Pussy Willow Creek | By Andy Webster | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/the-end-of-love-directed-by-and-starring-mark-webber.html | The End of Love | By Andy Webster | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/the-sweeney-with-ray-winstone-directed-by-nick-love.html | The Sweeney | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/the-unspeakable-act-directed-by-dan-sallitt.html | The Unspeakable Act | By Nicolas Rapold | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/awaiting-end-to-new-york-citys-silence-in-central-park-jogger-case.html | After 24 Years Awaiting End To the Silence | By Jim Dwyer | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/liu-calls-for-end-to-us-investigation-of-his-fund-raising.html | Liu Denounces Inquiry Into His FundRaising | By Michael Barbaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/prosecutors-try-to-bolster-core-idea-in-cannibal-case.html | Prosecutors Try to Bolster Core Idea in Cannibal Case | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/rabbi-who-served-community-and-stole-from-it-to-now-repay-it.html | Rabbi Who Served Prisoners Is Sentenced to Spend 45 Days as One | By Sharon Otterman | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/suny-adds-a-hip-hop-anthem-to-its-marketing-set-list.html | SUNY Adds a HipHop Anthem to Its Marketing Set List | By Ariel Kaminer | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/thousands-gather-in-albany-to-protest-new-gun-limits.html | Advocates Gather in Albany to Protest New Gun Limits | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/bangladeshs-40-year-quest-for-justice.html | A 40Year Quest for Justice | By Shahidul Alam | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/brooks-the-learning-virtues.html | The Learning Virtues | By David Brooks | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/if-the-pope-can-quit-catholics-can-too.html | Give Up Your Pew for Lent | By Paul Elie | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/krugman-ben-bernanke-hippie.html | Ben Bernanke Hippie | By Paul Krugman | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/baseball/giancarlo-stanton-is-last-slugger-standing-for-marlins.html | In Miami the Last Slugger Standing | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/baseball/mets-david-wright-looking-forward-to-world-baseball-classic.html | Mets Wright Is Putting Country First for Now | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/baseball/yankees-have-made-offer-to-robinson-cano-general-manager-brian-cashman-says.html | Significant Offer Made to Cano Cashman Says | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/football/nfls-franchise-tag-is-not-only-used-on-top-players.html | An NFL Payday Now a Bit Cheaper | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/hockey/ducks-goalie-viktor-fasth-is-a-quick-study-in-the-nhl.html | Teacher From Sweden Is Quick Study in NHL | By Joseph DHippolito | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/hockey/rangers-beat-lightning-to-end-losing-streak.html | Nash Looks Like Himself and the Rangers Get Back on Track Too | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/muay-thai-fighter-somluck-kamsing-returns-to-home-ring.html | Martial Artistry | By Joseph Hincks | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/ncaabasketball/ian-hummer-of-princeton-continues-familys-basketball-legacy.html | DoItAll Princeton Star Has Expanded a Legacy | By Dan Duggan | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/ncaabasketball/orlando-sanchez-of-st-johns-basketball-regains-ncaa-eligibility.html | St Johns Player From Dominican Republic Regains Eligibility | By Steve Eder | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/technology/groupon-dismisses-its-chief-andrew-mason.html | Groupon Dismisses Chief After a Dismal Quarter | By David Streitfeld | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/theater/reviews/sondheim-and-lapines-passion-at-classic-stage-company.html | Close Enough To Singe Your Soul | By Ben Brantley | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/theater/reviews/the-revisionist.html | A Private World Heedlessly Invaded | By Ben Brantley | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/arkansas-puts-new-limits-on-abortion.html | Arkansas Law Restricts When Abortion May Occur | By Robbie Brown | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/attack-on-mosque-ilustrates-relationship-between-fbi-and-muslims-in-bay-area.html | In Bay Area a Fragile Relationship Between Muslims and FBI | By Colin Moynihan | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/gtt.html | GTT | By Michael Hoinski | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/marco-mcmillian-mississippi-mayoral-candidate-found-dead.html | Mississippi Mayoral Candidate Found Dead | By Robbie Brown and Timothy Williams | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/michigan-governor-expected-to-rule-on-detroit.html | Michigan Governor Expected To Rule On Detroit | By Monica Davey | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/house-republicans-cheer-boehners-refusal-to-negotiate-on-cuts.html | Boehners HaltTo Fiscal TalksCheers GOP | By Ashley Parker | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/many-steps-to-be-taken-when-sequester-is-law.html | Many Steps to Be Taken When Sequester Is Law | By Michael D Shear | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/texas-may-restore-some-family-planning-budget-cuts.html | Restoring FamilyPlanning Cuts Without Ruffling Feathers | By Becca Aaronson | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/texas-supreme-court-justices-must-face-pull-of-politics.html | States Justices Forced to Face Pull of Politics | By Ross Ramsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/americas/jean-claude-duvalier-faces-questions-in-court-about-his-reign-in-haiti.html | Haitian ExDictator Is Questioned in Court Over Reign | By Isabeau Doucet and Randal C Archibold | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/bruce-reynolds-leader-of-great-train-robbery-dies-at-81.html | Bruce Reynolds Audacious Engineer Of Great Train Robbery Is Dead at 81 | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/court-overturns-war-crimes-conviction-of-former-chief-of-yugoslav-army.html | Court Overturns War Crimes Conviction of Former Chief of Yugoslav Army | By Marlise Simons | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/middleeast/israel-autopsy-of-detainee-shows-signs-of-resuscitation-attempts.html | Israel Autopsy of Detainee Shows Signs of Resuscitation Attempts | By Isabel Kershner | TX 7-746-610 | 2013-05-14 |

| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/1/world/middleeast/syrian-civilians-take-reins-in-test-of-self-government.html | Syrian Civilians Fighting Shortages Take Reins in Rebel Areas | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-02-25 | 2013-03-02 | https://bucks.blogs.nytimes.com/2013/02/25/continuing-the-conversation-on-paid-parental-leave/ | Parental LeaveReaders React | By Tara Siegel Bernard | TX 7-746-610 | 2013-05-14 |
| 2013-02-26 | 2013-03-02 | https://bucks.blogs.nytimes.com/2013/02/26/beware-of-investments-promoted-as-just-like-a-c-d/ | Beware of Just Like a CD | By Carl Richards | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-02 | https://bucks.blogs.nytimes.com/2013/02/27/why-borrowers-use-payday-loans/ | COMMENTS Also remember this a higher return may require a higher risk but a higher risk will not guarantee a higher return | By Ann Carrns | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://artsbeat.blogs.nytimes.com/2013/03/1/cleveland-tv-station-celebrates-andy-griffith-after-oscars-snub/ | Griffith Dead but Not Forgotten | By James C McKinley Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://bits.blogs.nytimes.com/2013/03/1/judge-slashes-jury-award-in-apple-samsung-case/ | Judge Cuts Sum Owed To Apple Over Patents | By Nick Wingfield | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://cityroom.blogs.nytimes.com/2013/03/1/insurgent-st-patricks-day-parade-comes-into-its-own/ | Parade Started for Outcasts Is Now All the Rage | By Corey Kilgannon | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://mediadecoder.blogs.nytimes.com/2013/03/01/bertelsmann-acquires-full-control-of-bmg-music-company/ | Bertelsmann to Acquire Full Control of BMG Music Unit | By Ben Sisario | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/01/business/wojciech-inglot-polish-cosmetics-maker-dies-at-57.html | Wojciech Inglot 57 Solved a Problem for Muslim Women | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/dance/tiler-peck-dances-with-the-philharmonic-in-carousel.html | An Exuberance Is Bustin Out All Over Under the Loving Gaze of a Father | By Gia Kourlas | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/design/franz-kline-coal-and-steel-at-sidney-mishkin-gallery.html | Expressionisms Sooty Anomaly | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/music/collegiate-chorale-with-american-symphony-at-carnegie-hall.html | Two Composers Jaunts to Latin America | By Steve Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/music/ravi-coltrane-quartet-at-jazz-standard.html | Open Exploring With Skill for a Net | By Ben Ratliff | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/television/bonnie-franklin-actress-dies-at-69.html | Bonnie Franklin One Day at a Time Actress Dies at 69 | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/television/john-mulaney-new-in-town-comedian-has-nbc-sitcom-deal.html | A Comedian As Nice Guy Next Door | By Jason Zinoman | TX 7-746-610 | 2013-05-14 |

| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/arts/television/red-widow-with-radha-mitchell-on-abc.html | Drawn Into Crime Trying to Get Out | By Mike Hale | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/arts/television/the-bible-mini-series-on-history-channel.html | Gods Word the Greatly Abridged Version | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/arts/television/vikings-mini-series-on-history-from-michael-hirst.html | You Plunder Ill Pillage Maybe Well Find England | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/business/businesses-refuse-to-arrive-late-on-same-sex-marriage.html | Refusing To Be Late On Gay Marriage | By James B Stewart | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/business/detroit-car-sales-climb-again.html | Auto Sales Rise 37 Lifted by Upturn in Home Construction | By Bill Vlasic | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/business/economy/globalization-as-measured-by-investment-takes-a-step-backward.html | Globalization Measured by Investment Takes a Step Backward | By Floyd Norris | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/business/global/euro-zone-unemployment-rose-to-new-record-in-january-as-inflation-eased.html | Euro Zone Reports Record Joblessness and Low Inflation Pressuring Central Bank | By David Jolly | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/business/global/italian-lender-sues-deutsche-bank-and-nomura.html | Italian Lender Sues Deutsche Bank and Nomura Over Transactions That Lost Millions | By Julia Werdigier and Gaia Pianigiani | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/business/global/selection-of-hungarian-bank-chief-raises-fears.html | Hungary Prime Ministers Ally to Run Central Bank | By Dan Bilefsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/business/global/showdown-on-executive-compensation-in-switzerland.html | Showdown on Executive Pay in Switzerland Goes to a Vote | By Raphael Minder | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/crosswords/bridge/bridge-2nd-copenhagen-bridge-invitational.html | 2nd Copenhagen Bridge Invitational | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/movies/21-over-directed-by-jon-lucas-and-scott-moore.html | 21  Over | By Nicole Herrington | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/movies/the-last-exorcism-part-ii-starring-ashley-bell.html | The Last Exorcism Part II | By Andy Webster | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/nyregion/fairway-market-in-red-hook-reopens-after-hurricane.html | Cheers in Brooklyn as a StormStruck Grocery Store Returns | By Alan Feuer | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/nyregion/new-metrocards-to-cost-1-starting-sunday.html | Save That MetroCard A New One Will Now Cost 1 | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/baseball/world-baseball-classic-is-still-finding-its-footing.html | Global Event Succeeds Where It Needs To | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/cycling/lance-armstrong-is-facing-another-lawsuit.html | Two New Armstrong Suits | By Juliet Macur | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/golf/mcilroy-withdraws-from-honda-classic-during-dismal-round.html | McIlroy Walks Out as Concern Creeps In | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/technology/german-copyright-law-targets-google-links.html | German Copyright Law Takes Aim at Google Links | By Melissa Eddy | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/theater/reviews/the-mnemonist-of-dutchess-county-at-the-beckett-theater.html | Sharp Memory Yields Perils and Payday | By Claudia La Rocco | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/for-texas-religious-electives-a-call-for-more-inclusion.html | Of Church and StateAnd Bible Class in Texas | By Mark Oppenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/michigan-appoints-emergency-manager-for-detroit.html | Michigan Naming Fiscal Manager To Help Detroit | By Monica Davey | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/a-monument-to-a-long-tradition-of-budget-brinkmanship.html | A Symbol of Liberty Strength and Budget Fights | By Andrew Siddons | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/a-peek-under-the-hood-of-sequestration-politics.html | Deep Philosophical Divide Underlies the Impasse | By John Harwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/obama-meets-with-congress-leaders-as-spending-cuts-near.html | Washington Fails To Reach A Deal To Head Off Cuts | By Michael D Shear and Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/some-still-give-congress-good-marks.html | Despite the Dysfunction Congress Still Has Fans | By Annie Lowrey | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/us-report-sees-no-environmental-bar-to-keystone-pipeline.html | Report May Ease Path for New Pipeline | By John M Broder | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/africa/homeless-pay-the-price-of-progress-in-lagos-nigeria.html | In Nigerias Largest City Homeless Are Paying the Price of Progress | By Adam Nossiter | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/chinese-tv-special-on-executions-stirs-debate.html | Divided Chinese See a Live TV Program About Executions as Crass or Cathartic | By Andrew Jacobs | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/japanese-court-convicts-2-us-sailors-in-okinawa-rape.html | Japan Sentences 2 US Sailors To Prison for Rape on Okinawa | By Martin Fackler | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/malaysia-said-to-open-fire-on-armed-filipinos.html | Malaysian Incursion by Filipinos Ends in a Deadly Clash | By Floyd Whaley | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/new-south-korean-leader-tries-to-coax-north-to-behave.html | South Koreas New Leader Exhorts the North to Tread a Path of Change | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/europe/british-by-election-shows-new-support-for-rightist-party.html | Stinging Electoral Defeat for British Conservatives as RightWing Party Makes Gains | By John F Burns | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/europe/kerry-criticizes-turkish-prime-minister-over-zionism-remark.html | Kerry Comes to Turkey With Rebuke of Its Leader Over Zionism Remark | By Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/middleeast/syrian-rebel-leader-deals-with-old-ties-to-other-side.html | Syrian Rebel Leader Deals With Ties to Other Side | By Neil MacFarquhar | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/your-money/paying-for-college/the-pros-and-cons-of-asking-a-college-for-financial-aid.html | College Admission Roulette Ask for Financial Aid or Not | By Paul Sullivan | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://cityroom.blogs.nytimes.com/2013/03/01/using-walls-to-talk-back-to-unwelcome-compliments/ | With Posters Answering SoCalled Compliments | By Julie Turkewitz | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/design/united-states-officials-travel-to-cambodia-in-statue-case.html | Lawyers Go To Cambodia Over Statue | By Tom Mashberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/concern-and-canceled-flights-as-airlines-wait-for-787.html | More Flight Cancellations As Airlines Wait for 787 | By Jad Mouawad and Christopher Drew | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/hasbro-expands-transformers-brand-into-new-media.html | Classic Toys Redesigned To Traverse Generations | By Gregory Schmidt | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/media/publisher-pulls-a-2nd-book-by-lehrer-how-we-decide.html | Publisher Pulls a 2nd Book By Lehrer How We Decide | By Leslie Kaufman | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/penneys-and-macys-battle-over-martha-stewart-products.html | Domestic Dispute | By Stephanie Clifford | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/fashion/at-dior-and-lanvin-two-talents-appeal-to-many-women.html | Tasting Freedom At Dior and Lanvin | By Cathy Horyn | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/fashion/balmain-mugler-anthony-vaccarello-gareth-pugh-fashion-review.html | Old Tricks Up New Sleeves | By Eric Wilson | TX 7-746-610 | 2013-05-14 |

| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/guard-was-not-at-east-harlem-crossing-when-truck-killed-boy-6.html | Guard Said She Was at Post Before Truck Killed Boy 6 | By Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/in-cannibal-case-fbi-ruses-are-recounted.html | FBI Ruses Recounted in Cannibal Case | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/jennifer-sultan-pleads-guilty-to-selling-prescription-drugs.html | Former DotCom Millionaire Guilty of Selling Drugs | By Russ Buettner | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/new-york-officer-stabbed-in-head-is-made-detective.html | Officer Stabbed in Head in 12 Gets Praise and a Promotion | By Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/response-to-post-hurricane-sandy-mold-is-questioned.html | Questions Emerge About the Mold That Hurricane Sandy Left Behind | By Sarah Maslin Nir | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/safety-board-says-helicopter-in-east-river-crash-was-overloaded.html | Safety Board Says Copter In Crash Was Overloaded | By Patrick McGeehan | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/testimony-outlines-gilberto-valles-workday.html | Testimony Outlines Workday Of Officer Accused of Grisly Plot | By Michael Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/us-judges-offer-addicts-a-way-to-avoid-prison.html | Outside Box US Judges Offer Addicts New Path | By Mosi Secret | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/blow-the-sequester-poison-pill-politics.html | Poison Pill Politics | By Charles M Blow | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/how-obama-overplayed-his-hand-on-the-sequester.html | Singing the Sequester Soap Opera | By Joe Scarborough | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/nocera-changing-minds-after-newtown.html | Changing Minds After Newtown | By Joe Nocera | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/why-is-argentinas-president-cozying-up-to-iran.html | Argentinas AboutFace on Terror | By Fabin Bosoer and Federico Finchelstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/science/space/spacexs-cargo-delivery-to-space-station-is-delayed.html | Space Station Astronauts Will Get Their Fruit After a Bit of a Scare | By Kenneth Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/autoracing/kyle-larson-may-be-nascars-next-star.html | Rising Star in Nascar Is Calm After Wild Crash | By Viv Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/baseball/for-yankees-even-in-spring-little-panic-with-few-wins-is-something-new.html | Something New for Yanks Few Victories Little Panic | By David Waldstein | TX 7-746-610 | 2013-05-14 |

| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/baseball/mets-publicist-jay-horwitz-embraces-twitter.html | Mets Publicist Embraces Social Media With Fervor and the Occasional Typo | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/basketball/knicks-defeat-wizards-with-help-of-carmelo-anthony.html | Knicks BeatThe WizardsAnd BraceFor the Heat | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/basketball/nets-fall-short-against-the-mavericks.html | Down by 20 Nets Cant Quite Close the Gap | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/football/jets-can-best-afford-to-wait-and-see-on-darrelle-revis.html | The Jets Need Not Hurry in Deciding What to Do About Revis | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/football/joe-flacco-and-ravens-agree-to-long-term-contract.html | Flacco and Baltimore Agree on a LongTerm Contract | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/golf/conditions-at-honda-classic-raise-issue-of-lift-clean-and-place-rule.html | Unhappy Players LiftCleanandPlace Blame | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/jewish-academy-competes-in-texas-after-winning-the-right-to-play.html | Right to Play Is a Victory For a School | By Mary Pilon | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/ncaabasketball/mens-basketball-coach-steve-forbes-has-led-a-turnaround-at-northwest-florida-state.html | A Recruiter at Heart Is Able to Build a Winner at Any Level | By Matt Giles | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/ncaabasketball/ncaa-division-iii-basketball-tournament-will-be-lengthy.html | Division III Postseason Changes Create Long Wait Until Championship Game | By Peter May | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/ncaabasketball/when-college-basketball-fans-storm-court-ritual-trumps-peril.html | When Fans Flood Floor Ritual Trumps Peril | By Tony Gervino | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/soccer/goalie-brad-guzan-is-no-longer-the-keeper-of-the-future-for-aston-villa.html | Surrendering His FrontRow Seat | By Ravi Ubha | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/jordan-johnson-ex-montana-quarterback-is-acquitted-of-rape.html | ExCollege Quarterback Is Acquitted of Rape in Montana | By Jim Robbins | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/manning-to-face-more-serious-charges-in-leak.html | Soldier to Face More Serious Charges in Leak | By Scott Shane | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/a-divide-on-voting-rights-where-blood-spilled.html | A Divide on Voting Rights Where Blood Spilled | By Campbell Robertson | TX 7-746-610 | 2013-05-14 |

| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/luke-ravenstahl-pittsburgh-mayor-drops-re-election-bid.html | Under Fire The Mayor Of Pittsburgh Quits Race | By Timothy Williams | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/obama-pardons-17-felons-first-in-his-second-term.html | Obama Pardons 17 Felons First in His Second Term | By Charlie Savage | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/africa/french-and-chad-forces-bear-down-on-militants-in-mali.html | French and Chad Forces Strike Militants in the Mountains of Mali | By Adam Nossiter and Maa de la Baume | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/americas/argentina-us-court-orders-debt-repayment-plan.html | Argentina US Court Orders Debt Repayment Plan | By Emily Schmall | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/americas/death-of-russian-adoptee-was-accidental-texas-says.html | Death of Russian Adoptee Was Accidental Texas Says | By Manny Fernandez | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/americas/venezuelan-official-confirms-chavez-receiving-cancer-treatments.html | Chvez BackOn TreatmentFor Cancer | By William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/an-illicit-trail-of-african-ivory-to-china.html | From Elephants Mouths an Illicit Trail to China | By Dan Levin | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/way-to-reach-kim-jong-un-follow-the-ball.html | Way to Reach Kim Jongun Follow the Ball | By Choe SangHun and David E Sanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/europe/france-le-monde-picks-first-woman-for-a-top-post.html | France Le Monde Picks First Woman for a Top Post | By Steven Erlanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/middleeast/gaza-gunfire-erupts-along-border-with-israel.html | Gaza Gunfire Erupts Along Border With Israel | By Isabel Kershner | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/your-money/fighting-the-insurer-over-hurricane-sandy-damage.html | Fighting the Insurer Over Hurricane Sandy Damage | By Tara Siegel Bernard | TX 7-746-610 | 2013-05-14 |
| 2013-02-22 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-610 | 2013-05-14 |
| 2013-02-25 | 2013-03-03 | https://runway.blogs.nytimes.com/2013/02/25/the-oscars-a-morning-after-report/ | A Newcomers Night With Oscar | By Stuart Emmrich | TX 7-746-610 | 2013-05-14 |
| 2013-02-26 | 2013-03-03 | https://frugaltraveler.blogs.nytimes.com/2013/02/26/in-seoul-gangnam-frugal-style/ | Gangnam Style Beyond the Bling | By Seth Kugel | TX 7-746-610 | 2013-05-14 |
| 2013-02-26 | 2013-03-03 | https://intransit.blogs.nytimes.com/2013/02/26/travel-sites-jump-onto-the-ipad/ | Travel Sites Jump Onto the iPad | By Emily Brennan | TX 7-746-610 | 2013-05-14 |
| 2013-02-26 | 2013-03-03 | https://tmagazine.blogs.nytimes.com/2013/02/26/feeling-for-reed-krakoff-stilleto/ | Feeling For SeeThroughs | By Edward Barsamian | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-03-03 | https://wheels.blogs.nytimes.com/2013/02/2 6/deaths-of-teenage-drivers-spiked-in-first-half-of-2012-report-says/ | Teenage Auto DeathsRise in First Half of 2012 | By Tanya Mohn | TX 7-746-610 | 2013-05-14 |
| 2013-02-26 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magaz ine/beer-mergers.html | Buzzkilled | By Adam Davidson | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-03 | https://intransit.blogs.nytimes.com/2013/02/ 27/low-cost-airline-seeks-planes/ | Airlines  Low Cost Airline Seeks Planes | By Christine Negroni | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-03 | https://intransit.blogs.nytimes.com/2013/02/ 27/national-parks-to-get-grants/ | Parks  National Parks to Get Grants | By Tanya Mohn | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-03 | https://wheels.blogs.nytimes.com/2013/02/2 7/a-1960-cadillac-takes-center-stage-at-the-metropolitan-opera/ | A 1960 Cadillac TakesCenter Stage at theMetropolitan Opera | By Marcia Biederman | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movie s/music-supervisors-in-film-seek-more-recognition.html | Add a Song Make a Movie | By Steve Chagollan | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-03 | https://www.nytimes.com/2013/03/03/theate r/everyday-speech-can-be-a-building-block-of-a-plays-artistry.html | The Rough Beauty of Everyday Speech | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/ a-copenhagen-hotel-thats-cool-but-not-warm.html | A Boutique Thats Cool but Not Warm | By Ingrid K Williams | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/ handling-luggage-problems-from-damage-to-delays.html | Whos Left Holding the Bag | By Susan Stellin | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/ mexican-fare-with-flair-in-kansas-city-mo.html | Mexican Fare With Flair | By John Eligon | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://intransit.blogs.nytimes.com/2013/02/ 28/new-outfitter-familiar-name/ | Tours  New Outfitter Familiar Name | By Diane Daniel | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://tmagazine.blogs.nytimes.com/2013/0 2/28/table-talk-ma-cave-fleury/ | Table Talk Paris Notation | By David Prior | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://wheels.blogs.nytimes.com/2013/02/2 8/amelia-island-concours-to-highlight-corvette-and-porsche-911/ | Amelia Island ConcoursOffers a Winters Break | By Rob Sass | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/de sign/ed-ruschas-books-and-landscapes-at-gagosian.html | Conceptual Inspiration by the Book | By Carol Vogel | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/ review/sticks-and-stones-emily-bazelons-book-on-bullying.html | The Brutal Years | By Andrew Solomon | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/boomi ng/on-the-road-with-mothers.html | On the Road With Mothers | By Joyce Wadler | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashio n/limping-toward-the-truth-modern-love.html | Limping Toward the Truth Wherever It Might Be | By Amary Wiggin | TX 7-746-610 | 2013-05-14 |

| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/fashio n/the-kindest-cut-social-qs.html | The Kindest Cut | By Philip Galanes | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magaz ine/47-hour-train-ride.html | Just Roll Baby | By Nathaniel Rich | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magaz ine/smells-like-green-spirit.html | Smells Like Green Spirit | By Sam Sifton | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magaz ine/the-magical-realism-of-norwegian-nights.html | Gods Light Show | By Karl Ove Knausgaard | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movie s/oz-the-great-and-powerful-disneys-wizard-of-oz-prequel.html | We Arent in the Old Kansas Toto | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realest ate/before-there-was-a-grand-in-central.html | Before There Was a Grand in Central | By Christopher Gray | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realest ate/living-small-is-the-best-revenge.html | Living Small Is the Best Revenge | By Robin Finn | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realest ate/searching-for-an-art-deco-bronx-apartment.html | A JustSo Apartment in a JustSo Building | By Joyce Cohen | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realest ate/service-ranks-high-with-borrowers.html | StressFree Service Ranks High | By Lisa Prevost | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/theate r/elfriede-jelineks-new-play-on-jacqueline-kennedy-onassis.html | Camelots Widow Without Mythology | By Rob WeinertKendt | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/theate r/seth-rudetskys-midtown-march-medley.html | The Theaters Indefatigable Multitasker | By Eric Grode | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/ 36-hours-in-panama-city-beach-fla.html | 36 Hours Panama City Beach Fla | By Ingrid K Williams | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/ a-streak-of-brooklyn-in-beijing.html | Brooklyn Even in China | By Mitch Moxley | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://cityroom.blogs.nytimes.com/2013/03/ 01/big-ticket-heat-light-and-height-sold-at-8-15-million/ | Heat Light and Height | By Robin Finn | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://runway.blogs.nytimes.com/2013/03/0 1/breaking-free-of-fashions-hamster-wheel/ | Breaking Free of Fashions Hamster Wheel | By Cathy Horyn | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://tmagazine.blogs.nytimes.com/2013/0 3/01/the-donut-district-2/ | Now Showing A Brooklyn Donut | By Kevin McGarry | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://tmagazine.blogs.nytimes.com/2013/0 3/01/vain-glorious-terveer-perfume-oils/ | Vain Glorious Traveling Scents | By Jane Shin Park | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/arts/da nce/jean-butler-riverdance-star-makes-her-own-work-hurry.html | Finding Fulfillment In a Smaller Spotlight | By Claudia La Rocco | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/music/jazz-from-thiefs-shamie-royston-and-curtis-hasselbring.html | New Jazz Vocabularies a Bit of Elegance and Big Ideas | By Ben Ratliff | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/music/raul-y-mexias-arriba-y-lejos-is-not-los-tigres-2-0.html | Royal Pedigree Infuses Collective Beats | By Josh Kun | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/music/stephen-hough-brings-his-eclectic-style-to-carnegie-hall.html | A Virtuoso at Least in His Spare Time | By Michael White | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/television/a-day-of-watching-tv-at-sundance.html | A Day of Watching TV at Sundance | By Dade Hayes | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/television/with-the-bible-the-mini-series-goes-back-to-the-beginning.html | MiniSeries Goes Back to the Beginning | By Elizabeth Jensen | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/automobiles/a-high-dollar-debutante-ball.html | A HighDollar Debutante Ball | By Jerry Garrett | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/automobiles/autoreviews/a-well-done-do-over-raises-the-final-grade.html | A WellDone DoOverRaises the Final Grade | By John Pearley Huffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/automobiles/collectibles/looking-like-a-high-roller.html | Looking Like a High Roller | By Jim Koscs | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/automobiles/compressing-gas-for-a-cheaper-simpler-hybrid.html | Compressing Gas for a Cheaper Simpler Hybrid | By David Jolly | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/after-the-music-stopped-by-alan-s-blinder.html | Causes and Effects | By Matthew Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/an-enlarged-heart-by-cynthia-zarin.html | A Good Look at Herself | By Christopher Beha | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/by-any-other-name.html | By Any Other Name | By Teddy Wayne | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/essays-and-a-writers-guide-by-phillip-lopate.html | The Daily Round | By Morris Dickstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/going-to-tehran-by-flynt-leverett-and-hillary-mann-leverett.html | The Iran Syndrome | By Laura Secor | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/schroder-by-amity-gaige.html | Custody Flight | By Jonathan Dee | TX 7-746-610 | 2013-05-14 |

| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/shouting-wont-help-by-katherine-bouton.html | The Sound of Silence | By Seth S Horowitz | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/the-fun-parts-by-sam-lipsyte.html | Die Laughing | By Ben Fountain | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/the-legend-of-broken-by-caleb-carr.html | Order by the Sword | By Mike Peed | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/the-pretty-one-by-lucinda-rosenfeld.html | Three Sisters | By Emily Cooke | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/the-wanting-by-michael-lavigne.html | Invasions of Space | By Ethan Bronner | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/up-front.html | Up Front | By The Editors | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/adam-selman-dresses-rihanna-for-the-stage.html | The Secret Weapon Behind Rihannas Look | By William Van Meter | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/england-develops-a-voracious-appetite-for-a-new-diet.html | England Develops a Voracious Appetite for a New Diet | By Jennifer Conlin | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/for-20-somethings-ambition-at-a-cost.html | The NoLimits Job | By Teddy Wayne | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/safekeeping-a-punk-creation-possessed.html | Safekeeping a Relic Of the Punk Era | By David Colman | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/claire-lieberman-and-nicholas-keefe-vows.html | It Helps to Lift the Bride Off Her Feet | By Katherine Albers | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/wedding-gown-designers-face-copycat-dresses-made-cheaply.html | That Most Important Dress or at Least a LookAlike | By Stacey Solie | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/bound-together-by-blood-and-wine.html | Family Vine | By Annette Foglino | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/coach-bobby-knight-on-why-hes-so-unpleasant.html | If I Didnt Enjoy It I Wouldnt Have Done It | Interview by Andrew Goldman | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/the-journalist-and-the-moneymaker.html | The Journalist and the Moneymaker | By Chuck Klosterman | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/who-made-that-sliced-bread.html | Who Made That Sliced Bread | By Pagan Kennedy | TX 7-746-610 | 2013-05-14 |

| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movies/homevideo/new-dvds-western-horizons-a-philo-vance-collection.html | Gunfight at the UniversalInternational Corral | By Dave Kehr | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movies/julia-garner-in-electrick-children.html | Already a Cinema Veteran at 19 | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movies/sacrifice-at-the-altar-of-intolerance.html | Sacrifice at the Altar of Intolerance | By Larry Rohter | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movies/steven-spielberg-hollywoods-sounding-board.html | Hollywoods Priceless Sounding Board | By Tom Roston | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-on-the-waterfront-in-new-rochelle.html | Selections From the Sea on a Refreshed Menu | By Emily DeNitto | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-samba-restaurant-in-montclair.html | A Brazilian Menu Inspired by Mom | By Scott Veale | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-vinted-wine-bar-and-kitchen-in-west-hartford.html | Rich Tastes on Small Plates | By Rand Richards Cooper | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/at-st-mazie-cocktails-tattoos-and-flamenco-fever.html | Beer Tattoos and Flash of Flamenco | By Natalie Shutler | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/wilson-to-obama-march-forth.html | Wilson to Obama March Forth | By A Scott Berg | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realestate/automated-parking-garages-for-the-car-obsessed.html | Hate Valet Not to Worry Help Is at Hand | By Alexei Barrionuevo | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realestate/bronxville-ny-traditions-change-even-here.html | Traditions Change Even Here | By Elsa Brenner | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realestate/siblings-as-roommates-mom-always-said-to-share.html | Mom Always Said to Share | By Joanne Kaufman | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sunday-review/the-holocaust-just-got-more-shocking.html | The Holocaust Just Got More Shocking | By Eric Lichtblau | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/9-spring-breaks-from-budget-to-beyond.html | Give Us a Break | By Jennifer Conlin | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/getting-comfortable-with-the-new-vail.html | Getting Comfortable With the New Vail | By Bill Pennington | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/shooting-vacation-video-like-a-pro.html | Want to shoot video like a pro DANIEL KLEIN offers some tips | By Emily Brennan | TX 7-746-610 | 2013-05-14 |

| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/spains-paradors-face-an-uncertain-future.html | A Fond Past With an Uncertain Future | By Suzanne Daley | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-03 | https://bits.blogs.nytimes.com/2013/03/02/tech-chiefs-offer-honest-goodbyes/ | Hello I Must Be Going | By David Streitfeld | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://dealbook.nytimes.com/2013/03/02/selling-the-home-brand-a-look-inside-an-elite-jpmorgan-unit-2/ | Selling the Home Brand A Look Inside an Elite JPMorgan Unit | By Susanne Craig and Jessica SilverGreenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://offthedribble.blogs.nytimes.com/2013/03/02/nowitzkis-foe-the-recent-past/ | Maddening Glimpses Of the Nowitzki of Old | By Benjamin Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://opinionator.blogs.nytimes.com/2013/03/02/land-of-plenty-of-government/ | Land of Plenty of Government | By Monica Prasad | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://opinionator.blogs.nytimes.com/2013/03/02/we-are-what-we-quote/ | We Are What We Quote | By Geoffrey OBrien | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://slapshot.blogs.nytimes.com/2013/03/02/players-may-again-reject-n-h-l-realignment-plan/ | Players May Reject Realignment Again | By Jeff Z Klein and Stu Hackel | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/alaska-airlines-flying-above-an-industrys-troubles.html | Flying Solo | By Jad Mouawad | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/bretton-woods-monetary-agreement-examined-in-a-new-book.html | A Grudge Match For Global Finance | By Fred Andrews | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/new-york-fed-agreed-to-testify-for-bank-of-america.html | Promises Promises at the New York Fed | By Gretchen Morgenson | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/ryan-smith-of-qualtrics-on-building-a-transparent-culture.html | Transparency Is Much More Than a Buzzword | By Adam Bryant | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/the-minimum-wage-employment-and-income-distribution.html | The Business Of the Minimum Wage | By Christina D Romer | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/for-gavin-doyle-its-bright-lights-big-city.html | Bright Lights Big City Redux | By George Gurley | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/health/experts-want-more-studies-of-mediterranean-diets-role-for-the-heart.html | Experts Want More Studies Of Diets Role For the Heart | By Gina Kolata | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/jobs/in-defense-of-working-mostly-from-home.html | Why Five Days In the Office Is Too Many | By Prerna Gupta | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/jobs/paul-cothran-of-vh1-save-the-music-on-fund-raisings-joys.html | Bringing Music Back to School | By Paul Cothran | TX 7-746-610 | 2013-05-14 |

| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/40-years-after-an-acid-attack-a-life-well-lived.html | The Crime of His Childhood | By Wendell Jamieson | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-grand-reopening-for-the-planetarium-at-vanderbilt-museum.html | At Planetarium Its Not the Same Old Sky | By Aileen Jacobson | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-curse-of-the-starving-class-at-the-long-wharf-theater.html | Longing to Escape From the Debt and the Dirt | By Anita Gates | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-lend-me-a-tenor-at-the-paper-mill-playhouse.html | Frisky Comedy and HotelRoom Farce | By Michael Sommers | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-thai-taste-in-massapequa-park.html | Voyage to Thailand by Land or Sea | By Joanne Starkey | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/assemblywoman-deborah-glicks-battle-against-housing-at-a-pier-in-hudson-river-park.html | Battle for the Soul of a Park | By Lisa W Foderaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/at-barclays-center-heightening-the-fan-experience.html | More Reasons to Enter Arena | By Joshua Brustein | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/brian-rose-and-edward-faustys-images-of-the-lower-east-side.html | A 30Year Time Lapse of the Lower East Side | By Colin Moynihan | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/for-daryl-roth-sundays-include-taking-cookies-and-hugs-to-the-theater.html | Taking Cookies and Hugs to the Theater | By Kara Mayer Robinson | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/from-roman-roth-a-smooth-riesling.html | From Sure Hands A Smooth Riesling | By Howard G Goldberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/newark-hometown-of-philip-roth-celebrates-his-birthday.html | Touring the Source of a Writers Vaunted Words | By Tammy La Gorce | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/remember-misogyny-its-on-the-web.html | Remember Misogyny | By Ginia Bellafante | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/ron-maxwell-auxiliary-police-officer-does-the-time-warp-again-and-again.html | Doing the Time Warp Again | By Corey Kilgannon | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/soccer-in-the-blood-pulled-pork-on-the-platter-at-the-strand-smokehouse.html | Soccer in the Blood Pork on the Platter | By Alan Feuer | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/terra-incognita-on-exhibition-at-the-college-of-new-rochelle.html | Skin and Earth Suddenly Unrecognizable | By Tammy La Gorce | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/a-word-gone-wrong.html | A Word Gone Wrong | By Lawrence Downes | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/are-there-any-europeans-left.html | Are There Any Europeans Left | By Olivier Guez | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/bloody-sunday-revisited.html | Bloody Sunday Revisited | By Lincoln Caplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/douthat-the-ratzinger-legacy.html | The Ratzinger Legacy | By Ross Douthat | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/dowd-how-mary-feels-about-being-a-virgin.html | How Mary Feels About Being a Virgin | By Maureen Dowd | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/friedman-the-scary-hidden-stressor.html | The Scary Hidden Stressor | By Thomas L Friedman | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/look-carefully-at-those-seeds.html | Look Carefully At Those Seeds | By Margaret Roach | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/pregnant-in-medical-school.html | Pregnant in Medical School | By Anna Jesus | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/the-perils-of-perfection.html | The Perils of Perfection | By Evgeny Morozov | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/this-story-stinks.html | This Story Stinks | By Dominique Brossard and Dietram A Scheufele | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/tony-kirkham-an-indiana-jones-of-plants.html | Tony Kirkham | By Kate Murphy | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/baseball/craig-kimbrels-stare-is-menacing-but-his-fastball-is-most-feared.html | Braves Stare Is Menacing But Fastball Is Feared More | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/baseball/for-yankees-ichiro-suzuki-spring-challenges-include-alligators.html | Goodbye to the Desert And Hello Alligators | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/baseball/japan-starts-world-classic-with-a-win.html | Struggling for Acceptance World Baseball Classic Opens Where It Matters More | By Brett Bull | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/baseball/mets-prospect-matt-den-dekker-is-a-bright-spot-on-defense.html | Mets Outfield Prospect Builds a Highlight Reel | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/basketball/lebron-james-is-making-the-case-for-the-happy-athlete.html | The Happy Warrior Meets the Obsessive Competitor | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |

| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/bernard-lagat-training-for-nyc-half.html | A MiddleDistance Star Prepares to Go Long | By Ken Belson | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/hockey/for-sabres-thomas-vanek-drives-the-bus-and-cory-hodgson-navigates.html | For the Sabres Vanek Is Behind the Wheel While Hodgson Navigates | By Dhiren Mahiban | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/ncaabasketball/a-final-and-a-beginning.html | A Final and a Beginning | By Michael Lenehan | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/ncaabasketball/gonzaga-basketball-stays-the-course-and-reaches-the-top.html | Nothing Mid About Gonzaga | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/soccer/most-mls-clubs-have-home-grown-coaches.html | Coaches Whove Been There Before | By Jack Bell | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sunday-review/walking-the-land-as-a-spiritual-quest.html | Walking The Country As a Spiritual Quest | By Kate Murphy | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/technology/multiple-video-feeds-give-arena-fans-the-comforts-of-home.html | Stand Up and Cheer But Hit Pause First | By Natasha Singer | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/technology/new-technologies-aim-to-foil-online-course-cheating.html | Keeping an Eye On Online TestTakers | By Anne Eisenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/how-about-a-university-steak-with-your-sweatshirt.html | A University Steak to Go With That Sweatshirt | By Kirk Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/politics/Spending-Cuts-Imposed-US-Starts-to-Trim-Its-Budget.html | AcrosstheBoard Cuts Take Effect but Their Impact Is Not Immediately Felt | By Michael D Shear | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/politics/cuts-to-achieve-goal-for-deficit-but-toll-is-high.html | Cuts to Achieve Goal for Deficit But Toll Is High | By Jackie Calmes | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/africa/chad-claims-to-have-killed-algeria-hostage-crisis-mastermind.html | Chad Says It Killed Algeria Hostage Crisis Mastermind | By Adam Nossiter | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/asia/new-delhi-bungalows-even-in-disrepair-command-millions.html | Think New York Is Costly In New Delhi Seedy Goes for 8 Figures | By Jim Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/asia/spill-in-china-lays-bare-environmental-concerns.html | Spill in China Underlines Environmental Concerns | By Edward Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/asia/two-afghan-boys-accidentally-killed-by-nato-helicopter.html | Two Afghan Boys Accidentally Killed by NATO Helicopter | By Rod Nordland | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/europe/benedicts-decision-may-affect-future-popes-terms.html | In Benedicts Resignation the Potential to Place Limits on Future Popes | By Daniel J Wakin | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/europe/hungary-experiments-with-food-tax-to-coax-healthier-habits.html | Hungary Tries a Dash of Taxes to Promote Healthier Eating Habits | By Suzanne Daley | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/europe/russians-renew-fury-after-death-of-adopted-boy-in-texas-is-ruled-accidental.html | Russians Renew Fury After Death of Adopted Boy in Texas Is Ruled Accidental | By David M Herszenhorn and Andrew Roth | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/middleeast/in-israel-netanyahu-expects-extension-to-form-coalition.html | Israeli Premier Facing Unlikely Alliance Is Given More Time to Form a Coalition | By Isabel Kershner | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/middleeast/kerry-hoping-to-nudge-egypt-toward-reforms.html | Kerry Is Hoping to Nudge Egypt Toward Reforms | By Michael R Gordon and David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/middleeast/seized-arms-off-yemen-raise-alarm-over-iran.html | Seized Chinese Weapons Raise Concerns on Iran | By Robert F Worth and C J Chivers | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://bats.blogs.nytimes.com/2013/03/02/logan-sidelined-by-elbow-pain/ | Roundup | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/music/sign-language-interpreters-bring-live-music-to-the-deaf.html | For Deaf and Hard of Hearing the Joy of Live Music | By Kathryn Jepsen | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/in-filing-casino-operator-admits-likely-violation-of-an-antibribery-law.html | In Filing Casino Operator Admits Likely Violation of an Antibribery Law | By Michael Schwirtz | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/crosswords/chess/in-digital-age-more-chess-prodigies-than-ever.html | In the Digital Age More Prodigies | By Dylan Loeb McClain | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/bridget-carroll-timothy-brennan-weddings.html | Bridget Carroll Timothy Brennan | By Margaux Laskey | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/elizabeth-bryan-andrew-caswell-weddings.html | Elizabeth Bryan Andrew Caswell | By Vincent M Mallozzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/health/jane-c-wright-pioneering-oncologist-dies-at-93.html | Jane Wright 93 Oncology Pioneer Dies | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/evidence-of-hope-and-loss-during-a-parade-in-queens.html | Evidence of Hope and Loss During a Parade in Queens | By Sarah Maslin Nir | TX 7-746-610 | 2013-05-14 |

| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/stanley-snadowsky-founder-of-greenwich-village-nightclub-dies-at-70.html | Stanley Snadowsky 70 Nightclub Founder | By Paul Vitello | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/basketball/knicks-prepare-to-face-the-heat-again.html | Beating the Heat Does Not Mean Equaling the Heat | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/basketball/nets-fall-to-bulls.html | Nets Energy Fades Taking Lead With It | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/golf/geoff-ogilvy-climbs-into-contention-at-honda-classic.html | After Slump Ogilvy Climbs Into Contention | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/ncaabasketball/ryan-kellys-36-points-lift-duke-over-miami.html | A Star Returns as Duke Shows Its Back | By Viv Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/a-93-year-old-paperboy-still-making-the-rounds.html | Hardy Survivor of a Vanishing Print Era Is Still Delivering the Newspaper at 93 | By Christine Haughney and Malia Wollan | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/politics/joaquin-castro-the-other-texas-twin-takes-center-stage.html | The Twin in the Background Takes Center Stage | By Emily Ramshaw | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/politics/virginias-feast-on-us-funds-nears-an-end.html | Virginias Feast On US Funds Nears an End | By Trip Gabriel | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/when-texas-political-donors-go-to-charity-galas.html | Different Recipient But Same Beneficiary | By Ross Ramsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/with-lingering-drought-comes-plans-for-new-reservoirs.html | Drought Revives Interest in Reservoirs | By Elena Schneider | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/africa/on-eve-of-vote-fragile-valley-in-kenya-faces-new-divisions.html | On Eve of Vote Fragile Valley In Kenya Faces New Divisions | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/americas/border-security-hard-to-achieve-and-harder-to-measure.html | Long Border Endless Struggle | By Damien Cave | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/asia/marines-quit-afghan-province-feeling-the-war-was-worth-it.html | As Marines Exit Afghan Province a Feeling That a Campaign Was Worth It | By James Dao | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-04 | https://bits.blogs.nytimes.com/2013/02/27/more-retailers-at-risk-of-amazon-showrooming/ | Shedding LightOn Showroomers | By Nick Wingfield | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-04 | https://bits.blogs.nytimes.com/2013/02/28/samsung-army/ | Samsungs CloutAt Trade Show | By Brian X Chen | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-03 | 2013-03-04 | https://artsbeat.blogs.nytimes.com/2013/03/03/shirley-maclaine-will-return-to-downton-abbey-but-others-are-leaving-the-series/ | More Cast Changes for Downton Abbey | By Dave Itzkoff | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://bits.blogs.nytimes.com/2013/03/disruptions-when-sharing-on-facebook-comes-at-a-cost/ | As User Interaction on Facebook Drops Sharing Comes at a Cost | By Nick Bilton | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://cityroom.blogs.nytimes.com/2013/03/03/the-ghetto-brothers-by-mallozzi/ | Not Just a Gang and Not Just a Band | By Vincent M Mallozzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/03/books/sylvia-smith-67-memoirist-of-the-life-banal-dies.html | Sylvia Smith 67 Memoirist of the Life Banal | By Paul Vitello | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/03/arts/dance/san-francisco-ballets-works-by-mark-morris-and-ashley-page.html | Pushing Prodding and Exploring the Potentials of Men | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/jack-the-giant-slayer-topples-at-domestic-box-office.html | Fee Fi Fo Fizzle Jack Disappoints at the Box Office | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/boy-joined-by-deniz-erarslan-at-joes-pub.html | Lifes Minor Milestones Served in Lush Detail | By Jon Pareles | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/elijah-at-the-manhattan-school-of-music.html | Unfolding A Prophet With Song | By James R Oestreich | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/escher-string-quartet-at-rose-studio-at-lincoln-center.html | Brittens Softly Mad Last Quartet | By Zachary Woolfe | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/herb-alpert-77-is-still-making-albums-and-artworks-too.html | The Other Delights In a Trumpeters Life | By James C McKinley Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/ingrid-michaelson-in-american-songbook-at-allen-room.html | Love Cleareyed and Resolute | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/television/footnote.html | Footnote | Compiled by Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/television/the-staircase-2-last-chance-on-sundance-channel.html | Unresolved Feelings Long After a Murder Trials End | By Mike Hale | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/video-games/a-museums-games-are-not-on-pedestals.html | A Museums Games Are Not on Pedestals | By Chris Suellentrop | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/books/frances-and-bernard-by-carlene-bauer.html | Poetry Love and Letters A Romance Imagined | By Claudia La Rocco | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/global/amazons-labor-relations-under-scrutiny-in-germany.html | Germans Scrutinize Amazons Labor Practices | By Jack Ewing | TX 7-746-610 | 2013-05-14 |

| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/global/swiss-voters-tighten-countrys-limits-on-executive-pay.html | Swiss Voters Approve a Plan to Severely Limit Executive Compensation | By Raphael Minder | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/walking-dead-helps-solidify-amcs-ratings-success.html | At AMC Zombies Topple Network TV | By David Carr | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/crosswords/bridge/bridge-2nd-copenhagen-bridge-invitational.html | 2nd Copenhagen Bridge Invitational | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/education/los-angeles-school-board-race-attracts-national-attention-and-money.html | National Attention and Cash in Los Angeles School Vote | By Jennifer Medina | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/health/for-first-time-baby-cured-of-hiv-doctors-say.html | In Medical First a Baby With HIV Is Deemed Cured | By Andrew Pollack and Donald G McNeil Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/movies/i-me-aur-main-a-bollywood-romance.html | I Me aur Main | By Rachel Saltz | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/movies/jean-jacques-annauds-day-of-the-falcon.html | Day of the Falcon | By Andy Webster | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/at-vatican-cardinal-dolan-urges-catholics-to-look-beyond-the-conclave.html | Saying Mass at Vatican Dolan Urges Catholics to Look Beyond the Papal Conclave | By Michael Paulson | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/expectant-couple-killed-on-way-to-hospital.html | Couple Expecting Baby Are Killed in Car Crash Doctors Deliver a Boy | By Anemona Hartocollis and Nate Schweber | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/baseball/mets-are-wearing-smiles-this-spring-at-least-on-their-caps.html | Mets Wearing a Smile This Spring | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/basketball/lebron-james-and-heat-rally-past-knicks-for-14th-straight-win.html | Neither Knicks Nor Twisted Knee Can Deter James | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/technology/amid-do-not-track-effort-web-companies-race-to-look-privacy-friendly.html | Web Privacy Becomes A Business Imperative | By Somini Sengupta | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/biden-may-take-on-expanded-role-in-foreign-policy.html | Biden May Take On an Expanded Role on Foreign Policy | By Mark Landler | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/gop-lacking-unity-clings-to-budget-goals.html | GOP Clings to One Thing It Agrees On Spending Cuts | By Richard W Stevenson | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/americas/venezuela-says-its-tracking-opposition-leader-in-us.html | Venezuela Says Its Tracking Opposition Leader in US | By William Neuman | TX 7-746-610 | 2013-05-14 |

| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/bangladesh-sees-deadly-day-as-protests-persist.html | At Least 19 Are Killed as Unrest Persists in Bangladesh | By Julfikar Ali Manik and Jim Yardley | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/bombing-in-shiite-district-of-karachi.html | Blast Kills at Least 45 Pakistanis in Shiite District of Karachi | By Declan Walsh and Salman Masood | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/xi-jinping-chinese-leader-burnishing-his-military-support.html | New Chinese Leader Shores Up Military Support | By Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/europe/queen-elizabeth-ii-admitted-to-hospital.html | Queen Elizabeth II Hospitalized | By John F Burns | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/middleeast/kerry-announces-millions-in-us-aid-for-egypt.html | Kerry Announces 250 Million in US Aid for Egypt | By Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://bats.blogs.nytimes.com/2013/03/04/something-motivates-santana-to-throw/ | Something Motivates Santana to Throw | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://dealbook.nytimes.com/2013/03/banks-find-more-wrongful-foreclosures-among-military-members/ | Banks Find More Wrongful Foreclosures Among Military Members | By Jessica SilverGreenberg and Ben Protess | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://mediadecoder.blogs.nytimes.com/2013/03/03/beijing-international-screenwriting-competition-announced-for-u-s-writers/ | A Screenplay Contest From Beijing | By Michael Cieply | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://opinionator.blogs.nytimes.com/2013/03/03/a-sneaky-way-to-deregulate/ | A Sneaky Way to Deregulate | By Steven Rattner | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/joseph-frank-biographer-of-dostoevsky-dies-at-94.html | Joseph Frank Biographer of Dostoevsky Dies at 94 | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/marie-claire-alain-organist-and-teacher-is-dead-at-86.html | MarieClaire Alain 86 Master Organist Is Dead | By Craig R Whitney | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/economy/corporate-profits-soar-as-worker-income-limps.html | Recovery in US Lifting Profits Not Adding Jobs | By Nelson D Schwartz | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/dennis-rodman-in-north-korea-with-vice-media-as-ringleader.html | Daredevil Media Outlet Behind Rodmans Trip | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/disney-gambles-on-box-office-wizardry-of-oz.html | One More Trip to Land of Oz | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/pbs-ponders-weekend-newshour.html | PBS Near a Decision on Adding a Weekend Edition of NewsHour | By Elizabeth Jensen | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/photojournalists-in-oakland-face-epidemic-of-camera-robberies.html | In Oakland Photojournalists Covering Crimes Become the Victims | By Carol Pogash | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/the-guardian-begins-american-ad-campaign.html | Guardian Aims to Turn American Readers Heads | By Tanzina Vega | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/fashion/celine-rick-owens-comme-des-garcons-junya-watanabe-yohji-yamamoto-fashion-review.html | Cline Keeps Paris on a Roll | By Cathy Horyn | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/amid-ruined-houses-and-empty-lots-solitude-turns-to-loneliness.html | Amid the Empty Lots Loneliness Creeps In | By Kirk Semple | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/double-emergency-a-pregnant-woman-dying-from-injury.html | Double Crisis A Pregnant Woman Is Dying | By J David Goodman | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/nyu-gives-lavish-parting-gifts-to-some-star-officials.html | More Than One NYU Star Got Lavish Parting Gift | By Ariel Kaminer | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/to-stem-juvenile-robberies-police-trail-youths-before-the-crime.html | To Stem Juvenile Robberies Police Trail Youths Before the Crime | By Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/krugman-mooching-off-medicare.html | Mooching Off Medicaid | By Paul Krugman | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/newtown-conn-gets-the-gun-news-from-washington.html | Main Street Gets the Gun News From Washington | By Francis X Clines | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/the-feminization-of-farming.html | The Feminization of Farming | By Olivier De Schutter | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/two-paths-to-the-gradual-abolition-of-smoking.html | Stubbing Out Cigarettes for Good | By Richard A Daynard | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/baseball/andy-pettitte-and-mariano-rivera-throw-and-derek-jeter-shows-progress.html | Creaking Sounds From Pettitte Rivera and Jeter Are Growing Fainter | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/basketball/coach-p-j-carlesimo-seeking-answers-to-nets-scoring-slump.html | Scoring WoesLeave NetsDesperateFor Solutions | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/basketball/kenyon-martin-hopes-to-stay-with-knicks-longer.html | After 10 Uneventful Days Martin Hopes to Stay a Few More | By Nate Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/basketball/lebron-james-and-the-heat-are-always-in-the-knicks-way.html | Always in the Way | By Harvey Araton | TX 7-746-610 | 2013-05-14 |

| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/basketball/poor-shooting-and-turnovers-by-j-r-smith-hurt-knicks.html | No Shyness In Smiths OffTarget Repertory | By Nate Taylor | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/golf/michael-thompson-wins-honda-classic.html | From Last to First Winner of Honda Classic Offers Lesson in Staying Around | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/hockey/nhl-bargains-for-rights-in-exchange-for-suspending-season-for-olympics.html | NHL Bargains for Olympic Video Rights | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/hockey/rangers-beat-sabres-in-shootout.html | Illegal Blow to Richards Spurs Rangers Goals | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/keith-olbermann-expresses-interest-in-return-to-espn.html | Olbermann Angling for Return to ESPN | By James Andrew Miller | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/ncaabasketball/skylar-diggins-has-notre-dame-in-position-for-another-championship-run.html | For Her Encore Diggins Hopes to Lead Notre Dame to a Championship | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/soccer/tottenham-fans-serenade-gareth-bale-while-they-still-can.html | At Tottenham Fans SerenadeA Hero While They Still Can | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/technology/it-managers-struggle-to-contain-corporate-data-in-the-mobile-age.html | Where Apps Meet Work Secret Data Is at Risk | By Quentin Hardy | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/theater/reviews/belleville-by-amy-herzog-at-new-york-theater-workshop.html | Everythings Fine Until It Isnt | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/theater/reviews/rodgers-hammersteins-cinderella-at-broadway-theater.html | Gowns From the House of Sincere  Snark | By Ben Brantley | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/obama-to-require-reports-on-health-insurance-prices.html | Obama Asks Health Plans To Report Rising Rates | By Robert Pear | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/obama-picks-foundation-president-for-budget-chief.html | Obama Picks Foundation President for Budget Chief | By Annie Lowrey | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/obama-seeks-compromise-on-budget-cuts-with-gop-senators.html | Seeking Compromise President Reaches Out To the Rank and File | By Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/poor-face-most-pain-as-automatic-budget-cuts-take-effect.html | As Automatic Budget Cuts Go Into Effect Poor May Be Hit Particularly Hard | By Annie Lowrey | TX 7-746-610 | 2013-05-14 |

| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/vali-nasr-criticizes-obama-in-the-dispensable-nation.html | Former Adviser Criticizes Obama on Afghan War | By Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/us-weighs-risks-and-motives-of-hacking-by-china-or-iran.html | As Hacking Against US Rises Experts Try to Pin Down Motive | By Nicole Perlroth David E Sanger and Michael S Schmidt | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/africa/general-says-killing-of-militant-in-mali-is-not-confirmed.html | General Says Killing of Militant in Mali Is Not Confirmed | By Adam Nossiter | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/notorious-figure-in-animal-smuggling-beyond-reach-in-laos.html | In Trafficking Of Wildlife Out of Reach Of the Law | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/prime-minister-of-thailand-promises-to-end-nations-ivory-trade.html | Prime Minister Promises to End Thailands Ivory Trade | By Dan Levin | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/europe/austrian-protest-party-wins-in-two-state-elections.html | Austrian Protest Party Gains Footholds | By Nicholas Kulish | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/europe/beppe-grillo-italys-gadfly-reflects-a-movement.html | A Jester No More Italys Gadfly Tosses Its Politics Into Turmoil | By Liz Alderman and Elisabetta Povoledo | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/europe/cardinal-keith-obrien-acknowledges-sexual-misconduct.html | Following Resignation Top British Cardinal Acknowledges Sexual Misconduct | By John F Burns | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/europe/russia-and-us-join-to-help-polar-bears.html | US and Russia Team Up In Bid to Aid Polar Bears | By David M Herszenhorn | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://artsbeat.blogs.nytimes.com/2013/03/04/new-programmer-at-film-society-of-lincoln-center-is-stepping-down/ | Programmer Steps Down At Film Society | By Dave Itzkoff | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://artsbeat.blogs.nytimes.com/2013/03/04/winners-of-hefty-new-literary-prizes-announced/ | Hefty New Literary Prizes Go to Nine Writers | By Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://cityroom.blogs.nytimes.com/2013/03/04/a-doctors-account-of-the-scene-of-a-fatal-hit-and-run/ | In Doctors Account of Scene Boys Blood Pooled in Street | By Melanie M Canon | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/buffett-picks-his-bear-for-annual-meeting/ | Buffett Picks His Bear for His Annual Meeting | By Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/hess-to-sell-refining-arm-and-revamp-its-board/ | Hess to Sell Gas Stations As Part of Strategy Shift | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/hsbc-annual-profit-falls-on-money-laundering-charges/ | Record Fine Drags Down HSBCs Annual Earnings | By Julia Werdigier | TX 7-746-610 | 2013-05-14 |

| 2013-03-04 | 2013-03-05 | https://thecaucus.blogs.nytimes.com/2013/03/04/for-budget-nominee-obama-again-pulls-from-rubins-circle/ | President Announces Choice for Budget Chief | By Jackie Calmes and Richard W Stevenson | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://well.blogs.nytimes.com/2013/03/04/the-roving-runner-theres-the-church-theres-the-steeple/ | When the View Never Changes Make Sure Its a Good One | By Brian Fidelman | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/dance/china-gansu-dance-theater-tells-a-silk-road-story.html | Back and Forth Along an Ancient Trade Route | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/albums-by-kris-davis-and-ingrid-laubrock.html | Albums by Kris Davis and Ingrid Laubrock | By Nate Chinen and Ben Ratliff | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/george-london-competition-at-the-morgan-library.html | Singing as if Prizes Depended on It | By Corinna da FonsecaWollheim | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/jennifer-koh-in-bach-and-beyond-at-92nd-street-y.html | Scaling Everest and Conquering More Peaks | By Steve Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/maybe-stuffy-certainly-sumptuous.html | Maybe Stuffy Certainly Sumptuous | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/swedish-house-mafia-at-the-barclays-center.html | Last Dances Celebrating Last Tour | By Jon Pareles | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/the-indie-pop-prom-at-285-kent.html | Independent Women Celebrate Genres That Never Went Away | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/books/sandra-day-oconnors-out-of-order.html | Bumpy Start For a Court Cloaked In Grandeur | By Michiko Kakutani | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/elite-status-on-airlines-loses-some-of-its-appeal.html | Elite Not So Much Anymore | By Susan Stellin | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/global/05iht-euro05.html | Britain Is Expected to Urge Europe to Relax Proposed Restrictions on Bankers Bonuses | By James Kanter | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/global/05iht-yen05.html | Nominee for Japans Central Bank Vows Aggressive Action | By Hiroko Tabuchi | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/global/chinese-stocks-fall-on-steps-to-curb-property-prices.html | Chinese Stocks Plunge on Plan to Tax Home Sales | By David Barboza and Keith Bradsher | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/improving-security-checks-to-help-the-disabled-on-the-road.html | Improving Security Checks To Help the Disabled | By Joe Sharkey | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/justices-to-take-up-case-on-generic-drug-makers-liability.html | A Liability Challenge | By Katie Thomas | TX 7-746-610 | 2013-05-14 |

| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/mj-day-shepherds-swimsuit-models-around-world.html | Herding a Photo Crew And Swimsuit Models On 7 Continents | By M J Day | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/qualified-private-activity-bonds-come-under-new-scrutiny.html | A Stealthy Subsidy Aiding Big Businesses Is Growing | By Mary Williams Walsh and Louise Story | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/education/oberlin-cancels-classes-after-series-of-hate-related-incidents.html | Racist Incidents Stun Campus and Halt Classes at Oberlin | By Richard PrezPea and Trip Gabriel | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/health/rate-of-caesarean-deliveries-varies-widely-across-us.html | Caesarean Deliveries Vary Widely Study Finds | By Sabrina Tavernise | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/baby-whose-parents-were-killed-in-crash-also-dies.html | Calls to Charge Driver Grow After Couples Newborn Dies | By J David Goodman and Joseph Berger | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/spurned-apartment-buyers-still-long-for-the-one.html | Spurned Apartment Buyers Still Long for the One | By Elizabeth A Harris | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/baseball/yankees-cashman-breaks-ankle-after-jumping-out-of-plane.html | For Daring Yankees GM Sky Diving Proves Undoing | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/lizards-lacrosse-team-to-play-two-games-on-randalls-island.html | Pro Lacrosse Team Hopes It Can Gain a Foothold | By Steve Reddicliffe | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/tennis/for-nadal-a-new-test-for-his-injured-knee.html | Another Testing Ground for a Resurgent Nadal and His Injured Knee | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/theater/herding-cats-in-breakfast-at-tiffanys-on-broadway.html | Like Herding Cats Well Try It on Broadway | By Stephanie Clifford | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/hafiz-khan-miami-imam-found-guilty-of-supporting-pakistani-taliban.html | Miami Imam Sent Money to Terrorists Jury Finds | By Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/mark-sanford-seeks-a-comeback-in-a-lively-south-carolina-race.html | ExGovernor Hopes A Lively House Race Is His Comeback Trail | By Kim Severson | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/politics/biden-tells-pro-israel-group-that-president-is-not-bluffing-on-iran.html | Biden and Netanyahu Stress Points of Unity in Speeches to ProIsrael Group | By Mark Landler | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/africa/millions-vote-in-crucial-kenyan-elections.html | Kenyans Flood Polls For Presidential Vote | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/australian-government-blames-climate-change-for-angry-summer.html | Report Blames Climate Change For Extremes In Australia | By Matt Siegel | TX 7-746-610 | 2013-05-14 |

| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/bell-labs-chief-pulls-out-of-seoul-cabinet-dispute.html | American Ends Bid for Seoul Cabinet | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/cardinal-george-of-chicago-urges-zero-tolerance-of-sex-abuse.html | Cardinals Start to Ponder Subtleties of a Big Task | By Daniel J Wakin | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/czech-senate-accuses-outgoing-president-of-high-treason.html | Czech Republic Senate Accuses President of Treason | By Dan Bilefsky and Hana de Goeij | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/former-greek-defense-minister-convicted-in-corruption-case.html | Greece Former Minister Convicted of Hiding Assets | By Niki Kitsantonis | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/protesters-want-last-of-berlin-wall-to-stand.html | In Berlin a Protest to Keep What Remains of the Wall | By Chris Cottrell | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/middleeast/fighting-escalates-in-syrian-city-opposition-says.html | Syrian Soldiers Killed in Iraq As War Grows | By Duraid Adnan and Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/middleeast/syria-russia-iran-arms.html | Kerry Says Syrian Opposition Can Handle Military Aid | By Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/bondholders-and-mexico-glass-maker-reach-deal/ | Bondholders And Mexico Glass Maker Reach Deal | By Elisabeth Malkin | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/outdoor-channel-bid-by-hindery-is-colored-by-gun-debate/ | The Debate Over Guns Now Colors A Buyout Bid | By Andrew Ross Sorkin | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/senate-report-said-to-fault-jpmorgan/ | Senate Report Said to Fault JPMorgan on Loss | By Ben Protess and Jessica SilverGreenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/bobby-rogers-dies-at-73-sang-in-smokey-robinsons-miracles.html | Bobby Rogers 73 Sang in the Miracles | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/fda-panel-advises-against-two-medicines-to-treat-hot-flashes.html | FDA Panel Advises Against Two Medicines to Treat Hot Flashes | By Andrew Pollack | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/media/in-san-francisco-a-thriving-advertising-agency-start-up-scene.html | San Franciscos Thriving Agency StartUp Scene | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/media/online-only-tv-shows-join-fight-for-attention.html | Dont Touch That Remote TV Pilots Turn to Net Not Networks | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/fashion/kenzo-isabel-marant-carven-fashion-review.html | Kenzo Is Feeling Young Again | By Eric Wilson | TX 7-746-610 | 2013-05-14 |

| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/fashion/stella-mccartney-givenchy-chloe-fashion-review.html | Taking Comfort In Looser Tailoring | By Cathy Horyn | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/health/african-trial-of-hiv-drugs-fails.html | African Trial of HIV Drugs Fails | By Donald G McNeil Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/3-members-of-a-bronx-track-team-are-charged-with-hazing.html | 3 Members of a Bronx Track Team Are Charged With Hazing | By Michael Schwirtz | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/booker-says-he-donated-speaking-fees-to-charity.html | Speaking Fees Bring Booker 1 Million but He Says He Kept Very Little of It if Any | By Kate Zernike | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/father-in-shaken-baby-case-gets-5-to-15-years.html | Father Gets 5 to 15 Years In the Death Of a Baby Girl | By Corey Kilgannon and Jeffrey E Singer | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/for-working-families-party-inquiries-without-end.html | A Liberal Party Faces Inquiries Without End | By Michael Powell | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/melting-pot-offers-varied-buffet-of-immigrant-comedians.html | In Diverse City Audiences Where Every Joke Translates | By Sarah Maslin Nir | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/prosecution-rests-in-cannibalism-case-defense-asks-for-officers-acquittal.html | Officers Cannibalism Trial Enters the Defense Phase | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/residents-sue-freshdirect-over-move-to-the-bronx.html | Residents Sue FreshDirect Over Move To the Bronx | By Winnie Hu | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/winners-of-new-york-times-college-scholarships.html | 8 High School Students Win Times Scholarships | By David Gonzalez | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/brooks-the-brutality-cascade.html | The Brutality Cascade | By David Brooks | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/bruni-reading-gods-mind.html | Reading Gods Mind | By Frank Bruni | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/come-home-america.html | Come Home America | By Elizabeth Cobbs Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/nocera-a-scientists-misguided-crusade.html | A Scientists Misguided Crusade | By Joe Nocera | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/science/a-glossary-of-physics-terms.html | Glossary A Guide for the Perplexed | By Dennis Overbye | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/science/all-signs-point-to-higgs-boson-but-still-waiting-for-scientific-certainty.html | All Signs Point to Higgs but Scientific Certainty Is a Waiting Game | By Dennis Overbye | TX 7-746-610 | 2013-05-14 |

| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/science/chasing-the-higgs-boson-how-2-teams-of-rivals-at-CERN-searched-for-physics-most-elusive-particle.html | Chasing the Higgs | By Dennis Overbye | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/science/donald-glaser-nobel-winner-in-physics-dies-at-86.html | Donald Glaser Nobel Winner in Physics Dies at 86 | By Kenneth Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/baseball/for-cuban-baseball-fans-excitement-over-team-and-worry-about-future.html | High Hopes New Challenges | By Ben Strauss | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/basketball/knicks-amare-stoudemire-leads-comeback-after-carmelo-anthony-stumbles-against-cavaliers.html | Knicks Save Face in Cleveland but Fret About Anthonys Knee | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/basketball/nets-turnovers-and-defense-is-costing-them.html | Nets Careless Play Is Costing Them | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/fox-planning-national-sports-network-it-hopes-can-challenge-espn.html | Seeing Riches In Sports TV Fox to Create New Network | By Richard Sandomir and Amy Chozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/golf/rory-mcilroys-behavior-wandered-off-course-under-golf-rules.html | The Code Doesnt Accept A Bruised Ego | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/hockey/sabres-patrick-kaleta-suspended-five-games-for-hit-on-brad-richards.html | NHL Citing Past Offenses Gives a Sabre a FiveGame Suspension | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/khalil-edney-is-big-shot-at-new-rochelle-high-school-and-on-youtube.html | Big Shot on Campus | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/ncaabasketball/grambling-state-mens-basketball-remains-winless.html | Whats the Opposite Of Undefeated Grambling | By Mike Tierney | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/soccer/real-madrid-alights-in-manchester-and-city-shifts-to-edge-of-its-seat.html | Real Madrid Alights and City Shifts to Edge of Its Seat | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/technology/fcc-urges-a-right-to-unlock-cellphones.html | FCC Backs Consumers In Unlocking Of Cellphones | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/theater/reviews/old-hats-with-bill-irwin-and-david-shiner.html | Aging Clowns and BrandNew Gags | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/5-vying-for-los-angeles-mayor.html | 5 Seek to Be Los Angeles Mayor | By Jennifer Medina | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/a-private-boom-amid-detroits-public-blight.html | A Private Boom Amid Detroits Public Blight | By Monica Davey | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/john-wilpers-who-captured-a-prime-minister-dies.html | John Wilpers Dies at 93 Captured a Prime Minister | By Paul Vitello | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/kenneth-miller-convicted-of-aiding-in-parental-kidnapping.html | Virginia Pastor Sentenced for Aiding Parental Kidnapping | By Erik Eckholm | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/lax-policing-of-doctor-and-pharmacy-conflicts-is-found-in-medicare-coverage-decisions.html | Lax Policing of Doctor and Pharmacy Conflicts Is Found in Medicare Coverage Decisions | By Robert Pear | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/light-sculpture-is-set-for-bay-bridge.html | LongOvershadowed Bay Bridge Will Go From Drab Gray to Glowing | By Malia Wollan | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/maj-thomas-c-griffin-b-25-navigator-dies-at-96.html | Maj Thomas C Griffin 96 B25 Navigator | By Daniel E Slotnik | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/mississippi-candidate-beaten-and-burned-family-says.html | Mississippi Candidate Beaten and Burned Family Says | By Robbie Brown | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/politics/obama-names-2-to-fill-epa-and-energy-posts.html | Cabinet Picks Could Take On Climate Policy | By John M Broder and Matthew L Wald | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/politics/sequestration-poses-political-risks-for-obama.html | Obama Faces Political Risks in Emphasizing Effects of Spending Cuts | By Michael D Shear | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/supreme-court-justices-worry-about-a-flood-of-cases.html | Fearing Deluge of Litigation Supreme Court Works the Floodgates | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/texans-rebut-gov-rick-perry-after-rejection-of-medicaid-expansion.html | Texans Rebut Governor On Expansion Of Medicaid | By Manny Fernandez | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/africa/fire-in-senegal-kills-child-beggars-trapped-in-house.html | Fire in Senegal Kills Child Beggars Trapped in House | By Adam Nossiter | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/americas/venezuela-chavezs-condition-worsens-official-says.html | Venezuela Chvezs Condition Worsens Official Says | By William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/china-leader-wen-is-regretful-but-defensive.html | In Defensive Stance a Leader Voices Regret | By Andrew Jacobs and Jonathan Ansfield | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/crab-trade-ties-north-korea-to-china.html | Caught in North Korea Sold in China Crabs Knit Two Economies | By Jane Perlez | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/social-media-embrace-same-sex-wedding-at-tokyo-disneyland.html | Gay Wedding Is Embraced By Disney In Tokyo | By Hiroko Tabuchi | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/us-disavows-2-drone-strikes-over-pakistan.html | US Disavows 2 Drone Strikes Over Pakistan | By Declan Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/old-homosexuality-laws-still-hang-over-many-in-germany.html | Old Homosexuality Laws Still Hang Over Many in Germany | By Chris Cottrell | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/a-new-role-for-bordeaux.html | On the Path From Disdain to Delight | By Eric Asimov | TX 7-746-610 | 2013-05-14 |
| 2013-02-28 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/reviews/hungry-city-bear-in-long-island-city-queens.html | A Refuge From Winters Grip | By Ligaya Mishan | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/noodles-with-no-need-to-dress-up.html | Noodles With No Need to Dress Up | By David Tanis | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/pickled-radishes-provide-a-crunchy-end-to-winter.html | A Crunchy End to Winter | By Melissa Clark | TX 7-746-610 | 2013-05-14 |
| 2013-03-03 | 2013-03-06 | https://www.nytimes.com/2013/03/04/us/mary-ellen-moore-richard-american-indian-memoirist-dies-at-58.html | Mary Ellen MooreRichard 58American Indian Memoirist | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-04 | https://dinersjournal.blogs.nytimes.com/2013/03/04/a-poet-at-the-french-laundry/ | My Relationship With Food First an Apple Then Poetry | By Jeff Gordinier | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/carbone-in-greenwich-village-is-an-italian-place-youve-seen-before.html | A New Italian Spot Youve Been There Before | By Jeff Gordinier | TX 7-746-610 | 2013-05-14 |
| 2013-03-04 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/craft-beers-trend-toward-larger-bottles-causes-a-stir.html | Craft Beers Larger Aspirations Cause a Stir | By Clay Risen | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://artsbeat.blogs.nytimes.com/2013/03/05/jon-stewart-to-direct-serious-film-will-take-hiatus-from-daily-show/ | Jon Stewart Is to Take a Break From Humor to Make a Drama | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://bats.blogs.nytimes.com/2013/03/05/babe-ruth-statues-not-in-new-york-city/ | Baseball Statues Aplenty Many of Them in Unexpected Places | By Benjamin Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://cityroom.blogs.nytimes.com/2013/03/05/jetliners-pilot-reports-seeing-drone-near-kennedy-airport/ | Pilot Says Drone Flew Past Jet Nearing JFK | By Patrick McGeehan and Joseph Goldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://dealbook.nytimes.com/2013/03/05/in-herbalife-short-war-hedge-funds-miss-the-target/ | In Herbalife Short War Hedge Funds Miss the Target | By Steven Davidoff Solomon | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://dinersjournal.blogs.nytimes.com/2013/03/05/from-lot-2-in-brooklyn-pecorino-fried-bread-with-broccoli/ | A Happy Union of Salty and Sweet | By Melissa Clark | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-06 | https://dinersjournal.blogs.nytimes.com/2013/03/05/lip-smackin-sips-to-wash-the-barbecue-down/ | And To Drink LipSmackin Sips | By Eric Asimov | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://dinersjournal.blogs.nytimes.com/2013/03/05/making-pasta-with-nigella-lawson/ | A Chance to Cook With Nigella Lawson | By Julia Moskin | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/dance/ice-hot-at-the-joyce-theater-features-nordic-dance-troupes.html | Incoming From the North A Blizzard of Fresh Dance | By Rebecca Milzoff | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/dance/san-francisco-ballet-gives-ratmansky-work-a-world-premiere.html | A Lyrical Tour Through Europe Starts on the West Coast | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/design/columbia-universitys-new-campbell-sports-complex-in-inwood.html | A Sports Complex Shows Its Brains and Brawn | By Michael Kimmelman | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/music/dangelo-and-questlove-at-the-brooklyn-bowl.html | Resonant Oldies With a TongueinCheek Subtext | By Jon Pareles | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/music/st-lukes-chamber-ensemble-at-brooklyn-museum.html | Paris Lands In Brooklyn For a Day | By Zachary Woolfe | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/music/stephen-hough-at-carnegie-hall.html | Composer Cant Complain About the Piano Player | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/music/tom-kitt-and-brian-yorkey-in-american-songbook-series.html | A TwoMan Teams Songs Too Big for Just Those Two | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/television/fall-tv-pilot-season-is-in-full-swing.html | Its Still Winter Unless Youre A Fall TV Pilot | By Mike Hale | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/books/wave-by-sonali-deraniyagala.html | The Tsunami Killed Her Family She Tells of What Came Next | By Dwight Garner | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/contract-dispute-brings-martha-stewart-back-to-court.html | Stewart Back in Court in Contract Dispute | By Stephanie Clifford | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/daily-stock-market-activity.html | As Fears Recede Dow Industrials Hit a Milestone | By Peter Eavis | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/global/anadarko-and-videocon-to-sell-mozambique-gas-stakes.html | Anadarko and Videocon to Sell Natural Gas Stake in Mozambique | By Stanley Reed | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/global/britain-isolated-as-european-colleagues-support-bonus-caps.html | Europes Finance Chiefs Reject British Move to Ease Caps on Bank Bonuses | By James Kanter | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/global/politics-steals-the-show-at-geneva-car-event.html | Concerns About Politics Overshadow an Auto Show | By Jack Ewing | TX 7-746-610 | 2013-05-14 |

| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/the-payoff-in-retiring-a-few-years-later.html | The Payoff In Delaying Retirement | By Eduardo Porter | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/us-relaxing-carry-on-rules-for-air-travel.html | US Relaxes Air Travel CarryOn Prohibitions | By Jad Mouawad | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/off-the-menu-restaurants-opening-in-kennedy-airport-hill-country-coming-to-brooklyn-and-more.html | Off the Menu | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/reviews/restaurant-review-mighty-quinns-barbeque-in-the-east-village.html | Big League BBQ Arrives | By Pete Wells | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/movies/gut-renovation-su-friedrichs-look-at-gentrification.html | A Work in Progress From the Inside Out | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/man-wanted-in-brooklyn-hit-run-crash-is-still-at-large.html | Police Wait After Pledge To Surrender In Fatal Crash | By J David Goodman | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/officer-accused-in-cannibal-plot-wont-testify-lawyer-says.html | Officer Wont Testify Ending Defense Side in Cannibal Case | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/baseball/mets-seek-to-stem-migration-of-teams-from-floridas-east-coast.html | With Isolation Looming Mets Look for Company On Floridas East Coast | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/soccer/real-madrid-advances-to-champions-league-quarterfinals.html | Flash of Red Leaves United Speechless | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/technology/europe-expected-to-levy-big-fine-against-microsoft.html | Microsoft Faces Fine in Europe After Breaking a Deal | By James Kanter | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/theater/reviews/as-you-like-it-at-the-new-victory-theater.html | Teen Angst Leavened By Goofiness | By Anita Gates | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/politics/brennan-vote-by-senate-intelligence-panel.html | Nominee to Lead CIA Clears Hurdle After Release of Drone Data | By Scott Shane | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/politics/jeb-bushs-rocky-re-entry-in-immigration-debate.html | Jeb Bush Enters Debate And Possibly 2016 Race | By Michael D Shear | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/politics/white-house-suspending-tours-over-budget-cuts.html | White House Tours Halted Over Cuts Congress Says Were Open | By Ashley Parker | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/poll-shows-disconnect-between-us-catholics-and-church.html | US Catholics in Poll See a Church Out of Touch | By Laurie Goodstein and Megan TheeBrenan | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/africa/kenya-presidential-election.html | Kenyatta Is Ahead in Kenya Election but Anxiety Is on the Rise | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/americas/hugo-chavez-of-venezuela-dies.html | Chvez Dies at 58 with Venezuela in Deep Turmoil | By William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/americas/hugo-chavez-venezuelas-polarizing-leader-dies-at-58.html | Hugo Chvez Leader Who Transformed Venezuela Dies at 58 | By Simon Romero | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/asia/afghanistan-convicts-21-in-kabul-bank-scandal.html | Trail of Fraud and Vengeance Leads to Kabul Bank Convictions | By Matthew Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/asia/china-said-to-back-new-sanctions-against-north-korea.html | UN Resolution Aims At North Korean Banks | By Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/asia/malaysia-attacks-filipino-rebels-on-borneo-island.html | Malaysia Government Forces Strafe Filipino Gunmen | By Floyd Whaley | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/asia/pakistan-rejects-us-disavowal-of-drone-strikes.html | Pakistan Disputes US Disclaimer on Drone Strikes | By Declan Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/europe/moldovas-pro-western-government-falls.html | Moldova ProWestern Government Falls | By Andrew Roth | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/europe/roman-catholic-cardinals-move-toward-selection-of-new-pope.html | Cardinals Signal Careful Pace Toward Vote on Pope | By Daniel J Wakin | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/europe/russia-detains-suspect-in-bolshoi-ballet-acid-attack.html | Dancer Held in Acid Attack on Bolshoi Director | By Ellen Barry | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/middleeast/gaza-marathon-canceled-after-women-are-barred-from-participating.html | Gaza Marathon Canceled Over a Ban on Women | By Fares Akram | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/middleeast/kerry-says-administration-backs-mideast-efforts-to-arm-syrian-rebels.html | Kerry Says US Backs Mideast Efforts to Arm Syrian Rebels | By Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/middleeast/syrian-rebels-fight-to-hold-northern-city.html | Syria UN Report Tells of Collapse of Education | By Hania Mourtada and Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://bats.blogs.nytimes.com/2013/03/05/teixeira-out-of-world-baseball-classic-after-injuring-wrist/ | Teixeira Likely Out Two Weeks | By David Waldstein | TX 7-746-610 | 2013-05-14 |

| 2013-03-06 | 2013-03-06 | https://dealbook.nytimes.com/2013/03/05/gensler-said-to-pledge-to-stay-in-administration/ | Futures Agencys Leader Is Expected to Remain | By Ben Protess | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/economy/dows-premier-companies-have-not-recovered-evenly.html | A Tale of Shifting Fortunes | By Nathaniel Popper | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/investors-quandary-get-in-now.html | Investors Quandary Get In Now | By Jeff Sommer | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/media/media-companies-hold-upfront-advertiser-events-early.html | A Courtship Ritual Performed Early | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/news-corp-has-a-tablet-for-schools.html | News Corp Has a Tablet For Schools | By Amy Chozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/roy-brown-jr-edsel-designer-dies-at-96.html | Roy Brown Jr Edsel Designer Dies at 96 | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/the-lunchrooms-of-capitol-hill.html | A Lunchroom Called Capitol Hill | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/education/aid-for-higher-education-declines-as-costs-rise.html | Financing For Colleges Declines As Costs Rise | By Tamar Lewin | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/education/oberlin-cancels-classes-after-reported-klan-sighting.html | Police Unsure of Klan Garb at Troubled College | By Trip Gabriel | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/fashion/chanel-ungaro-mcqueen-valentino-fashion-review.html | Chanel Demands A Closer Look | By Cathy Horyn | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/health/deadly-drug-resistant-infections-rise-in-hospitals-report-warns.html | Deadly Bacteria That Resist Strongest Drugs Are Spreading | By Denise Grady | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/2-conflicting-agendas-arise-from-gun-safety-task-force-in-connecticut.html | 2 Conflicting Legislative Agendas Arise From Gun Safety Task Force in Connecticut | By Peter Applebome | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/assigning-blame-after-boy-is-killed-by-truck.html | Fingers Are Pointed After Truck Kills Boy | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/bronx-high-school-of-science-debates-horseplay-after-arrests.html | Hazing Arrests Prompt a Debate Over Student Conduct at Bronx Science | By Al Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/dominican-judge-orders-menendez-to-appear-in-court.html | Dominican Judge Calls for Menendez and a Campaign Donor to Appear in Court | By Frances Robles | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/internet-marriages-on-rise-in-some-immigrant-communities.html | You May Now Kiss the Computer Screen | By Sarah Maslin Nir | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/tailor-who-outfitted-athletes-admits-cheating-on-taxes.html | A Tailor Admits Underpaying On His Taxes By the Millions | By Russ Buettner | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/dowd-repent-dick-cheney.html | Repent Dick Cheney | By Maureen Dowd | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/friedman-the-professors-big-stage.html | The Professors Big Stage | By Thomas L Friedman | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/the-country-that-stopped-reading.html | The Country That Stopped Reading | By David Toscana | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/when-abduction-is-liberation.html | Home Is Where the Harm Is | By Joan S Meier | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/realestate/commercial/healthy-design-becoming-a-factor-in-construction.html | Construction That Focuses on Health of Residents | By Joe Gose | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/realestate/commercial/long-isolated-behind-a-freeway-santa-monicas-civic-center-rejoins-its-city.html | Long Isolated Behind a Freeway Santa Monicas Civic Center Rejoins Its City | By Terry Pristin | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/realestate/commercial/the-30-minute-interview-stuart-c-eisenberg.html | Stuart C Eisenberg | By Vivian Marino | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/baseball/baseball-team-historians-are-fans-link-to-past.html | Team MVP Most Valuable Preserver Historians Are Fans Link to Past | By Hillel Kuttler | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/baseball/for-yankees-hughes-a-european-vacation-with-an-edge.html | As Tourist Hughes Got An Earful of England | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/basketball/knicks-are-still-struggling-to-get-their-stars-to-align.html | The Knicks Are Still Struggling to Get Their Stars to Align | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/hockey/rick-nash-and-his-2-goals-power-rangers-over-flyers.html | Nash and His 2 Goals Power Rangers Over Flyers | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/skiing/grieving-families-of-extreme-sports-enthusiasts-are-left-to-wonder-was-the-thrill-worth-it.html | Extreme Grief | By Neil Amdur | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/zubaz-zebra-striped-gear-making-a-comeback.html | For Zubaz Plans Change Not the Stripes | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |

| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/technology/yahoos-in-office-policy-aims-to-bolster-morale.html | Yahoo Says New Policy Is Meant to Raise Morale | By Claire Cain Miller and Nicole Perlroth | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/theater/reviews/talleys-folly-revived-at-the-roundabout.html | Fending Off an Antic Suitor Who Came Late to Hope | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/arkansas-abortion-law-survives-veto.html | Arkansas Abortion Law Survives Veto | By Erik Eckholm | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/california-braces-for-setback-in-federal-cuts.html | California on Brink of Recovery Braces for Setback on Federal Aid | By Norimitsu Onishi | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/coroner-disputes-familys-account-of-candidates-death.html | Coroner Disputes Familys Account of Mississippi Mayoral Candidates Death | By Campbell Robertson and Robbie Brown | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/ford-foundation-head-steps-down.html | Ford Foundation Head Steps Down | By John Schwartz | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/government/rick-scott-of-florida-perplexes-with-shift-to-the-center.html | Anger and Kudos as Florida Governor Tacks Left | By Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/missouri-jail-after-years-of-hiding.html | Missouri Prison After Years of Hiding | By John F Burns | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/north-carolina-to-give-some-immigrants-drivers-licenses-with-a-pink-stripe.html | North Carolina to Give Some Immigrants Drivers Licenses With a Pink Stripe | By Kim Severson | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/politics/spokesmanship-over-ex-obama-aide-now-feels-free-to-speak.html | Spokesmanship Over ExObama Aide Now Feels Freeto Speak | By Mark Landler | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/politics/trying-to-revive-talks-obama-goes-around-gop-leaders.html | Trying to Revive Talks Obama Goes Around GOP Leaders | By Jackie Calmes and Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/trayvon-martins-killer-favors-trial-over-immunity-hearing.html | For Floridian Murder Trial Beats SelfDefense Hearing | By Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/africa/south-africans-debate-meaning-of-reeva-steenkamps-death.html | South Africans Seek Meaning In a Shooting | By Suzanne Daley and Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/americas/camel-fossil-found-in-canadas-arctic.html | Canadas North Home to Bears And Once Camels | By Ian Austen | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/americas/venezuelan-expatriates-see-a-reason-to-celebrate.html | Venezuelan Expatriates See a Reason to Celebrate | By Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/asia/chinas-wen-gives-final-speech-as-prime-minister.html | Chinese Premiers Parting Words Include Warning | By Andrew Jacobs and Chris Buckley | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/europe/turkey-renews-focus-on-peace-with-kurds.html | Turkey Renews Focus on Ending Its Long Conflict With Kurds | By Tim Arango | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/middleeast/report-details-mistakes-made-by-us-in-improvement-projects-for-iraq.html | Report Details Mistakes Made by US in Improvement Projects for Iraq | By Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/middleeast/us-general-says-20000-troops-should-stay-in-afghanistan.html | General Says 20000 Troops Should Stay In Afghanistan | By Thom Shanker | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-07 | https://gadgetwise.blogs.nytimes.com/2013/03/05/a-streaming-player-for-the-digital-media-enthusiast/ | A Streaming Player for the Content on Your Hard Drive | By Gregory Schmidt | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-07 | https://gadgetwise.blogs.nytimes.com/2013/03/05/qa-keyboarding-with-an-apple-tv/ | Using a KeyboardWith an Apple TV | By Jd Biersdorfer | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-07 | https://gadgetwise.blogs.nytimes.com/2013/03/05/sonos-does-television/ | A HighEnd Maker of Speakers Adds One for TV | By Joshua Brustein | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://cityroom.blogs.nytimes.com/2013/03/06/fondly-recalling-a-paper-that-punched-the-times-in-the-nose/ | Recalling Writers Paper as a Name Fades | By Sam Roberts | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://dealbook.nytimes.com/2013/03/06/icahn-said-ready-to-oppose-dell-deal/ | Icahn Is Said to Oppose a Dell Deal | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://dealbook.nytimes.com/2013/03/06/with-legal-reserves-low-bank-of-america-faces-a-big-lawsuit/ | Bank of America Faces a Big Lawsuit With Low Legal Reserves | By Jesse Eisinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://gadgetwise.blogs.nytimes.com/2013/03/06/dysons-bladeless-fan-a-little-cooler/ | It Heats and Cools and Does It With 33 More Air Power | By Roy Furchgott | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://gadgetwise.blogs.nytimes.com/2013/03/06/qa-checking-a-web-sites-security/ | Questions of TrustAnd Web Security | By Jd Biersdorfer | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://mediadecoder.blogs.nytimes.com/2013/03/06/fate-of-four-time-inc-magazines-are-an-issue-in-talks-with-meredith/ | Time Inc Will Be Spun Off | By Amy Chozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://mediadecoder.blogs.nytimes.com/2013/03/06/the-first-strike-in-the-roger-ailes-book-wars/ | One Book About Roger Ailes Gets a Jump on Another | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/dance/ballerina-may-be-at-center-of-bolshoi-acid-attack.html | Parsing Motives In Bolshoi Attack | By Ellen Barry and Sophia Kishkovsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/dance/paul-taylor-dance-company-at-david-h-koch-theater.html | Order and Disorder as Dawn Casts a Glow Over a Funereal March | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/design/bronx-museum-of-the-arts-continues-free-admission.html | In the Bronx Where Art Is Still Free | By Robin Pogrebin | TX 7-746-610 | 2013-05-14 |

| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/francesca-da-rimini-at-the-metropolitan-opera.html | Say Youre Not the Brother I Was Marrying | By Steve Smith | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/jon-gillock-plays-messiaen-at-church-of-the-ascension.html | Sacrament With Birds | By Steve Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/people-hell-and-angels-the-last-of-hendrix.html | Exhuming the Last of Hendrixs Studio Sessions | By James C McKinley Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/tafelmusik-at-the-american-academy-of-arts-and-letters.html | Open Houses on Sunday Afternoons Long Ago | By Vivien Schweitzer | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/well-strung-the-singing-string-quartet-at-west-side-y.html | Theyre Not Quite N Sync | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/television/battleground-rhino-wars-on-animal-planet.html | Pursuing the Men Who Destroy Majestic Lives | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/television/l-a-frock-stars-at-smithsonian-channel.html | The Historical Clothes Make the Reality Show | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/books/sheryl-sandbergs-lean-in.html | Lessons From the Stratosphere and How to Get There | By Janet Maslin | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/books/suit-says-sherlock-belongs-to-the-ages.html | Suit Says Sherlock Belongs To the Ages | By Jennifer Schuessler | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/boeing-plan-for-fixes-on-787-nears-approval.html | FAA Close To Approval Of 787 Tests By Boeing | By Christopher Drew | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/economy/despite-job-vacancies-employers-shy-away-from-hiring.html | Open Jobs and Good Candidates but Employers Wont Commit | By Catherine Rampell | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/global/europes-carmakers-look-forward-to-us-trade-pact.html | Carmakers in Europe Hope for Recovery in Free Trade With US | By Jack Ewing | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/smallbusiness/clothing-companies-try-to-sell-directly-to-consumers.html | Clothing Companies Trying to Find More Direct Paths to Customers | By Ian Mount | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/crosswords/bridge/bridge-2nd-copenhagen-bridge-invitational.html | Copenhagen Bridge Invitational | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/a-traveling-violation.html | A Traveling Violation | By Denny Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/alejandro-ingelmo-and-robert-clergerie-with-colorful-footwear-scouting-report.html | Scouting Report | By Alison S Cohn | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/apps-and-web-sites-that-go-with-a-breakup.html | Were Through Check the App | By Natalie Kitroeff | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/boxers-hk-in-hells-kitchen-boite.html | Boxers HK Hells Kitchen | By Brian Sloan | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/critical-shopper-h-w-carter-and-sons-in-williamsburg.html | Last Stop Before the Outlet Center | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/for-paris-fashion-week-a-party-in-shangri-la-the-hotel.html | After the Shows Its ShangriLa | By Eric Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/fur-skirts-predominate-on-the-runway.html | If a Rabbit Wore a Mini | By Eric Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/maria-brito-luxury-lifestyle-consultant.html | ArtShopping for Stars So They Dont Have To | By BeeShyuan Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/michelle-harper-a-woman-of-mystery.html | A Woman of Mystery | By Guy Trebay | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/power-beauty-salons-become-a-networking-opportunity.html | The New Seats of Power | By BeeShyuan Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/spring-coatings-for-your-nails.html | Beauty Spots | By Hilary Howard | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/vintage-king-mines-the-past.html | A New Look at What Used to Be Chic | By Ruby Warrington | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/witches-have-a-fashion-moment.html | Witches Lose the Warts | By Ruth La Ferla | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/with-luck-you-collective-creative-class-is-in-session.html | Creative Class Is in Session | By Alexis Swerdloff | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/applied-design-opens-at-moma.html | And to Think I Saw It  MoMA | By Julie Lasky | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/discounts-on-chairs-sofas-storage-systems-and-more-currents.html | Chairs Sofas Storage Systems and More | By Rima Suqi | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/from-scalamandre-zebra-print-bedding-for-people-and-dogs.html | Basic Zebra Commands Sit Stay Roll Over Sleep | By Elaine Louie | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/from-ted-boerner-jewelry-for-your-furniture.html | A Bird In the Hand Isa Knob | By Stephen Milioti | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/in-brooklyn-tripping-the-plastic-fantastic.html | In Brooklyn Tripping The Plastic Fantastic | By Arlene Hirst | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/in-defense-of-collisions-in-the-office.html | In Defense Of Collisions In the Office | By Penelope Green | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/market-ready-renovating-an-enclosed-porch-before-selling.html | Market Ready | By Tim McKeough | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/robots-ducks-and-awesome-swag-at-the-housewares-show-in-chicago.html | Robots Ducks and Awesome Swag | By Jesse McKinley | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/the-versatile-appunto-desk.html | Lean Unfold Affix or Fold A Desk for Tight Spaces | By Arlene Hirst | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/greathomesanddestinations/nicol-house-in-kansas-city-mo-on-location.html | It Has Its Points | By Sarah Amelar | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/suspect-in-crash-that-killed-brooklyn-couple-and-child-turns-himself-in-fatal-hit-and-run-crash-in-brooklyn.html | Suspect in Crash That Killed Brooklyn Couple and Child Turns Himself In | By J David Goodman | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/two-bodies-found-after-a-brush-fire-in-queens.html | 2 Burned Bodies Found After Fire in Queens Marshland | By Marc Santora | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/science/earth/long-delayed-rulings-on-endangered-species-are-coming.html | Endangered or Not but at Least No Longer Waiting | By Michael Wines | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/science/unreported-side-effects-of-drugs-found-using-internet-data-study-finds.html | Unreported Side Effects of Drugs Are Found Using Internet Search Data Study Finds | By John Markoff | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/baseball/venezuela-continues-wbc-preparations-day-after-chavezs-death.html | Venezuelans Recall Leaders Love of Game | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/baseball/yankees-lose-mark-teixeira-for-8-to-10-weeks.html | Yanks Lose Another Big Bat To Injury | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/golf/mcilroy-says-quitting-tournament-was-a-mistake.html | McIlroy Says of Midround Withdrawal I Should Have Stayed Out There | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/soccer/in-france-paris-st-germain-is-a-league-apart.html | A League of One | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/technology/eu-fines-microsoft-over-browser.html | European Regulators Fine Microsoft and Then Promise to Do Better | By James Kanter | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/technology/personaltech/a-simpler-more-data-filled-weather-report.html | A Weather Report Thats Colorful With a Chance of Fun | By Kit Eaton | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/technology/personaltech/gadgets-you-need-even-if-you-have-a-smartphone.html | Gadgets You Need Even if You Have a Smartphone | By Brian X Chen | TX 7-746-610 | 2013-05-14 |

| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/technology/personaltech/pogue-microsoft-office-365.html | Subscribing to Office Now and Forever | By David Pogue | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/theater/reviews/the-audience-in-london-stars-helen-mirren.html | Thats Quite a Guest List At Buckingham Palace | By Ben Brantley | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/arkansas-adopts-restrictive-abortion-law.html | Arkansas Adopts A 12Week Limit For Abortions | By Erik Eckholm | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/los-angeles-mayors-race.html | Runoff Set in Race for Los Angeles Mayor | By Jennifer Medina | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/congress-ready-to-start-work-on-budget.html | House GOP Plans a Budget That Retains Tax Increases and Medicare Cuts | By Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/republicans-again-block-confirmation-of-judicial-nominee-halligan.html | Republicans Block Judicial Nominees Confirmation for a Second Time | By Ashley Parker | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/senators-press-holder-on-use-of-military-force-on-us-soil.html | Senators Press Holder On Use of Military Force | By Charlie Savage | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/africa/kenya-presidential-election.html | Delays in Vote Tallying Leave Kenyans on Edge | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/americas/cuba-says-goodbye-to-a-strong-and-generous-ally.html | With Worries for Its Economic Future Cuba Bids a Sad Goodbye to a Generous Ally | By Victoria Burnett | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/americas/for-good-or-ill-chavez-altered-how-venezuela-views-itself.html | Chvez Transformed the Way Venezuelans View Themselves | By William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/malaysians-kill-filipino-fighters-amid-fears-of-wider-conflict.html | Malaysia At Least 13 Filipino Militants Killed | By Floyd Whaley | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/seoul-says-north-korea-leadership-could-be-target.html | South Korea Pushes Back on Norths Threats | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/shinzo-abe-shakes-up-japan-in-effort-to-stir-its-economy.html | Japans New Leader Dares to Challenge Old Order in Bid to Energize Economy | By Martin Fackler | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/taliban-kill-17-afghan-soldiers.html | Taliban Kill 17 Afghan Soldiers in OnceQuiet Area | By Rod Nordland | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/vietnam-allows-amnesty-international-visit.html | Vietnam Allows Visit by Amnesty International | By Gerry Mullany | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/europe/files-on-dreyfus-affair-released-online.html | French Ministry Posts Online Full File on Dreyfus Affair | By Steven Erlanger | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/europe/roman-catholic-cardinals-discuss-hopes-and-expectations-of-new-pope.html | Secrecy Vow and Leaks Complicate Interaction of Cardinals and News Media | By Rachel Donadio and Laurie Goodstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/europe/syria-developments.html | Syrian Rebels in Golan Region Hold UN Peacekeeping Team | By Rick Gladstone and Alan Cowell | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://dealbook.nytimes.com/2013/03/06/insider-ties-in-a-prospect-for-deputy-at-the-s-e-c/ | Wall St Ties In a Prospect For Deputy At the SEC | By PETER LATTMAN and BEN PROTESS | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/alvin-lee-guitarist-of-ten-years-after-dies-at-68.html | Alvin Lee 68 British BluesRock Guitarist | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/a-respite-in-efforts-by-wal-mart-in-new-york.html | A Respite In Efforts By WalMart In New York | By Steven Greenhouse and Stephanie Clifford | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/media/csi-gets-a-new-financial-partner.html | Televisions CSI Gets New Financial Partner To Replace Goldman | By Michael Cieply and Bill Carter | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/media/google-upgrades-campaign-for-mobile-marketing.html | In an Upgrade Google Adds to Its Model for Mobile Marketing | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/an-artistic-comment-on-1000-new-perfumes.html | Where Everything Smells Bad | By Eric Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/miu-miu-hermes-louis-vuitton-fashion-review.html | Clothes Worthy of Their Label | By Cathy Horyn | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/city-campaign-targeting-teenage-pregnancy-draws-criticism.html | Posters on Teenage Pregnancy Draw Fire | By Kate Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/for-columbia-students-nutella-in-a-dining-hall-may-be-too-tempting.html | On Campus Costly Target Of Brazen Thefts Nutella | By James Barron | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/in-the-south-bronx-memories-of-chavez-and-his-largess.html | In the Bronx Memories Of Chvez And His Aid | By Frances Robles | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/jimmy-humphrey-gets-50-years-for-linda-andersons-murder.html | Killer of Girlfriend and Her Son Is Sentenced to 50 Years to Life | By Ravi Somaiya | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/jurors-in-cannibalism-trial-all-say-they-use-internet.html | Officers Grisly Trial Has a Jury That Appears TechSavvy | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |

| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/new-life-takes-hold-in-ocean-village-after-hurricane.html | New Life Takes Hold After Hurricane and Blight | By Sarah Maslin Nir | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/new-sugary-drink-rules-complicate-coffee-orders.html | Citys New Drink Rules Add Wrinkle to Coffee Orders | By Vivian Yee and Michael M Grynbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/coates-the-good-racist-people.html | The Good Racist People | By TaNehisi Coates | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/collins-the-talk-of-the-town.html | Talk Of The Town | By Gail Collins | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/latin-america-after-chavez.html | Latin America After Chvez | By Luiz Incio Lula da Silva | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/the-plight-of-the-gunnison-sage-grouse.html | Newly Discovered Nearly Extinct | By John W Fitzpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/science/earth/proposed-dam-presents-twin-conundrums-in-alaska.html | Proposed Dam Presents Economic and Environmental Challenges in Alaska | By Felicity Barringer | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/autoracing/a-drivers-deeds-fail-to-match-her-words.html | A Breakthrough Drivers Deeds Fail to Match Her Words | By Viv Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/basketball/carmelo-anthony-sits-but-knicks-beat-pistons.html | Knicks Beat Lowly Foe but Without Anthony Its a Struggle | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/basketball/nets-defeat-the-woeful-bobcats.html | Against the Bobcats the Nets Receive Another Chance to Start Over | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/hockey/rangers-scare-refuels-visor-debate.html | Despite Rangers Eye Injury Union Rejects Calls for Mandatory Visors | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/ncaabasketball/when-arkansas-travels-success-doesnt-follow.html | When Arkansas Travels Success Doesnt Follow | By Evin Demirel | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/technology/facebooks-redesign-hopes-to-keep-users-engaged.html | FaceLift at Facebook to Keep Its Users Engaged | By Somini Sengupta | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/theater/reviews/the-north-pool-at-the-vineyard-theater.html | High School Detention Was Never This Creepy | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/ad-campaigns-fight-it-out-over-meaning-of-jihad.html | Using Billboards To Stake Claim Over Jihad | By Steven Yaccino and Poh Si Teng | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/allan-calhamer-inventor-diplomacy-board-game-dies-at-81.html | Allan Calhamer Dies at 81 Invented Diplomacy Game | By Margalit Fox | TX 7-746-610 | 2013-05-14 |

| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/helping-immigrants-adjust-to-new-england-winters.html | Helping Immigrants Warm to Winter | By Jess Bidgood | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/michigan-detroit-council-resists-state-plan-for-emergency-manager.html | Michigan Detroit Council Resists State Plan For Emergency Manager | By Monica Davey | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/cias-harsh-interrogations-pose-hurdles-for-john-brennan.html | CIAs History Poses Hurdles For a Nominee | By Scott Shane | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/congressional-sportsmens-foundation-promotes-gun-lobby-access.html | Charity Takes Gun Lobby Closer to Its Quarry | By Mike McIntire | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/spending-cuts-complicate-obamas-free-time.html | Amid Cuts Does a President Dare Tee Off | By Michael D Shear | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/africa/somalia-arms-embargo-partly-lifted-by-un-security-council.html | Security Council Loosens Somalian Arms Embargo | By Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/americas/a-leaders-cry-in-venezuela-i-am-chavez.html | A Leaders Cry In Venezuela I Am Chvez | By William Neuman and Ginger Thompson | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/pakistan-under-cultural-siege-is-buoyed-by-book-festivals.html | Pakistan Under Cultural Siege Is Buoyed by Book Festivals | By Declan Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/europe/france-sarkozy-dips-a-toe-back-in.html | France Sarkozy Dips a Toe Back In | By Steven Erlanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/europe/in-ukraine-tymoshenko-ally-ousted-from-parliament.html | ExPremiers Ally Expelled From Ukraine Parliament | By David M Herszenhorn | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/middleeast/egypt-court-cancels-parliamentary-elections.html | Egypt Court Cancels Parliamentary Elections | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/middleeast/swarms-of-locusts-cross-into-israel-from-egypt.html | A Locust Plague Shy of Biblical Proportions in Israel | By Isabel Kershner | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-08 | https://www.nytimes.com/2013/03/07/arts/music/inventing-abstraction-1910-1925-at-moma-explores-links.html | Painting Music and Listening to Art | By Zachary Woolfe | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://artsbeat.blogs.nytimes.com/2013/03/07/a-hit-in-seattle-first-date-coming-to-broadway/ | First Date a Hit in Seattle Is Coming to Broadway | By Allan Kozinn | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://cityroom.blogs.nytimes.com/2013/03/07/a-healthier-doughnut-at-least-environmentally/ | Doughnuts Get Healthier At Least for Environment | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |

| 2013-03-07 | 2013-03-08 | https://cityroom.blogs.nytimes.com/2013/03/07/daylight-time-does-begin-on-sunday-despite-the-local-law/ | Daylight Time Begins on Sunday City Code Aside | By Sam Roberts | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://dealbook.nytimes.com/2013/03/07/feds-stress-tests-point-to-banks-improving-health/ | Banks Pass Feds Tests Critics Say It Was Easy | By Peter Eavis and Ben Protess | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://dealbook.nytimes.com/2013/03/07/icahn-said-to-have-floated-idea-of-15-a-share-tender-offer-for-dell/ | Icahn Seeks Special Dividend for Shareholders of Dell Inc | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://fivethirtyeight.blogs.nytimes.com/2013/03/07/in-supreme-court-debate-on-voting-rights-act-a-dubious-use-of-statistics/ | A Justices Use Of Statistics Viewed Skeptically | By Nate Silver | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://thelede.blogs.nytimes.com/2013/03/07/egyptian-activist-subjected-to-virginity-test-dropped-from-u-s-honors-list-for-tweets/ | State Dept Drops Egyptian Activist From Honors List | By Robert Mackey and Liam Stack | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/dance/bolshoi-dancer-tries-to-deflect-blame-in-acid-attack.html | A Bolshoi Dancer Says He Condoned a Beating but Not an Acid Attack | By Ellen Barry | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/dance/tero-saarinen-at-the-joyce-theater.html | Writhing in a Sea of Change | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/a-wave-of-public-art-for-new-york-city.html | A Wave of Public Art for New York City | By Carol Vogel | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/alighiero-boetti-la-forza-del-centro.html | Alighiero Boetti La Forza del Centro | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/anthony-mccall-face-to-face.html | Anthony McCall Face to Face | By Ken Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/art-dealers-association-show-at-park-avenue-armory.html | Going Solo Has Its Day in a Hodgepodge of Styles | By Ken Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/audubons-aviary-at-the-new-york-historical-society.html | Finding Painterly Drama In Lifes Delicate Perch | By Edward Rothstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/bill-brandt-shadow-and-light-at-moma.html | A Camera Ravenous For Emotional Depth | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/i-killed-my-father-i-ate-human-flesh-i-quiver-with-joy-an-obsession-with-pier-paolo-pasolini.html | I Killed My Father I Ate Human Flesh I Quiver With Joy An Obsession With Pier Paolo Pasolini | By Holland Cotter | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/jeff-elrod-nobody-sees-like-us.html | Jeff Elrod Nobody Sees Like Us | By Roberta Smith | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/the-armory-show-at-piers-92-and-94.html | Homages Giddy Humor and Less Clutter | By Karen Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/the-independent-art-fair.html | A Light Hand At an Art Fair | By Holland Cotter | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/the-romanov-legacy-finds-new-life.html | The Romanov Legacy Finds New Life | By Eve M Kahn | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/music/jason-marsalis-vibes-quartet-at-dizzys-club-coca-cola.html | Even a Birthday Cake Is Hardly a Distraction | By Ben Ratliff | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/music/new-york-philharmonic-begins-bach-variations-festival.html | A Pair of Magnificats Star in a Tribute to Bach and His Fan Mendelssohn | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/spare-times-for-children-for-march-8-14.html | Spare Times For Children | By Laurel Graeber | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/spare-times-for-march-8-14.html | Spare Times | By Anne Mancuso and Liz Gerecitano | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/books/rage-against-the-dying-by-becky-masterman.html | This Granny Can Dish It Out | By Janet Maslin | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/court-ruling-against-banks-lets-mbia-benefit-from-splitting-up.html | Insurers Maneuver Wins a Pass In Court | By Floyd Norris | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/global/european-central-bank-leaves-key-rate-unchanged.html | With Leaders Reassurance European Central Bank Maintains Interest Rate | By Jack Ewing and Julia Werdigier | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/government-takes-legal-action-over-phone-spam.html | Government Takes Legal Action Over Phone Spam | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/merck-replaces-its-research-chief.html | Merck Replaces Its Research Chief | By Katie Thomas | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/safety-board-reports-little-progress-in-787-inquiry.html | Safety Board Gives New Details on Boeing Battery Fire but Not Cause | By Christopher Drew and Jad Mouawad | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/law-schools-look-to-medical-education-model.html | To Place Graduates Law Schools Are Opening Firms | By Ethan Bronner | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/beyond-the-hills-directed-by-cristian-mungiu.html | The Power of Faith For Good and Ill | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/dead-man-down-starring-colin-farrell-and-noomi-rapace.html | Dehumanized Souls Packing Noir Weapons | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/electrick-children-directed-by-rebecca-thomas.html | Young Pregnant Gone to Vegas | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/emperor-starring-tommy-lee-jones-as-gen-douglas-macarthur.html | The American General Who Ruled Japan | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/oz-the-great-and-powerful-starring-james-franco.html | That Man Before the Curtain and Before Dorothy Too | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/the-monk-directed-by-dominik-moll.html | Holy Man or Hypocrite A LowRisk Devils Wager | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/the-silence-written-and-directed-by-baranbo-odar.html | Rape and Murder Precisely Like a Crime Years Ago | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/the-we-and-the-i-directed-by-michel-gondry.html | Last Stop Adulthood The Bronx | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/at-night-in-stamford-drab-train-station-dazzles.html | At Sundown Depot Goes From Drab To Dazzling | By Alison Leigh Cowan | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/inquiry-into-officers-after-they-visit-man-who-accused-police-of-assault.html | Inquiry Into Officers After They Visit Man Who Accused Police of Assault | By Colin Moynihan | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/living-in-sequence-at-poe-park-visitor-center.html | Poe and Comics in the Bronx | By A C Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/new-york-city-jobless-rate-hit-9-1-percent-in-january.html | Jobless Rate For City Rent Above 9 New Data Say | By Patrick McGeehan | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/popaction-class-at-streb-in-williamsburg.html | Falling Softly Well With a Thud | By Hilary Howard | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/shuffleboard-as-a-bar-game.html | Bar Shuffleboard Beer Yes Sticks No | By Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/science/plants-use-caffeine-to-lure-bees-scientists-find.html | Nectar That Gives Bees a Buzz Lures Them Back for More | By James Gorman | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/ncaabasketball/creighton-has-mvcs-best-player-in-doug-mcdermott-but-no-guarantee.html | Junior at Creighton Has Worked to Become a Star Now He Needs a Stage | By Pat Borzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/tennis/tennis-federation-strengthens-drug-testing.html | Tennis Strengthens Testing For Drugs | By Lynn Zinser | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/technology/facebook-shows-off-redesign.html | Facebook Shows Off New Home Page Design Including Bigger Pictures | By Somini Sengupta | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/technology/its-the-hardwares-turn-in-the-spotlight.html | At an Annual Tech Show Its Hardwares Turn in the Spotlight | By Jenna Wortham | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/technology/revolution-in-the-resale-of-digital-books-and-music.html | Reselling the EGoods | By David Streitfeld | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/theater/reviews/shakespeares-henry-iv-part-1-at-the-pearl-theater.html | All the Political Discussion Ends in a Clash of Swords | By David Rooney | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/theater/theater-listings-for-march-8-14.html | The Listings | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/3-fund-raisers-show-latinos-rising-clout.html | Latinos Gain Political Muscle And FundRaisers Show How | By Sheryl Gay Stolberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/bipartisan-bill-straw-gun-purchases-senate.html | Straw Purchases Gun Law Is Approved by Senate Panel | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/levin-says-he-wont-run-next-year.html | Democrat Says He Wont Run For Reelection To the Senate | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/mccain-and-graham-assail-paul-filibuster-over-drones.html | Drone Debate Scrambles Both Left and Right | By Richard W Stevenson and Ashley Parker | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/sally-jewell-rei-chief-executive-appears-before-senate-panel.html | Interior Dept Nominee Is Questioned on Public Land Use | By John M Broder | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/africa/kenyatta.html | Kenya Election May Offer US Tough Choice | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/malaysia-borneo-conflict.html | Malaysian Troops Kill 31 Filipinos Calls for CeaseFire Are Rejected | By Floyd Whaley | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/myanmar-reforms-could-falter-un-investigator-says.html | UN ReportCites FailingsIn Myanmar | By Nick CummingBruce | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/north-korea-warns-of-pre-emptive-nuclear-attack.html | UN Council Puts More Sanctions On North Korea | By Rick Gladstone and David E Sanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/proposal-to-ban-trade-in-polar-bear-parts-is-rejected.html | Proposals to Protect Polar Bears Fail | By Bettina Wassener | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/europe/berlusconi-gets-one-year-sentence-over-wiretapping-case.html | Italy Berlusconi Is Found Guilty Again | By Elisabetta Povoledo | TX 7-746-610 | 2013-05-14 |

| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/europe/vicky-pryce-and-chris-huhnes-slide-from-the-top.html | Britain Politicians ExWife ConvictedOf Lying in Old Speeding Ticket Case | By John F Burns | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/middleeast/bin-laden-son-in-law-is-being-held-in-a-new-york-jail.html | Qaeda Figure Is Held to Face New York Trial | By Mark Mazzetti and William K Rashbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/middleeast/syria-developments.html | UN Negotiates to Free Troops Held by Syrian Rebels | By Alan Cowell and Hania Mourtada | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://cityroom.blogs.nytimes.com/2013/03/07/missing-nutella-part-2-columbia-puts-consumption-far-below-report/ | Nutella Claim Is Called a Smear | By James Barron | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://dealbook.nytimes.com/2013/03/07/bailout-official-at-the-treasury-to-leave-post/ | Bailout Official Is Leaving Post At the Treasury | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://fifthdown.blogs.nytimes.com/2013/03/07/n-f-c-free-agency-preview/ | The Hunt Is About to Begin | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://fifthdown.blogs.nytimes.com/2013/03/08/a-f-c-free-agency-preview/ | The Hunt Is About to Begin | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://fifthdown.blogs.nytimes.com/2013/03/08/the-hunt-for-players-is-about-to-begin/ | The Hunt Is About to Begin | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://mediadecoder.blogs.nytimes.com/2013/03/07/chief-executive-at-pandora-media-to-step-down/ | Chief Executive at Pandora Media to Step Down | By Ben Sisario | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/los-angeles-county-art-museum-urges-merger-with-museum-of-contemporary-art.html | New Proposal To Merge Art Museums In Los Angeles | By Carol Vogel | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/preservationists-fight-postal-service-over-sales.html | Post Office Buildings With Character and Maybe a Sale Price | By Robin Pogrebin | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/judge-sends-macys-penney-case-to-mediation.html | Justice Orders Mediation In Martha Stewart Case | By Stephanie Clifford | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/media/time-warners-spinoff-plan-returns-to-basics.html | In a Spinoff Of Time Inc Evolution Is Complete | By Amy Chozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/media/vaseline-adds-a-body-lotion-spray-to-its-line.html | Now a Little Spray Will Quickly Moisturize You | By Andrew Adam Newman | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/pwcs-audit-procedures-rebuked-by-regulator.html | Regulator Expresses Doubts About an Auditors Procedures | By Floyd Norris | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/city-apologizes-for-not-informing-parents-of-school-pcb-leak.html | City Says It Erred by Not Telling Parents of School PCB Leak | By Al Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/cooper-union-board-delays-tuition-decision.html | Cooper Union Board Delays Tuition Decision | By Ariel Kaminer | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/diane-ravitch-joins-group-to-monitor-public-schools.html | Advocacy Group to Monitor Reform Efforts in Public Schools | By Motoko Rich | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/philadelphia-officials-vote-to-close-23-schools.html | Philadelphia Officials Vote to Close 23 Schools | By Jon Hurdle | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/students-initiate-inquiry-into-harassment-reports.html | Students Initiate Inquiry Into Harassment Reports | By Richard PrezPea | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/bitter-buddha-a-portrait-of-the-comedian-eddie-pepitone.html | The Bitter Buddha | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/dont-stop-believin-everymans-journey-by-ramona-diaz.html | Dont Stop Believin Everymans Journey | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/downeast-from-david-redmon-and-ashley-sabin.html | Downeast | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/girl-rising-by-richard-e-robbins.html | Girl Rising | By Nicolas Rapold | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/greedy-lying-bastards-by-craig-scott-rosebraugh.html | Greedy Lying Bastards | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/language-of-a-broken-heart-starring-juddy-talt.html | Language of a Broken Heart | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/the-a-b-cs-of-death-26-gory-vignettes.html | The A B Cs of Death | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/the-other-side-of-the-ice-by-sprague-theobald.html | The Other Side of the Ice | By Nicolas Rapold | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/after-closing-arguments-in-cannibal-case-jury-begins-deliberating.html | Closing Arguments Made in Cannibal Case Jury Begins Deliberating | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/calls-to-end-voting-rights-act-stir-debate-in-the-bronx.html | Bronx Offers Case Study Over Future Of Voting Act | By Winnie Hu | TX 7-746-610 | 2013-05-14 |

| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/cuomos-plan-to-cut-funding-for-disabled-becomes-a-flash-point-in-budget-talks.html | Opposition Emerges to Cuomos Plan to Cut 120 Million for the Disabled | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/diplomat-calls-for-end-to-drunkenness-at-un.html | UN Diplomat Calls for End to Drunken Negotiations Nobodys Proposing a Toast | By Marc Santora | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/judge-temporarily-blocks-use-of-smartphone-apps-to-hail-yellow-cabs.html | Judge Temporarily Blocks CabHailing by Smartphones | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/suspect-in-fatal-crash-arrives-in-brooklyn-to-face-charges.html | HitRun Suspect Charged With Felonies | By J David Goodman and Julie Turkewitz | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/brooks-the-orthodox-surge.html | The Orthodox Surge | By David Brooks | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/in-defense-of-telecommuting.html | Its About the Work Not the Office | By Jennifer Glass | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/krugman-the-market-speaks.html | The Market Speaks | By Paul Krugman | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/our-wait-and-see-medical-culture.html | Our WaitandSee Culture | By Robert J Abramson | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/science/earth/global-temperatures-highest-in-4000-years-study-says.html | Global Temperatures Highest in 4000 Years | By Justin Gillis | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/baseball/after-playing-for-18-teams-puerto-ricos-pedro-valdes-nears-retirement.html | For a Baseball Traveling Man an Unexpected Stop | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/baseball/yankees-hope-mark-teixeiras-wrist-heals-faster-than-others.html | Injuries Like Teixeiras Can Linger | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/baseball/yankees-mariano-rivera-is-closing-career-with-class.html | Closing With Class | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/basketball/knicks-fall-to-thunder.html | Knicks Spark Vanishes in a Flash | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/basketball/nets-reggie-evans-is-a-rebounding-machine.html | Strong Suit for a Net | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/cals-win-over-stanford-in-pac-12-swimming-is-not-the-last-word.html | Cal and Stanford Waging a CatandMouse Game Over Championships | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/golf/rory-mcilroy-struggles-but-tiger-woods-soars-at-doral.html | For Power Group Long Faces and One Low Score | By Karen Crouse | TX 7-746-610 | 2013-05-14 |

| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/half-of-new-york-city-marathon-runners-opt-for-refund.html | Half of Registrants Opt for a Refund | By Ken Belson | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/hockey/gaborik-caps-rangers-late-surge-against-islanders.html | Nash and Gaborik Fuel a Late Surge for the Rangers | By Allan Kreda | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/hockey/nhl-realignment-plan-gains-unions-approval.html | NHL Realignment Plan Gains Unions Approval | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/theater/reviews/ann-with-holland-taylor-at-vivian-beaumont-theater.html | Fiery Salty And Brash This Rose Of Texas | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/as-fracking-in-texas-increases-so-do-water-supply-fears.html | As Fracking Increases So Do Fears About Water Supply | By Kate Galbraith | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/cellphone-records-officer-in-texas-you-may-soon-need-a-warrant.html | The Cellphone Records Officer You May Soon Need a Warrant | By Maurice Chammah | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/gtt.html | GTT | By Michael Hoinski | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/joseph-kelner-98-dies-led-kent-state-lawsuit.html | Joseph Kelner 98 Dies Led Kent State Lawsuit | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/a-budget-delayed-to-little-gop-sympathy.html | A Budget Delayed to Little GOP Sympathy | By Jackie Calmes | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/can-a-friendly-washington-be-a-productive-one.html | Hopes Maybe Misguided That Food Will Breed Productivity in Capital | By Jeremy W Peters | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/struggling-hanford-site-awaits-new-cuts.html | Looming Cuts Add to Problems at Nuclear Site | By Kirk Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/texas-term-limit-proposals-revived-20-years-later.html | Conservatives Revive Proposals For Term Limits | By Ross Ramsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/americas/on-eve-of-his-funeral-debating-chavezs-legacy.html | On Eve of His Funeral Debating Chvezs Legacy | By William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/in-myanmar-pro-democracy-party-meets-for-first-time.html | In Myanmar ProDemocracy Party Meets in Bid to Revitalize | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/europe/pope-wanted-must-possess-magnetic-charm-and-grit.html | Pope Wanted Must Possess Magnetic Charm And Grit | By Laurie Goodstein and Daniel J Wakin | TX 7-746-610 | 2013-05-14 |

| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/europe/trial-of-courier-tied-to-terror-plots-pressures-hezbollah.html | Trial of Courier Tied to Terror Plots Ends Putting Pressure on Hezbollah | By Nicholas Kulish | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/middleeast/angry-at-public-and-officials-police-strike-in-egypt.html | Angry at Public And Officials Security Forces Strike in Egypt | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/middleeast/syrian-rebel-leaders-delay-washington-trip.html | Syria Opposition Leaders Delay Trip to Washington | By Michael R Gordon and Mark Landler | TX 7-746-610 | 2013-05-14 |
| 2013-03-02 | 2013-03-09 | https://bucks.blogs.nytimes.com/2013/03/01/where-does-your-hurricane-sandy-claim-stand/ | Troubles With Flood Insurance | By Tara Siegel Bernard | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-09 | https://bucks.blogs.nytimes.com/2013/03/05/consumer-groups-urge-scrutiny-of-car-title-loans/ | Car Title LoansGet Scrutiny | By Ann Carrns | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-09 | https://bucks.blogs.nytimes.com/2013/03/07/workers-share-of-health-costs-is-likely-to-continue-rising/ | Medical PlansA Bigger Bite | By Ann Carrns | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://artsbeat.blogs.nytimes.com/2013/03/08/friedkin-retrospective-coming-to-brooklyn-academy-of-music-in-may/ | Friedkin Retrospective At Brooklyn Academy | By Dave Itzkoff | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://bats.blogs.nytimes.com/2013/03/08/mejia-is-back-in-mets-camp/ | Mejia Cleared To Pitch | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://cityroom.blogs.nytimes.com/2013/03/08/old-subway-station-will-temporarily-replace-new-station-damaged-by-sandy/ | Storm Damage Prompts Return Of Subway Stop | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://dealbook.nytimes.com/2013/03/08/k-k-r-to-buy-gardner-denver-for-3-9-billion/ | KKR To Buy Maker of Industrial Equipment | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://mediadecoder.blogs.nytimes.com/2013/03/08/in-filing-news-corp-says-it-will-provide-2-6-billion-to-its-new-publishing-company/ | News Corp Newspapers Will Get a Parting Gift | By Amy Chozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/08/arts/stompin-tom-connors-canadian-singer-dies-at-77.html | Tom Connors 77 Who SetCanada to Music Is Dead | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/08/business/lillian-cahn-creator-of-the-coach-handbag-dies-at-89.html | Lillian Cahn 89 Creator of Coach Handbag | By Paul Vitello | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/dance/paul-taylor-dance-company-at-the-koch-theater.html | For Love Bugs or Sundered Couples Choreography That Lasts | By Gia Kourlas | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/music/ensemble-matheus-at-zankel-hall.html | Gentle Viola Breathless Violins | By Zachary Woolfe | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/music/yg-at-the-knitting-factory.html | A Rapper His DJ and the Sounds of Bompton | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |

| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/video-games/simcity-from-electronic-arts-plagued-by-server-issues.html | Gridlock Plagues the New OnlineOnly SimCity | By Stephen Totilo | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/books/book-tries-for-balanced-view-on-roosevelt-and-jews.html | Book Tries for Balanced View on Roosevelt and Jews | By Jennifer Schuessler | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/economy/dow-index-sets-new-high-but-not-with-inflation.html | A Long Road Back for the Dow Industrials | By Floyd Norris | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/economy/us-added-236000-jobs-in-february.html | Jobless Rate Dips to FourYear Low 236000 Jobs Added | By Nelson D Schwartz and Binyamin Appelbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/global/09iht-fitch09.html | Fitch Cuts Italys RatingCiting Political Turmoil | By Liz Alderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/global/reality-tv-for-the-red-planet.html | Reality TV for the Red Planet | By Nicola Clark | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/grocery-chain-to-require-labels-for-genetically-modified-food.html | Major Grocer to Label Foods With GeneModified Content | By Stephanie Strom | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/johnson-johnson-must-pay-in-first-hip-implant-case.html | JJ Loses First Case Over Faulty Hip Implant | By Barry Meier | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/the-headache-in-housewares-for-j-c-penney.html | For Penney And Chief Houseware Headache | By James B Stewart | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/students-in-bronx-science-hazing-case-make-court-appearance.html | Three Bronx Students Accused of Hazing Go Before a Judge | By Al Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/sulaiman-abu-ghaith-bin-ladens-son-in-law-charged-in-new-york.html | In Courtroom Near Ground Zero Bin Laden Relative Pleads Not Guilty | By Marc Santora and William K Rashbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/ncaabasketball/big-east-to-sell-its-name-to-breakaway-catholic-universities.html | Big East Agrees to Sell Name To Breakaway Group of 7 | By Richard Sandomir | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/ncaabasketball/disappointed-kentucky-coach-john-calipari-points-a-finger-at-himself.html | A Painful Fall From the Peak | By Ray Glier | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/olympics/track-and-field-athletes-test-positive-for-doping-eight-years-later.html | Eight Years Later Medalists Fail Their Doping Tests | By Juliet Macur | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/focus-on-the-family-transforms-its-message.html | Focus on the Family Works to Invite Discussion and Transform Message | By Samuel G Freedman | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/new-mexico-alcohol-sales-dwi-convicts.html | New Mexico Confronts Drunken Driving | By Dan Frosch | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/south-dakota-gun-law-classrooms.html | A State Backs Guns in Class For Teachers | By John Eligon | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/africa/kenyatta.html | Kenyatta Is Reported Winner of Kenyan Presidential Vote | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/africa/to-ease-crisis-tunisia-includes-independents-in-new-cabinet.html | Tunisia CabinetTo IncludeIndependents | By Kareem Fahim | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/americas/chavez-funeral.html | Dignitaries Pay Chvez Tribute as Venezuelans Express Grief and Misgivings | By William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/asia/defense-secretary-chuck-hagel-visits-or-afghanistan.html | New Defense Secretary Checks on Transition in Afghanistan | By Thom Shanker | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/asia/north-korea-sanctions.html | Two Koreas in Doomsday Threats After Vote at UN | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/asia/some-chinese-seek-a-divorce-to-avoid-real-estate-tax.html | In China Checklist for a Home Seller First Get a Divorce | By David Barboza | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/middleeast/syria-developments.html | Syrian Rebels Agree on Deal To Release Peacekeepers | By Rick Gladstone and Alan Cowell | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/your-money/financial-tips-for-expectant-parents.html | For ParentstoBe a Few Financial and Legal Tips | By Tara Siegel Bernard | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/your-money/money-advice-for-people-in-boom-or-bust-fields.html | Money Advice for People in BoomorBust Fields | By Paul Sullivan | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/your-money/ridding-the-house-of-errant-raccoons-and-other-animals.html | How to Stop a Home Invasion When the Intruder Has Four Legs | By Alina Tugend | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://goal.blogs.nytimes.com/2013/03/08/howard-has-broken-bones-in-back-likely-out-for-qualifiers/ | Starting Goalkeeper InjuredThreatening US Cup Hopes | By Andrew Das | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/dance/ballet-flamenco-de-andalusia-at-city-center.html | When Each Stylized Flourish Proclaims Itself | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/design/cautious-approval-for-a-plan-to-merge-a-citys-museums.html | Cautious Approval For a Plan to Merge A Citys Museums | By Adam Nagourney | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/design/saved-from-obscurity-arthur-pinajians-paintings-shown-in-gallery.html | Paintings From Garage Find Appreciation in Gallery | By James Barron | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/music/the-music-of-prince-tribute-at-carnegie-hall.html | For a Night at Least Nothing Compares to Prince | By Jon Pareles | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/television/teaching-viewers-to-hear-the-tv-with-eyes-only.html | Teaching Viewers To Hear the TV With Eyes Only | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/man-who-helped-image-of-wal-mart-steps-down.html | Man Who Helped Image Of WalMart Steps Down | By Stephanie Clifford | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/setback-to-boeings-hopes-for-longer-range-for-787.html | Setback to Boeings Hopes for Longer Range for 787 | By Jad Mouawad and Christopher Drew | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/crosswords/bridge/bridge-night-of-the-stars-at-richmond-bridge-club-london.html | Night of the Stars | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/education/florida-guilty-plea-expected-in-hazing-death-of-drum-major.html | Florida Guilty Plea Expected In Hazing Death of Drum Major | By Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/education/ohio-fbi-enters-inquiry-at-oberlin.html | Ohio FBI Enters Inquiry at Oberlin | By Richard PrezPea | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/education/rational-decisions-and-heartbreak-on-school-closings.html | Rational Decisions And Heartbreak On School Closings | By Motoko Rich and Jon Hurdle | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/cardinal-dolan-pope-material-or-not-gains-notice-in-rome.html | Pope Material or Not a Charming Cheerful Cardinal Gains Notice in Rome | By Michael Paulson | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/closing-of-popular-upper-west-side-restaurant-is-celebrated.html | A Restaurant Was Popular Its Closing Was Celebrated | By Vivian Yee | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/jury-in-cannibal-case-is-sent-home-for-weekend.html | In Cannibal Case Deliberations Go On | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/meeks-new-york-congressman-attends-chavez-funeral.html | Queens Congressman Attends Chvez Funeral | By Raymond Hernandez | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/thief-steals-2-packages-one-contained-glasses-the-other-didnt.html | Almost Certainly the Thief Didnt Know What Was in the Box | By Michael Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/blow-a-dangerous-new-normal-in-college-debt.html | A Dangerous New Normal in College Debt | By Charles M Blow | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/collins-senators-bearing-arms.html | Senators Bearing Arms | By Gail Collins | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/the-darkness-of-an-irish-morning.html | The Darkness of an Irish Morning | By John Patrick Shanley | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/baseball/derek-jeter-mariano-rivera-and-andy-pettitte-quietly-get-ready-for-season.html | Three Men at Work Quietly While Yankees Are Elsewhere | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/baseball/strict-rules-dictate-pitching-at-world-baseball-classic.html | Complicated Rules of Order Govern the Pitching at the World Classic | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/basketball/nets-deron-williams-hits-11-3s-and-scores-42-in-win.html | Williams Electrifies From Long Distance | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/golf/mcilroy-is-a-bit-better-but-not-nearly-strong-enough-to-catch-woods.html | McIlroy Finds His Comfort Zone but Woods Is Long Gone by Then | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/hockey/as-martin-brodeur-sits-devils-try-to-get-back-on-their-feet.html | As Brodeur Sits Devils Try To Get Back on Their Feet | By Tom Pedulla | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/hockey/richards-scores-in-his-return-but-senators-end-rangers-streak.html | Swedes on Both Ends of Ice End Rangers | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/one-way-to-cheer-up-cheer-harder.html | One Way to Cheer Up Cheer Harder | By Bill Morris | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/two-brothers-in-law-and-a-bridge-verrazano-to-the-kentucky-derby.html | A Small Stables Bridge to the Derby | By Katie Lamb | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/after-over-a-century-at-sea-2-sailors-are-laid-to-rest.html | After Over a Century at Sea 2 Sailors Are Laid to Rest | By Sarah Wheaton | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/colorado-state-senate-takes-up-gun-restrictions.html | Colorado Takes Up Gun Limits In Senate | By Jack Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/guns-get-a-pass-at-texas-capitol.html | An Entry Reserved For Those With Guns | By Manny Fernandez | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/politics/filibuster-stirs-a-new-battle-on-us-judges.html | GOP Stirring Feud in Senate on US Judges | By Carl Hulse | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/politics/visions-of-drones-in-us-skies-touch-bipartisan-nerve.html | Visions of Drones Swarming the Skies Touch Bipartisan Nerve | By Scott Shane and Michael D Shear | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/americas/argentina-ex-president-is-convicted.html | Argentina ExPresident Is Convicted | By Emily Schmall | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/americas/venezuelas-role-as-oil-power-diminished.html | Dwindling Production Has Led to Lesser Role for Venezuela as Major Oil Power | By Clifford Krauss | TX 7-746-610 | 2013-05-14 |

| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/europe/britain-4-plead-guilty-in-selling-information-to-tabloids.html | Britain 4 Plead Guilty in Selling Information to Tabloids | By Sarah Lyall | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/europe/germany-airport-project-reorganized.html | Germany Airport Project Reorganized | By Melissa Eddy | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/europe/italy-uneasy-over-vacuum-in-vatican-and-government.html | Italy Is Uneasy as Government And Vatican Drift Rudderless | By Jim Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | middleeast/francoise-larribe-former-captive-in-niger-worries-for-remaining-hostages.html | A Former Hostage Worries for Those Left Behind in the Desert | By Maa de la Baume | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/middleeast/in-syrias-rebel-strongholds-foreign-aid-yields-anger.html | In Parts of Syria Lack of Aid Is a Catastrophe | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/middleeast/iraq-security-forces-open-fire-on-sunni-demonstrators-in-north.html | Iraq Security Forces Open Fire On Sunni Demonstrators in North | By Duraid Adnan | TX 7-746-610 | 2013-05-14 |
| 2013-02-27 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/02/27/close-read-kiss-and-yell/ | Close Read Kiss and Yell | By Julia Felsenthal | TX 7-746-610 | 2013-05-14 |
| 2013-03-01 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-610 | 2013-05-14 |
| 2013-03-05 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/how-economics-can-help-you-lose-weight.html | Your Personal Austerity Program | By Adam Davidson | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/central-park-west-eye-candy-in-structure-and-nature.html | Eye Candy Structural and Natural | By C J Hughes | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://intransit.blogs.nytimes.com/2013/03/06/a-government-lgbt-site/ | Tech A Government LGBT Site | By Emily Brennan | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://intransit.blogs.nytimes.com/2013/03/06/high-speed-lower-price/ | Rail High Speed Lower Price | By Tanya Mohn | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/06/back-in-brooklyn-karkula/ | Back to Brooklyn | By Pilar Viladas | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/06/young-poets-society/ | Young Poets Society | By Meghan ORourke | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://wheels.blogs.nytimes.com/2013/03/06/ford-recalling-196500-minivans-for-corrosion-problem/ | Ford Recalling Minivans For Corrosion Problem | By Christopher Jensen | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/the-singer-who-fell-to-earth.html | The Singer Who Fell to Earth | By Simon Reynolds | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/nora-ephrons-final-act.html | How My Mother Planned to Outwork Death | By Jacob Bernstein | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/theater/guillermo-calderon-writer-and-director-of-neva.html | Rehearsals for the Revolution | By Larry Rohter | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/as-you-travel-making-money-work-for-you.html | As You Travel Making Money Work for You | By Emily Brennan | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/hotel-review-gradiva-in-istanbul.html | Hot Jazz and Then a Sweet Pillow | By Seth Sherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/restaurant-report-brindillas-in-vistalba-argentina.html | In Mendoza a Global Outlook | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/skiing-kashmirs-snow-swept-peaks.html | Skiing Kashmirs SnowSwept Peaks | By Russ Juskalian | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://intransit.blogs.nytimes.com/2013/03/07/on-the-ground-on-time/ | Air On the Ground on Time | By Tanya Mohn | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/07/born-again-virgins/ | Firing Up A New Label | By Bill Powers | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/07/take-two-lewis-lapham-versus-harmony-korine/ | Take Two | By T Magazine | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/07/the-multi-tasker/ | Still Multitasking | By Julia Felsenthal | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://well.blogs.nytimes.com/2013/03/07/e at-your-heart-out/ | Eat Your Heart Out | By Gretchen Reynolds | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://wheels.blogs.nytimes.com/2013/03/07/more-vehicles-earn-insurance-institutes-top-safety-award/ | More Vehicles Earn A Top Safety Award | By Cheryl Jensen | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/design/neil-jenney-has-a-rare-art-show-at-gagosian-gallery.html | An Artist Reluctant to Sell Himself | By Daphne Merkin | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/design/shinique-smith-at-james-cohan-gallery.html | Giving Castoffs a Second Life | By Hilarie M Sheets | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/sheryl-sandbergs-lean-in.html | Yes You Can | By AnneMarie Slaughter | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/up-front.html | Up Front | By The Editors | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/though-now-apart-we-faced-a-common-enemy-modern-love.html | Though Now Apart We Faced a Common Enemy | By Jacqueline Sheehan | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/unwanted-reunion-social-qs.html | Unwanted Reunion | By Philip Galanes | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/can-a-radical-new-treatment-save-children-with-severe-allergies.html | The Allergy Buster | By Melanie Thernstrom | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/fine-dining-gets-the-dim-sum-treatment-finally.html | The Cart Before The Course | By Mark Bittman | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/theater/emilia-clarke-as-holly-golightly-in-breakfast-at-tiffanys.html | The Heavy Mantle of Holly Golightly | By Charles McGrath | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/36-hours-in-san-miguel-de-allende-mexico.html | 36 Hours San Miguel de Allende Mexico | By Jeannie Ralston | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/08/editors-letter-in-the-company-of-men/ | In The Company Of Men | By Deborah Needleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/08/first-dibs-on-warhols-photographs/ | To Own a Warhol | By Alainna Lexie Beddie | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/08/seats-of-power/ | Seats of Power | By Pilar Viladas | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/08/the-male-bond/ | The Male Bond | By Andrew OHagan | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/dance/yasuko-yokoshis-bell-at-new-york-live-arts.html | Open Arms for Daring Dance | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/devendra-banharts-mala-and-changes-in-freak-folk.html | Freak Folk Courts the Plain Folk | By David Browne | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/gotham-chamber-operas-eliogabalo-is-at-home-in-the-box.html | A Senate of Prostitutes Now Thats Opera | By Corinna da FonsecaWollheim | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/the-tenor-saimir-pirgu-hits-his-stride.html | Tenor From the Dark Side of the Moon | By Matthew Gurewitsch | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/television/spending-the-night-inside-bates-motel.html | Norman Show Our Guest His Room | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/automobiles/autoreviews/toyotas-bottom-feeder-finally-makes-some-waves.html | Toyotas Bottom Feeder Finally Makes Some Waves | By Lawrence Ulrich | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/automobiles/autoshow/detroit-metal-largely-absent-at-swiss-show.html | Detroit Metal Largely Absent At Swiss Show | By Jerry Garrett | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/automobiles/autoshow/echoes-of-the-30s-inflation-adjusted.html | Echoes of the 30s InflationAdjusted | By Jerry Garrett | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/automobiles/calling-off-those-false-alarms.html | Calling Off Those False Alarms | By Scott Sturgis | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/automobiles/packing-123-horsepower.html | Packing 123 Horsepower Into 3 Cylinders | By Lindsay Brooke | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/becoming-babe-ruth-by-matt-tavares-and-more.html | Bats and Baskets | By Pamela Paul | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/better-nate-than-ever-and-i-represent-sean-rosen.html | Rising Stars | By Bob Balaban | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/eleanor-park-by-rainbow-rowell.html | Two Against the World | By John Green | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/ghana-must-go-by-taiye-selasi.html | Home and Exile | By Nell Freudenberger | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/hold-fast-by-blue-balliett.html | South Side Story | By Abby McGanney Nolan | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/i-do-and-i-dont-by-jeanine-basinger.html | Brides Revisited | By Judith Newman | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/kent-harufs-benediction.html | Prayers for the Dying | By Paul Elie | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/one-hundred-seconds-of-solitude.html | One Hundred Seconds of Solitude | By Alex Mar | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/p-g-wodehouse-a-life-in-letters.html | Well Cheerio Old Bean | By Charles McGrath | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/snippet-the-early-riser-and-more.html | Youre Special | By Michael Ian Black | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/the-blue-book-by-a-l-kennedy.html | Love Knots | By Wendy Lesser | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/the-boyfriend-by-thomas-perry-and-more.html | Bodies for Hire | By Marilyn Stasio | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/the-dinner-by-herman-koch.html | Nasty Bits | By Claire Messud | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/the-good-house-by-ann-leary.html | Shaky Foundations | By J Courtney Sullivan | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/the-great-agnostic-by-susan-jacoby.html | That OldTime Irreligion | By Jennifer Michael Hecht | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/weird-life-by-david-toomey.html | Thats Life | By Richard Fortey | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/bow-ties-have-a-moment-as-a-statement-for-same-sex-marriage.html | Not Just a Fashion Statement | By Michael Schulman | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/david-hallberg-the-prince-of-tights-leaping-onto-a-new-world-stage.html | The Prince of Ballet Leaping Onto a New World Stage | By Alex Hawgood | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/demi-lovatos-tell-all-comeback.html | No Airbrushing Required | By Nicole LaPorte | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/those-who-nailed-it-for-the-fall-2013-fashion-collections.html | Those Who Nailed It for Fall 2013 | By Cathy Horyn | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/valentinos-name-their-vision.html | His Name Their Vision | By Eric Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/jessica-delfino-and-alex-smith-vows.html | She Set the Job Requirements He Got Hired | By John Harney | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/ready-to-share-a-life-of-front-page-news.html | Ready to Share a Life of FrontPage News | By Manny Fernandez | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/what-i-wore-miguel.html | Dressing for Travel to Any Hemisphere | By BeeShyuan Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/when-the-pope-is-chosen-his-tailors-will-be-ready.html | Ready When He Is | By Guy Trebay | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/a-public-apology-for-my-sofa.html | Moving Violation | By Dave Bry | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/harmony-korines-spring-break-intentions-are-pure.html | All I Ever Wanted To Be is A Solider Of Cinema | Interview by Andrew Goldman | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/should-i-pay-for-a-gas-station-attendants-mistake.html | The Tank HalfFull | By Chuck Klosterman | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/the-professor-the-bikini-model-and-the-suitcase-full-of-trouble.html | SuperDuped | By Maxine Swann | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/who-made-that-fishing-lure.html | Who Made That Fishing Lure | By Pagan Kennedy | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/movies/disney-stars-throw-off-their-past-in-spring-breakers.html | Gosh Were Bad Now | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/movies/homevideo/new-blu-rays-on-approval-and-ministry-of-fear.html | Nightmare Noir and Giddy Farce | By Dave Kehr | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/movies/my-amityville-horror-a-haunting-documentary.html | Long Island Landmark Scary Since 1974 | By Franz Lidz | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/movies/studio-ghiblis-from-up-on-poppy-hill.html | Grounding a Romance in Memories | By Mekado Murphy | TX 7-746-610 | 2013-05-14 |

| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/movies/young-stars-embody-potential-and-letdown-all-at-once.html | Gosh Were Bad Now | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/at-the-bay-gull-store-serving-solace-one-bagel-at-a-time.html | Serving Solace One Bagel at a Time | By Julie Turkewitz | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/does-this-ad-make-me-fat.html | Does This Ad Make Me Fat | By Christopher F Chabris and Daniel J Simons | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/a-brick-watchers-favorites.html | A BrickWatchers Favorites | By Christopher Gray | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/billionaires-club-grows-as-do-high-end-home-prices.html | Billionaires Club Is Set To Grow | By Alexei Barrionuevo | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/inwood-prefab-homes-win-converts-in-new-york.html | More Units Going Up In a Snap | By Julie Satow | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/moving-deeper-into-brooklyn-for-lower-home-prices.html | WideAngle | By Michelle Higgins | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/the-dog-stays-well-see-about-the-stuff.html | The Dog Stays Well See About the Stuff | By Joyce Cohen | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/the-right-time-and-place-to-buy.html | The Time and Place to Buy | By Lisa Prevost | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sunday-review/suicide-with-no-warning.html | Suicide With No Warning | By Elisabeth Rosenthal | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/a-road-trip-to-gettysburg-and-homes-of-founding-fathers.html | Nation Shapers Singly or by the Thousands | By Todd Pitock | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/ambling-among-londons-odd-and-empty-corners.html | Londons Odd and Empty Corners | By Guy Trebay | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/ras-al-khaimah-the-united-arab-emirate-with-history-not-oil.html | Ras alKhaimah the Quiet Emirate | By Karen Leigh | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/singled-out-for-the-single-supplement.html | Singled Out | By Stephanie Rosenbloom | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://offthedribble.blogs.nytimes.com/2013/03/09/nets-make-full-effort-to-fit-into-brooklyn/ | Nets Make Full Effort To Fit Into Brooklyn | By Benjamin Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://opinionator.blogs.nytimes.com/2013/03/09/in-the-south-and-west-a-tax-on-being-poor/ | In the South and West a Tax on Being Poor | By Katherine S Newman | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://slapshot.blogs.nytimes.com/2013/03/09/30-seconds-with-stephane-matteau/ | For the Rangers and Their Hero A Moment Frozen in Time | By Joe Brescia | TX 7-746-610 | 2013-05-14 |

| 2013-03-09 | 2013-03-10 | https://slapshot.blogs.nytimes.com/2013/03/09/chicagos-blistering-pace-punctuates-whirlwind-first-half/ | Chicagos Blistering Pace Punctuates Whirlwind First Half | By Jeff Z Klein and Stu Hackel | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://thequad.blogs.nytimes.com/2013/03/09/big-east-memories-6-overtimes-1-memorable-night/ | Year After Year Held Rapt By Drama on a Huge Stage  6 Overtimes 1 Memorable Night | By Mike Ogle | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://thequad.blogs.nytimes.com/2013/03/09/big-east-memories-an-off-broadway-beginning/ | Year After Year Held Rapt By Drama on a Huge Stage  An Off Broadway Beginning | By Bill Pennington | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://thequad.blogs.nytimes.com/2013/03/09/big-east-memories-one-moment-many-times-over/ | Year After Year Held Rapt By Drama on a Huge Stage  One Moment Many Times Over | By Harvey Araton | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://thequad.blogs.nytimes.com/2013/03/09/big-east-memories-the-face-of-the-hoyas/ | Year After Year Held Rapt By Drama on a Huge Stage  The Face of the Hoyas | By William C Rhoden | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://thequad.blogs.nytimes.com/2013/03/09/big-east-memories-when-the-huskies-were-pups/ | Year After Year Held Rapt By Drama on a Huge Stage | By George Vecsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/at-sxsw-2013-plenty-of-homegrown-texas-talent.html | Homegrown Talent At This Years SXSW | By Andy Langer | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/business/confidence-and-its-effects-on-the-economy.html | Yes Were Confident But Who Knows Why | By Robert J Shiller | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/business/for-mary-jo-white-few-big-bank-cases-as-a-prosecutor.html | Corralling Mobsters if Not Many Big Banks | By Gretchen Morgenson | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/business/in-a-changing-china-new-matchmaking-markets.html | The Price of Marriage | By Brook Larmer | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/business/kris-duggan-of-badgeville-on-the-getting-stuff-done-index.html | Getting Stuff Done Its a Goal and A Rating System | By Adam Bryant | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/education/at-ut-el-paso-president-natalicio-is-still-making-waves.html | UTEl Paso President Still Making Waves | By Reeve Hamilton | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/jobs/deciding-to-relocate-involves-more-than-just-the-pay.html | To Relocate Or Not Its More Than Math | By Eilene Zimmerman | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/jobs/patricia-mitchell-trained-by-a-life-of-change.html | Trained by a Life of Change | By Patricia E Mitchell | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/a-review-of-coriander-in-larchmont.html | Indian Flavors Cool Minimalist and Modern | By M H Reed | TX 7-746-610 | 2013-05-14 |

| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/a-review-of-hummus-elite-in-englewood.html | A Restaurant Built on Chickpeas | By Fran Schumer | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/a-review-of-opa-grille-in-williston-park.html | A Spot to Sample the Mediterranean Diet | By Joanne Starkey | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/a-review-of-some-concerns-about-the-candidate-at-the-wadsworth-atheneum-in-hartford.html | An Installation of Dirty Politics and Illusion | By Martha Schwendener | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/a-review-of-the-white-horse-country-pub-and-restaurant-in-marbledale-conn.html | Old World Décor and a Cosmopolitan Menu | By Christopher Brooks | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/a-review-of-a-spate-of-vehicular-deaths-is-it-safe-to-cross-the-road.html | Is It Safe to Cross | By Ginia Bellafante | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/albanys-capitol-building-newly-renovated-shines-anew.html | A Jewel in Albany Regains Its Luster | By Jesse McKinley | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/answers-to-questions-about-new-york.html | Are Bicycles Allowed in the Subways | By Michael Pollak | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/books-on-3-little-red-school-house-alumni-and-the-united-nations.html | In a Private School Seeds of Dissent | By Sam Roberts | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/for-david-steinberger-miles-to-run-before-he-sings.html | Miles to Go Before He Sings | By George Gene Gustines | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/john-sexton-is-tested-by-nyu-faculty.html | Test of Leadership at NYU | By Ariel Kaminer | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/jon-naar-signature-photography-at-the-new-jersey-state-museum.html | A Lifetime of Portraits and Shots of Graffiti | By Tammy La Gorce | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/moshiach-oi-merges-orthodox-judaism-and-punk-rock.html | The Orthodox Fringe | By John Leland | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/near-hunter-college-modernity-among-classics.html | Modernity Among Classics | By Sarah Harrison Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/rent-was-paid-so-why-the-eviction-notice.html | Down the Rabbit Hole in a Rental War | By Charanna Alexander | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/robert-a-king-architect-and-urban-safari-hunter-of-stone-faces.html | Treasure in the Air Up There | By Corey Kilgannon | TX 7-746-610 | 2013-05-14 |

| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/ten-unknowns-opens-at-the-schoolhouse-theater.html | Finding Lovable Humanity in a Bitter Artist | By Anita Gates | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/the-suffolk-theater-reopens-after-a-restoration.html | Curtains and Hope for Renewal Going Up | By Karin Lipson | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/as-time-goes-bye.html | As Time Goes Bye | By Maureen Dowd | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/bruni-of-fraud-and-filet.html | Of Fraud and Filet | By Frank Bruni | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/catching-up-with-geraldine-knatz.html | Geraldine Knatz | By Kate Murphy | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/dont-be-afraid-of-genetic-modification.html | Dont Be Afraid of Genetic Modification | By Emily Anthes | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/douthat-what-hath-rand-paul-wrought.html | What Hath Rand Paul Wrought | By Ross Douthat | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/friedman-no-to-keystone-yes-to-crazy.html | No to Keystone Yes to Crazy | By Thomas L Friedman | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/is-there-life-after-work.html | Is There Life After Work | By Erin Callan | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/lifes-unequal-beginnings.html | Lifs Unequal Beginnings | By Alice Proujansky | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/living-with-less-a-lot-less.html | Living With Less A Lot Less | By Graham Hill | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/morozov-the-surreal-side-of-endless-information.html | Keep Calm and Carry On Buying | By Evgeny Morozov | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/nocera-rigging-the-ipo-game.html | Rigging the IPO Game | By Joe Nocera | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/the-dow-jones-emotional-average.html | The Dow Jones Emotional Average | By Dan Zevin | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/the-right-to-counsel-badly-battered-at-50.html | The Right to Counsel Badly Battered at 50 | By Lincoln Caplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/public-editor/the-danger-of-suppressing-the-leaks.html | The Danger of Suppressing the Leaks | By Margaret Sullivan | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/baseball-commissioner-sees-a-world-series-that-is-truly-global.html | At Global Showcase a Blowout and a Brawl | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |

| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/calmness-of-seattle-sparks-feeling-of-revival-for-oliver-perez-and-jason-bay.html | Seattles Calm Inspires Second Chances | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/dutch-try-to-extend-record-of-upsets-at-world-classic.html | World Baseball Classic | By Brett Bull | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/yankees-counting-injuries-and-pennies.html | Yankees Counting Injuries and Pennies | By Benjamin Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/chairlift-deropements-an-occasional-skiing-hazard.html | High Tension On the Mountain | By Jason Margolis | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/golf/pga-tournaments-embrace-rowdy-atmosphere.html | With Some Holes as Hubs Rowdiness Becomes a Business Strategy for the Tour | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/ncaabasketball/as-big-east-basketball-tournament-fades-a-block-remains-fresh.html | When They Were Big | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/tennis/tennis-statistics-like-unforced-errors-get-no-love-from-players.html | Unforced Error Is Unloved Statistic Among Players | By Ben Rothenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sunday-review/the-liberals-against-affirmative-action.html | The Liberals Against Affirmative Action | By David Leonhardt | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sunday-review/the-revolution-will-be-tweeted.html | The Revolution Will Be Tweeted | By Marc Lavallee and Alexis Mainland | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/technology/sticker-apps-adding-more-variety-to-the-emoticon-world.html | Online Emotions in Hundreds of New Flavors | By Jenna Wortham | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/colorado-senate-advances-strict-gun-control-measures.html | After Rancorous Debate Colorado Senate Advances Strict New Measures on Gun Control | By Jack Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/declared-innocent-in-a-killing-but-still-behind-bars.html | Declared Innocent in a Killing but Still in a Cell | By Brandi Grissom | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/gun-owners-arent-always-gun-lovers.html | For Some Owning Guns Doesnt Necessarily Mean Liking Them | By Susan Saulny | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/los-angeles-frets-about-its-low-voter-turnout.html | Los Angeles Frets After Low Turnout to Elect Mayor | By Jennifer Medina | TX 7-746-610 | 2013-05-14 |

| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/step-on-legislative-toes-and-you-might-get-a-slap-back.html | Step on Toes in Austin And You Might Get a Slap | By Ross Ramsey | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/africa/kenyatta-wins-kenya-presidential-election.html | Kenyatta Is Declared the Victor in Kenya but Opponent Plans to Appeal | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/americas/venezuela-election-set-for-april.html | Election to Select New Venezuelan President Is Set for April | By William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/blast-hits-kabul-shortly-after-hagel-arrives.html | Blasts Hit Afghanistan After Arrival Of Hagel | By Alissa J Rubin | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/china-says-it-will-not-abandon-north-korea.html | China Says It Wont Forsake North Korea Despite Support for UN Sanctions | By Jane Perlez | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/explosion-rips-through-mosque-in-peshawar-pakistan.html | Attack on Christians Follows Claim of Blasphemy in Pakistan | By Declan Walsh and Waqar Gillani | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/malaysia-says-61-die-in-crackdown-on-filipinos.html | Malaysia Detains 79 in Fight Against Filipinos | By Floyd Whaley | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/us-delays-transfer-of-bagram-prison-to-afghan-forces.html | US Again Delays Transfer of Bagram Prison to Afghan Forces | By Rod Nordland and Charlie Savage | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/video-of-police-beating-in-fiji-highlights-concerns.html | Video of Police Beating in Fiji Prompts Ire | By Matt Siegel | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/europe/recipe-for-divided-europe-add-horse-then-stir.html | Recipe for Divided Europe Add Horse Then Stir | By Andrew Higgins | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/middleeast/anwar-al-awlaki-a-us-citizen-in-americas-cross-hairs.html | A US Citizen in Americas Cross Hairs | By Mark Mazzetti Charlie Savage and Scott Shane | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/middleeast/egypt-sentences-2012-soccer-riot.html | As Crisis Deepens in Egypt After Ruling on Riot Some Seek Military Rule | By David D Kirkpatrick and Kareem Fahim | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/middleeast/syria-rebels-say-un-peacekeepers-have-been-released-to-jordan.html | Rebels in Syria Release UN Peacekeepers to Jordan Easing Crisis in Border Zone | By Anne Barnard and Hania Mourtada | TX 7-746-610 | 2013-05-14 |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/your-money/a-whirlpool-microwave-and-a-customer-service-problem.html | When Customer Service Isnt Even HalfBaked | By David Segal | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/your-money/if-stocks-look-irresistible-dont-forget-to-diversify.html | Joining the Bandwagon Dont Lose Your Balance | By Jeff Sommer | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://bats.blogs.nytimes.com/2013/03/09/den-dekker-comes-up-with-another-highlight-in-center/ | Another Highlight In Center | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/crosswords/chess/grandmaster-draws-persist-but-so-do-fights-to-the-finish.html | Grandmaster Draws Persist but So Do Fights to the End | By Dylan Loeb McClain | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/education/harvard-searched-staff-e-mails.html | Harvard Hacked EMails In Search of Media Leaks | By Richard PrezPea | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/alfred-boll-joost-van-hout-weddings.html | Alfred Boll Joost van Hout | By Margaux Laskey | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/talia-davis-daniel-haykin-weddings.html | Talia Davis Daniel Haykin | By Rosalie R Radomsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/virginia-lam-marc-abrams-weddings.html | Virginia Lam Marc Abrams | By Vincent M Mallozzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/police-shoot-man-during-a-traffic-stop-on-staten-island.html | Police Shoot Driver During Stop | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/venezuela-comes-up-short-against-puerto-rico.html | Against Puerto Rico Venezuela Comes Up Short Again | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/with-no-tears-rivera-confirms-that-this-season-will-be-his-last.html | With No Tears Rivera Confirms That This Season Will Be His Last | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/basketball/deron-williams-directs-nets-to-victory-at-atlanta.html | No Barrage By Williams But Success Is the Same | By Ray Glier | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/basketball/knicks-lose-amare-stoudemire-but-easily-win-over-the-jazz.html | Stoudemire Needs Operation On What Was His Good Knee | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/golf/tiger-woods-expands-his-lead-over-graeme-mcdowell-at-world-golf-championship.html | Unrelenting Woods Stands Apart With Field Struggling to Stay in Touch | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/ncaabasketball/savoring-its-parting-shots-georgetown-pummels-syracuse.html | Savoring Parting Shots of a Rivalry The Hoyas Overpower the Orange | By Tim Wendel | TX 7-746-610 | 2013-05-14 |

| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/at-florida-condos-too-young-to-retire-but-not-to-grab-a-deal.html | Too Young to Retire but These Deals Cant Wait | By Howard Goodman and Michael Winerip | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/building-tiny-parks-to-drive-sex-offenders-away.html | Neighborhoods Seek to Banish Sex Offenders by Building Parks | By Ian Lovett | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/rate-of-gun-ownership-is-down-survey-shows.html | Share of Homes With Guns Shows 4Decade Decline | By Sabrina Tavernise and Robert Gebeloff | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/africa/dirk-coetzee-dies-at-67-led-apartheid-era-killings.html | Dirk Coetzee 67 South African Official Who Led ApartheidEra Killings | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/americas/before-falklands-vote-argentine-and-british-hostility.html | Before a Falklands Vote Bad Blood Surges Anew | By John F Burns | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/in-public-eye-shining-star-of-myanmar-loses-luster.html | In Public Eye Shining Star Of Myanmar Loses Luster | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/threats-sow-concerns-over-korean-armistice.html | Threats Sow Concerns Over Korean Armistice | By Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/europe/power-struggle-on-reforming-vatican-bank.html | Power Struggle On Reforming Vatican Bank | By Rachel Donadio and Andrew Higgins | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/middleeast/lebanon-paper-launches-salvo-against-hariri-tribunal.html | Newspaper Adds New Obstacle to Tribunal Investigating Lebanese Officials Death | By Marlise Simons | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/middleeast/menachem-froman-rabbi-who-sought-mideast-peace-dies-at-68.html | Menachem Froman Rabbi Seeking Peace Dies at 68 | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-11 | https://bits.blogs.nytimes.com/2013/03/06/engineering-serendipity/ | Instilling a Culture At Zappos | By Quentin Hardy | TX 7-746-610 | 2013-05-14 |
| 2013-03-06 | 2013-03-11 | https://www.nytimes.com/2013/03/07/theater/reviews/katie-roche-at-the-mint-theater.html | First the Marriage Then a Drama of Unfolding Regret | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-11 | https://bits.blogs.nytimes.com/2013/03/06/microsoft-is-talking-about-the-future-a-lot/ | Touch Screens Come to Walls | By Nick Wingfield | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-11 | https://www.nytimes.com/2013/03/09/arts/music/marilyn-maye-at-54-below.html | The Lady in Red Upbeat and Proud of It | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-11 | https://bits.blogs.nytimes.com/2013/03/08/meet-memoto-the-lifelogging-camera/ | A Camera To Capture Daily Life | By Jenna Wortham | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-11 | https://www.nytimes.com/2013/03/09/business/global/in-new-euro-boss-a-hard-line-future.html | Chief Takes Harder Line On Banks In Europe | By Landon Thomas Jr | TX 7-746-610 | 2013-05-14 |

| 2013-03-10 | 2013-03-11 | https://artsbeat.blogs.nytimes.com/2013/03/10/john-doyle-to-direct-a-london-revival-of-the-color-purple/ | LowKey London Revival Of The Color Purple | By Adam W Kepler | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-10 | 2013-03-11 | https://bats.blogs.nytimes.com/2013/03/10/progress-for-francisco-as-he-throws-off-mound/ | Mets Francisco Pitches | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://bits.blogs.nytimes.com/2013/03/10/etiquette-redefined-in-the-digital-age/ | Thanks Dont Bother | By Nick Bilton | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://cityroom.blogs.nytimes.com/2013/03/10/vestiges-of-harlem-nightlife-and-its-gay-side-give-way-to-wreckers/ | Wreckers Descend on Icon of Harlem Gay Night Life | By David W Dunlap | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://mediadecoder.blogs.nytimes.com/2013/03/10/2-awards-given-to-promote-multicultural-childrens-books/ | 2 Awards for Multicultural Books | By Leslie Kaufman | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://mediadecoder.blogs.nytimes.com/2013/03/10/first-awesomenesstv-movie-to-appear-friday-in-amc-theaters/ | From YouTube to the Cineplex | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://mediadecoder.blogs.nytimes.com/2013/03/10/marvel-comics-introduces-redesigned-apps-and-new-video-programming/ | For Marvel Comics A Renewed Digital Mission | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/dance/jean-butler-at-danspace-project.html | From Head to Toe Quiet Drama Unfolds | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/dance/liz-gerring-dance-company-at-the-92d-street-y.html | Dissecting the Dance Even Before It Begins | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/dance/no-sets-no-costumes-no-music-no-problem.html | No Sets No Costumes No Music No Problem | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/footnote.html | Footnote | Compiled by Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/music/baauers-harlem-shake-hits-no-1-with-unlicensed-samples.html | Surprise Hit Was a Shock For Artists Heard on It | By James C McKinley Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/music/liaisons-reimagining-sondheim-from-the-piano.html | Conversations With Sondheim And His Melodies | By Vivien Schweitzer | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/music/mic-check-hip-hop-from-africa-and-the-middle-east-at-bam.html | Speaking Raps Universal Language in the Ferment of the Arab Spring | By Jon Pareles | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/music/oratorio-society-of-new-york-at-carnegie-hall.html | Voices of a Deadly Blizzard And Then Some Lullabies | By Corinna da FonsecaWollheim | TX 7-746-610 | 2013-05-14 |

| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/television/brian-sanders-creates-mad-men-poster-for-new-season.html | Mad Men Draws On an Original | By Randy Kennedy | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/television/gilbert-gottfried-on-celebrity-wife-swap.html | Vulgaritys Abrasive Master but Not at Home | By Dave Itzkoff | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/television/ring-of-fire-on-reelz.html | Drilling Earth Seems to Get It Annoyed | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/books/sticks-and-stones-by-emily-bazelon.html | Words That Hurt and Kill Lessons for Society From Bullying and Its Psychic Toll | By John Schwartz | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/creative-learning-pays-off-for-web-start-ups.html | Click for Career Enhancement | By Nick Wingfield | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/economy/after-corporate-upswing-hopes-grow-for-a-consumer-revival.html | After Cashing In on Job Cuts Wall St Looks to Worker Upturn | By Nathaniel Popper | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/global/hedge-fund-manager-found-and-jailed-in-fraud.html | Fugitive Hedge Fund Manager Is Arrested | By Jack Ewing | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/media/degree-deodorant-introduces-unisex-ad-campaign.html | Two Sides to a Deodorant Campaign | By Andrew Adam Newman | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/crosswords/bridge/bridge-night-of-the-stars-at-the-richmond-bridge-club.html | Night of the Stars at the Richmond Bridge Club | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/16-year-old-killed-by-new-york-police.html | Police Kill 16YearOld They Say Pointed a Handgun | By J David Goodman and Tim Stelloh | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/problems-remain-but-nyc-parks-receive-high-grades-in-survey.html | BPlus for Citys Parks But Problems Remain | By Lisa W Foderaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/quinn-declares-her-candidacy-for-nyc-mayor.html | With a Tour of the City Quinn Declares Her Candidacy for Mayor | By Michael M Grynbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/baseball/japan-routs-the-netherlands-to-advance-in-the-wbc.html | Batting Slumber Over Japan Moves to Semifinals | By Brett Bull | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/baseball/mets-send-zack-wheeler-to-minors.html | For Wheeler Demotion Is Probably Temporary | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/baseball/united-states-avoids-elimination-with-victory-over-canada-in-world-baseball-classic.html | US Salvages Pride And Spot in Next Round | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/hockey/boyle-helps-rangers-solve-ovechkin-and-capitals.html | Boyle Ends Scoring Drought but Rangers Concerns Go Deeper | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/theater/arthur-storch-theater-director-is-dead-at-87.html | Arthur Storch Stage Director Dies at 87 | By Paul Vitello | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/theater/pearl-theater-company-delays-mcnally-play.html | Pearl Theater Company Delays McNally Play | Compiled by Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/theater/reviews/clown-bar-at-the-parkside-lounge.html | Where Everybody Knows Your Bad Jokes and Puns | By Ken Jaworowski | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/theater/reviews/jackie-at-city-center.html | An Everywoman In So Many Ways No | By Claudia La Rocco | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/politics/brewer-pushes-arizona-republicans-on-medicaid-expansion.html | GOP in Arizona Is Pushed to Expand Medicaid | By Fernanda Santos | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/politics/in-search-of-debt-deal-obama-walks-a-narrow-path.html | Obama Seeks to Bridge Partisan Divide in Search of a Budget Deal | By Richard W Stevenson and John Harwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/politics/jeb-bush-sells-immigration-book-and-faces-critics.html | In Talk Show Tour Jeb Bush Promotes Book on Immigration and Replies to Critics | By Jackie Calmes | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/to-cut-crime-oakland-to-reduce-size-of-police-districts.html | Overrun by Crime Oakland Looks to Make Allies in Community | By Norimitsu Onishi | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/africa/islamists-kill-7-captives-in-nigeria-a-shift-in-tactics.html | Islamists Kill 7 Captives In Nigeria | By Adam Nossiter | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/china-announces-reduction-of-cabinet-level-ministries.html | 2 Cabinet Agencies Are Cut In Restructuring by China | By Edward Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/china-calls-for-global-hacking-rules.html | In Wake of Cyberattacks China Seeks New Rules | By David Barboza | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/daw-aung-san-suu-kyi-seeks-to-revitalize-myanmar-opposition-party.html | Myanmar Opposition Leader Vows Party Reform | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/drone-strike-reported-in-pakistan.html | Attack Said to Be Drone Strike By US Kills 2 in Pakistan | By Ismail Khan and Declan Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/karzai-accuses-us-and-taliban-of-colluding-in-afghanistan.html | Afghan Leader Says US Abets Talibans Goal | By Alissa J Rubin and Thom Shanker | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/police-scatter-demonstrators-in-capital-of-azerbaijan.html | Police Scatter Demonstrators In Capital Of Azerbaijan | By Shahla Sultanova | TX 7-746-610 | 2013-05-14 |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/middleeast/saudis-consider-firing-squads-for-executions.html | Saudis Consider Firing Squads for Executions | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://bats.blogs.nytimes.com/2013/03/10/c-c-sabathia-admires-mariano-riveras-send-off/ | A Model for Sabathia | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://india.blogs.nytimes.com/2013/03/10/httpindia-blogs-nytimes-com20130310suspect-in-india-gang-rape-found-dead-in-jail/ | India Rape Suspect Found Dead in Jail | By Niharika Mandhana and Heather Timmons | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/media/after-rough-patch-the-bachelor-wins-back-viewers.html | After Rough Patch The Bachelor Wins Back Viewers | By Amy Chozick and Bill Carter | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/media/martha-stewart-struggles-to-stay-on-top.html | Marthas Brand Struggling For Right Fit | By David Carr | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/as-some-prepare-for-bloombergs-large-sugary-drink-ban-others-vow-defiance.html | Preparation and Vows of Defiance as Big Sugary Drink Ban Is Set to Start | By Vivian Yee | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/collision-replacing-accident-for-nyc-police-traffic-crash-squad.html | After Criticism Police Change Policy and Begin Investigating More Traffic Crashes | By Matt Flegenheimer and J David Goodman | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/critics-seek-city-action-to-rein-in-discount-bus-lines.html | Critics Wait For the City To Rein In Bus Lines | By Patrick McGeehan | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/landlord-kills-a-tenant-in-brooklyn.html | Landlord Kills a Tenant in Brooklyn | By Ravi Somaiya | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/to-planetarium-director-siberia-meteor-showed-value-of-science.html | To at Least One Earthling Siberia Meteor Proved That Science Is Vital | By Clyde Haberman | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/trial-to-begin-again-5-years-after-therapists-killing.html | Third Attempt at Trial In Killing of a Therapist | By Russ Buettner | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/opinion/keller-private-mannings-confidant.html | Private Mannings Confidant | By Bill Keller | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/opinion/krugman-dwindling-deficit-disorder.html | Dwindling Deficit Disorder | By Paul Krugman | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/opinion/mr-president-tear-down-this-wall.html | Mr President Tear Down This Wall | By Michael Dear | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/baseball/world-baseball-classic-success-could-inspire-puerto-rico.html | Success in the Classic Could Help Revive Baseball in Puerto Rico | | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/baseball/yankees-bullpen-coach-mike-harkey-takes-pride-in-his-son-a-rams-tight-end.html | ExPitcher Happily Watches Son Not Follow in His Footsteps | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/basketball/amare-stoudemires-absence-hurts-knicks-offense.html | Stoudemires Woes Make Deal Look Worse All the Time | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/elliot-driben-is-the-caretaker-of-boston-university-athletics.html | BU Reciprocates Its Caretakers Love | By Hillel Kuttler | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/golf/tiger-woods-wins-world-championship-at-doral.html | No Catching Or Doubting A Healthy Happy Woods | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/ncaabasketball/indianas-victor-oladipo-keeps-the-great-plays-coming.html | Indiana Player Knows How to Wow a Crowd | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/tennis/mardy-fish-overcomes-illness-and-is-back-on-the-court.html | Fish Returns With Win and Guarded Optimism | By Ben Rothenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/technology/computer-algorithms-rely-increasingly-on-human-helpers.html | Algorithms Get A Human Hand In Steering Web | By Steve Lohr | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/harvard-e-mail-search-stuns-faculty-members.html | Harvard Search of EMail Stuns Its Faculty Members | By Richard PrezPea | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/mildred-dalton-manning-nurse-held-as-japanese-pow-dies-at-98.html | Mildred Manning 98 Angel of Corregidor | By Richard Goldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/politics/mandatory-cuts-could-open-path-to-deeper-defense-trims.html | Cuts Give Obama Path to Create Leaner Military | By David E Sanger and Thom Shanker | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/politics/senate-gives-small-states-power-beyond-their-size.html | Smaller States Find Outsize Clout Growing in Senate | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/americas/chavez-heir-faces-challenge-in-relations-with-the-military.html | Chvez Heir Faces Challenge in Ties With Armed Forces | By Simon Romero | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/afghan-says-force-backed-by-cia-trained-force.html | Afghan Says Force Backed By the CIA Beat Him | By Taimoor Shah and Azam Ahmed | TX 7-746-610 | 2013-05-14 |

| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/as-north-korea-blusters-south-breaks-taboo-on-nuclear-talk.html | As North Korea Blusters South Flirts With Talk of Nuclear Arms | By Martin Fackler and Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/two-years-after-tsunami-fukushima-church-holds-a-service.html | Uprooted by Tsunami Churchs Flock Regroups | By Hiroko Tabuchi | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/europe/ahead-of-conclave-papal-candidates-visit-rome-churches.html | No Stumping For Papacy But Babies Do Get Kisses | By Jim Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/europe/among-cardinals-deep-divisions-over-next-pope.html | Before Smoke Rises at Vatican Its Romans vs the Reformers | By Laurie Goodstein and Elisabetta Povoledo | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://artsbeat.blogs.nytimes.com/2013/03/11/bieber-and-rihanna-cancel-shows/ | Bieber and Rihanna Each Cancel a Show | By Allan Kozinn | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://dealbook.nytimes.com/2013/03/11/icahn-signs-confidentiality-agreement-with-dell/ | Dell Agrees To Show Financials To Icahn | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://dealbook.nytimes.com/2013/03/11/online-betting-site-intrade-halts-operations/ | Online Betting Site Intrade Is Shut After Audit Queries | By Mark Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://dealbook.nytimes.com/2013/03/11/oppenheimer-settles-s-e-c-s-accusations-it-misled-investors/ | Oppenheimer Settles Accusations of Misleading Investors | By Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://fifthdown.blogs.nytimes.com/2013/03/11/giants-give-cruz-first-round-tender/ | Giants Make Offer to Cruz | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://fifthdown.blogs.nytimes.com/2013/03/11/giants-to-shore-up-defensive-line/ | Giants Add Jenkins | By Lynn Zinser | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://fifthdown.blogs.nytimes.com/2013/03/11/mornhinweg-is-assessing-jets-quarterbacks/ | Jets Sign Garrad | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://fifthdown.blogs.nytimes.com/2013/03/11/two-receivers-head-to-n-f-c-west/ | NFC Wests Best Teams Are Poised to Improve Themselves at Receiver | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://offthedribble.blogs.nytimes.com/2013/03/11/ticket-prices-raised-by-knicks-rangers/ | MSG Ticket Prices to Rise | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/a-firm-grasp-on-comfort/ | A Firm Grasp on Comfort | By Perri Klass MD | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/chronic-insomnia-affects-heart/ | Risks Chronic Insomnia Affects Heart | By Nicholas Bakalar | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/delusions-anger-and-violence/ | Mental Health Delusions Anger and Violence | By Nicholas Bakalar | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/mental-illness-and-vulnerability/ | Patterns Mental Illness and Vulnerability | By Nicholas Bakalar | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/myths-about-the-flu-vaccine/ | Myths About the Flu Vaccine | By Jane E Brody | TX 7-746-610 | 2013-05-14 |

| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/new-optimism-on-resveratrol/ | Nutrition New Optimism on Resveratrol | By Nicholas Wade | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/really-acupuncture-can-reduce-symptoms-of-hay-fever/ | The Claim Acupuncture can reduce symptoms of hay fever | By Anahad OConnor | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/the-shelf-life-of-donor-blood/ | The Shelf Life of Donor Blood | By Nicholas Bakalar | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/dance/paul-taylor-company-at-the-koch-theater.html | Reaping Connections Paul Taylor Has Sown | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/design/new-york-suspends-arts-pension-payments.html | City Suspends Pension Payments for Arts Institutions | By Felicia R Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/music/albums-by-bon-jovi-pedrito-martinez-and-jaleel-shaw.html | Albums by Bon Jovi Pedrito Martnez and Jaleel Shaw | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/music/historians-issue-report-on-vienna-philharmonic.html | Historians Issue Report On Vienna Philharmonic | By James R Oestreich | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/music/osvaldo-golijovs-pasion-segun-san-marcos-at-carnegie-hall.html | A Rousing Pasin This Time Spanning Generations as Well as Cultures | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/six-winners-in-met-council-auditions.html | From Six Victors Steady Nerves in Bravura Arias | By Vivien Schweitzer | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/television/preachers-daughters-on-lifetime.html | The Parents of These Teenagers Must Be Tempted to Throw the Good Book at Them | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/video-games/shigeru-miyamoto-of-nintendo-on-wii-u-sales-and-game-violence.html | Divining Whats Next For Video Games | By Chris Suellentrop | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/books/lisa-pulitzer-author-of-memoirs-about-defecting.html | A Midwife for Harrowing Memoirs | By Leslie Kaufman | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/books/the-fun-parts-stories-by-sam-lipsyte.html | Glib Voices In a World Of Madness | By Janet Maslin | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/airport-lounge-perks-become-a-priority.html | Airport Lounge Perks Become a Priority | By Joe Sharkey | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/boeing-near-decision-on-updated-777.html | Boeing Seeks Approval for Updated Jet | By Christopher Drew | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/global/12iht-euitaly12.html | On the Brink in Italy | By Liz Alderman | TX 7-746-610 | 2013-05-14 |

Page 7713 of 24296

| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/global/barroso-urges-eu-to-keep-cutting-debt.html | Europes Leaders Are ToldTo Hew to Economic Plan | By James Kanter Stephen Castle and Niki Kitsantonis | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/global/mexican-plan-would-rein-in-phone-and-tv-providers.html | Mexican Leaders Propose a Telecom Overhaul | By Elisabeth Malkin | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/passenger-screening-system-based-on-personal-data-raises-privacy-issues.html | New Airport Screening Would Plumb Personal Data | By Susan Stellin | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/sec-accuses-illinois-of-securities-fraud.html | Illinois Is Accused Of Fraud By SEC | By Mary Williams Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/education/harvard-search-e-mail-accounts.html | Harvard Explains Why Staff EMails Were Searched | By Richard PrezPea and Jess Bidgood | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/health/graphic-novel-on-hiv-aids-is-aimed-at-southern-teenagers.html | Graphic Novel Tackles HIVAIDS in the South | By Donald G McNeil Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/health/ovarian-cancer-study-finds-widespread-flaws-in-treatment.html | Study Criticizes Care in Cancer Of the Ovaries | By Denise Grady | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/for-good-or-bad-watching-williamsburgs-transformation.html | Recording Williamsburgs Latest Transformation and Raging Against It | By Elizabeth A Harris | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/judge-invalidates-bloombergs-soda-ban.html | Court Halts Ban On Large Sodas In New York City | By Michael M Grynbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/koch-leaves-100000-to-his-secretary.html | Koch Willed Secretary 100000 From 10 Million Estate | By Sam Roberts | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/plan-to-lease-open-land-at-housing-projects-stirs-concern.html | Tenants Worried By Plans to Build Near City Projects | By Mireya Navarro | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/van-jumps-queens-sidewalk-killing-pedestrian.html | Van Jumps Curb in Queens Killing Boy | By Julie Turkewitz | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/a-scary-superbug-caffeinated-bees-and-more.html | A Scary Superbug Caffeinated Bees and More | By Jennifer A Kingson | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/clues-to-origins-of-falkland-islands-wolf.html | Migration Ancient Strait Is Clue in Falklands Wolfs Origin | By Sindya N Bhanoo | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/earth/5-shark-species-face-vote-on-regulated-trade.html | International Group Votes to Regulate Shark Trade | By Bettina Wassener | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/in-search-of-energy-miracles.html | In Search of Energy Miracles | | By Justin Gillis | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/intel-science-talent-contest-nurtures-spirit-of-inquiry.html | A Laboratory Grows Young Scientists | | By Ethan Hauser | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/pi-parties-and-mind-games.html | Pi Parties and Mind Games | | By Jascha Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/putting-a-value-to-real-in-medical-research.html | | 5 | By Nicholas Bakalar | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/seeing-and-thinking-like-sherlock-holmes.html | Seeing and Thinking Like Sherlock | | By Katherine Bouton | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/solving-the-puzzles-of-mimicry-in-nature.html | Solving the Puzzles of Mimicry in Nature | | By Sean B Carroll | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/why-do-clouds-appear-white.html | High Cotton | | By C Claiborne Ray | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/baseball/the-netherlands-eliminates-cuba-at-world-baseball-classic.html | Netherlands Makes Semis | | By Brett Bull | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/ncaabasketball/fox-sports-and-new-big-east-are-teaming-up.html | New Big East And Fox Team Up | | By Richard Sandomir | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/ncaabasketball/left-behind-uconn-ponders-starting-over-again.html | Left Behind Starting Over | | By Harvey Araton | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/ncaabasketball/turner-may-broadcast-2014-mens-final-four.html | Final Four TV in Flux | | By Richard Sandomir | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/web-sites-blur-line-between-fantasy-sports-and-gambling.html | Fantasy Sports And Gambling Line Is Blurred | | By Joshua Brustein | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/arkansas-senator-jason-raperts-abortion-ban.html | Arkansas Abortion Ban and One Mans Strong Will | | By Erik Eckholm | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/kwame-kilpatrick-ex-mayor-of-detroit-convicted-in-corruption-case.html | Former Mayor of Detroit Guilty in Corruption Case | | By Mary M Chapman | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/politics/florida-senate-committee-rejects-medicaid-expansion.html | Medicaid Expansion Is Rejected In Florida | | By Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/hagel-ends-first-overseas-trip-as-defense-secretary.html | In First Overseas Trip Hagel Offers a Terse Review Its Complicated | | By Thom Shanker | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/north-korea-says-it-has-nullified-1953-korean-war-armistice.html | 1953 Armistice Is Nullified North Korea Declares | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/suspect-in-india-gang-rape-found-dead-in-jail.html | India Rape Suspects Family Says His Death Wasnt Suicide | By Heather Timmons and Niharika Mandhana | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/thousands-of-dead-pigs-found-in-chinese-river.html | Thousands of Dead Pigs Found in River Flowing Into Shanghai | By Edward Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/us-demands-that-china-end-hacking-and-set-cyber-rules.html | US Demands Chinese Block Cyberattacks | By Mark Landler and David E Sanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/british-politician-chris-huhne-and-ex-wifevicky-pryce-sentenced-to-prison.html | Prison for British Politician and ExWife | By John F Burns | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/in-conclave-ritual-and-secrecy-in-election-of-pope.html | Ritual and Secrecy Surround Conclave | By Daniel J Wakin | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/recipe-for-conclaves-black-and-white-smoke-remains-mystery.html | Conclave Smokes Recipe Is a Mystery | By Henry Fountain | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/middleeast/anhar-kochneva-ukrainian-blogger-escapes-her-syrian-captors.html | Ukrainian Blogger Escapes Her Syrian Captors | By Ellen Barry | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://dealbook.nytimes.com/2013/03/11/big-banks-go-wrong-but-pay-a-little-price/ | Realities Behind Prosecuting Big Banks | By Andrew Ross Sorkin | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://dealbook.nytimes.com/2013/03/11/responding-to-financial-crisis-britain-overhauls-its-regulators/ | Responding to Financial Crisis Britain Overhauls Its Regulators | By Mark Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://fifthdown.blogs.nytimes.com/2013/03/12/garrard-has-a-chance-to-start-for-the-jets/ | Giants Make Offer to Cruz | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/media/lowes-campaign-keeps-eye-on-the-weather.html | Lowes Campaign Keeps Eye on the Weather | By Jane L Levere | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/trapped-next-to-a-chatty-8-year-old-frequent-flier.html | Trapped Next to a Chatty 8YearOld All the Way to Beijing | By Alex Moazed | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/education/most-of-arizona-law-on-ethnic-studies-is-upheld.html | Arizona Most of Law On Ethnic Studies Is Upheld | By Fernanda Santos | TX 7-746-610 | 2013-05-14 |

| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/as-rats-escape-death-mta-turns-to-sterilization.html | As Rats Persist Transit Agency Hopes to Curb Their Births | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/gun-rights-backers-rally-in-hartford.html | GunRights Allies Rally in Hartford Against New Rules | By Peter Applebome | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/in-fighting-teenage-pregnancy-bloomberg-errs-by-playing-shame-game.html | Bloombergs ShameandBlame Tactic on Teenage Pregnancy | By Michael Powell | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/judge-in-soda-ruling-is-wary-of-governments-power.html | Judge in Soda Decision Is Wary of Official Power | By David M Halbfinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/many-in-ny-say-good-riddance-to-big-soda-ban.html | Cheering a Setback to the Citys Drink Limits | By Cara Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/trial-in-killing-of-therapist-will-hinge-on-defendants-mind-set.html | Trial of a Therapists Killer Will Hinge on Frame of Mind | By Russ Buettner | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/violence-breaks-out-in-brooklyn-at-vigil-for-teenager-killed-by-the-police.html | Brooklyn Vigil For Teenager Turns Violent | By Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/brooks-the-axis-of-ennui.html | The Axis of Ennui | By David Brooks | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/bruni-the-conclaves-fixed-ways.html | The Conclaves Fixed Ways | By Frank Bruni | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/defining-bullying-down.html | Defining Bullying Down | By Emily Bazelon | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/nocera-politics-by-intimidation.html | Politics By Intimidation | By Joe Nocera | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/baseball/few-nibbles-for-brian-cashman-as-he-goes-fishing-for-reinforcements.html | Few Nibbles for Cashman as He Goes Fishing for Reinforcements | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/baseball/in-mets-bullpen-competition-a-track-record-matters.html | In Bullpen Competition A Track Record Matters | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/baseball/world-baseball-classic-european-showing-broadens-appeal.html | Europe Adds Luster to a Flawed Diamond | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/baseball/yankees-baseballs-big-spenders-are-reining-it-in.html | PennyPinching in Pinstripes Yes Yanks Are Reining In Pay | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/basketball/carmelo-anthony-will-return-to-lineup-then-to-denver.html | Anthony Returns to Lineup in Time for Pivotal Road Trip | By Howard Beck | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/basketball/nets-allow-76ers-to-find-their-offense.html | Lax Nets Allow the 76ers Offense to Come to Life | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/ncaabasketball/big-east-womens-basketball.html | Notre Dame And UConn Roll to Final | By Tom Pedulla | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/soccer/taking-stock-of-barcelonas-troubles-in-champions-league.html | Barcelona Facing An Early Ouster And Much Analysis | By Sam Borden Andrew Das Andrew Keh and Jack Bell | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/theater/reviews/neva-by-guillermo-calderon-at-the-public-theater.html | SelfAbsorbed With Chekhov as a Backdrop | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/theater/sybil-christopher-actress-and-nightclub-founder-dies-at-83.html | Sybil Christopher a Theater Producer Dies at 83 | By Paul Vitello | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/for-detroit-a-financial-crisis-was-long-coming.html | For Detroit a Crisis Born of Bad Decisions and Crossed Fingers | By Monica Davey and Mary Williams Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/politics/hagel-to-open-review-of-sexual-assault-case.html | Hagel to Open Review Of Sexual Assault Case | By James Risen | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/politics/house-and-senate-work-simultaneously-to-create-budgets.html | House and Senate Work Simultaneously to Create Budgets a Rarity | By Jeremy W Peters | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/politics/obamas-gop-outreach-hits-barriers.html | Obamas GOP Outreach Hits Barriers | By Jackie Calmes | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/africa/kenyan-reaction-to-disputed-election-is-far-calmer-than-last-time.html | Kenyan Reaction to Disputed Election Is Far Calmer Than Last Time | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/americas/us-expels-two-venezuelan-diplomats.html | US Expels 2 Venezuela Envoys | By William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/2-afghan-sisters-swept-up-in-a-suicide-wave.html | 2 Afghan Sisters Swept Up in a Suicide Wave | By Azam Ahmed | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/helicopter-crash-kills-5-coalition-soldiers-in-afghanistan.html | Afghanistan 5 Coalition Soldiers Killed in Crash | By Rod Nordland | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/in-china-unpopular-films-suggest-fading-of-icon.html | In China Cinematic Flops Suggest Fading of an Icon | By Dan Levin | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/12iht-hungary12.html | Hungary Disputed Constitutional Change Approved | By Dan Bilefsky | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/lilian-craig-wife-of-prince-bertil-of-sweden-dies-at-97.html | Lilian Craig 97 Beloved Of Prince Who Could Be King | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/us-seminarians-in-rome-have-ringside-seat-for-conclave.html | For US Seminarians a Ringside Seat | By Michael Paulson | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/middleeast/iran-blocks-software-used-to-bypass-internet-filtering-system.html | Iran Blocks Way to Bypass Internet Filtering System | By Thomas Erdbrink | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/middleeast/islamic-state-of-iraq-says-it-killed-syrian-soldiers.html | Qaeda Group in Iraq Says It Killed Syrian Soldiers | By Hania Mourtada and Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/middleeast/un-ties-gaza-babys-death-to-palestinians.html | UN Ties Gaza Babys Death to Palestinians | By Isabel Kershner | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/reviews/hungry-city-mayfield-in-crown-heights-brooklyn.html | Do We Detect a Southern Drawl | By Ligaya Mishan | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/reviews/the-wines-of-valle-daosta-treasures-of-the-alps.html | Treasures of the Alps | By Eric Asimov | TX 7-746-610 | 2013-05-14 |
| 2013-03-07 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/trout-bolstered-with-herbs-and-smoky-bacon.html | Fish Bolstered With Herbs and Smoky Bacon | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/irish-soda-bread-the-american-way.html | Sugar Added Fairies Optional | By Melissa Clark | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/tagliata-italian-for-sliced-steak.html | Italy in a Slice of Steak | By David Tanis | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/the-nuns-of-new-skete-make-cheesecakes.html | Mixing Scripture Into the Batter | By Jan Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://artsbeat.blogs.nytimes.com/2013/03/12/los-angeles-moca-said-to-be-close-to-pact-with-national-gallery/ | Los Angeles Museum Mulls Accord | By Patricia Cohen | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://cityroom.blogs.nytimes.com/2013/03/12/in-schools-a-water-saving-program-begins-with-a-flush/ | Saving Water in City Schools Starts With a Smaller Flush | By Edna Ishayik | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://cityroom.blogs.nytimes.com/2013/03/12/views-mixed-after-limits-on-sweet-drinks-are-blocked/ | Mixed Reviews For a Judges Ruling | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://dealbook.nytimes.com/2013/03/12/hostess-picks-apollo-led-group-as-new-owner-of-twinkies/ | Hostess Sells Twinkies Brand to Investment Firms | By Michael J de la Merced and Peter Lattman | TX 7-746-610 | 2013-05-14 |

| 2013-03-12 | 2013-03-13 | https://dealbook.nytimes.com/2013/03/12/in-spinoffs-a-chance-to-jettison-undesirable-liabilities/ | In Spinoffs a Chance to Jettison Undesirable Liabilities | By Steven Davidoff Solomon | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://dinersjournal.blogs.nytimes.com/2013/03/12/front-burner-8/ | Front Burner | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://dinersjournal.blogs.nytimes.com/2013/03/12/spicy-whiskey-from-a-usual-source/ | To Drink Spicy Whiskey From a Usual Source | By Robert Simonson | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/arts/dance/balletboyz-at-sadlers-wells-in-london.html | Ordinary Guys Shifting Around Surveying New Muscular Territory | By Roslyn Sulcas | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/arts/music/otello-at-the-metropolitan-opera.html | Reining in a Restless Lion | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/arts/nprs-generation-listen-seeks-audiences-in-their-20s.html | NPR Wants to Click With Those Who Tweet | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/books/margaret-fuller-a-new-american-life-by-megan-marshall.html | An Outsize Intellect Tilting at Obstacles | By Dwight Garner | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/books/ruth-ozekis-new-novel-is-a-tale-for-the-time-being.html | What the Tide Brought In | By Felicia R Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/effectiveness-of-tax-cuts-on-lifting-the-economy-is-unproved.html | Blessings Of Low Taxes Remain Unproved | By Eduardo Porter | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/faa-backs-boeing-plan-for-battery-test.html | US Backs Boeing Plan For Testing 787 Battery | By Christopher Drew and Jad Mouawad | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/fda-toughens-heart-warning-on-common-antibiotic.html | FDA Raises Heart Alert On Antibiotic In Wide Use | By Sabrina Tavernise | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/global/japan-says-it-is-first-to-tap-methane-hydrate-deposit.html | Japan Uncovers Gas Source In Pacific | By Hiroko Tabuchi | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/global/putin-names-ally-as-head-of-russian-central-bank.html | Extending His Sway Putin Names Loyalist to Head Russian Central Bank | By Andrew E Kramer | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/a-retiree-in-college-and-in-a-fraternity-house.html | Going to College at 65 and Going Greek as Well | By David Wallis | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/exercise-programs-for-older-adults-combine-aerobics-strength-and-balance.html | A Little of This a Little of That for Older Exercisers | By John Hanc | TX 7-746-610 | 2013-05-14 |

| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/finding-the-right-mix-of-assets-for-retirement-savings.html | Choice for Tight Times Save More or Take On More Risk | By Conrad De Aenlle | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/for-modern-retirees-theres-no-place-like-home.html | For Modern Retirees Theres No Place Like Home | By Keith Schneider | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/hey-at-least-you-can-be-virtually-immortal.html | Hey at Least You Can Be Virtually Immortal | By J Peder Zane | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/older-adults-start-new-chapters-in-their-work-lives.html | What Do You Want to Be Now That Youre Grown | By Robert Strauss | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/older-students-auditing-courses-find-a-welcome-on-campus.html | In Auditing Classes Older Students Find Welcome on Campus | By David Wallis | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/pushing-back-retirement-and-not-always-for-money.html | In and Out Off and On | By Steven Greenhouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/retirees-choose-intergenerational-cohousing.html | In Retiree Housing Talking About Multigenerations | By Phyllis Korkki | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/a-seder-spiced-with-flavors-from-india.html | A Seder Spiced With Indian Flavors | By Joan Nathan | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/andrew-carmellinis-food-does-the-talking.html | He Wont Upstage His Food | By Jeff Gordinier | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/reviews/restaurant-review-jeepney-in-the-east-village-pig-and-khao-on-the-lower-east-side.html | Two Roads to the Philippines | By Pete Wells | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/health/us-stockpiles-smallpox-drug-in-case-of-bioterror-attack.html | US Buys Smallpox Drug but Some Question Cost | By Donald G McNeil Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/movies/i-killed-my-mother-a-xavier-dolan-film.html | A MotherSon Dance With Many Awkward Steps | By Rachel Saltz | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/movies/philip-roth-unmasked-at-film-forum.html | Looking Past The Alter Egos To the Novelist | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/gilberto-valle-is-found-guilty-in-cannibal-case.html | Ugly Thoughts Defense Fails Officer Guilty in Cannibal Plot | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |

| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/serious-charges-in-fatal-crashes-pose-challenge-for-prosecutors.html | Prosecutors Face Test Proving Serious Crime in a Fatal Crash | By J David Goodman | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/realestate/commercial/natural-gas-industry-drives-construction-surge-in-ohio.html | Ohios Resurgent Natural Gas Industry Spends Millions to Set Up Shop | By Keith Schneider | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/science/space/mars-could-have-supported-life-nasa-says.html | Mars Could Have Supported Life Long Ago NASA Says | By Kenneth Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/baseball/where-are-the-yankees-i-loved-to-hate.html | Where Are the Yankees I Loved to Hate | By George Vecsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/basketball/starless-nuggets-still-on-rise-after-anthony-trade.html | Two Years After Trade Nuggets Have No Regrets | By Harvey Araton | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/ncaabasketball/billikens-conference-title-is-tribute-to-what-majerus-taught-them.html | Team Together | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/technology/france-proposes-new-rules-for-internet-equal-access.html | France Proposes New Rules to Guarantee Equal Access to the Internet | By Eric Pfanner and Nicola Clark | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/technology/france-refers-skype-to-prosecutors.html | French Regulators Seek Inquiry Into Skype | By David Jolly | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/technology/google-pays-fine-over-street-view-privacy-breach.html | Google Concedes Driveby Prying Violated Privacy | By David Streitfeld | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/colorado-legalizes-civil-unions-for-same-sex-couples.html | Colorado Legislators Approve Civil Unions Law | By Dan Frosch | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/detroit-seeks-more-time-to-avoid-state-takeover.html | Detroit Asks for More Time to Avoid Takeover | By Steven Yaccino | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/intelligence-official-warns-congress-that-cyberattacks-pose-threat-to-us.html | Security Chief Says Cyberattacks Will Meet With Retaliation | By Mark Mazzetti and David E Sanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/judge-enters-not-guilty-plea-for-james-e-holmes.html | Not Guilty Plea Is Entered In Colorado Mass Shooting | By Jack Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/personal-data-on-well-known-people-is-posted.html | Web Site Investigated For Posting Private Data | By Michael S Schmidt and Nicole Perlroth | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/politics/obama-to-appeal-ruling-curbing-recess-appointments.html | Recess Appointments Ruling to Be Appealed | By Charlie Savage | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/politics/ryans-plan-aims-to-balance-budget-in-10-years.html | 2 Parties Budgets Show Big Rift As GOP Renews 2012 Proposals | By Jeremy W Peters and Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/politics/senate-panel-likely-to-vote-on-gun-measure.html | Senate Panel Approves Two Gun Control Bills | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/africa/tunis-journal-a-front-row-seat-for-an-uprising.html | Revolution and Its Aftermath Play Out on an Avenue That Defines a City | By Kareem Fahim | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/americas/falklands-voters-back-british-rule-nearly-unanimously.html | Voters in Falklands Back British Rule Nearly Unanimously | By John F Burns | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/coalition-troops-killed-in-helicopter-crash-in-afghanistan.html | 5 US Soldiers Are Killed In Air Crash in Afghanistan | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/south-korea-says-pyongyang-cant-end-war-armistice.html | South Korea Says North Is Feeding a War Fever | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/europe/british-report-says-police-failed-to-pursue-savile-sex-charges.html | British Oversight Unit Says Police Failed to Pursue Sex Accusations Against Savile | By Stephen Castle | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/middleeast/signs-of-strain-on-syrias-military-build.html | Syrias Exhausted Military Pulls Back and Strains to Fill Ranks | By Anne Barnard | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/middleeast/un-rights-investigator-gives-harsh-appraisal-of-iran.html | Investigator From UN Gives Iran Harsh Review | By Nick CummingBruce | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://dealbook.nytimes.com/2013/03/12/mary-jo-white-says-her-s-e-c-would-be-tough-on-wall-st/ | At Hearing Nominee for SEC Chief Vows to Be a Tough Wall St Regulator | By Ben Protess | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/john-j-byrne-dies-at-80-saved-geico-from-bankruptcy.html | John J Byrne 80 Turned Around Geico | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/media/conde-nast-creates-new-job-for-anna-wintour.html | Cond Nast Adds to Job of Longtime Vogue Editor | By Eric Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/media/honest-tea-develops-a-business-guide-as-a-comic-book.html | Honest Tea Creates a Business Guide as a Comic Book | By Elizabeth Olson | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/education/california-bill-would-force-colleges-to-honor-online-classes.html | Measure Seeks Campus Credit for Online Classes | By Tamar Lewin | TX 7-746-610 | 2013-05-14 |

| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/education/no-division-required-in-this-school-problem.html | No Division Required in This School Problem | By Katharine Q Seelye | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/behind-soda-industrys-win-a-phalanx-of-sponsored-minority-groups.html | Bottlers and Minority Groups Soda War Allies | By Nicholas Confessore | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/bloomberg-confronts-limits-of-mayoral-authority-as-courts-block-initiatives.html | Courts Rein In Mayors Power To Make Policy | By Michael Barbaro and David W Chen | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/contest-to-name-brooklyn-park-lawn-is-halted-as-it-gets-personal.html | Contest to Name a Lawn Ends as It Gets Personal | By Lisa W Foderaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/ex-assemblyman-jimmy-k-meng-sentenced-in-bribery-scheme.html | ExQueens Assemblyman Sentenced in Bribery Case | By Sarah Maslin Nir | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/guatemalan-immigrant-found-guilty-in-deadly-brooklyn-tenement-fire.html | Jury Finds Tenant Guilty of Setting Deadly Fire at a Crowded Brooklyn Tenement in 2010 | By Mosi Secret | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/in-new-york-a-backlog-of-tree-stump-removal.html | Storms Swiftly Claim Trees But Stumps Stay for Years | By Lisa W Foderaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/kelly-questioned-on-stop-and-frisk-tactic-at-council-budget-meeting.html | Kelly Questioned on StopandFrisk Tactic at Council Budget Meeting | By Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/psychiatrist-also-a-victim-recalls-david-tarloffs-actions-on-night-of-therapists-murder.html | Psychiatrist Also Victimized Tells of Attack by Defendant | By Russ Buettner | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/soda-legal-battle-may-outlast-bloombergs-tenure.html | Legal Battle Over Limits on Sugary Drinks May Outlast Bloombergs Tenure | By William Glaberson | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/us-will-pay-millions-more-for-hurricane-sandy-repairs-in-new-york.html | US Will Pay Millions More In Storm Aid For New York | By Jenny Anderson | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/friedman-mr-obama-goes-to-israel.html | Mr Obama Goes To Israel | By Thomas L Friedman | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/obama-in-jerusalem.html | Is Any Hope Left for Mideast Peace | By Rashid Khalidi | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/preventing-an-arctic-cold-war.html | Preventing An Arctic Cold War | By Paul Arthur Berkman | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/the-old-peace-is-dead-but-a-new-peace-is-possible.html | Is Any Hope Left for Mideast Peace | By Ari Shavit | TX 7-746-610 | 2013-05-14 |

| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/realestate/commercial/hectic-times-square-is-keeping-the-developers-busy.html | Hectic Times Square Is Keeping the Developers Busy | By Julie Satow | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/realestate/commercial/the-30-minute-interview-arthur-j-mirante-ii.html | Arthur J Mirante II | By Vivian Marino | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/baseball/dominican-republic-rallies-to-beat-italy-in-wbc.html | Cheers for Reyes in His Return and Even More After a Rally | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/baseball/dominican-republic-wins-again-but-remains-wary-of-us.html | Dominican Republic Wins Again but Remains Wary of US | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/basketball/anthony-probably-probable-against-denver.html | Ailing Anthony Is Probably Probable | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/basketball/howard-draws-boos-and-many-fouls.html | Lakers 106 Magic 97 | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/basketball/this-time-nets-beat-a-lowly-opponent.html | This Time Nets Beat a Lowly Opponent | By Bill Pennington | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/eight-states-approve-horse-racing-medication-standard.html | Eight States Approve Medication Standard | By Joe Drape | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/football/nfl-football-roundup.html | Departures Leave Holes On Jets Line | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/hockey/rangers-weather-flurry-of-penalties-but-still-lose-to-sabres.html | Lackluster Loss Puts an End to Tortorellas Era of Good Feeling | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/ncaabasketball/gamblers-bemoan-the-closing-seconds-of-iona-game.html | Too Close for Profit | By Joe Drape | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/ncaabasketball/mens-bigeast-roundup.html | Big Easts Final Act Gets Off to a Halting Start | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/ncaabasketball/notre-dame-gets-big-east-title-on-last-try.html | Notre Dame Exits With a Title | By Tom Pedulla | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/soccer/lionel-messi-and-barcelona-oust-ac-milan.html | Barcelona Sends Emphatic Message to the Doubters | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/technology/fund-that-subsidizes-internet-for-schools-should-expand-a-senator-says.html | Fund That Subsidizes Internet for Schools Should Expand a Senator Says | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/technology/google-takes-on-amazon-and-microsoft-for-cloud-computing-services.html | Google Elbows Into the Cloud | By Claire Cain Miller and Quentin Hardy | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/theater/reviews/detroit-67-at-the-public-theater.html | Down in the Basement Family Tensions Stir | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/theater/reviews/the-flick-by-annie-baker-at-playwrights-horizons.html | At This Movie House the Drama Is Off Screen | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/boy-scouts-sends-survey-to-members-about-ban-on-gays.html | Boy Scouts Sends Questionnaire To Members About Ban on Gays | By Kirk Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/florida-exhumations-sought-at-reform-school.html | Florida Exhumations Sought at Reform School | By Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/13/us/politics/balanced-budget-fight-is-philosophical-and-fiscal.html | Dispute Over a Balanced Budget Is Philosophical as Much as Fiscal | By Annie Lowrey | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/politics/report-finds-political-tension-in-voting-agency.html | Report Finds Political Splits and Unprofessionalism in Voting Agency | By Charlie Savage | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/providence-ri-wins-mayors-challenge-with-literacy-plan.html | Providence Is Top City In Contest Of Ideas | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/steubenville-rape-case-heads-to-trial.html | Case Already Tried Across Social Media Heads to Courtroom | By Erica Goode and Nate Schweber | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/virginia-bolling-decides-not-to-run-for-governor.html | Virginia Bolling Decides Not To Run For Governor | By Sarah Wheaton | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/africa/mali-france-will-seek-un-force-to-replace-french-led-coalition.html | Mali France Will Seek UN Force To Replace FrenchLed Coalition | By Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/africa/sudan-and-south-sudan-agree-to-resume-oil-production.html | Sudans Sign Agreement To Resume Oil Exports | By Ismail Kushkush | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/americas/venezuela-panel-will-investigate-roots-of-cancer-that-killed-chavez.html | Venezuela Panel Will Investigate Roots of Cancer That Killed Chvez | By William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/chinas-non-communist-parties-lend-an-air-of-pluralism.html | NonCommunist Parties Lend China an Air of Pluralism Without the Mess | By Andrew Jacobs | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/karzais-bet-vilifying-us.html | Karzais Bet Vilifying US | By Alissa J Rubin | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/on-borneo-malaysian-philippines-conflict-deepens.html | Land Conflict in Northern Borneo Seems Poised to Escalate | By Floyd Whaley | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/rains-or-not-india-is-falling-short-on-drinkable-water.html | Rains or Not India Is Falling Short on Drinkable Water | By Gardiner Harris | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/europe/ewald-heinrich-von-kleist-anti-hitler-plotter-dies-at-90.html | EwaldHeinrich von Kleist AntiHitler Plotter Dies at 90 | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/europe/with-ancient-rites-cardinals-make-first-attempt-to-choose-a-pope.html | With Ancient Rites Cardinals Make First Attempt to Choose a Pope | By Rachel Donadio and Jim Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-14 | https://artsbeat.blogs.nytimes.com/2013/11/cheers-and-fears-audience-reactions-at-sxsw/ | Film Seeks Audience Apply Here | By Mekado Murphy | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-14 | https://gadgetwise.blogs.nytimes.com/2013/03/11/a-headset-for-professional-gamers-and-amateurs-too/ | A Programmable Headset for the Professional Gamer | By Gregory Schmidt | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-14 | https://gadgetwise.blogs.nytimes.com/2013/03/12/qa-capturing-the-windows-8-screen/ | Ways to CaptureA Windows 8 Screen | By Jd Biersdorfer | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-14 | https://gadgetwise.blogs.nytimes.com/2013/03/12/skullcandy-crushers-vibrate-to-boost-bass/ | Headphones With Bass You Feel in Your Bones | By Roy Furchgott | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-14 | https://www.nytimes.com/2013/03/12/arts/television/william-moody-58-pro-wrestlings-paul-bearer-dies.html | William Moody 58 Wrestling Showman | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-14 | https://www.nytimes.com/2013/03/12/theater/reviews/trevor-at-the-theater-for-the-new-city.html | Showbiz Chimp With a HairTrigger Temperament | By Jason Zinoman | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://artsbeat.blogs.nytimes.com/2013/13/san-francisco-symphony-musicians-go-on-strike/ | San Francisco Symphony Musicians Go on Strike | By James R Oestreich | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://artsbeat.blogs.nytimes.com/2013/13/short-term-12-and-william-and-the-windmill-win-sxsw-film-honors/ | Awards for Films | By Mekado Murphy | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://bits.blogs.nytimes.com/2013/03/13/google-puts-android-and-chrome-under-one-boss/ | Google Puts Chrome Executive in Charge of Android Too | By Claire Cain Miller | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://cityroom.blogs.nytimes.com/2013/03/13/at-a-beach-club-a-battle-to-rebuild-after-the-storm/ | Government Order Stalls A Beach Clubs Recovery | By Corey Kilgannon | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://dealbook.nytimes.com/2013/03/13/former-pimco-executive-files-and-then-withdraws-lawsuit-alleging-misconduct/ | ExPimco Executive Backs Out Of Lawsuit | By Peter Lattman | TX 7-746-610 | 2013-05-14 |

| 2013-03-13 | 2013-03-14 | https://dealbook.nytimes.com/2013/03/private-equity-squeezes-out-cash-long-after-its-exit/ | Private Equity Squeezes Out Cash Long After Its Exit | By Lynnley Browning | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-14 | https://gadgetwise.blogs.nytimes.com/2013/03/13/imagine-adjustable-prescription-glasses/ | Eyeglasses Let You Adjust the Prescription Setting on the Go | By Roy Furchgott | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://gadgetwise.blogs.nytimes.com/2013/03/13/karma-hotspot-gives-out-free-data/ | A Hot Spot That Connects to the Mobile Phone Network | By Roy Furchgott | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://gadgetwise.blogs.nytimes.com/2013/03/qa-quieting-a-noisy-facebook/ | Quickly QuietingA Noisy Facebook | By Jd Biersdorfer | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://offthedribble.blogs.nytimes.com/2013/03/13/measuring-anthonys-words-with-mountain-still-to-climb/ | Mountain or Molehill A Measure of Anthonys Words | By Harvey Araton | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://thecaucus.blogs.nytimes.com/2013/03/13/club-for-growth-leads-conservative-charge-sometimes-at-republicans/ | Group Leads a Charge For Conservative Ideals | By Richard W Stevenson | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://thecaucus.blogs.nytimes.com/2013/03/13/obama-appoints-church-state-law-expert-to-head-faith-based-office/ | Director Is Chosen For FaithBased Agency | By Sarah Wheaton | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://well.blogs.nytimes.com/2013/03/13/study-adds-to-evidence-of-cellphone-distraction/ | Cellphone Talkers Proved To Be Irritants Study Says | By Douglas Quenqua | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/12/science/colorado-student-receives-100000-intel-first-prize.html | Science  High School Seniors Research Wins 100000 Prize | By Ethan Hauser | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/dance/love-songs-performed-by-danish-dance-theater.html | Racing Leap Into Rhythms And Romance | By Gia Kourlas | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/design/cy-twombly-foundation-embroiled-in-lawsuits.html | Turmoil At Twombly Foundation | By Randy Kennedy and Carol Vogel | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/design/henri-labrouste-at-the-museum-of-modern-art.html | A Poetry Grounded in Gravity and Air | By Michael Kimmelman | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/music/jonathan-biss-at-zankel-hall.html | Seating Schumann Cozily At the Center of His Universe | By Zachary Woolfe | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/music/las-supper-and-big-daddy-kane-at-the-blue-note.html | Call Your Mother and Tell Her Hes Back in Town | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/music/london-philharmonic-at-avery-fisher-hall.html | Emotions Drawn Out And Magnified | By Corinna da FonsecaWollheim | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/music/stephanie-blythe-at-carnegie-hall.html | Diva Digs In To Cole Porter Wagner Gets The Night Off | By Zachary Woolfe | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/television/bunheads-season-ends-with-no-word-on-renewal.html | Bunheads Fans Hope For More | By Mike Hale | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/books/present-shock-by-douglas-rushkoff.html | Out of Time The Sins of Immediacy | By Janet Maslin | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/energy-environment/suntech-power-on-financial-brink.html | Suntech Owing Millions Is Near Takeover by Chinese Holding Company | By Keith Bradsher | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/global/europe-seeks-update-of-law-on-fliers-rights.html | Europe Proposes New Rights for Fliers When Flights Are Delayed or Canceled | By Nicola Clark | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/global/parliament-rejects-european-budget-agreement.html | European Parliament Rejects HardWon Budget Agreement | By James Kanter | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/crosswords/bridge/bridge-spring-north-american-championships.html | Spring North American Championships | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/a-trainer-for-celebrities-chases-celebrity-himself.html | A Trainer to the Stars Whos a StartoBe | By Courtney Rubin | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/bachelorette-parties-where-the-naked-man-doesnt-dance.html | The Naked Man Doesnt Dance | By Marisa Meltzer | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/celebrating-the-debut-of-olympus-has-fallen.html | Another Kind of White House Visit | By Bob Morris | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/from-loser-to-hunk-the-clothes-help-noted.html | From Loser to Hunk The Clothes Help | By Marisa Meltzer | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/kick-starting-a-fashion-collection.html | KickStarting a Collection | By Eric Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/personal-shoppers-for-women-confused-by-makeup.html | A Guide for Those Lost in the Aisles | By Shivani Vora | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/the-hole-showcases-art-but-its-a-place-to-party.html | Art Oh Yeah But Were Here to Party | By Ben Detrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/the-pine-box-rock-shop-a-vegan-bar-in-bushwick-brooklyn-boite.html | Pine Box Rock Shop | By Robert Simonson | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/a-creative-turn-for-watering.html | A Creative Turn for Watering | By Arlene Hirst | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/against-the-grain-exhibition-opens-at-museum-of-arts-and-design.html | Familiar Material Postmodern Form | By Elaine Louie | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/barbara-bloom-on-as-it-weres-to-speak-at-the-jewish-museum.html | Speak Memory Kvetch | By Julie Lasky | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/building-blocks.html | Stacked in His Favor | By Tim McKeough | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/in-your-pocket-a-lost-and-found.html | In Your Pocket a LostandFound | By Farhad Manjoo | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/market-ready-evaluating-a-nonworking-fireplace-before-selling.html | Market Ready | By Tim McKeough | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/nodus-covering-inspired-by-dance.html | Taking a Cue From the Moulin Rouge | By Arlene Hirst | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/sales-at-dwellstudio-arhaus-and-others.html | Accessories Furniture and Lighting | By Rima Suqi | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/the-battleground-on-the-bedside-table.html | The Bedside Battleground | By Penelope Green | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/the-future-perfect-expands-to-san-francisco.html | A New Coast for the Future Perfect | By Rima Suqi | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/greathomesanddestinations/go-to-your-room-and-decorate.html | Go to Your Room and Decorate | By Steven Kurutz | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/health/radiation-modestly-raises-womens-heart-risks-study-says.html | Radiation Raises Womens Risk of Heart Disease Only Slightly Study Finds | By Denise Grady | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/health/viewing-cpr-benefits-patients-families-study-finds.html | Families May Gain From Observing CPR | By Pam Belluck | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/four-killed-in-shootings-in-upstate-new-york.html | 4 Fatally Shot in Upstate New York Police Search for the Killer | By Jamie Larson and Marc Santora | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/joseph-lhota-raises-730000-in-2-months-in-mayoral-bid.html | Lhota Makes a Strong Start in FundRaising | By Michael Barbaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/mother-dies-in-leap-from-harlem-building.html | Mother Leaps With an Infant and Dies | By Andy Newman and Randy Leonard | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/teenager-killed-by-new-york-police-was-shot-7-times.html | Anger in East Flatbush Persists Over Teenagers Killing by the Police | By J David Goodman | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/baseball/boom-and-bust-diamondbacks-try-for-a-steady-approach.html | BoomandBust Diamondbacks Try for a Steady Approach | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |

| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/baseball/mariano-rivera-carries-banner-for-final-42s-and-for-jackie-robinson.html | Rivera Is Taking Robinsons 42 To Its Last Stop | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/ncaabasketball/big-east-tournament-cincinnati-providence-seton-hall-syracuse.html | Boeheim Reminisces and Syracuse Advances | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/technology/personaltech/apps-to-keep-an-inventory-of-items-in-your-home.html | Sorting Out the Family Home Laden With Possessions | By Kit Eaton | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/technology/personaltech/pogue-tivo-mini-stream-review.html | TiVo Goes Wandering On the Road And at Home | By David Pogue | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/theater/reviews/curious-incident-of-the-dog-in-the-night-time-in-london.html | Unnerved Like All of Us by Lifes Strangeness | By Ben Brantley | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/theater/reviews/the-drawer-boy-at-abingdon-theater-arts-complex.html | Twos Company Threes a Tale | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/los-angeles-archdiocese-to-pay-10-million-in-abuse-case.html | Los Angeles Archdiocese To Pay 10 Million in Abuse | By Jennifer Medina | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/politics/gop-senators-add-gun-protections-to-financing-bill.html | Congressional Committees Make Some GunRights Provisions Permanent | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/politics/obama-to-meet-with-house-gop-over-budget.html | Deal On Budget Seems In Doubt | By Jeremy W Peters and Ashley Parker | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/prisoners-seek-restitution-for-wrongful-convictions.html | Wrongfully Convicted And Seeking Restitution | By Jack Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/asia/family-of-chinese-activist-chen-guangcheng-said-to-be-harassed.html | Chinese Activist Now in US Says His Relatives Remain Under Surveillance | By Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/asia/north-korea-targets-leaders-dress.html | North Korea Hurls Barb At President Of the South | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/asia/singapore-pledges-inquiry-into-death-of-shane-todd.html | Singapore Pledges Inquiry Into Death of an American Engineer | By Andrew Siddons | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/kurdish-rebels-release-turkish-captives-fueling-peace-talks.html | Kurdish Rebels Free 8 Turks Fueling Peace Talks | By Sebnem Arsu and Tim Arango | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://dealbook.nytimes.com/2013/03/13/private-equity-firms-fail-in-effort-to-dismiss-antitrust-case/ | Private Equity Firms Fail in Effort to Dismiss Antitrust Case | By Peter Lattman | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/design/merton-d-simpson-artist-and-gallery-owner-dies-at-84.html | Merton D Simpson Painter Collector And Dealer in African Art Dies at 84 | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/energy-environment/cities-weigh-taking-electricity-business-from-private-utilities.html | Power to the People | By Diane Cardwell | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/energy-environment/solar-group-reports-surge-in-us-installations.html | Solar Trade Group Reports Surge in US Installations | By Diane Cardwell | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/horse-meat-processing-applicants-food-safety-is-questioned.html | Horse Meat Applicants Food Safety Is Questioned | By Stephanie Strom | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/initial-tests-of-battery-by-boeing-fell-short.html | Initial Tests Of Battery By Boeing Fell Short | By Christopher Drew and Jad Mouawad | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/media/at-nbc-a-struggle-to-revive-the-morning-magic.html | At NBC a Struggle to Revive the Morning Magic | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/media/spinoff-of-time-inc-rattles-employees.html | Spinoff Of Time Inc Rattles Employees | By Christine Haughney | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/health/fda-to-ease-alzheimers-drug-approval-rules.html | FDA Plans to Loosen Rules On Alzheimers Drug Approval | By Gina Kolata | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/boylands-ex-aide-expected-to-plead-guilty-to-bribery.html | Assemblymans ExAide Is Said to Plan Guilty Plea | By Mosi Secret | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/defense-in-cannibal-case-faces-next-steps.html | Defense in Cannibal Case Faces Next Steps | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/for-joe-chetrit-a-secretive-buyer-sony-building-is-eye-catching-purchase.html | Deal for Sony Building Draws Attention to Its Buyer | By Charles V Bagli | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/jurors-hear-tarloff-confess-to-killing-psychologist.html | Jurors Hear Man Confess To the Killing Of a Therapist | By Russ Buettner | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/man-pleads-guilty-in-plot-to-kill-federal-judge-and-prosecutor.html | Man Admits Guilt in Plot To Kill Judge And Lawyer | By Mosi Secret | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/more-people-moving-to-bronx-census-shows.html | Fewer People Are Abandoning The Bronx Census Data Show | By Sam Roberts | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/pallone-to-explore-chances-for-senate-seat.html | Senate Race May Be Last Chance for Cautious Congressman to Fulfill Dream | By Raymond Hernandez | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/a-pro-gun-charitys-capitol-influence.html | A ProGun Charitys Capitol Influence | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/collins-last-pope-and-next-budget.html | Last Pope And Next Budget | By Gail Collins | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/domestic-politics-pyongyang-style.html | Domestic Politics PyongyangStyle | By Sheila Miyoshi Jager | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/inadequate-treatment-of-ovarian-cancer.html | Inadequate Treatment of Ovarian Cancer | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/kenyas-awkward-choice-for-president.html | Awkward Choice in Kenya | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/madison-square-gardens-overreach.html | Madison Square Gardens Overreach | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/the-impact-of-the-bradley-manning-case.html | Death to WhistleBlowers | By Floyd Abrams and Yochai Benkler | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/yu-stealing-books-for-the-poor.html | Stealing Books For the Poor | By Yu Hua | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/science/earth/monarch-migration-plunges-to-lowest-level-in-decades.html | Monarch Migration Plunges To Lowest Level in Decades | By Michael Wines | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/baseball/mets-expect-pitchers-to-help-themselves-at-the-plate.html | Mets Expect Pitchers to Help Themselves at the Plate | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/baseball/yankees-jeter-makes-spring-training-debut-at-shortstop.html | Jeter Continues Rehabilitation Back at Shortstop | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/basketball/knicks-raymond-felton-not-expecting-warm-welcome-in-portland.html | Felton Braces for Boos In Return to Portland | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/football/patriots-brush-off-of-wes-welker-began-long-ago.html | In Welker Breakup Its Not Him Its Them | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/ncaabasketball/big-east-commissioner-mike-aresco-looks-to-better-days-ahead.html | The Last Walk | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/ncaabasketball/big-east-st-johns-villanova-rutgers-notre-dame.html | St Johns Shows Fight but Is Still Knocked Out | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/soccer/in-england-wenger-and-arsenal-have-lapsed-into-mediocrity.html | Instability and Mediocrity at Arsenal | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/tennis/nadal-renews-criticism-of-hardcourt-schedule.html | Nadal Renews Criticism of Hardcourt Schedule | By Ben Rothenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/technology/google-focuses-on-privacy-after-street-view-settlement.html | Google Hastens to Show Its Concern for Privacy | By David Streitfeld and Claire Cain Miller | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/theater/reviews/the-lying-lesson-starring-carol-kane.html | Its a Bumpy Ride What With Bette Davis in the Drivers Seat | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/antibloomberg-bill-in-mississippi-bars-local-restrictions-on-food-and-drink.html | AntiBloomberg Bill in Mississippi Bars Local Restrictions on Food and Drink | By Kim Severson | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/lessons-for-detroit-in-pontiacs-years-of-emergency-oversight.html | Lessons for Detroit in a Citys Takeover | By Steven Yaccino | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/lt-gov-jennifer-carroll-of-florida-resigns.html | Floridas Lieutenant Governor Resigns Amid Inquiry Into Sweepstakes Firm | By Christine Jordan Sexton and Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/politics/lobbyists-work-to-deter-sequestration-cuts.html | Clamor to Be Spared the Pain as Budget Cuts Descend | By Robert Pear | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/politics/obama-rallies-supporters-to-support-his-agenda.html | Obama Rallies Supporters and Donors to Keep His Campaign Agenda Alive | By Nicholas Confessore and Michael D Shear | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/us-citizens-join-illegal-immigrants-in-pressing-lawmakers-for-change.html | US Citizens Join Illegal Immigrants In Pressing Lawmakers for Change | By Julia Preston | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/politics/veterans-testify-on-rapes-and-scant-hope-of-justice.html | Veterans Testify on Rapes And Scant Hope of Justice | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/africa/obama-meets-libyan-premier-and-names-envoy-deborah-k-jones.html | Obama Meets Libyan Premier And Names Envoy | By Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/asia/karzais-remarks-draw-us-troop-alert.html | US General Puts Troops on Security Alert After Karzai Remarks | By Alissa J Rubin and Rod Nordland | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/asia/officials-seek-tougher-sentences-in-kabul-bank-case.html | Officials Urge Tougher Line On Kabul Bank Case Verdicts | By Azam Ahmed | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/Choice-of-Argentine-Cardinal-Shows-Latinos-Growing-Power-in-Church.html | A New Pope From the Americas | By Laurie Goodstein | TX 7-746-610 | 2013-05-14 |

| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/an-optimism-movement-in-spain.html | In Struggling Spain an Effort to Promote Optimism | By Raphael Minder | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/francis-faces-entrenched-vatican-troubles.html | For Outsider Big Challenge | By Rachel Donadio | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/la-miroiterie-parisian-artist-settlement-may-close.html | For Enclave of Rebel Artists Much in Life Was Free but Not Real Estate | By Elvire Camus | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/new-pope-theologically-conservative-but-with-a-common-touch.html | A Conservative With a Common Touch | By Emily Schmall and Larry Rohter | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/rome-meets-surprise-pick-in-the-square.html | A Surprise Choice From Afar Winning Over Some Skeptics | By Jim Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/middleeast/a-battle-for-syria-one-court-at-a-time.html | A Battle For Syria One Court At a Time | By Neil MacFarquhar | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/middleeast/egypt-last-place-on-tourism-list.html | Egypt Last Place on Tourism List | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/middleeast/iran-oil-exports-rose-report-says.html | Iran Oil Exports Rose Report Says | By Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/middleeast/obamas-israel-itinerary-includes-some-standard-stops-but-not-others.html | Obamas Israel Itinerary Includes Some Standard Stops but Not Others | By Mark Landler | TX 7-746-610 | 2013-05-14 |
| 2015-07-05 | 2013-03-14 | https://www.nytimes.com/2013/03/14/universal/es/eleccion-del-papa-francisco-mueve-epicentro-de-la-iglesia-hacia-america-latina.html | A New Pope From the Americas | Por LAURIE GOODSTEIN | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://cityroom.blogs.nytimes.com/2013/03/14/a-new-cookie-for-a-new-popes-followers/ | Conclave Over a Bakery Quickly Alters Its Menu | By Corey Kilgannon | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://dealbook.nytimes.com/2013/03/14/jpmorgan-faulted-on-controls-and-disclosure-in-trading-loss/ | Senate Inquiry Faults JPMorgan on Trading Loss | By Jessica SilverGreenberg and Ben Protess | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://dealbook.nytimes.com/2013/03/14/regulators-question-goldman-and-jpmorgans-capital-plans/ | Fed Faults 2 Big Banks Over Plans For Capital | By Peter Eavis | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://dealbook.nytimes.com/2013/03/14/sexual-harassment-lawsuit-filed-against-prominent-plaintiffs-lawyer/ | Prominent Lawyer Is Accused of Sexual Harassment | By Peter Lattman | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-15 | https://fifthdown.blogs.nytimes.com/2013/03/14/attorney-general-urges-n-f-l-to-battle-discrimination/ | Seeking A Stronger Stand | By Lynn Zinser | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://fifthdown.blogs.nytimes.com/2013/03/14/n-f-l-ponders-changing-the-tuck-rule/ | Years After Controversy NFL May Change Tuck Rule | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://mediadecoder.blogs.nytimes.com/2013/03/14/chris-hayes-to-take-over-8-p-m-show-on-msnbc/ | Weekend Host Chris Hayes to Take Over 8 PM Slot on MSNBC | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://mediadecoder.blogs.nytimes.com/2013/03/14/thomson-reuters-editor-indicted-on-charges-of-aiding-hackers-group/ | Media Editor Is Charged In Hacking of News Site | By Amy Chozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://thequad.blogs.nytimes.com/2013/03/14/u-c-l-a-escapes-against-arizona-state/ | UCLA Needs Rally to Win | By John Branch | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/14/sports/tennis/federer-vs-nadal-a-magnificent-past-and-a-murky-future.html | A Marvelous RivalryBut With a Murky Future | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/dance/via-katlehong-at-montclair-state-university.html | Percussive Steps From Streets and Mines | By Roslyn Sulcas | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/asia-week-new-york-art-shows-take-over-upper-east-side.html | Across a Sprawling Continent Across the Centuries | By Karen Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/despina-stokou-bulletproof.html | Despina Stokoubulletproof | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/joel-shapiro-sculpture-and-drawings-1969-1972.html | Joel ShapiroSculpture and Drawings | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/marcel-duchamp-nude-descending-a-staircase-an-homage.html | Marcel DuchampNude Descending a StaircaseAn Homage | By Karen Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/street-at-the-metropolitan-museum.html | Walking the Walk in a Rhapsodic New York Ballet | By Ken Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/the-artful-recluse-at-asia-society.html | East Is East West Is Omnivorous Taking Up Paintbrushes Not Arms | By Holland Cotter | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/the-hugo-boss-prize-2012-danh-vo-works-at-the-guggenheim.html | Awash In a Cultural Deluge | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/the-met-and-crystal-bridges-to-share-a-trumbull-portrait.html | The Met and Crystal Bridges to Share a Trumbull Portrait | By Carol Vogel | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/tibetan-manuscripts-vintage-luggage-stickers-and-quilts.html | Tibetan Manuscripts Vintage Luggage Stickers and Quilts | By Eve M Kahn | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/war-is-for-the-living.html | War Is for the Living | By Holland Cotter | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/music/liza-minnelli-and-alan-cumming-at-town-hall.html | Lets Be Friends And Showstoppers | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/music/mets-hd-broadcasts-success-but-at-what-cost.html | A Success in HD But at What Cost | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | Celebrating Voices As Instruments | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/spare-times-for-children-for-march-15-21.html | Spare Times For Children | By Laurel Graeber | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/spare-times-for-march-15-21.html | Spare Times | By Nicole Higgins DeSmet | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/television/the-world-according-to-dick-cheney-on-showtime.html | Serenity of a War Strategist | By Alessandra Stanley | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/books/i-want-to-show-you-more-by-jamie-quatro.html | She Cheats He Knows Life Goes On | By Dwight Garner | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/european-leaders-stick-to-austerity-course.html | European Leaders Seem Determined to Keep Austerity | By James Kanter and Andrew Higgins | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/galicia-ready-to-aid-ailing-spanish-fishing-firm.html | Food Company in Spain May Turn to Public Aid | By Raphael Minder | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/hoping-to-save-bees-europe-to-vote-on-pesticide-ban.html | Hoping to Save Bees Europe Is to Vote on a Pesticide Ban | By David Jolly | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/kuroda-a-critic-of-japans-central-bank-takes-on-task-of-redirecting-it.html | In Japan Critic Rises To Redirect State Bank | By Hiroko Tabuchi | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/once-more-troika-asks-greece-to-sharpen-pencils.html | Once Again Lenders Ask Greece for Additional Cuts | By Liz Alderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/media/today-show-anchor-lauer-jokes-about-low-ratings.html | NBC Uses Comedy to Address Its Today Problem | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/new-rules-will-give-a-truer-picture-of-banks-size.html | Hidden Numbers Make Banks Even Bigger | By Floyd Norris | TX 7-746-610 | 2013-05-14 |

| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/education/boston-schools-adopt-new-placement-plan-for-students.html | Boston Schools Revise 70s Busing System | By Katharine Q Seelye | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/from-up-on-poppy-hill-written-by-hayao-miyazaki.html | Everyday Life Washed in the Colors of Memory | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/ginger-rosa-starring-elle-fanning-and-alice-englert.html | Ticking Bomb in Their Friendship | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/if-i-were-you-directed-by-joan-carr-wiggin.html | Fast Friends With Man In Middle | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/reality-directed-by-matteo-garrone.html | Onstage All of His Life but Aching to Be Seen | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/spring-breakers-directed-by-harmony-korine.html | Debauchery and the American Experience WooHoo | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/the-call-stars-halle-berry-and-abigail-breslin.html | LifeAltering Plea for Help | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/the-incredible-burt-wonderstone-with-steve-carrell.html | Sleepwalking Magician Pulls a New Self Out of a Hat | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/upside-down-a-topsy-turvy-romance-by-juan-solanas.html | Suspending More Than Disbelief | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/fbi-dog-is-killed-in-raid-on-gunman.html | FBI Dog Is Killed in Raid on Gunmans Hideaway | By Marc Santora and William K Rashbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/man-sought-in-upstate-new-york-shootings-is-killed.html | Upstate Man Who Fatally Shot 4 Dies in Standoff Motive Remains Unclear | By Jesse McKinley and Marc Santora | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/most-ny-gun-shows-to-take-steps-on-background-checks.html | New York Deal Adds Controls At Gun Shows | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/vocal-electrofolk-africa-to-new-york-in-soho.html | Vocal Electrofolk in SoHo | By A C Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/science/early-bird-species-had-four-wings-scientists-find.html | Some Primitive Birds Flew With 4 Wings Study Says | By John Noble Wilford | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/science/earth/dozens-of-species-given-new-trade-protections.html | Trade Protections Aid Dozens of Species | By Bettina Wassener | TX 7-746-610 | 2013-05-14 |

| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/science/physicists-see-higgs-boson-in-new-particle-but-more-study-is-needed.html | Particle Appears To Be a Higgs | By Dennis Overbye | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/basketball/nuggets-have-sped-past-the-knicks-harvey-araton.html | Lost in Transition Nuggets Pass the Knicks | By Harvey Araton | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/hockey/nhl-owners-approve-realignment.html | Realignment Receives Final Vote Of Approval | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/ncaabasketball/big-east-tournament-georgetown-cincinnati-syracuse-pittsburgh.html | Scuffles Set Up Brawl for Big East Rivals | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/technology/samsung-introduces-new-galaxy-phone.html | Samsung on Apples Turf | By Brian X Chen and Nick Wingfield | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/theater/rekindling-the-mystery-of-holly-golightly.html | Forever A Gamine At Tiffanys | By Pat Ryan | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/in-rick-snyder-kevyn-orr-emergency-manager-detroit.html | Bankruptcy Lawyer Is Named to Rescue Detroit From Fiscal Disaster | By Monica Davey | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/in-los-angeles-focusing-on-violence-before-it-occurs.html | Focusing on Violence Before It Happens | By Erica Goode | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/in-ohio-rape-trial-testimony-on-a-girls-drinking.html | Text Messages at Center Of Rape Trial Testimony | By Richard A Oppel Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/politics/boehner-says-election-losses-wont-deter-push-for-smaller-government.html | Boehner Stands Firm On Spending and Taxes | By Jonathan Weisman and Jeremy W Peters | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/politics/panel-approves-reinstatement-of-assault-weapons-ban.html | Panel Votes to Renew Assault Weapons Ban but Prospects in Full Senate Are Dim | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/a-tide-of-dead-pigs-in-china-but-dinner-is-safe.html | A Tide of Death But This Time Dinner Plates Are Safe | By David Barboza | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/chinas-new-leader-xi-jinping-takes-full-power.html | Chinas New President Nods to Public Concerns but Defends Power at Top | By Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/ieng-sary-khmer-rouge-leader-tied-to-genocide-dies-at-87.html | Ieng Sary Former Official Of Khmer Rouge Dies at 87 | By Seth Mydans | TX 7-746-610 | 2013-05-14 |

| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/leadership-change-in-nepal-stirs-hopes-of-stability.html | Nepal Accord Aims to Ease Deadlock | By Gardiner Harris | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/europe/british-talks-on-press-regulation-break-down.html | Talks in Britain on Press Regulation Break Down | By Alan Cowell and John F Burns | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/europe/pope-francis.html | With Simple Actions and Dress New Pope Shifts Tone at the Vatican | By Rachel Donadio | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/bombers-and-gunmen-attack-in-baghdad.html | Iraq Attacks in Baghdad Kill at Least 18 | By Duraid Adnan | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/netanyahu-israel-coalition.html | Netanyahu Near Accepting New Coalition | By Jodi Rudoren | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/syria.html | Seeking to Aid Rebels In Syria France Urges End to Arms Embargo | By Steven Erlanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://bats.blogs.nytimes.com/2013/03/14/wright-scratched-from-u-s-lineup-with-injury/ | Wright Dropped From US Lineup Because of a Sore Back | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/boeing-presents-fix-for-787s-battery-problems.html | Boeing Presents Solution For Dreamliner Problems | By Hiroko Tabuchi | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/interior-dept-warns-shell-on-arctic-drilling.html | To Resume Drilling in Arctic Shell Is Told to Address Safety and Other Problems | By John M Broder | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/younger-generations-lag-parents-in-wealth-building.html | Younger Generations Lag Parents in WealthBuilding | By Annie Lowrey | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/education/alabama-governor-signs-law-granting-private-school-tax-credits.html | Alabama Governor Signs Law Granting Private School Tax Credits | By Campbell Robertson | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/education/virginia-report-by-professors-faults-university-in-firing-of-president.html | Virginia Report By Professors Faults University In Firing of President | By Richard PrezPea | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/health/in-coordination-of-care-a-partner-in-childrens-health.html | Finding a Partner for Childrens Health in Centralized Care | By Becca Aaronson | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/better-mus-come-directed-by-storm-saulter.html | Better Mus Come | By Nicolas Rapold | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/clip-by-maja-milos.html | Clip | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/crazy-and-thief-directed-by-cory-mcabee.html | Crazy and Thief | By Nicolas Rapold | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/k-11-directed-by-jules-stewart.html | K11 | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/mariachi-gringo-directed-by-tom-gustafson.html | Mariachi Gringo | By David DeWitt | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/my-amityville-horror-a-documentary-by-eric-walter.html | My Amityville Horror | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/snoop-dogg-now-snoop-lion-in-reincarnated.html | Reincarnated | By Andy Webster | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/the-kill-hole-directed-by-mischa-webley.html | The Kill Hole | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/vanishing-waves-directed-by-kristina-buozyte.html | Vanishing Waves | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/cuomos-differ-on-pope-francis.html | Cuomos Differ on New Pope | By Sharon Otterman and Danny Hakim | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/even-at-93-a-case-too-important-to-pass-up.html | Even at 93 He Finds a Case Too Important to Pass Up | By Jim Dwyer | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/in-long-beach-recording-tales-of-hurricane-survival.html | Capturing the Stories of a Hurricanes Survivors | By Vivian Yee | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/judge-rules-against-suny-trustees-in-vote-to-shutter-long-island-college-hospital.html | Judge Rules Against SUNY Trustees in Their Vote to Shutter Long Island College Hospital | By Nina Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/outsiders-faulted-for-turmoil-in-east-flatbush-after-police-kill-teenager.html | Outsiders Faulted for Unrest in Brooklyn | By J David Goodman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/pataki-endorses-catsimatidis-for-mayor.html | Pataki Endorses Catsimatidis in Race for Mayor | By Michael M Grynbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/son-survives-cynthia-wachenheims-suicide-jump-in-harlem.html | Mother Knew Her Final Act Was Evil One | By Anemona Hartocollis and Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/undercover-methamphetamine-operation-leads-to-citys-chinese-enclaves.html | As Drug Routes Shift a Meth Trail Leads to Chinatown | By Joseph Goldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/a-dictators-last-laugh.html | A Dictators Last Laugh | By Ngugi wa ThiongO | TX 7-746-610 | 2013-05-14 |

| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/brooks-how-movements-recover.html | How Movements Recover | By David Brooks | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/god-is-an-argentine.html | God Is an Argentine | By Martn Caparrs | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/italy-in-search-of-a-government.html | Italy in Search of a Government | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/krugman-after-the-flimflam.html | After The Flimflam | By Paul Krugman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/new-yorks-education-deficit.html | New Yorks Education Deficit | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/partisan-politics-and-gun-violence.html | Partisan Politics and Gun Violence | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/why-label-genetically-engineered-food.html | Why Label Genetically Engineered Food | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/science/earth/algae-blooms-threaten-lake-erie.html | Spring Rain Then Foul Algae in Ailing Lake Erie | By Michael Wines | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/baseball/with-wright-scratched-united-states-comes-up-short.html | With Wright Scratched US Falls Short but Still Has a Shot | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/basketball/carmelo-anthonys-knee-has-no-structural-damage.html | No Structural Damage In Anthonys Sore Knee | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/jack-curran-a-mentor-in-two-sports-dies-at-82.html | Jack Curran a Mentor In Two Sports Dies at 82 | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/ncaabasketball/big-east-tournament-louisville-villanova-notre-dame-marquette.html | Louisville Turns Up Pressure and Turns Away Villanova | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/ncaabasketball/in-charlotte-richmond-game-a-few-seconds-of-madness.html | Chaos and Folly at the Finish | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/ncaabasketball/in-competitive-big-ten-basketball-there-are-no-easy-wins.html | Ranked Sixth but Seeded Fifth In Competitive Big Ten Nothing Is Easy | By Pat Borzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/ncaabasketball/liberty-a-20-loss-cinderella-heads-to-the-ncaa-tournament.html | Losing 20 Games Not Faith en Route to a Berth | By Bill Pennington | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/theater/reviews/vanya-and-sonia-and-masha-and-spike-at-john-golden-theater.html | Underneath Pajamas Naked Depression | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/democrats-rally-in-a-gop-stronghold.html | Democrats Aim To Turn Texas Shade of Blue | By Ross Ramsey | TX 7-746-610 | 2013-05-14 |

| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/gtt.html | GTT | By Michael Hoinski | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/judge-is-removed-from-bulger-trial.html | Court Removes Boston Judge From Trial Of Crime Boss | By Jess Bidgood | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/kevin-eltife-is-one-gop-senator-unafraid-to-say-raise-taxes.html | A GOP Senator Who Is Unafraid to Suggest Raising Taxes | By Aman Batheja | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/politics/in-republican-party-schism-over-americas-role-abroad.html | GOP Divided On Proper Role For US Abroad | By Michael D Shear | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/politics/republican-divisions-are-laid-bare-on-first-day-of-cpac.html | Divisions in GOP Are Laid Bare on First Day of Conservative Conference | By Jim Rutenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/politics/senate-measure-would-protect-6-day-mail-service.html | Senate Mulls a Showdown On Saturday Mail Delivery | By Ron Nixon | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/americas/argentines-divide-over-selection-of-pope-francis.html | Back Home A Pontiff Is Honored If Not by All | By Simon Romero | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/americas/pope-francis-fan-of-saints-on-soccer-field-and-off.html | He Roots for the Saints on the Soccer Field and Off | By Jessica Weiss | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/china-coca-cola-asked-about-gps-use.html | China CocaCola Asked About GPS Use | By Edward Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/daw-aung-san-suu-kyi-heckled-over-support-of-mine-in-myanmar.html | Burmese Laureate Heckled Over Backing Copper Mine | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/north-koreas-sexist-barb-stirs-gender-issue-in-south.html | Sexist Taunt From North Korea Raises Gender Issue for the Souths New Leader | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/europe/new-popes-piety-and-humility-aided-his-surprise-selection.html | Choice of Pope Said to Follow Snubbing of Reform Favorite | By Daniel J Wakin | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/bahrain-dozens-hurt-during-protests.html | Bahrain Dozens Hurt During Protests | By Kareem Fahim | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/in-battle-for-highway-in-north-syrias-civil-war-writ-small.html | In Syrian Clash Over Death Highway a Bitterly Personal War | By C J Chivers | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/iran-nuclear-weapon-to-take-year-or-more-obama-says.html | Iran Nuclear Weapon to Take Year or More Obama Says | By Michael D Shear and David E Sanger | TX 7-746-610 | 2013-05-14 |

| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/iran-pursues-us-drone-over-persian-gulf.html | Iran Chases US Drone Over Gulf | By Thom Shanker | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/israel-tensions-mount-in-west-bank.html | Israel Tensions Mount in West Bank | By Isabel Kershner | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/muslim-brotherhoods-words-on-women-stir-liberal-fears.html | Muslim Brotherhoods Statement on Women Stirs Liberals Fears | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/us-says-a-greek-helped-iran-evade-sanctions.html | Tycoon Evaded Iran Sanctions US Says | By Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-16 | https://bucks.blogs.nytimes.com/2013/03/11/market-milestones-can-lead-to-false-assumptions/ | Avoiding False Assumptions | By Carl Richards | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-16 | https://artsbeat.blogs.nytimes.com/2013/03/13/manhattan-school-of-music-names-new-president/ | Manhattan Music School Names President | By Allan Kozinn | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-16 | https://bucks.blogs.nytimes.com/2013/03/13/rates-on-some-student-loans-again-set-to-double/ | Student LoansRate at Issue | By Ann Carrns | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://cityroom.blogs.nytimes.com/2013/03/15/a-new-name-for-ny1-a-move-to-rebrand-incites-a-barrage-of-complaints/ | New Name For NY1 Plan Meets Resistance | By Marc Santora | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://cityroom.blogs.nytimes.com/2013/03/15/horse-on-the-menu-try-narwhal/ | No Horse Meat on This Menu | By Florence Fabricant and David W Dunlap | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://dealbook.nytimes.com/2013/03/15/paulson-not-planning-a-move-to-puerto-rico/ | Billionaire Says He Wont Move To Puerto Rico | By William Alden | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://dealbook.nytimes.com/2013/03/15/sac-settles-insider-trading-cases-for-616-million/ | Big Hedge Fund Pays 616 Million In Trading Cases | By Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://fifthdown.blogs.nytimes.com/2013/03/15/jets-cheap-seats-get-a-little-cheaper/ | Jets Lower Ticket Prices | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://fifthdown.blogs.nytimes.com/2013/03/15/keller-agrees-to-deal-with-dolphins/ | Jets Lose Steady Keller and Gain a Veteran Guard | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://goal.blogs.nytimes.com/2013/03/15/champions-league-draw-separation-of-powers/ | Champions League Draw | By Andrew Das | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/dance/keely-garfields-telling-the-bees-at-chocolate-factory.html | Busy Bees Need Death Notices Too to Move On to the Next Keeper | By Gia Kourlas | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/dance/sergei-filin-of-bolshoi-talks-about-returning.html | Bolshoi Director Is Upbeat About His Recovery | By Melissa Eddy and Sophia Kishkovsky | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/music/mindless-behavior-an-old-style-boy-band.html | An OldStyle Boy Band With Modern Wooing | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/music/naomi-oconnell-at-weill-recital-hall.html | Lots of Anger All in Fun | By Vivien Schweitzer | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/music/peter-banks-a-founder-of-yes-dies-at-65.html | Peter Banks 65 Original Guitarist of Yes | By Peter Keepnews | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/renee-fleming-in-streetcar-named-desire-at-carnegie-hall.html | Blanche Meets Stanley Anew Reintroduced as Opera | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/south-by-southwests-evolution-for-agents-and-bands.html | On the Prowl For New Acts At Southwest | By James C McKinley Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/television/tom-dick-harriet-on-the-hallmark-channel.html | Old Dog Teaches New Tricks | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/television/wicked-single-has-its-debut-on-vh1.html | Boston Wins Race to Bottom | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/twitter-as-tool-for-colin-quinn-and-mike-birbiglia.html | In Sly Tweets A Rich Lode For Comedy | By Jason Zinoman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/another-lucrative-year-for-car-executives.html | Ford Chief Benefits From Auto Comeback | By Bill Vlasic | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/at-google-a-place-to-work-and-play.html | A Place to Play for Google Staff | By James B Stewart | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/boeing-details-its-fixes-for-787.html | Boeing Discloses Fixes for LithiumIon Batteries | By Jad Mouawad | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/economy/consumer-inflation-jumps.html | Economy Rolls Along Despite Cuts And Taxes | By Nelson D Schwartz | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/economy/seen-from-greece-great-depression-data-looks-good.html | Seen From Greece Great Depression Looks Good | By Floyd Norris | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/energy-environment/britains-nuclear-plans-at-a-critical-point.html | Britains Plans for New Nuclear Plant Approach a Decisive Point 4 Years Late | By Stanley Reed and Stephen Castle | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/energy-environment/ethanol-glut-threatens-a-rise-in-gasoline-prices.html | Ethanol Surplus May Lift Gas Prices | By Matthew L Wald | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/global/europe-vote-on-bee-harming-pesticides-is-inconclusive.html | No Decision on BeeHarming Pesticides In Europe | By David Jolly | TX 7-746-610 | 2013-05-14 |

| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/global/imf-says-euro-zone-remains-vulnerable.html | Euro Zone Is Called Still Susceptible to Shocks | By Jack Ewing | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/global/showdown-looms-over-cyprus-bailout-deal.html | After Negotiations Cyprus Agrees to a Euro Zone Bailout Package | By James Kanter | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/global/us-fines-chinese-vitamin-c-makers.html | US Fines Vitamin C Producers In China | By David Barboza | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/movies/mindless-behavior-all-around-the-world-a-documentary.html | On the Road With Young Performers | By Andy Webster | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/assemblyman-stephen-katz-charged-with-marijuana-possession.html | Assemblyman Is Charged In Marijuana Possession | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/a-case-for-shaming-teenage-pregnancy.html | Shame Is Not a FourLetter Word | By Richard V Reeves | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/baseball/jason-giambi-reinvents-himself-and-baseball-is-intrigued.html | New Role for Older Wiser Giambi | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/baseball/mets-wright-sidelined-by-intercostal-muscle-strain.html | Muscle Strain Could Put Wrights Opening Day in Doubt | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/ncaabasketball/erin-rooney-takes-different-course-to-fordham-womens-basketball.html | A Guards Long Trip Pays Off For Fordham | By Dan Duggan | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/ncaabasketball/theyre-here-there-and-everywhere-college-basketball-assistants.html | Here There and Everywhere Assistant Coaches | By John Branch | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/theater/reviews/honky-at-urban-stages.html | Shoes and Racism for Sport | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/theater/reviews/pocahontas-and-or-america-at-the-bushwick-starr.html | Props and PopCulture References to Tell the Story of an American Indian Princess | By Claudia La Rocco | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/after-sinkhole-death-experts-say-unwarranted-frenzy-has-ensued.html | One Sinkhole Killed and Many Others Opened but Experts Counsel Not to Panic | By Michael Wines | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/arizona-border-security.html | Arizona Border Quiets After Gains in Security | By Julia Preston | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/court-says-cia-must-yield-some-data-on-drones.html | Court Orders The CIA To Disclose Drone Data | By Charlie Savage | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/north-dakota-approves-bill-to-ban-abortions-after-heartbeat-is-found.html | North Dakota Approves Stricter Ban On Abortions | By Erik Eckholm | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/politics/conservatives-take-up-question-of-change-at-retreat.html | GOP Divisions Fester at Conservative Retreat | By Jim Rutenberg and Richard W Stevenson | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/politics/obamas-2-billion-plan-to-replace-fossil-fuels-in-cars.html | Obama Seeks to Use Oil and Gas Money to Develop Alternative Fuel Cars | By John M Broder | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/politics/ohios-portman-says-he-supports-gay-marriage.html | GOP Senator Says He Has a Gay Son and Backs Gay Marriage | By Jeremy W Peters | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/concern-grows-in-karachi-as-social-worker-parween-rahman-is-mourned.html | Pakistan Slain Activist Hailed For Her Work With Karachis Poor | By Declan Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/japan-aims-to-join-trans-pacific-partnership-talks.html | Japan Moves to Enter Talks on Pacific Trade | By Hiroko Tabuchi | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/li-keqiang-chinas-premier-faces-economic-test.html | New Premier in China Faces Test on Economy | By Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/neighborhood-committees-keep-watch-over-beijing-during-peoples-congress.html | Beijings Retirees Keep Eye Out for Trouble During Party Congress | By Dan Levin and SueLin Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/north-korea-sees-south-us-behind-cyberstrikes.html | North Korea Sees South and US Behind Hacks | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/us-to-bolster-missile-defense-against-north-korea.html | US IS EXPANDING MISSILE DEFENSES On Pacific Coast | By Thom Shanker David E Sanger and Martin Fackler | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/europe-conflicted-on-whether-to-arm-syrian-insurgents.html | Other Europeans Balk at Bid by Britain and France to Arm Syrias Rebels | By Andrew Higgins and Anne Barnard | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/pope-francis-praises-benedict-urges-cardinals-to-spread-gospel.html | Vatican Rejects Claims of Popes Ties to Argentinas Dirty War | By Daniel J Wakin | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/russian-legislator-accused-of-treason-after-us-visit.html | Russian Lawmaker Accused of Treason After Trip | By David M Herszenhorn | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/middleeast/israeli-leaders-form-new-government-complicating-peace-process.html | Israelis Form Government Days Before Obama Visit | By Jodi Rudoren | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/your-money/investment-advice-in-real-estate-and-high-technology-industries.html | Protecting Wealth in Volatile Fields Like Real Estate and Technology | By Paul Sullivan | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/your-money/new-tax-laws-cover-cost-basis-of-investments.html | New Laws Take Guesswork Out of Investment Tax Liability | By Tara Siegel Bernard | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://dealbook.nytimes.com/2013/03/15/jpmorgan-executives-face-withering-questions-at-senate-hearing/ | JPMorgan Executives Face Withering Questions at Senate Hearing | By Jessica SilverGreenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/dance/paul-taylor-dance-company-at-lincoln-center.html | Dreamscape Of America Rollicking Or Sublime | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/design/turmoil-at-fine-arts-museums-of-san-francisco.html | Turmoil at Fine Arts Museums of San Francisco | By Patricia Cohen | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/music/rafael-puyana-harpsichordist-dies-at-81.html | Rafael Puyana Famed Harpsichordist 81 | By Margalit Fox | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/crosswords/bridge/bridge-baldwin-north-american-open-pairs.html | Baldwin North American Open Pairs | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/education/no-confidence-vote-for-head-of-nyu.html | No Confidence Vote for Head of NYU | By Ariel Kaminer | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/education/university-of-virginia-crisis-reflects-wider-fight.html | Universitys Crisis Reflects Wider Conflict | By Richard PrezPea | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/health/rabies-killed-maryland-kidney-transplant-patient.html | Maryland Transplant Patient Dies of Rabies | By Denise Grady | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/bloomberg-welcomes-big-container-of-a-different-variety.html | Bloomberg Welcomes Big Container of a Different Variety | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/despite-troubles-liu-keeps-moving-forward-in-mayoral-race.html | Undeterred by Inquiry a Mayoral Hopeful Forges Ahead | By David W Chen | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/ex-detective-sentenced-in-bronx-dwi-killing.html | ExDetective Gets 3 to 9 Years in Prison for DWI Crash That Killed a Woman | By Winnie Hu | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/ivan-fisher-barred-from-practicing-law-in-us-court-in-manhattan.html | Criminal Lawyer Is Barred From Working in US Court | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |

| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/players-club-director-survives-an-ouster-vote.html | Players Club Stages a RealLife Drama Over Whether to Oust Its Director | By John Leland | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/quinn-leads-democrats-in-fund-raising-for-mayoral-race.html | Quinn Leads Democrats in FundRaising for 2013 Campaign | By David W Chen | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/the-storm-took-their-cars-then-thieves-disabled-the-new-ones.html | The Storm Took Their Cars Then Thieves Disabled the New Ones | By Michael Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/collins-the-dread-that-is-ted.html | The Dread That Is Ted | By Gail Collins | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/gouging-the-poor-in-new-york.html | Gouging the Poor in New York | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/nocera-texas-might-be-on-to-something.html | A Real Carbon Solution | By Joe Nocera | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/one-last-chick-for-the-wandering-albatross.html | One Last Chick | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/senate-democrats-finally-take-a-stand.html | Senate Democrats Finally Take a Stand | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/the-duplicity-of-afghanistans-president.html | Over the Line | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/the-dying-of-the-monarch-butterflies.html | The Winter of the Monarch | By Lincoln P Brower and Homero Aridjis | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/science/earth/fish-populations-in-us-rebound-since-1996-catch-limits-law.html | Populations Of US Fish Rebound | By Michael Wines | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/science/earth/university-of-tennessees-fracking-plan-wins-approval-and-stirs-protests.html | University of Tennessee Wins Approval for Hydraulic Fracturing Plan | By Hollie Deese and Robbie Brown | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/baseball/pitcher-said-to-be-barred-in-clinic-case.html | Pitcher BarredFor 100 Games | By Michael S Schmidt | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/baseball/united-states-is-eliminated-from-world-baseball-classic-in-loss-to-puerto-rico.html | Weakened Offense Adds Up to Another Early Exit for the US | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/baseball/yankees-sign-outfielder-brennan-boesch-cut-by-tigers.html | Yanks Look For Help In Others Castoffs | By David Waldstein | TX 7-746-610 | 2013-05-14 |

| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/basketball/knicks-and-nets-wont-meet-again-but-race-is-on.html | Knicks and Nets Wont Meet Again but the Race Is On | By Howard Beck | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/hockey/penguins-pascal-dupuis-uses-skill-trust-and-luck-to-score.html | By Strategy and Luck A Penguin Finds the Net | By Dhiren Mahiban | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/ncaabasketball/big-east-memories-everybody-knew-hersh.html | Character And Fixture Known As Hersh | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/ncaabasketball/syracuse-defeats-georgetown-in-final-big-east-meeting.html | A Last Long Goodbye at the Garden | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/ncaabasketball/with-peyton-sivas-help-louisville-knocks-off-notre-dame.html | With Siva8217s Help Louisville Advances to Another Title Game | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/new-york-road-runners-face-difficulty-months-after-marathon.html | Road Runners Facing Difficulty Months After Marathon Uproar | By Ken Belson and Andrew W Lehren | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/soccer/at-manchester-united-comeback-are-only-for-the-hosts.html | At United Comebacks Are Only for the Hosts | By Ravi Ubha | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/16gideon.html | Right to Lawyer Can Be Empty Promise for Poor | By Ethan Bronner | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/a-ritual-of-lent-attracts-nonbelievers.html | Some Nonbelievers Find an Appeal in the Religious Ritual of Lent | By Mark Oppenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/california-judge-strikes-down-law-on-national-security-letters.html | California Judge Strikes Down Law On National Security Letters | By Charlie Savage | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/cartha-d-deloach-no-3-in-fbi-is-dead-at-92.html | Cartha D DeLoach No 3 In the FBI Is Dead at 92 | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/conservationists-seek-to-buy-rights-to-public-lands.html | On Western Lands A FreeMarket Path | By Jack Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/maryland-repeal-of-death-penalty-awaits-governors-signature.html | Maryland Repeal of Death Penalty Awaits the Governors Signature | By Ashley Southall | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/massachusetts-new-judge-for-bulger.html | Massachusetts New Judge For Bulger | By Katharine Q Seelye | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/mississippi-requires-public-schools-to-develop-policies-on-prayer.html | Mississippi Tells Public Schools to Develop Policies Allowing Prayers | By Kim Severson | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/africa/us-embassy-criticizes-pardons-in-nigeria-corruption-cases.html | US Embassy Criticizes Pardons In Nigerian Corruption Cases | By Adam Nossiter | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/americas/a-transgender-elected-official-reflects-an-evolving-cuba.html | A Transgender Elected Official Reflects an Evolving Cuba | By Victoria Burnett | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/americas/mexico-7-die-in-cancun-shooting.html | Mexico 7 Die in Cancn Shooting | By Karla Zabludovsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/china-uighur-detained-in-attack.html | China Uighur Detained in Attack | By Edward Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/friction-with-beijing-as-hong-kong-seeks-more-democracy.html | As Hong Kong Presses for More Democracy Friction With Beijing Rises | By Keith Bradsher | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/boom-over-st-patricks-isle-is-slithering-again.html | Boom Over St Patricks Isle Is Slithering Again | By Amy Chozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/french-study-indicates-some-patients-can-control-hiv-after-stopping-treatment.html | French Study Indicates Some Patients Can Control HIV After Stopping Treatment | By Andrew Pollack and Donald G McNeil Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/middleeast/benjamin-rhodes-obamas-voice-helps-shape-policy.html | Worldly at 35 And Shaping Obamas Voice | By Mark Landler | TX 7-746-610 | 2013-05-14 |
| 2013-03-08 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-610 | 2013-05-14 |
| 2013-03-11 | 2013-03-17 | https://tmagazine.blogs.nytimes.com/2013/03/11/asked-and-answered-the-terroir-two/ | Asked And Answered The Terroir Two | By Jeanine Celeste Pang | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-17 | https://wheels.blogs.nytimes.com/2013/03/12/testing-the-limits-of-well-take-anything-in-trade/ | REALLY Gardner Stone of Vermontsays he will take anything in trade | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/is-new-jersey-the-new-napa.html | Bottle Bing | By Adam Davidson | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/tvs-new-wave-of-women-smart-strong-borderline-insane.html | Dont Act Crazy Mindy | By Heather Havrilesky | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realestate/oyster-bay-cove-more-country-less-congestion.html | More Country Less Congestion | By Aileen Jacobson | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-17 | https://intransit.blogs.nytimes.com/2013/03/13/boutique-wines-aloft/ | Airlines Boutique Wines Aloft | By Ratha Tep | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-17 | https://intransit.blogs.nytimes.com/2013/03/13/speeding-through-china/ | Rail Speeding Through China | By Tanya Mohn | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-17 | https://tmagazine.blogs.nytimes.com/2013/03/13/a-new-art-direction/ | A Space to Mix Things Up | By Brooke Hodge | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-17 | https://tmagazine.blogs.nytimes.com/2013/03/13/feeling-for-tods-satin-slipper/ | Feeling For Something Cozy | By Edward Barsamian | TX 7-746-610 | 2013-05-14 |

| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/music/justin-timberlake-releases-the-20-20-experience.html | Some New Songs for a Side Career | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/ted-kennedy-jr-is-finally-ready-for-the-family-business.html | The Reluctant Kennedy | By Mark Leibovich | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/after-the-mile-the-tim-danielson-story.html | After the Mile | By Jer Longman | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/booking-hotels-in-asia-the-getaway.html | Booking a Hotel in Asia How to Plan | By Susan Stellin | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/in-beijing-the-kerry-hotel-puts-comfort-in-a-corporate-skin.html | Comfort and Coziness in a Corporate Skin | By Cheryl LuLien Tan | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/violet-oons-kitchen-singapore-restaurant-report.html | Mostly Updating Classics | By Justin Bergman | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://intransit.blogs.nytimes.com/2013/03/14/access-to-the-yaeyamas/ | Airports Access to the Yaeyamas | By Elaine Glusac | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://runway.blogs.nytimes.com/2013/03/13/competitive-fields-for-council-of-fashion-designers-awards/ | A More Competitive Race for Fashions 2013 Awards | By Eric Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://wheels.blogs.nytimes.com/2013/03/14/laws-on-roads-and-traffic-safety-are-sorely-lacking-w-h-o-finds/ | Group Cites Lax Safety | By Tanya Mohn | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://wheels.blogs.nytimes.com/2013/03/14/passenger-vehicles-still-at-risk-in-certain-crashes-with-big-rigs/ | In CarBig Rig Crashes Safeguard Is Questioned | By Cheryl Jensen | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-accursed-by-joyce-carol-oates.html | Bride of Hades | By Stephen King | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/hiding-from-the-truth-modern-love.html | Hiding From the Truth | By Ryan Crawford | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/talking-to-children-social-qs.html | Use Your Words | By Philip Galanes | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/keep-your-cabbage-vibrant.html | Slawless | By Mark Bittman | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/the-inscrutable-brilliance-of-anne-carson.html | The Most Exciting Thing To Do WIth Your Head | By Sam Anderson | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/unwilling-witness-at-falluja.html | The Bridge | By Abdulrazzaq AlSaiedi | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realestate/downtown-manhattan-new-condos-report-robust-sales.html | A Few Signs of Spring Downtown | By Alexei Barrionuevo | TX 7-746-610 | 2013-05-14 |

| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realest ate/finding-a-home-with-a-little-more-ease.html | A Home With a Little Less Waiting | By Joyce Cohen | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realest ate/questions-for-paul-kostick-location-scout.html | When This Stranger Knocks Its Thrilling | By Constance Rosenblum | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realest ate/saving-money-on-title-insurance.html | Saving on Title Insurance | By Lisa Prevost | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realest ate/victorian-gothic-lifeline-for-children-of-the-street.html | A Lifeline for Children of the Street | By Christopher Gray | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/theate r/cyndi-lauper-on-being-a-composer-for-kinky-boots.html | So Unusual for a Theater Tunesmith | By Melena Ryzik | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/theate r/trey-anastasio-and-the-musical-hands-on-a-hardbody.html | At the Corner of Broadway and Phish | By Eric Grode | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/ 36-hours-in-bangkok.html | 36 Hours Bangkok | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/ a-curator-discusses-art-in-seoul-south-korea.html | Doryun Chong on art architecture and conservation in Seoul | By Emily Brennan | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/ in-singapore-land-of-the-modern-vintage-clothing-stores-appear.html | Vintage Edges Modern Aside | By Cheryl LuLien Tan | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/ setting-sail-among-myanmars-islands-of-mystery-explorer.html | Setting Sail Among Islands of Mystery | By Miki Meek | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://cityroom.blogs.nytimes.com/2013/03/ 15/big-ticket-sold-for-14-25-million-luxury-combined/ | Luxury Combined | By Robin Finn | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://tmagazine.blogs.nytimes.com/2013/0 3/15/sleek-storm-style/ | Sleek Storm Style | By Jason Rider | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/16/arts/de sign/niculae-asciu-illustrator-with-wit-dies-at 70.html | Niculae Asciu 70 Witty and Prolific Illustrator | By Daniel E Slotnik | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/da nce/gemma-bond-choreographs-ballet.html | A Ballerina Makes Her Own Moves | By Gia Kourlas | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/m usic/jerusalem-quartet-to-play-shostakovich-at-alice-tully-hall.html | Its Your Own Funeral Shostakovich | By Vivien Schweitzer | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/m usic/new-albums-veronica-falls-alice-smith-youth-lagoon.html | Weighing Metaphysics Mortality and Yes Infatuation | By Jon Pareles | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/television/daniel-day-lewiss-1980s-bbc-dramas.html | Before an Actor Became an Actor | By Mike Hale | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/trove-of-irish-historical-artifacts-in-county-mayo.html | History Evergreen | By Dan Barry | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/automobiles/autoreviews/a-chase-car-to-lure-private-eyes-out-of-retirement.html | A Chase Car to Lure Private Eyes Out of Retirement | By Lawrence Ulrich | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/automobiles/not-just-a-car-a-storm-victim-too.html | Not Just a Car A Storm Victim Too | By Michael Winerip | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/automobiles/off-track-intrigue-as-season-opens.html | OffTrack Intrigue as Season Opens | By Leo Levine | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/automobiles/ram-dashboards-cracking.html | Ram Dashboards Cracking | By Christopher Jensen | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/a-possible-life-by-sebastian-faulks.html | Five Easy Pieces | By Nancy Kline | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/constance-by-franny-moyle.html | A Woman of Importance | By Caryn James | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/emily-rapps-still-point-of-the-turning-world.html | Requiem | By Sarah Manguso | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/here-and-now-by-paul-auster-and-j-m-coetzee.html | Pen Pals | By Martin Riker | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/mimi-by-lucy-ellmann.html | Carnal Knowledge | By Christopher Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/salt-sugar-fat-by-michael-moss.html | How Sweet It Is | By David Kamp | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/speedboat-and-pitch-dark-by-renata-adler.html | JumpCuts | By Jennifer Szalai | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-end-of-the-point-by-elizabeth-graver.html | Full House | By Alida Becker | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-missing-ink-by-philip-hensher.html | Lost Letters | By Abigail Meisel | TX 7-746-610 | 2013-05-14 |

| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-night-ranger-by-alex-berenson.html | International Aid | By Adam LeBor | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-soundtrack-of-my-life-by-clive-davis.html | Arista Cat | By Tom Carson | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/this-magnificent-desolation-by-thomas-omalley.html | Sea of Tranquility | By Stephen Harrigan | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/true-lies.html | True Lies | By Ben Greenman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/up-front.html | Up Front | By The Editors | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/a-soldiers-parents-take-aim-at-gnc-and-a-supplement-maker.html | Is the Seller to Blame | By Natasha Singer and Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/tennis-player-learned-the-hard-way-about-banned-ingredient.html | Learning the Hard Way About a Banned Ingredient | By Peter Lattman and Natasha Singer | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/ben-affleck-the-leader-of-the-pack.html | A New Role Model Beard Optional | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/for-taylor-swifts-image-erosion-is-a-danger.html | Taylor Swift Gets Some Mud on Her Boots | By BeeShyuan Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/her-fathers-daughter-the-turbulent-life-of-lisa-de-kooning.html | Her Fathers Daughter | By Peter Haldeman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/tanya-zuckerbrot-sets-a-weight-loss-example.html | Leading and Losing by Example | By Abby Ellin | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/the-family-stories-that-bind-us-this-life.html | The Stories That Bind Us | By Bruce Feiler | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/kate-christopher-and-jake-goldbas-vows.html | Striking All the Right Notes | By Anna Jane Grossman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/what-i-wore-fergie.html | Tunic Time | By BeeShyuan Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/a-dozen-slawless-cabbage-recipes.html | A Dozen Slawless Cabbage Recipes | By Mark Bittman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/elisabeth-moss-on-what-peggy-wont-do-this-season-on-mad-men.html | Anyone Who Sleeps With Don Does Not Have a Long Road Ahead of Them | Interview by Andrew Goldman | TX 7-746-610 | 2013-05-14 |

| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/is-this-where-the-third-intifada-will-start.html | The Resisters | By Ben Ehrenreich | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/kacey-musgravess-rebel-twang.html | With A Rebel Twang | By Carlo Rotella | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/march-madmen.html | March Madmen | By Julie Bosman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/my-cheating-friend.html | My Cheating Friend | By Chuck Klosterman | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/san-francisco-the-city-by-the-bars.html | The City By the Bars | By Rosie Schaap | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/who-made-that-cellphone.html | Who Made That Cellphone | By Pagan Kennedy | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/movies/adam-leon-on-gimme-the-loot-and-learning-graffiti.html | Whats Not to Love About Graffiti | By Mekado Murphy | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/movies/homevideo/on-dvd-michel-audiards-tontons-flingueurs-and-barbouzes.html | Gulping Comic Bonbons | By Dave Kehr | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/movies/michael-ciminos-heavens-gate-returns-to-film-forum.html | The Second Coming of Heavens Gate | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/movies/shane-carruth-of-primer-directs-upstream-color.html | Building a Movie Language in Layers | By Dennis Lim | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/movies/tina-feys-admission-and-other-comedies-eye-maternity.html | Mother of All Comedy Topics | By Alessandra Stanley | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-pleasing-debut-for-2012-whites.html | A Pleasing Debut For 2012 Whites | By Howard G Goldberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-review-of-just-restaurant-in-old-bridge-nj.html | A Playful Dining Room and Pretzel Rolls Too | By Karla Cook | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-review-of-om-bistro-in-great-neck.html | New Arrangements by a Singing Chef | By Joanne Starkey | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/ray-smiths-work-is-rescued-after-a-hurricane.html | Thirty Years Work Rescued From the Storm | By Hilarie M Sheets | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/south-brooklyn-weightlifting-club-looks-the-way-gyms-used-to-look.html | Heavy Lifting With Paulie TShirts | By Dwyer Gunn | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/how-beer-gave-us-civilization.html | How Beer Gave Us Civilization | By Jeffrey P Kahn | TX 7-746-610 | 2013-05-14 |

| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realestate/home-buyers-seek-manhattan-fixer-uppers.html | Not Too Shabby | By Constance Rosenblum | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sunday-review/reading-writing-and-video-games.html | Reading Writing and Video Games | By Pamela Paul | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/frugal-traveler-along-the-yangtze-river.html | Up the Yangtze River With a 50 Paddle | By Seth Kugel | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/in-the-alleys-of-shanghai-the-funky-charm-of-china.html | Shanghai on a Dime Pretty Close | By Seth Kugel | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/sri-lanka-as-it-heals-from-war.html | Sri Lanka as It Heals | By Amy Karafin | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://lens.blogs.nytimes.com/2013/03/16/ousted-by-the-city-tenants-seek-a-home/ | Ousted by the City Tenants Seek a Home | By Jeffrey E Singer | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://offthedribble.blogs.nytimes.com/2013/03/16/questions-of-vulnerability-as-heat-stay-hot/ | The Payoff And the Peril Of Big Streaks | By Benjamin Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://opinionator.blogs.nytimes.com/2013/03/16/a-war-before-and-after/ | A War Before and After | By Eric Fair Kayla Williams and Ted Janis | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://opinionator.blogs.nytimes.com/2013/03/16/healing-the-hospital-hierarchy/ | Healing the Hospital Hierarchy | By Theresa Brown | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://slapshot.blogs.nytimes.com/2013/03/16/for-g-m-s-a-shortened-meeting-schedule-but-lots-to-discuss/ | A Shortened Meeting Schedule But a Lot to Discuss for Executives | By Jeff Z Klein and Stu Hackel | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://thecaucus.blogs.nytimes.com/2013/03/16/at-conservative-retreat-support-for-insurgent-candidates/ | Palin Takes Aim at the Republican Establishment | By Sarah Wheaton | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/design/walter-pierce-architect-of-modernist-homes-is-dead-at-93.html | Walter Pierce Modernist Architect Dies at 93 | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/coffees-economics-rewritten-by-farmers.html | Coffees Economics Rewritten by Farmers | By Nicole LaPorte | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/global/facing-bailout-tax-cypriots-try-to-get-cash-out-of-banks.html | Run on Banks in Cyprus After a Bailout Tax Is Set | By Liz Alderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/ian-ross-who-led-bell-labs-dies-at-85.html | Ian M Ross a President At Bell Labs Dies at 85 | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/ilene-gordon-of-ingredion-on-the-importance-of-mentors.html | When I Hire You Im Hiring Your Mentors Judgment | By Adam Bryant | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/business/jpmorgans-follies-for-all-to-see-in-a-senate-report.html | JPMorgans Follies For All To See | By Gretchen Morgenson | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/senate-report-shows-anxious-moments-for-jpmorgan-traders.html | Its One Mistake for Another Here | By Gretchen Morgenson | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/the-egalitarian-tradition-of-economics.html | A Profession With an Egalitarian Core | By Tyler Cowen | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/cross words/chess/chess-ukraine-wins-womens-world-team-event.html | Ukraine Wins Womens Event Skipped by Many Big Names | By Dylan Loeb McClain | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/education/a-tough-road-for-charter-proposal.html | A Tough Road for Charter Proposal | By Morgan Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/education/scholarly-poor-often-overlook-better-colleges.html | Better Colleges Failing to Lure Talented Poor | By David Leonhardt | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/jobs/embrace-new-skills-and-open-new-doors.html | Embrace New Skills And Open New Doors | By Maresa DAmoreMorrison | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/jobs/hearing-health-foundations-chief-on-never-turning-away.html | Never Turning Away | By Andrea Boidman | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-review-of-carpe-diem-in-new-canaan.html | Following Two Loves Food and Family | By Patricia Brooks | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-review-of-edwardian-opulence-at-the-yale-center-for-british-art.html | The Opulent Edwardian Era in Art and Artifacts | By Sylviane Gold | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-review-of-fiamma-trattoria-in-mamaroneck.html | Honoring ItalianAmerican Classics | By Alice Gabriel | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/answers-to-questions-about-new-york.html | Listening to Jazz on 133rd | By Michael Pollak | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/apps-to-ease-parking.html | Parking Help PocketSize | By Joshua Brustein | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/asian-roots-photography-exhibition-is-at-stony-brook-university.html | Making a Sometimes Invisible Minority Visible | By Karin Lipson | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/at-simone-dinnersteins-home-music-plays-upstairs-and-downstairs.html | Music Upstairs and Downstairs | By Liz Robbins | TX 7-746-610 | 2013-05-14 |

| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/at-the-stevenson-campus-nine-high-schools-one-roof.html | Nine High Schools One Roof | By Liz Robbins and Theodoric Meyer | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/beyond-the-bed-the-american-quilt-evolution-at-the-katonah-museum-of-art.html | Quilts From Classic to Crazy and Beyond | By Susan Hodara | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/donovans-pub-in-woodside-queens-gets-new-owners.html | Have You Heard About Donovans | By Steven Stern | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/duane-park-restaurant-offers-poetry-and-striptease.html | Poetry or Striptease What Night Is It | By John Leland | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/for-ultra-orthodox-clients-atsuko-tanaka-puts-every-wig-hair-in-place.html | Every Hair in Its Place | By Corey Kilgannon | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/in-obesity-fight-poverty-is-patient-zero.html | In Obesity Fight Poverty Is Patient Zero | By Ginia Bellafante | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/a-high-line-in-queens-just-imagine-the-food.html | A High Line in Queens Just Imagine the Food | By Eleanor Randolph | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/bruni-beyond-the-bedroom.html | Beyond the Bedroom | By Frank Bruni | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/catching-up-with-bishop-daniel-flores.html | Bishop Daniel Flores | By Kate Murphy | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/does-affirmative-action-do-what-it-should.html | Does Affirmative Action Do What It Should | By Dan Slater | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/douthat-what-the-church-needs-now.html | What the Church Needs Now | By Ross Douthat | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/friedman-its-lose-lose-vs-win-win-win-win.html | Its LoseLose vs WinWinWinWin | By Thomas L Friedman | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/google-street-view.html | Googling You | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/how-to-force-ethics-on-the-food-industry.html | How to Force Ethics On the Food Industry | By Michael Mudd | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/keller-smart-drones.html | Smart Drones | By Bill Keller | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/lean-in-buddy-boy.html | Lean In Buddy Boy | By Dan Zevin | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/morozov-open-and-closed.html | Open And Closed | By Evgeny Morozov | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/moving-beyond-the-big-tent.html | Moving Beyond The Big Tent | By Duncan Wall | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/slaughter-of-the-african-elephants.html | Slaughter of the African Elephants | By Samantha Strindberg and Fiona Maisels | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/the-real-spending-problem.html | The Real Spending Problem | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/unfair-punishments-of-ex-offenders.html | Unfair Punishments | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/women-and-the-treatment-of-pain.html | The Gender Gap in Pain | By Laurie Edwards | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/baseball/dodgers-catcher-aj-elliss-long-climb-to-success.html | Patience in a Career And at the Plate | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/baseball/end-of-the-world-as-the-yankees-knew-it.html | End of the World as the Yankees Knew It | By Richard Sandomir | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/hockey/with-marc-staal-injured-brothers-reunion-on-ice-will-have-to-wait.html | With Marc Staal Injured Brothers Reunion on Ice Will Have to Wait | By Viv Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/march-madness-time-and-texas-may-not-get-to-play.html | So Much for Hoop Dreams at Least for This Year | By Jason Cohen | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/ncaabasketball/as-big-east-tournament-ends-for-teams-so-do-their-fans-routines.html | As Big East Changes So Will Many Spring Rituals | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/ncaabasketball/for-syracuse-leaving-big-east-means-leaving-a-home.html | It Will Never Be the Same | By Harvey Araton | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/tarpon-are-a-favorite-of-anglers-in-part-for-the-fight-they-put-up.html | To Catch a Tarpon Be Ready for a Fight | By Chris Santella | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/tennis/glory-of-mens-tennis-fades-in-los-angeles.html | Mens Tour Passes Los Angeles By While Circling the Globe | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/17ethanol.html | Days of Promise Fade for Ethanol | By John Eligon and Matthew L Wald | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/an-aging-american-legion-fights-for-relevancy.html | An Aging American Legion Fights for Relevancy | By Karen Ann Cullotta | TX 7-746-610 | 2013-05-14 |

| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/blue-mound-tex-declares-war-on-its-water-rates.html | Water Rate in Small Town Has Residents Fuming | By Cody Permenter | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/slim-peace-unites-jews-and-muslims-to-talk-diets.html | Jewish and Muslim Bonding Over Dieting | By Dina Kraft | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/texas-uses-taxes-for-specific-programs-to-fill-budget-gaps.html | Diverting Your Dollars From the Purpose Theyre Meant to Serve | By Ross Ramsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/africa/kenyan-court-asked-to-order-new-election.html | Kenyan Court Asked to Order New Election For President | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/africa/zimbabwe-votes-on-new-constitution.html | 2 Years Late Zimbabwe Votes on New Constitution | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/americas/victims-of-guatemala-civil-war-eagerly-await-dictators-trial.html | In Effort to Try Dictator Guatemala Shows New Judicial Might | By Elisabeth Malkin | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/asia/north-korea-says-nuclear-arms-arent-a-ploy.html | No Trading Nuclear Arms For Aid North Korea Says | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/asia/objections-to-us-troops-intensify-in-afghanistan.html | Objections to US Troops Intensify in Afghanistan | By Rod Nordland | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/asia/pakistan-government-steps-down-with-elections-due.html | Pakistans Government Steps Down a Milestone | By Declan Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/europe/fates-of-2-factories-show-social-schisms-in-france.html | 2 Tire Factories With Different Trajectories Reveal Social Schisms in France | By Steven Erlanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/europe/with-blessing-pope-shows-an-openness-to-other-faiths.html | With Blessing Pope Shows An Openness To Other Faiths | By Rachel Donadio | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/middleeast/syria-updates.html | Assad Issues a Worldwide Plea As a Top Syrian General Defects | By Anne Barnard | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/your-money/david-booth-of-dfa-using-the-chicago-schools-theory.html | Challenging Management But Not the Market | By Jeff Sommer | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/anna-richardson-davis-white-weddings.html | Anna Richardson Davis White | By Margaux Laskey | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/kilian-tracy-fitz-ollison-weddings.html | Kilian Tracy Fitz Ollison | By Vincent M Mallozzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/nancy-quay-sherry-marcy.html | Nancy Quay Sherry Marcy | By Margaux Laskey | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/new-york-state-will-fight-fake-licenses-with-new-tactics.html | Black and White and WalletSize Unfit for Faking | By Jesse McKinley | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/baseball/competing-to-make-the-mets-landon-powell-struggles-with-the-loss-of-a-child.html | Trying to Make the Majors a Met Copes With the Death of a Child | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/baseball/dominicans-show-culture-in-emotional-style-of-play-at-world-baseball-classic.html | Dominicans Show Culture In Emotional Style of Play | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/basketball/knicks-expect-carmelo-anthony-and-tyson-chandler-to-miss-more-time.html | Anthony and Chandler Are Likely to Rest Again | By Nate Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/ncaabasketball/louisville-takes-big-east-trophy-in-win-over-syracuse.html | Louisville Takes Trophy on Its Way Out | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/soccer/red-bulls-play-scoreless-tie-in-home-opener-vs-dc-united.html | Red Bulls Do Everything but Win Again | By Jack Bell | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/tennis/nadal-reaches-indian-wells-final.html | For Nadal Return To Form And Final | By Ben Rothenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/rape-trial-in-steubenville-ohio.html | Accuser Testifies in Ohio Rape Case Verdict Expected | By Richard A Oppel Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/souths-cold-cases-reopened-but-still-unresolved.html | When Cold Cases Stay Cold | By Dan Barry Campbell Robertson and Robbie Brown | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/asia/china-names-its-new-foreign-policy-team.html | China Names New Team to Secure Its Place in Asia and Face US Competition | By Jane Perlez | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/europe/a-jesuit-pope-to-some-a-contradiction-in-terms.html | New Pope Puts Spotlight on Jesuits an Influential Yet SelfEffacing Order | By Laurie Goodstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/europe/cossacks-are-back-in-russia-may-the-hills-tremble.html | The Cossacks Are Back May the Hills Tremble | By Ellen Barry | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/europe/with-eye-on-north-korea-us-cancels-missile-defense-russia-opposed.html | US Cancels Last Phase of Missile Defense System That Russia Opposed | By David M Herszenhorn and Michael R Gordon | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/middleeast/in-jerusalem-jewish-apartments-in-arab-neighborhoods-complicate-issue.html | New Apartments Will Complicate Jerusalem Issue | By Jodi Rudoren | TX 7-746-610 | 2013-05-14 |
| 2013-03-12 | 2013-03-18 | https://www.nytimes.com/2013/03/12/theater/reviews/the-detour-at-the-metropolitan-playhouse.html | Conflicting Dreams for a Daughters Future | By Anita Gates | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-18 | https://bits.blogs.nytimes.com/2013/03/13/networking-battles-to-run-the-world/ | Ciscos PlanFor Next 10 Years | By Quentin Hardy | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-18 | https://bits.blogs.nytimes.com/2013/03/14/the-end-of-google-reader-sends-internet-into-an-uproar/ | The End NearsFor Google Reader | By Nick Bilton | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-18 | https://dinersjournal.blogs.nytimes.com/2013/03/15/jim-barrett-dies-helped-win-respect-for-california-wines/ | James Barrett 86 AwardWinning Vintner | By Eric Asimov | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-18 | https://india.blogs.nytimes.com/2013/03/16/swiss-tourist-gang-raped-in-central-india/ | 5 Men Are Arrested in Connection With the Gang Rape of a Swiss Tourist in India | By Hari Kumar and Heather Timmons | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-18 | https://www.nytimes.com/2013/03/16/world/europe/flamencos-foreign-saviors.html | Outsiders Breathe Life Into a Spanish Art Form | By Raphael Minder | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://artsbeat.blogs.nytimes.com/2013/03/17/disneys-oz-keeps-lead-at-box-office/ | More Gold for Disney Along YellowBrick Road | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://artsbeat.blogs.nytimes.com/2013/03/17/funny-or-die-makes-a-steve-jobs-movie/ | Funny or Die Web Site Makes a Steve Jobs Movie | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://bats.blogs.nytimes.com/2013/03/17/teixeira-expected-to-be-out-longer-with-partially-torn-tendon-sheath/ | Teixeira to Be Sidelined Longer Than Expected | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://bats.blogs.nytimes.com/2013/03/17/wright-returns-to-camp-but-not-to-the-field/ | Wright Returns to Mets And Says Pain Is Easing | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://bits.blogs.nytimes.com/2013/03/17/disruptions-stuck-with-a-carrier-for-the-long-haul/ | Stuck With a Provider Over the Long Haul | By Nick Bilton | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://cityroom.blogs.nytimes.com/2013/03/17/a-low-carb-low-budget-cooking-show-fiercely-seasoned/ | A LowCarb Cooking Show Fiercely Seasoned | By Alex Vadukul | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://mediadecoder.blogs.nytimes.com/2013/03/17/free-downloads-of-da-vinci-code-to-promote-inferno/ | Free EBook as Promotional Tool | By Leslie Kaufman | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://mediadecoder.blogs.nytimes.com/2013/03/17/hlns-jodi-arias-coverage-helps-bolster-ratings/ | Coverage of Murder Trial Bolsters Ratings at HLN | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/dance/ailey-iis-all-new-at-the-ailey-citigroup-theater.html | Onstage Patter Before the Feet Move | By Brian Seibert | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/design/sale-planned-for-thomas-cole-landscape.html | Paintings Removal Stirs Outcry | By Robin Pogrebin | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/design/toyo-ito-wins-the-pritzker-architecture-prize.html | Architectural Iconoclast Wins the Pritzker Prize | By Robin Pogrebin | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/music/charles-lloyd-at-the-metropolitan-museum.html | Summoning Jazz Spirits To the Temple | By Ben Ratliff | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/music/selling-stars-brands-and-baby-bands.html | Selling Stars Brands and Baby Bands | By Jon Pareles | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/music/verdis-traviata-at-the-metropolitan-opera.html | Start With Adolescent Spirit Then Grow Into a Role | By Zachary Woolfe | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/television/bates-motel-with-vera-farmiga-on-ae.html | Mother as She Lives and Breathes | By Alessandra Stanley | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/television/top-of-the-lake-on-the-sundance-channel.html | Pregnant Girl Vanishes And Story Lines Fork | By Mike Hale | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/books/salt-sugar-fat-by-michael-moss.html | You Really Cant Eat Just One And Heres the Reason | By Scott Mowbray | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/domestic-drones-on-patrol.html | Domestic Drones on Patrol | By Matthew L Wald | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/economy/federal-reserve-expected-to-continue-stimulus-tries-to-reassure-investors.html | Fed to Reassure Investors Stresses It Will Not End Stimulus | By Binyamin Appelbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/global/facing-bailout-tax-cypriots-rush-to-get-their-money-out-of-banks.html | Cyprus Turmoil Over a Bailout Rattles Europe | By Liz Alderman and Landon Thomas Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/media/barry-dillers-aereo-service-challenges-cable-television.html | Spreading Disruption Shaking Up Cable TV | By David Carr | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/media/four-as-conference-vows-to-appeal-to-its-dual-constituencies.html | A Conference With Dual Constituencies Vows to Improve | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/crosswords/bridge/bridge-lebhar-imp-pairs-in-st-louis.html | Lebhar IMP Pairs in St Louis | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/movies/108-cuchillo-de-palo-directed-by-renate-costa.html | A Death in Paraguay Leads a Niece to Brutal Truths | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |

| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/turkish-man-held-in-death-of-sarai-sierra-from-si.html | Turkish Authorities Detain Man Tied to the Killing of a Tourist From Staten Island | By Sebnem Arsu and J David Goodman | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/baseball/kuroda-a-soft-spoken-veteran-seeks-advice-from-outgoing-wells.html | As Kuroda Enters What Could Be His Final Season Wells Is an Unlikely Guide | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/basketball/clippers-overpower-knicks-as-skid-continues.html | Clippers Overpower Knicks Whose Skid Reaches 4 Games | By Nate Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/wilson-kipsang-of-kenya-wins-half-marathon-in-new-york.html | Kenyans Win in Citys First Major Race Since Marathon Cancellation | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/theater/footnote.html | Footnote | Compiled by Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/politics/republicans-dont-let-vote-get-in-way-of-confidence.html | Republicans Determined To Press On With Air If Not Vote of Confidence | By Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/politics/senate-groups-immigration-plan-would-alter-waiting-periods.html | Senators Plan Alters Waiting Periods for Immigration | By Michael D Shear and Ashley Parker | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/teenagers-found-guilty-in-rape-in-steubenville-ohio.html | Ohio Teenagers Guilty in Rape That Social Media Brought to Light | By Richard A Oppel Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/africa/zimbabwe-authorities-arrest-opposition-officials.html | Zimbabwe Arrests Opposition Officials and a Human Rights Lawyer | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/asia/li-keqiang-chinas-premier-offers-plan-of-economic-and-social-reforms.html | In China New Premier Says He Seeks A Just Society | By Andrew Jacobs | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/europe/francis-charms-crowd-on-first-sunday-as-pope.html | Appealing to Hearts and Gullets Francis Delights Crowd on First Sunday as Pope | By Elisabetta Povoledo | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/middleeast/push-to-free-jonathan-pollard-as-obamas-israel-visit-nears.html | Obamas Visit to Israel Renews Effort to Free Spy | By Isabel Kershner | TX 7-746-610 | 2013-05-14 |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/un-revives-effort-to-finalize-arms-treaty.html | UN Revives Effort To Regulate Arms Trade | By Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://dealbook.nytimes.com/2013/03/17/divided-views-of-an-insider-trading-fine/ | Divided Views of SAC Capital Fine | By Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://dealbook.nytimes.com/2013/03/17/trading-hearings-put-focus-back-on-jpmorgans-chief/ | Trading Hearings Put Focus Back on JPMorgans Chief | By Ben Protess and Jessica SilverGreenberg | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-18 | https://fifthdown.blogs.nytimes.com/2013/03/17/trade-revis-worth-considering-if-it-improves-jets-johnson-says/ | Pondering a Revis Trade | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://mediadecoder.blogs.nytimes.com/2013/03/17/times-health-care-opus-is-a-hit/ | Times Opus on Health Care Resonates With Readers | By Christine Haughney | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/economy/attorneys-general-press-white-house-to-fire-fhfa-chief.html | White House Urged to Fire A Housing Regulator | By Annie Lowrey | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/economy/taxes-or-spending-budget-fight-in-congress-focuses-on-a-distinction.html | Tax Credits or Spending Labels But in Congress Fighting Words | By Annie Lowrey | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/media/local-tv-news-is-following-prints-path-study-says.html | Local TV News Is Following Prints Path Study Says | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/media/us-looked-at-bribery-claims-involving-wall-street-journal.html | US Looked At Journal Over Claims Of Bribery | By Christine Haughney | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/apartment-fire-in-the-bronx-kills-a-7-year-old-girl.html | Fire in Bronx Apartment Building Kills 7YearOld Girl | By Colin Moynihan | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/assailing-bloomberg-liu-enters-race-to-replace-him.html | Criticizing Bloomberg Liu Enters Race to Succeed Him | By David W Chen | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/cab-riders-riffs-secretly-recorded-for-the-sake-of-art.html | Riffs by Cab Riders Secretly Recorded for the Sake of Art | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/new-york-as-safety-net-for-out-of-town-homeless.html | Citys Sheltering of OutofTown Homeless and Mayors Remark Stir Debate | By Sam Roberts | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/public-agencies-needing-money-give-up-land-and-buildings.html | Saving Schools and Libraries by Giving Up the Land They Sit On | By Joseph Berger and Al Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/stop-and-frisk-trial-to-open-this-week-in-federal-court.html | Trial to Start in ClassAction Suit on Constitutionality of StopandFrisk Tactic | By Joseph Goldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/a-worsening-haitian-tragedy.html | A Worsening Haitian Tragedy | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/abortion-and-women-overseas.html | Cruelty to Women Overseas | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/drugs-for-early-stage-alzheimers.html | Drugs for EarlyStage Alzheimers | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/gideons-muted-trumpet.html | Gideons Muted Trumpet | By Paul Butler | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinio n/krugman-marches-of-folly.html | Marches Of Folly | By Paul Krugman | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinio n/no-nukes-on-the-korean-peninsula.html | No Nukes on the Korean Peninsula | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinio n/saving-lions-by-killing-them.html | Saving Lions by Killing Them | By Alexander N Songorwa | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinio n/why-iran-may-be-ready-to-deal.html | Why Iran May Be Ready to Deal | By Vali R Nasr | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ baseball/netherlands-a-surprise-semifinalist- in-the-world-baseball-classic.html | Kingdom of the Netherlands The Epitome of the Classic | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ basketball/sagging-offense-dooms-nets- against-hawks.html | With Chance to Firm Up Standing Nets Stumble Against the Hawks | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ basketball/the-nets-long-and-winding-road- trip.html | Coming to Town the Circus Going Away for a While the Nets | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ football/nfl-is-pressured-on-gay-rights- issues.html | NFL Is Pressured on Issues of Gay Rights | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ golf/stacy-lewis-wins-lpga-founders- cup.html | Lewis Rallies for Title and No 1 Ranking | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ hockey/coach-jack-parker-nears-finish-line- at-boston-university.html | Fastidious to the End Boston Universitys Coach Closes In on Retirement | By Peter May | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ hockey/rangers-in-an-odd-place-with- penguins-in-first.html | While Sliding Rangers Look Up in Standings the Surging Penguins Look Down | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ ncaabasketball/a-rough-journey-this-season- for-college-basketball-teams-ranked-no- 1.html | Bubbling Up | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ ncaabasketball/deflections-at-the-core-of- louisvilles-smothering-defense.html | All Hands on Deck | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ ncaabasketball/field-is-wide-open-in-ncaa- basketball-tournament.html | A Field With Everything Except an Obvious Favorite | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ ncaabasketball/gonzagas-olynyk-needed-an- unusual-redshirt-year-to-blossom.html | A Big Man Grows Up | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ ncaabasketball/shane-larkin-keeps-miami- steady.html | Keeping Miami Steady | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ncaabasketball/trey-burke-leads-michigans-potent-lineup.html | Michigans GoTo Man | By Pat Borzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/tennis/rafael-nadal-and-maria-sharapova-prevail-in-finals-at-indian-wells.html | A Soft Landing for Nadal in His Return | By Ben Rothenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/technology/outcry-over-computer-crime-indictment-of-matthew-keys.html | Hacker Case Leads to Calls For Better Law | By Amy Chozick and Charlie Savage | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/theater/reviews/lanford-wilsons-mound-builders-at-signature-theater.html | Excavating Lost Artifacts Of the 1970s | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/facing-protective-orders-and-allowed-to-keep-guns.html | Ruled a Threat to Family But Allowed to Keep Guns | By Michael Luo | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/in-colorado-a-legal-dispute-over-transgender-rights.html | Dispute on Transgender Rights Unfolds at a Colorado School | By Dan Frosch | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/jennifer-carroll-resignation-preceded-by-tensions-with-rick-scott.html | In Florida a Political Marriage Soured Before a Top Official Stepped Down | By Christine Jordan Sexton and Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/politics/obama-to-nominate-thomas-e-perez-as-labor-secretary.html | Obama to Nominate Justice Aide for Labor Post | By Peter Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/africa/west-fears-for-malis-fate-after-french-forces-leave.html | Terror Haven in Mali Feared After French Leave | By Eric Schmitt | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/americas/francis-begins-reign-as-pope-amid-echoes-of-argentinas-dirty-war.html | Starting a Papacy Amid Echoes of a Dirty War | By Simon Romero and William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/americas/jose-alfredo-martinez-de-hoz-argentine-official-during-dictatorship-dies-at-87.html | Jos Alfredo Martnez de Hoz 87 DiesArgentine Official During Dictatorship | By Emily Schmall | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-19 | https://www.nytimes.com/2013/03/15/theater/reviews/hit-the-wall-at-the-barrow-street-theater.html | In a Stonewall Retelling the Real and the Mythical Mingle | By David Rooney | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-19 | https://well.blogs.nytimes.com/2013/03/15/the-distracted-american-driver/ | Distracted American Drivers | By Anahad OConnor | TX 7-746-610 | 2013-05-14 |
| 2013-03-16 | 2013-03-19 | https://artsbeat.blogs.nytimes.com/2013/03/15/ricky-gervais-back-in-the-office-spotlight/ | Once a HasBeen Always a HasBeen | By Mike Hale | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://bats.blogs.nytimes.com/2013/03/18/mets-harvey-delivers-another-strong-outing/ | Hughes Works Off Mound | By Andrew Keh | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-19 | https://cityroom.blogs.nytimes.com/2013/03/18/a-mission-to-find-and-preserve-forgotten-slave-graveyards/ | Burial Sites Of Slaves Marked On the Web | By Sarah Maslin Nir | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://dealbook.nytimes.com/2013/03/18/the-hurdles-to-a-higher-offer-for-dell/ | Many Hurdles Remain in Attaining Higher Offer for Dell | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://fivethirtyeight.blogs.nytimes.com/2013/03/18/parity-in-n-c-a-a-means-no-commanding-favorite/ | On the Road to a Championship the Journey Counts | By Nate Silver | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://well.blogs.nytimes.com/2013/03/18/faster-recovery-from-hip-surgery/ | New Approach to Hip Surgery | By Peter Jaret | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://well.blogs.nytimes.com/2013/03/18/lost-sleep-can-lead-to-weight-gain/ | Lost Sleep Can Lead to Weight Gain | By Tara ParkerPope | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://well.blogs.nytimes.com/2013/03/18/planning-for-the-next-flu-season/ | Planning for the Next Flu Season | By Jane E Brody | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://well.blogs.nytimes.com/2013/03/19/really-diabetics-should-avoid-eating-fruit/ | The Claim People with diabetes should restrict their fruit intake | By Anahad OConnor | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/dance/off-the-streets-out-of-the-mines.html | Off the Streets Out of the Mines | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/dance/yasuko-yokoshis-bell-at-new-york-live-arts.html | Giselle Meets Kabuki in a Tale of Love Madness and Toxic Breath | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/design/more-museums-shop-at-european-fine-art-fair-in-maastricht.html | Museums Go Shopping At Maastricht | By Carol Vogel | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/music/albums-by-low-and-phosphorescent.html | Albums by Low and Phosphorescent | By Jon Caramanica and Nate Chinen | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/music/cavallis-eliogabalo-by-gotham-chamber-opera-at-the-box.html | An Emperor in Drag And Other Decadencies | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/music/the-jerusalem-quartet-at-lincoln-center.html | Moments of Lyricism in a Purely Russian Story | By Corinna da FonsecaWollheim | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/television/how-we-invented-the-world-on-the-discovery-channel.html | On the Origins Of Gadgets | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/television/lena-dunham-gives-girls-season-a-romantic-finale-on-hbo.html | Love Goddess Never Saw That Coming | By Alessandra Stanley | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/books/roger-ailes-off-camera-by-zev-chafets.html | A SoftFocus Look at Foxs ToughTalking Tough Guy | By Michiko Kakutani | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/a-work-trip-an-animal-rescue-and-a-new-puppy-frequent-flier.html | A Work Trip an Animal Rescue and a New Puppy | By Robin Ganzert | TX 7-746-610 | 2013-05-14 |

| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/as-crop-prices-surge-investment-firms-and-farmers-vie-for-land.html | Greener Acres | By Julie Creswell | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/global/19iht-cyprus19.html | Second Thoughts in Europe as Anxiety Rises in Cyprus | By Liz Alderman and Landon Thomas Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/global/indonesian-carrier-orders-24-billion-in-jets-from-airbus.html | Airbus Announces a Record Order From Lion Air of Indonesia | By Nicola Clark | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/media/maria-shriver-appears-on-today-for-papal-coverage.html | Shriver Resurfaces On Today Show | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/small-knives-small-risk-not-everyone-thinks-so-on-the-road.html | Small Knives Small Risk Not Everyone Thinks So | By Joe Sharkey | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/speedy-check-in-lets-hotel-guests-bypass-front-desk.html | Front Desk Bypass | By Julie Weed | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/a-gray-jobs-market-for-all-ages.html | A Gray Jobs Market for All Ages | By Kerry Hannon | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/aquatic-academy-schools-over-50-age-group.html | Aquatic Academy Isnt Kid Stuff | By John Hanc | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/back-on-campus-to-experience-road-not-taken.html | Back on Campus To Experience Road Not Taken | By Robert Strauss | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/colleges-assess-cost-of-free-online-only-courses.html | To Free and Online | By David Wallis | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/entrepreneurship-certificates-give-small-businesses-a-lift.html | Budding Entrepreneurs Can Choose an MBA Lite | By Phyllis Korkki | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/financial-aid-is-scarce-for-job-training-certificates.html | The Great Aid Gap | By Steven Greenhouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/online-certificate-programs-at-colleges-and-universities-gain-popularity.html | A New Order From Inexpensive and Online | By Elizabeth Olson | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/tax-code-helps-continuing-education-students-with-costs.html | Those Returning to School Can Find Help in the Tax Code | By Walecia Konrad | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/travel-industry-offers-education-and-has-job-openings.html | In Tourism Classes Can Open Doors | By Tanya Mohn | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/health/a-crucial-number.html | A Crucial Number | By The New York Times | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/health/on-the-trail-of-cancer-a-review-of-toms-river-by-dan-fagin.html | On the Trail of Cancer | By Abigail Zuger MD | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/health/scottish-bagpipers-urge-cleaning-to-prevent-infection.html | A Warning to Clean Bagpipes | By Donald G McNeil Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/health/white-or-pink-beans-with-beet-greens-and-parmesan-recipes-for-health.html | White or Pink Beans With Beet Greens and Parmesan | By Martha Rose Shulman | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/movies/zombie-and-other-genre-films-often-require-years-to-make.html | A Risk for Films That Move at a Zombies Pace | By Michael Cieply | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/bloomberg-proposes-anti-cigarette-legislation.html | In New Health Push Mayor Wants Stores To Keep Cigarettes Out of Public Sight | By Anemona Hartocollis | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/in-barclays-centers-shadow-a-house-is-snapped-up.html | A House in the Barclays Centers Shadow Doesnt Linger on the Market | By Elizabeth A Harris | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/son-of-salvatore-cassano-resigns-in-wake-of-twitter-posts.html | Fire Commissioners Son Resigns as Offensive Twitter Posts Surface | By Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/steve-coll-named-columbia-journalism-dean.html | Columbia Picks New DeanFor Its Journalism School | By Ariel Kaminer | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/a-challenge-to-dollos-law-of-irreversibility.html | Evolution A Challenge to Dollos Law | By Douglas Quenqua | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/bringing-a-virtual-brain-to-life.html | Bringing a Virtual Brain to Life | By Tim Requarth | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/detecting-heat-stress-in-cows.html | Animal Behavior Detecting Heat Stress in Cows | By Douglas Quenqua | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/genetic-art-whale-hearts-and-morality.html | Genetic Art Whale Hearts and Morality | By Jascha Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/good-news-spreads-faster-on-twitter-and-facebook.html | Good News Beats Bad on Social Networks | By John Tierney | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/how-fast-we-slow-down-running-longer-distances.html | 215 | By Andrew Gelman | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/how-some-plants-survived-after-hurricane-sandy.html | Weathering the Storm | By C Claiborne Ray | TX 7-746-610 | 2013-05-14 |

| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/science/medieval-remains-dwindling-butterflies-and-chatterboxes.html | Medieval Remains Dwindling Butterflies and Chatterboxes | By Jennifer A Kingson | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/science/space/on-the-watch-for-a-solar-storm.html | Forecast Chance of Havoc | By Kenneth Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/sports/atlantic-city-casinos-to-offer-fantasy-sports-betting.html | New Jersey to Allow Casinos to Offer Daily Fantasy Sports | By Joshua Brustein | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/sports/baseball/yadier-molina-guides-puerto-rico-to-world-baseball-classic-final.html | Behind Plate A Virtuoso For Puerto Rico | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/sports/ncaabasketball/colleges-like-florida-gulf-coast-hope-8-seconds-on-tv-provide-a-lasting-image.html | Eight Seconds | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/sports/new-guidelines-for-handling-athletes-with-concussions.html | New Concussion Guidelines Stress Individual Treatment | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/technology/ericsson-and-st-microelectronics-to-dissolve-venture.html | Ericsson and Partner Will End a Chip Venture in Europe | By Kevin J OBrien | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/theater/reviews/the-bodyguard-with-heather-headley-in-london.html | Bodyguard And Its Diva Now Onstage | By Ben Brantley | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/us/fbi-says-it-has-clues-in-1990-isabella-stewart-gardner-museum-art-heist.html | A New Effort in Boston To Catch 1990 Art Thieves | By Katharine Q Seelye and Tom Mashberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/us/politics/republicans-plan-overhaul-for-2016-primary-season.html | Blunt Report Says GOP Needs to Regroup for 16 | By Sarah Wheaton and Michael D Shear | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/us/politics/supreme-court-justices-appear-divided-on-arizona-voting-law.html | Justices Appear Divided On Arizona Voting Law | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/world/africa/wanted-congolese-rebel-leader-turns-himself-in.html | Wanted Congolese Rebel Leader Surrenders | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/world/africa/zimbabwe-human-rights-lawyer.html | Zimbabwe Lawyer Still in CustodyAs the Police Defy a Court Order | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/world/americas/freedom-is-brief-after-daring-helicopter-prison-break.html | Freedom Is Brief for Canadians Who Fled Prison by Helicopter | By Ian Austen | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/world/asia/china-arrests-man-after-wifes-self-immolation-protest.html | China Arrest Over Tibetan Protest | By Chris Buckley | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/asia/china-cites-risk-of-tension-as-us-bolsters-missile-defenses.html | China Beijing Says US ResponseTo North Korea Increases Tensions | By Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/asia/pakistani-militants-attack-court-complex.html | Pakistan Militants Attack Courts | By Declan Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/deadline-looms-for-new-british-press-rules-after-hacking-scandal.html | British Leaders Agree on Framework of Press Curbs | By Alan Cowell and Stephen Castle | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/former-romanian-premier-adrian-nastase-to-be-released-from-prison.html | Romania ExPremier to Be Freed | By Dan Bilefsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/francis-to-meet-argentine-leader-after-frosty-ties.html | After Frosty Past Pope Meets Argentine Leader | By Rachel Donadio and Alan Cowell | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/middleeast/king-abdullah-of-jordan-has-criticism-for-all-concerned.html | Jordans King Finds Fault With Everyone Concerned | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/middleeast/many-iraqis-prefer-to-ignore-10th-anniversary-of-war.html | 10 Years Later an Anniversary Many Iraqis Would Prefer to Ignore | By Tim Arango | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/middleeast/syria-warplanes-hit-lebanon-for-first-time.html | Syrian Rebels Choose Naturalized American to Lead Interim Government | By Anne Barnard | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://bats.blogs.nytimes.com/2013/03/18/hughes-says-his-back-feels-good-after-throwing-off-mound/ | Hughes Works Off Mound | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://dealbook.nytimes.com/2013/03/18/a-bank-levy-in-cyprus-and-why/ | A Bank Levy In Cyprus And Why Not to Worry | By Andrew Ross Sorkin | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://dealbook.nytimes.com/2013/03/18/ex-chief-of-calpers-is-indicted-over-fraud/ | ExChief Of Calpers Is Charged With Fraud | By Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/global/cyprus-bailout-incites-turmoil-as-blame-flies.html | Cyprus Bailout Incites Turmoil As Blame Flies | By James Kanter Nicholas Kulish and Andrew Higgins | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/media/abc-works-on-an-app-for-streaming-shows-to-mobile-devices.html | ABC Works on an App for Streaming Shows to Mobile Devices | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/questions-for-public-private-pact-that-led-to-xeljanz.html | Seeking Profit For Taxpayers In Potential Of New Drug | By Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/use-of-generics-produces-an-unusual-drop-in-drug-spending.html | US Drug Costs Dropped in 2012 But Rises Loom | By Katie Thomas | TX 7-746-610 | 2013-05-14 |

| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/assemblyman-boyland-is-charged-with-falsifying-travel-vouchers.html | More Charges Against Brooklyn Legislator | By Mosi Secret | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/audit-says-special-education-provider-illegally-diverted-government-funds.html | PreK Provider Stole Millions State Audit Says | By David M Halbfinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/deal-in-albany-to-increase-new-yorks-minimum-wage.html | State Leaders Reach Deal On Increasing Minimum Pay | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/focus-on-3-encounters-as-trial-begins-on-stop-and-frisk-tactic.html | A Focus on 3 Encounters In a StopandFrisk Trial | By Joseph Goldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/more-traffic-fatalities-in-new-york-city-in-2012.html | Traffic Fatalities in City Increased in 2012 but Officials Point to Larger Picture | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/murder-conviction-reversed-over-withheld-information.html | Murder Conviction Tossed Out in Queens | By Sarah Maslin Nir | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/paul-w-bergrin-new-jersey-lawyer-convicted-of-murder.html | New Jersey Lawyer Guilty of Murder | By Kate Zernike | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/plan-to-expand-us-opens-home-ignites-fight-in-queens.html | Tennis Association Seeks Parkland and Gets a Fight | By Lisa W Foderaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/suspect-says-fatal-encounter-with-sarai-sierra-began-with-rebuffed-kiss.html | Man Says He Killed TouristAfter SheRejected Kiss | By Sebnem Arsu and J David Goodman | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/a-cure-in-essence-for-hiv-in-some-adults.html | A Cure in Essence for HIV in Some Adults | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/arizonas-barrier-to-the-right-to-vote.html | Arizonas Barrier to the Right to Vote | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/brooks-the-progressive-shift.html | The Progressive Shift | By David Brooks | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/ethan-saylors-death-and-a-cry-for-down-syndrome-understanding.html | A Young Man With Down Syndrome a Fatal Encounter and a Cry for Understanding | By Lawrence Downes | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/falling-out-of-love-with-china.html | Falling Out of Love With China | By David Shambaugh | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/nocera-the-senates-muckraker.html | The Senates Muckraker | By Joe Nocera | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/paul-ryans-ax-isnt-sharp-enough.html | Paul Ryans Ax Isnt Sharp Enough | By Paul C Broun Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/taxing-bank-depositors-in-cyprus.html | Taxing Savers in Cyprus | By The Editorial Board | TX 7-746-610 | 2013-05-14 |

| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/earth/research-to-bring-back-extinct-frog-points-to-new-path-and-quandaries.html | So Youre Extinct Scientists Have Gleam in Eye | By Gina Kolata | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/baseball/dominican-republic-beats-the-netherlands-and-advances-to-world-baseball-classic-final.html | Dominican Republic Reaches World Classic Final | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/basketball/heat-survive-celtics-and-extend-winning-streak-to-23.html | Celtics Give Heat All They Can Handle But They Handle It | By Peter May | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/basketball/injuries-leave-knicks-with-odd-lineup-against-jazz.html | Injuries Leave Knicks With Odd Lineup | By Nate Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/basketball/lakers-kobe-bryant-as-peacemaker-and-assistant-coach.html | Evolving Bryant Becomes Peacemaker and PlayDiagramer | By Mark Heisler | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/basketball/nets-begin-long-trip-with-rout-of-pistons.html | Nets Look Impressive In First Stop Of Their Trip | By Jake Appleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/football/jets-sign-outside-linebacker-antwan-barnes.html | Jets Sign a Pass Rusher | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/football/patriots-robert-k-kraft-gives-details-of-wes-welker-talks.html | In Rare Move for Secretive Team Patriots Kraft Gives Details of Welker Talks | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/golf/tiger-woods-and-lindsey-vonn-confirm-that-they-are-dating.html | A Nascent Power Couple For Sports | By Bill Pennington | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/hockey/rangers-edge-hurricanes-in-shootout.html | Rangers Manage to Break Losing Streak if Not Their Scoring Struggles | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/ncaabasketball/baylor-notre-dame-uconn-and-stanford-are-top-seeds-in-ncaa-tournament-womens-bracket.html | In Womens Bracket the Top Seeds Are the Same but Baylor Still Leads the Way | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/ncaabasketball/marshall-henderson-leads-ole-miss-into-ncaa-tournament.html | The Rebels Loose Cannon | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/technology/electronic-arts-chief-resigns-sending-stock-up.html | Electronic Arts Chief Resigns Sending Stock Up | By David Streitfeld | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/booth-gardner-dies-at-76-ex-washington-governor.html | Booth Gardner Dies at 76 ExWashington Governor | By William Yardley | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/disposal-of-older-monitors-leaves-a-hazardous-trail.html | Unwanted Electronic Gear Rising in Toxic Piles | By Ian Urbina | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/engineers-report-small-gains-in-nations-infrastructure.html | Small Gains Are Observed By Engineers In Report | By John Schwartz | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/govjohn-hickenlooper-of-colorado-is-poised-to-sign-tough-gun-laws.html | For Colorado Governor a Long Path to Gun Limits | By Jack Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/in-path-of-storms-plum-island-mass-weighs-its-options.html | Its Move It or Lose It In Path of a Noreaster | By Jess Bidgood | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/olen-burrage-dies-at-82-linked-to-killings-in-1964.html | Olen Burrage Dies at 82 Linked to Killings in 1964 | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/one-person-one-vote-rule-reaches-supreme-court.html | One Person One Vote or Was That One Voter One Vote | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/pennsylvania-appoint-judges-ex-governors-say.html | Pennsylvania Appoint Judges ExGovernors Say | By Trip Gabriel | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/philadelphia-abortion-doctors-murder-trial-opens.html | Abortion Doctor Goes on Trial for Murder | By Jon Hurdle | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/politics/obama-nominates-thomas-e-perez-as-labor-secretary.html | A Justice Dept Official Is Named to Lead Labor | By Peter Baker and Steven Greenhouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/san-franciscos-role-in-opposing-gay-marriage-ban-led-way-to-supreme-court.html | Marriage Ban Led Lawyers To Shift Role | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/whistle-blower-complaints-at-veterans-hospital-in-mississippi.html | A Pattern Of Problems At Hospital For Veterans | By James Dao | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/africa/suicide-bombers-strike-bus-depot-in-nigeria.html | Bombs Strike Bus Station In Nigeria | By Adam Nossiter | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/asia/china-more-pigs-found-in-river.html | China More Pigs Found in River | By David Barboza | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/defiant-strategy-in-spanish-scandal-makes-diego-torres-a-prisoner-in-his-home.html | Defiant Strategy in Scandal Makes Spanish Dukes ExPartner a Prisoner in His Home | By Doreen Carvajal and Silvia Tauls | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/pope-francis-faces-an-entrenched-curia.html | Vaticans Bureaucracy Tests Even the Infallible | By Rachel Donadio and Jim Yardley | TX 7-746-610 | 2013-05-14 |

| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/russian-regions-hijab-ban-puts-squeeze-on-muslims.html | Local Russian Hijab Ban Puts Muslims in a Squeeze | By Ellen Barry | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/uhuru-kenyattas-lawyers-ask-hague-court-to-drop-charges.html | Court Is Asked to Drop Charges Against Kenyas PresidentElect | By Marlise Simons | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/middleeast/obama-in-israel-visit-to-seek-common-ground-with-netanyahu-on-iran.html | Obama in Israel Visit to Seek Common Ground With Netanyahu on Iran | By Mark Landler | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/negotiators-for-arms-trade-treaty-discuss-regulation-of-ammunition.html | Negotiators for Arms Trade Treaty Discuss Regulation of Ammunition | By Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-20 | https://www.nytimes.com/2013/03/15/theater/reviews/the-inn-at-abrons-arts-center.html | SandM And RomanceIn the Shtetl | By Jason Zinoman | TX 7-746-610 | 2013-05-14 |
| 2013-03-14 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/reviews/hungry-city-bugs-in-the-east-village.html | A Night That Veers to Eccentric | By Ligaya Mishan | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/a-salad-with-a-passover-connection.html | The Secret at the Back of the Liquor Cabinet | By Melissa Clark | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/going-fishing-without-the-pole.html | Going Fishing Without the Pole | By David Tanis | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/reviews/kosher-wines-for-the-seder-table.html | Less Sweetness More Joy on the Seder Wine List | By Eric Asimov | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-20 | https://www.nytimes.com/2013/03/18/business/media/richard-d-lyons-versatile-times-reporter-dies-at-84.html | Richard D Lyons 84 a Versatile Reporter for The Times | By Daniel E Slotnik | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-20 | https://www.nytimes.com/2013/03/solving-the-passover-puzzle-in-paris.html | Solving the Passover Puzzle | By Elaine Sciolino | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://artsbeat.blogs.nytimes.com/2013/03/19/judge-sets-court-date-in-spider-man-trial/ | Court Date Is Set in SpiderMan Dispute | By Patrick Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://bats.blogs.nytimes.com/2013/03/19/yankees-scratch-jeter-after-his-ankle-acts-up/ | Jeter His Ankle Feeling Stiffer Than Usual Is Removed From the Lineup | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://cityroom.blogs.nytimes.com/2013/03/19/a-1930s-beauty-contest-with-shapely-horns-and-fine-beards/ | These Beauties Wore Beards and Horns | By Andy Newman | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://cityroom.blogs.nytimes.com/2013/03/19/port-authority-with-eye-on-income-will-pick-firm-for-trade-center-observatory/ | Deal for Trade Center Observatory Is Set | By Charles V Bagli | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://cityroom.blogs.nytimes.com/2013/03/19/statue-of-liberty-to-reopen-july-4/ | Statue of Liberty Is to Reopen Fittingly by the Fourth of July | By Patrick McGeehan | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-20 | https://dealbook.nytimes.com/2013/03/19/dismissing-concerns-panel-advances-whites-s-e-c-nomination/ | Dismissing Concerns Panel Backs Whites SEC Nomination | By Ben Protess | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://dealbook.nytimes.com/2013/03/19/jp morgan-chase-inquiry-reveals-status-quo-after-financial-crisis/ | Lesson Learned After Financial Crisis Nothing Much Has Changed | By Jesse Eisinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://dealbook.nytimes.com/2013/03/19/liberty-to-buy-27-stake-in-charter-for-2-6-billion/ | Malone Takes a Step Back Into Cable With Charter Stake | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://dinersjournal.blogs.nytimes.com/2013/03/19/front-burner-9/ | Front Burner | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/19/us/erwin-harris-ad-executive-who-seized-cuban-assets-dies-at-91.html | Erwin Harris 91 Ad Executive DiesSeized Castros Plane for Unpaid Bills | By Paul Vitello | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/dance/tongue-in-cheek-commentary-with-arms-and-legs.html | TongueinCheek Commentary With Arms and Legs | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/design/eisenhower-memorial-in-criticism-barrage.html | Eisenhower Memorial In Criticism Barrage | By Robin Pogrebin | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/design/guggenheim-gets-grant-to-commission-chinese-art.html | Guggenheim Gets Grant to Commission Chinese Art | By Carol Vogel | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/music/bebe-neuwirth-at-54-below.html | Wistful Reflections But Very Few Regrets | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/music/maria-de-buenos-aires-by-piazzolla-at-le-poisson-rouge.html | The Sound Of Tango The Story Of Mary | By Corinna da FonsecaWollheim | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/music/san-francisco-symphony-strike-darkens-halls.html | San Francisco Symphony Strike Darkens Halls | By James R Oestreich | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/video-games/gears-of-war-judgment-and-the-writing-of-its-narrative.html | Building a Narrative Thats Explosive | By Chris Suellentrop | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/books/richard-hells-i-dreamed-i-was-a-very-clean-tramp.html | Its Mr Hell on the Line | By Dwight Garner | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/boeing-secures-15-6-billion-order-from-ryanair.html | Boeing and Ryanair Agree to a Deal for 175 New Jets | By Jad Mouawad | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/energy-environment/executive-says-crew-should-have-acted-to-prevent-spill.html | Transocean Chief Admits Crew Shortcomings in Oil Spill | By Clifford Krauss | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/faux-fur-case-settled-by-neiman-marcus-and-2-other-retailers.html | 3 Retailers Settle Claims They Sold Real Fur Masquerading as Faux | By Julie Creswell | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/global/cyprus-rejects-tax-on-bank-deposits.html | A Resounding No in Cyprus | By Liz Alderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/media/bbc-to-sell-lonely-planet-travel-guidebooks.html | US Buyer For BBCs Book Unit On Travel | By Eric Pfanner | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/media/professor-sues-columbia-alleging-misuse-of-funds.html | Journalism Professor Sues Columbia Claiming Misuse of Endowment Funds | By Christine Haughney | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/media/times-names-european-news-editor-and-a-new-berlin-chief.html | Times Names Berlin Chief And Editor For Europe | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/supreme-court-eases-sale-of-certain-products-abroad.html | Justices Permit Resale Of Copyrighted Imports | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/us-example-offers-hope-for-cutting-carbon-emissions.html | A Model For Reducing Emissions | By Eduardo Porter | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/off-the-menu-melibea-to-open-in-greenwich-village-desnuda-opening-in-east-village-and-more.html | Off the Menu | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/picking-a-flavorful-easter-ham.html | Its Not About Me Really | By Julia Moskin | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/preserving-mangoes-and-pineapples-at-their-peak.html | Inviting Tropical Fruits to Stick Around | By Cathy Barrow | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/reviews/restaurant-review-chez-sardine-in-the-west-village.html | Two Cuisines Both Full of Themselves | By Pete Wells | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/to-many-yogurt-fans-its-all-greek.html | To Many Yogurt Fans Its All Greek | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/education/activists-at-colleges-network-to-fight-sexual-assault.html | College Groups Connect To Fight Sexual Assault | By Richard PrezPea | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/movies/eden-depicts-sex-trafficking-in-the-united-states.html | True Story Inspires Tale of Sex Trade in a Twist a US Marshal Is the Bad Guy | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/movies/new-directors-new-films-begins-at-lincoln-center.html | Early Favorites in a Showcase for New Filmmakers | By Manohla Dargis and AO Scott | TX 7-746-610 | 2013-05-14 |

| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/charges-upgraded-in-brooklyn-crash-that-killed-couple.html | Charges Are Upgraded in Crash That Killed Couple | By J David Goodman | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/fairways-return-brings-new-life-to-storm-battered-red-hook.html | Businesses Return to the Neighborhood and the People Follow | By Cara Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/for-the-gop-its-not-just-the-message.html | For the GOP Its Not Just the Message | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/science/space/on-mars-curiosity-rover-repaired-nasa-says.html | Mars Rover Is Repaired NASA Says | By Henry Fountain | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/baseball/if-anyone-knows-storm-clouds-its-hal-steinbrenner.html | If Anyone Knows Storm Clouds Its Hal Steinbrenner | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/baseball/robinson-cano-has-more-vocal-role-on-dominican-republic-team.html | Away From the Bronx Cano Takes On a More Vocal Role | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/basketball/knicks-add-tyson-chandler-and-kurt-thomas-to-list-of-injured.html | More Injuries for Knicks But the News Isnt All Bad | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/basketball/miami-heat-are-on-a-path-of-little-resistance.html | Little Resistance on the Heats Path | By Harvey Araton | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/ncaabasketball/in-swirls-of-stain-the-art-of-ncaa-branding.html | Swirls of Stain | By John Branch | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/ncaabasketball/michigan-states-toughness-starts-with-its-nonconference-schedule.html | Michigan States Toughness Starts With Its Nonconference Schedule | By Pat Borzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/technology/us-said-to-look-into-microsoft-bribery-allegations.html | US Is Said To Scrutinize Microsoft | By Nick Wingfield | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/theater/reviews/the-norwegians-by-c-denby-swanson-at-drilling-company.html | Hit Men and Hurt Lovers Meet Minnesota Nice | By Anita Gates | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/theater/reviews/the-old-boy-by-a-r-gurney-from-the-keen-company.html | If Those Dusty Common Rooms Could Talk | By Anita Gates | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/7-marines-killed-in-nevada-training-exercise.html | 7 Marines Killed in Nevada Training Exercise | By Eric Schmitt and Timothy Williams | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/court-announces-early-release-of-same-sex-marriage-arguments.html | Court Announces Early Release of SameSex Marriage Arguments | By Adam Liptak | TX 7-746-610 | 2013-05-14 |

| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/massachusetts-mit-will-release-documents-in-hacking-case.html | Massachusetts MIT Will Release Documents In Hacking Case | By Jess Bidgood | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/ohio-teenage-killer-gets-life.html | Ohio Teenage Killer Gets Life | By Jess Bidgood | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/house-panel-finds-initial-evidence-of-ethics-abuses-by-2-lawmakers.html | Two Congressmen Will Face Inquiries on Personal Spending | By Eric Lipton | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/senate-gun-bill-will-exclude-assault-weapons-ban.html | California Senator Voices Anger Over Bills Exclusion of an Assault Weapons Ban | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/senators-plan-would-spare-vital-programs-from-federal-cuts.html | Finance Bill Nearing Senate Passage Would Protect Some Favored Programs | By Jonathan Weisman and Annie Lowrey | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/south-carolina-congress-primary.html | Mark Sanford Advances In South Carolina Race | By Kim Severson | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/web-comments-in-ohio-rape-case-lead-to-charges-against-two.html | Online Comments in Rape Case Lead to Charges Against Two | By Richard A Oppel Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/blackout-halts-cooling-system-at-fukushima-plant.html | Fukushima Blackout Hints at Plants Vulnerability | By Martin Fackler | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/philippine-court-delays-free-contraceptives-law.html | Philippine Court Delays Law on Free Contraceptives for Poor | By Floyd Whaley | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/suspect-in-daniel-pearl-killing-is-arrested-in-pakistan.html | Militant Held Was Sought In 02 Killing Of Reporter | By Salman Masood | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/us-says-laos-blocking-missing-persons-investigation.html | US Says Laos Is Blocking an Inquiry Into 3 Missing Men | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/us-treasury-secretary-and-chinese-president-meet.html | US Treasury Secretary and Chinas President Meet | By Jane Perlez | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/britain-girl-shot-by-taliban-returns-to-the-classroom.html | Britain Girl Shot by Taliban Returns to the Classroom | By Douglas Schorzman | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/british-newspapers-new-press-rules.html | Britain Newspapers Protest New Press Rules | By Stephen Castle and Alan Cowell | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/france-court-says-head-scarf-is-no-grounds-for-firing.html | France Court Says Head Scarf Is No Grounds for Firing | By Steven Erlanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/installation-of-pope-francis.html | Francis Vows to Serve Poorest Weakest and Urges Leaders to Offer Hope | By Elisabetta Povoledo and Rachel Donadio | TX 7-746-610 | 2013-05-14 |

| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/middleeast/attacks-in-baghdad-before-iraq-war-anniversary.html | Iraqis Pain Never Abates As Attacks Kill Dozens | By Tim Arango | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/middleeast/syria-developments.html | Syrian Government and Rebels Trade Accusations on Chemical Weapons | By Anne Barnard | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://artsbeat.blogs.nytimes.com/2013/03/20/downton-season-3-sets-pbs-record/ | Downton Season 3 Sets PBS Record | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://bats.blogs.nytimes.com/2013/03/19/stubhub-barred-near-yankee-stadium-for-now/ | StubHub Barred Near Yankee Stadium | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://dealbook.nytimes.com/2013/03/19/jpmorgan-reining-in-payday-lenders/ | JPMorgan Reining In Payday Lenders | By Jessica SilverGreenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/design/los-angeles-art-museum-rules-out-merger-for-now.html | No Merger for Los Angeles Museum | By Randy Kennedy | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/energy-environment/nrc-votes-for-upgrades-to-fukushima-like-reactor-vents.html | NRC Votes for Upgrades To Reactors Like Japans | By Matthew L Wald | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/global/protecting-their-own-russians-offer-an-alternative-to-the-cypriot-bank-tax.html | Protecting Their Own Russians Offer an Alternative to the Cypriot Bank Tax | By Andrew E Kramer | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/grocery-chains-pledge-not-to-sell-modified-salmon.html | Grocers Wont Sell Altered Fish Groups Say | By Andrew Pollack | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/in-a-new-aisle-energy-drinks-sidestep-rules.html | In a New Aisle Energy Drinks Sidestep Rules | By Barry Meier | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/justices-explore-fine-line-on-generic-drug-injuries.html | Justices Explore Fine Line on Generic Drug Injuries | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/media/using-sponsored-content-to-keep-viewers-watching.html | Using Sponsored Content To Keep Viewers Watching | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/education/teaching-degree-minority-enrollment-lags-study-shows.html | Minority Groups Remain Outnumbered At Teaching Programs Study Reports | By Motoko Rich | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/albany-deal-would-keep-higher-tax-rate-on-top-incomes.html | Deal in Albany To Extend Tax On Big Earners | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/at-mayoral-forum-quinn-backs-council-plan-for-police-dept-monitor.html | Police Department Monitor Is Topic at a Mayoral Forum | By J David Goodman | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/before-bloombergs-anti-smoking-push-there-was-haverstraw-ny.html | Put Cigarettes Out of View Its Been Tried | By Anemona Hartocollis | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/bishops-challenge-cuomo-on-stronger-abortion-rights.html | Bishops Challenge Cuomo on Stronger Abortion Rights | By Jesse McKinley | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/brooklyn-prosecutor-to-seek-freedom-of-man-convicted-in-1990-killing-of-rabbi.html | Jailed for 2 Decades in Rabbis Death Unjustly Prosecutors Find | By Michael Powell and Sharon Otterman | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/for-city-candidates-calories-pose-biggest-challenge.html | Next Stop On the Trail Lunch No 3 | By Michael M Grynbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/subway-worker-is-trapped-in-waist-deep-mud.html | Subway Worker Freed After Hours Stuck in Mud | By Michael Schwirtz and Daniel E Slotnik | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/suny-again-votes-to-close-long-island-college-hospital.html | 2nd Vote for Closing Long Island College Hospital | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/tarloffs-father-testifies-about-sons-bizarre-behavior.html | Father Describes Behavior Of Son Accused of Murder | By Russ Buettner | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/used-to-baghdads-battles-and-adjusting-to-new-yorks-bustle.html | Used to Baghdads Battles and Adjusting to New Yorks Bustle | By Jim Dwyer | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/a-decade-of-despair.html | A Decade Of Despair | By Ahmad Saadawi | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/britains-press-crackdown.html | Britains Press Crackdown | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/friedman-democrats-dragons-or-drones.html | Democrats Dragons Or Drones | By Thomas L Friedman | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/ten-years-after-the-iraq-war-began.html | Ten Years After | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/the-silver-linings-of-iraq.html | What America Learned in Iraq | By John A Nagl | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/realestate/commercial/developers-are-making-bets-on-a-rising-east-harlem.html | Developers Are Making Bets on a Rising East Harlem | By Julie Satow | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/realestate/commercial/renovation-pays-off-for-a-chelsea-nonprofit.html | Renovation Pays Off for a Chelsea Nonprofit | By Ronda Kaysen | TX 7-746-610 | 2013-05-14 |

| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/realestate/commercial/the-30-minute-interview-joel-breitkopf.html | Joel Breitkopf | By Vivian Marino | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/science/francis-ruddle-who-led-transgenic-research-dies-at-83.html | Francis Ruddle 83 Is Dead Led Transgenic Research | By Margalit Fox | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/baseball/dominican-republic-wins-world-baseball-classic.html | WorldClass Pitching Carries Undefeated Dominicans to Title | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/football/nfl-roundup.html | Ryan Tiptoes Around a Revis Question | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/hockey/rick-dipietro-back-in-hockeys-minors-is-trying-to-remain-positive.html | Back in Connecticut DiPietro Is Trying to Remain Positive | By Allan Kreda | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/hockey/with-both-needing-a-win-the-rangers-top-the-devils.html | With Both in Need of a Win the Rangers Outplay the Devils | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/ncaabasketball/brittney-griners-final-season-draws-applause-and-crowds.html | Praising Griner Proves Far Easier Than Stopping Her | By Jer Longman | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/immigration-official-defends-release-of-detainees.html | Administration Official Defends Release of Detainees | By Julia Preston | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/murrey-marder-reporter-who-took-on-joe-mccarthy-dies-at-93.html | Murrey Marder 93 Early McCarthy Skeptic | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/gop-opposition-to-immigration-law-is-falling-away.html | GOP Opposition To Migrant Law Is Falling Away | By Ashley Parker and Michael D Shear | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/lobbyists-look-for-bipartisan-support-to-repeal-a-tax.html | In Shift Lobbyists Look for Bipartisan Support to Repeal a Tax | By Eric Lipton | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/africa/zimbabwe-constitution-passes-by-wide-margin.html | Zimbabwe Constitution Passes by Wide Margin | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/americas/pope-francis-old-colleagues-recall-pragmatic-streak.html | In Pragmatic Act Pope Once Accepted Idea of Gay Civil Unions | By Simon Romero and Emily Schmall | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/americas/quest-for-illegal-gain-at-the-sea-bottom-divides-fishing-communities.html | Quest for Illegal Gain at the Sea Bottom Divides Fishing Communities | By Karla Zabludovsky | TX 7-746-610 | 2013-05-14 |

| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/cyprus-bailout-backlash-promises-crucial-test-for-germany.html | Cyprus Bailout Promises Crucial Test for Germany | By Nicholas Kulish and Jack Ewing | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/french-minister-steps-down-in-swiss-bank-investigation.html | French Minister Steps Down In Swiss Bank Investigation | By Scott Sayare | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/iraq-wars-10th-anniversary-is-barely-noted-in-washington.html | Iraq War8217s 10th Anniversary Is Barely Noted in Washington | By Peter Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/middleeast/fading-hopes-of-unity-in-iraq-as-sectarian-tensions-rise.html | Sectarian Split Again Imperils Future of Iraq | By Tim Arango and Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/middleeast/some-palestinians-wary-of-obama-visit.html | For Some Palestinians Wariness on Eve of Obama Visit | By Jodi Rudoren | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/18/elegant-headphones-crammed-with-features/ | Headphones Mix Style Comfort and Features | By Gregory Schmidt | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/critical-shopper-chloe-boutique-in-soho.html | A Newborn but No Wobbly Legs | By Alexandra Jacobs | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-21 | https://artsbeat.blogs.nytimes.com/2013/03/19/record-ticket-sales-for-bowie-exhibition-in-london/ | A Museums Bowiemania | By Roslyn Sulcas | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/19/its-a-bag-its-a-desk-its-got-geek-appeal/ | A DoubleDuty Carrying Case for Working on the Go | By Roy Furchgott | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/19/qa-keeping-adobe-flash-player-secure/ | Why Flash Player Needs Updates | By Jd Biersdorfer | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/conservation-team-restores-art-and-artifacts-after-disasters.html | A SWAT Team for Waterlogged Artwork | By David Wallis | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/denyse-beaulieus-book-is-about-perfumes-and-her-life.html | Revealing a Lot Aromatic and Otherwise | By Laren Stover | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/jay-parkinson-the-doctor-is-in-well-logged-in.html | The Doctor Is In Well Logged In | By Joshua David Stein | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://artsbeat.blogs.nytimes.com/2013/03/20/best-selling-russian-writer-turns-from-crime-to-history/ | BestSelling Russian Turns to History | By Sophia Kishkovsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://artsbeat.blogs.nytimes.com/2013/03/20/waiting-for-catastrophes-aleksandar-hemon-talks-about-the-book-of-my-lives/ | A Writer Who Waits For Catastrophes | By John Williams | TX 7-746-610 | 2013-05-14 |

| 2013-03-20 | 2013-03-21 | https://bats.blogs.nytimes.com/2013/03/20/yankees-say-jeter-may-not-be-ready-for-opener/ | Yankees Say Jeter May Not Be Ready for Opener | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://cityroom.blogs.nytimes.com/2013/03/20/deft-hands-make-her-job-worth-her-time/ | Hands Disfigured in Fire Are Now Essential to Livelihood | By Susan Hartman | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/20/a-sophisticated-instagram-alternative/ | A Sophisticated Alternative to Instagram | By Roy Furchgott | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/20/tip-of-the-week-making-an-itunes-wish-list/ | Tip of the Week | By Jd Biersdorfer | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/20/who-has-the-fastest-lte-service/ | ATT Is Quickest in a Survey of LTE Performance | By Roy Furchgott | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://slapshot.blogs.nytimes.com/2013/03/20/brodeur-ready-to-return-to-struggling-devils/ | Devils Activate Brodeur | By Tom Pedulla | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/a-flurry-of-museum-building-with-a-personal-stamp.html | Enshrining Art With a Permanent and Personal Home | By Elizabeth Olson | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/a-prosperous-china-goes-on-a-museum-building-spree.html | A Building Boom in China | By Holland Cotter | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/amsterdams-rijksmuseum-awaits-its-april-opening.html | The Rijksmuseum Reborn | By Geraldine Fabrikant | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/an-epic-gathering-of-the-oceans-leviathans.html | Epic Gathering Of Leviathans From the Deep | By John Schwartz | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/at-cleveland-museum-of-art-the-ipad-enhances.html | Technology That Serves to Enhance Not Distract | By Fred A Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/at-denver-art-museum-showcasing-the-scope-of-its-collection.html | In Denver Exhibits Interweave Genres | By Judith H Dobrzynski | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/at-the-gardner-museum-greenery-ties-old-to-new.html | A Boston Palace Where Greenery Ties Old to New | By Jess Bidgood | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/cemeteries-take-cues-from-museums.html | Art and History Among the Dead | By Jane L Levere | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/director-enlivens-new-yorks-society-of-illustrators.html | Unafraid to Venture Outside of the Lines | By Carol Kino | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/exhibitions-to-lift-the-spirit.html | On Exhibit From Ancient Arts to Sound and Video | By Judith H Dobrzynski | TX 7-746-610 | 2013-05-14 |

| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/heralding-californias-little-known-role-in-the-civil-war.html | What Did You Do In the Civil War California | By John Hanc | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/hometown-museums-for-stars-some-now-obscure.html | Shrines for Locals Who Made Good | By Robert Strauss | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/how-the-exploratorium-in-san-francisco-moved-across-town.html | The Science of Moving Science Across Town | By Greg Beato | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/in-nashville-country-music-museum-sings-its-own-financial-tune.html | A Country Music Temple Stays in Financial Tune | By Judith H Dobrzynski | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/museum-guards-on-life-beyond-the-galleries.html | Museum Guards Impassive Try Impassioned | By David Wallis | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/museums-look-for-ways-to-groom-repeat-visitors.html | In Novel Ways Museums Seek Repeat Visitors | By Elizabeth Olson | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/new-appreciation-for-the-watercolor-works-of-sargent.html | Examining Sargents Shift From Oil to Watercolors | By Judith H Dobrzynski | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/on-the-web-holocaust-survivors-tell-the-young-their-stories.html | The Stories of the Holocaust | By Robin Pogrebin | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/paying-homage-to-james-turrell-who-turns-light-into-art.html | A Tribute for Turning Light Into Art | By Hilarie M Sheets | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/photographys-stature-rises-at-museums.html | The Lens Rises in Stature | By Carol Vogel | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/rothkos-journey-to-his-fields-of-color-in-full-view.html | Rothkos Journey to His Fields of Color in Full View | By Ted Loos | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/dance/dancebrazil-at-the-joyce-theater.html | Sensuously Rippling Bodies All There to Serve the Rhythm | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/dance/swing-era-tap-in-rhythm-is-our-business-at-14th-street-y.html | Stepping Back Into a Jazzy TapDance Cabaret | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/design/at-penn-station-seizing-a-chance-to-right-a-wrong.html | Flexibility And Moxie Can Save West Side | By Michael Kimmelman | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/design/havanas-art-deco-treasures-thronged-by-admirers.html | Dreams Of Saving Art Deco Havana | By Victoria Burnett | TX 7-746-610 | 2013-05-14 |

| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/music/messiaens-des-canyons-by-ensemble-acjw-at-zankel-hall.html | Canyons Inspiring to the Eye Capture the Ear Too | By Vivien Schweitzer | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/music/new-albums-by-ashley-monroe-and-kacey-musgraves.html | Countrys StraightTalk Feminists | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/books/its-no-good-by-kirill-medvedev.html | A Litany of Betrayals Petty Yet Terrifying | By Dwight Garner | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/books/newark-celebrates-philip-roths-80th-birthday.html | Goodbye Newark The Place Roth Never Left | By Charles McGrath | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/economy/as-men-lose-economic-ground-clues-in-the-family.html | As Men Lose Economic Ground Clues Are Seen in Changing Families | By Binyamin Appelbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/economy/fed-maintains-rates-and-strategy.html | Fed to Maintain Stimulus Efforts Despite Jobs Growth | By Binyamin Appelbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/economy/in-us-surprise-housing-demand-catches-industry-off-guard.html | Housing Demand on Rise Builders Race to Catch Up | By Catherine Rampell | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/energy-environment/chinese-solar-companys-operating-unit-declares-bankruptcy.html | Chinese Solar Panel Giant Is Tainted by Bankruptcy | By Keith Bradsher | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/fedex-cuts-forecast-as-3rd-quarter-profit-falls-31.html | Profit Down 31 FedEx Cuts Outlook | By Jad Mouawad | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/global/after-deal-is-rejected-cyprus-scrambles-to-find-funds.html | In Cyprus A New Plan To End Crisis | By Liz Alderman and David M Herszenhorn | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/global/britain-to-stick-with-austerity-budget.html | Britain Extends Target Date for Economic Recovery | By Julia Werdigier and Stephen Castle | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/media/tonight-show-expected-to-return-to-new-york-with-fallon.html | Tonight With New Host Set To Reclaim Its New York Roots | By Bill Carter | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/smallbusiness/a-bakery-with-95-employees-confronts-the-new-health-care-law.html | Questions Abound In Learning to Adjust To Health Care Overhaul | By Julie Weed | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/thorny-questions-for-justices-in-raisin-case.html | Its Clear to the Court That the Case Is Confusing | By Adam Liptak | TX 7-746-610 | 2013-05-14 |

| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/crosswords/bridge/bridge-spring-north-american-championships.html | Spring North American Championships | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/anderson-cooper-is-man-of-the-hour-or-four-scene-city.html | The Man Of the Hour Or Four | By Jacob Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/camouflage-is-a-fashion-disguise-for-when-you-want-to-be-seen.html | A Disguise for When You Want to Be Seen | By William Van Meter | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/justin-timberlake-is-all-dressed-up.html | Hes All Dressed Up | By Guy Trebay | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/lindsay-lohans-plea-agreement-hashtag-nation.html | She Cant Be Caged | By Denny Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/remembering-willy-rizzo-versatile-and-prolific.html | The Prolific Willy Rizzo | By Eric Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/shopping-events-around-new-york-starting-march-21.html | Scouting Report | By Alison S Cohn | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/skin-products-for-seasons-in-flux-beauty-spots.html | Beauty Spots | By Hilary Howard | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/antik-reopens-as-hostler-burrows.html | Pushing the BoundariesOf Scandinavian Design | By Elaine Louie | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/batch-furniture-by-faye-toogood.html | Cubes and Spheres at Work | By Arlene Hirst | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/christian-lacroixs-new-china-collection.html | At the Table A Touch Of Couture | By Julie Lasky | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/from-tree-stump-to-sculpture.html | Sculpture From the Storm | By Karen J Bannan | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/grasping-at-straw-a-foolproof-vegetable-plot.html | Grasping At Straw | By Michael Tortorello | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/market-ready-painting-walls-to-help-make-a-house-stand-out.html | Market Ready | By Tim McKeough | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/paperweights.html | Here to Stay | By Rima Suqi | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/sales-at-ann-gish-tom-dixon-and-others.html | Bed Linens Furniture And Lighting | By Rima Suqi | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/the-drunken-botanist-by-amy-stewart.html | Some Plants Deserve a Toast | By Steven Kurutz | TX 7-746-610 | 2013-05-14 |

| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/the-editor-of-this-old-house-on-his-own-endless-renovation.html | The Man Who Would Be Done | By Christine Haughney | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/greatomesanddestinations/renovation-italian-style.html | Renovation Italian Style | By Sandy Keenan | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/health/altered-t-cell-therapy-shows-promise-for-acute-leukemia.html | A Cell Therapy Shows Promise In a Leukemia | By Denise Grady | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/health/parental-study-shows-rise-in-autism-spectrum-cases.html | Parental Study Shows Rise In Autism Spectrum Cases | By Jan Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/haggerty-former-republican-consultant-goes-to-prison.html | Appeal Denied ExConsultant Is Off to Jail | By Russ Buettner | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/man-fatally-beaten-inside-hospital-in-brooklyn.html | Psychiatric Patient Arrested in Beating Death at a Brooklyn Hospital | By Nina Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/ny-construction-workers-rescue-required-innovation.html | To Save a Mans Life A Muddy Tug of War With the Earth Itself | By Marc Santora and Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/state-and-federal-inquiry-asks-whether-heating-oil-companies-cheated-customers.html | Heating Oil Companies Face Inquiry on Purity of Fuel | By William K Rashbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/science/space/better-asteroid-detection-needed-experts-say.html | Better Asteroid Detection Is Needed Experts Say | By Henry Fountain | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/football/nfl-adopts-helmet-rule-and-alters-tuck-rule.html | Emphasizing Safety NFL Passes Rule on Helmet Hits | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/golf/tiger-woods-nearing-no-1-appears-content.html | Woods Is Smiling Now And Has Reasons | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/soccer/landon-donovan-american-soccers-missing-piece.html | The Missing Piece | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/tennis/us-open-gives-players-a-big-raise-and-mens-finalists-a-day-off.html | US Open Increases Payout To Players | By Lynn Zinser | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/technology/personaltech/cheaper-led-bulbs-make-it-easier-to-switch-lights.html | New Reasons To Change Light Bulbs | By David Pogue | TX 7-746-610 | 2013-05-14 |

| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/theater/elaine-stritch-announces-final-show-at-cafe-carlyle.html | 71 Years in New York City Is Enough for Elaine Stritch | By Patrick Healy | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/theater/reviews/anthony-lo-bianco-as-la-guardia-in-the-little-flower.html | In City Hall a OneMan Show That Ran for Three Terms | By Anita Gates | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/california-lags-behind-on-a-quake-warning-system.html | Progress Stalls In California On Warnings Of Quakes | By Adam Nagourney | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/director-of-colorado-prisons-fatally-shot-at-home.html | Colorado Reels After Killing Of Top Official Over Prisons | By Jack Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/hunger-strike-cases-surge-at-guantanamo.html | Hunger Strike Cases at Guantanamo Rise to at Least 25 | By Charlie Savage | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/justices-say-oregon-loggers-dont-need-permits-for-water-runoff.html | Justices Back Loggers in Water Runoff Case | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/young-opponents-of-gay-marriage-remain-undaunted.html | Young Opponents of Gay Marriage Undaunted by Battle Ahead | By Ashley Parker | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/africa/suspect-in-war-crimes-in-congo-surrenders.html | Team on the Way to Collect Congo War Crimes Suspect | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/africa/zimbabwe-rights-lawyer-beatrice-mtetwa-denied-bail.html | Zimbabwe Bail Denied for Lawyer | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/afghans-compromise-on-special-forces-ban.html | Afghans Compromise Over Ban on Elite US Troops | By Azam Ahmed | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/australian-leader-tries-to-save-media-law.html | Australia Prime Minister Fights Own Party to Stay in Office | By Matt Siegel | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/malaysia-charges-8-filipinos-in-borneo-incursion.html | 8 Filipinos Are Charged In Incursion On Borneo | By Floyd Whaley | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/rat-at-fukushima-plant.html | Rat Body Linked To Blackout At Atomic Site | By Martin Fackler | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/south-korea-computer-network-crashes.html | Computer Networks in South Korea Are Paralyzed in Cyberattacks | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/moscow-court-rejects-punk-bands-appeal.html | Russia Court Rejects Rock Band Appeal | By Andrew Roth | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/police-search-imf-chiefs-home-in-french-financial-case.html | Police Search IMF Chiefs Home In French Financial Investigation | By Nicola Clark | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/pope-francis-meets-with-other-religious-leaders.html | Pope Meets Other Religious Leaders Pledging Respect | By Jim Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/middleeast/obama-arrives-in-israel-for-two-day-trip.html | In Israel Obama Seeks to Offer Reassurance of Unbreakable Bonds | By Mark Landler and Jodi Rudoren | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/middleeast/syria-developments.html | Warning Syria Obama Stands Beside Israelis | By Mark Landler and Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://bats.blogs.nytimes.com/2013/03/20/aces-under-watchful-eyes/ | A Pair Of Aces | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://bats.blogs.nytimes.com/2013/03/20/now-in-pinstripes-youkilis-greets-his-former-team/ | Roundup | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://bats.blogs.nytimes.com/2013/03/20/wright-still-has-sights-set-on-opening-day/ | Mets Wright Still Struggling | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://dealbook.nytimes.com/2013/03/21/costly-bank-payday-loans-criticized-in-report/ | Costly Bank Payday Loans Criticized in Report | By Jessica SilverGreenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://dealbook.nytimes.com/2013/03/21/financial-windfalls-for-wall-st-executives-taking-government-jobs/ | Financial Windfalls for Wall St Executives Taking Government Jobs | By Susanne Craig | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://thequad.blogs.nytimes.com/2013/03/20/new-contract-for-new-mexicos-alford/ | Lobos Give Alford A Raise | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://thequad.blogs.nytimes.com/2013/03/20/syracuses-boeheim-plays-down-reports/ | Syracuse Arrives Amid Reports of an Inquiry | By John Branch | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/harry-reems-pornographic-film-star-of-deep-throat-dies-at-65.html | Harry Reems Dies at 65 Star of Deep Throat Film | By Margalit Fox | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/music/bobbie-smith-voice-of-the-spinners-dies-at-76.html | Bobbie Smith 76 Voice of the Spinners | By Peter Keepnews | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/television/henry-bromell-writer-of-tv-dramas-dies-at-65.html | Henry Bromell 65 Writer of TV Dramas | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/a-campaign-to-help-people-learn-internet-skills.html | Reaching Those on the Wrong Side of the Digital Divide | By Jane L Levere | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/astrazeneca-to-pay-240-million-to-moderna-therapeutics.html | AstraZeneca Makes a Bet On an Untested Technique | By Andrew Pollack | TX 7-746-610 | 2013-05-14 |

| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/kaiser-permanente-is-seen-as-face-of-future-health-care.html | The Face of Future Health Care | By Reed Abelson | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/education/arizona-tucson-schools-chief-resigns.html | Arizona Tucson Schools Chief Resigns | By Sarah Garrecht Gassen | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/health/american-academy-of-pediatrics-backs-gay-marriage.html | Pediatrics Group Backs Gay Marriage Saying It Helps Children | By Catherine Saint Louis | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/biden-and-bloomberg-to-discuss-gun-policy.html | Biden and Mayor to Meet on Gun Policy | By Ravi Somaiya | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/bloomberg-vows-to-veto-plan-for-inspector-to-oversee-police.html | Bloomberg Vows to Veto Inspector For Police | By Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/cuomo-seeks-to-ease-a-newly-passed-gun-restriction.html | Cuomo Favors Easing Part Of Newly Passed Gun Law | By Thomas Kaplan and Danny Hakim | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/jailed-for-2-decades-david-ranta-is-facing-freedom-with-apprehension.html | Release Likely Today After Unjust Jailing | By Michael Powell | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/man-accused-of-plotting-terrorism-abroad.html | Man Charged With Plotting Against US In Nigeria | By Mosi Secret | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/sexual-assault-charges-in-torrington-conn-are-dissected-in-social-media.html | Sex Charges in Connecticut Are Dissected on Internet | By Al Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/stable-in-queens-closes-after-6-horses-die-in-6-months.html | A Stable in Queens Is Shut Down After 6 Horses Die | By Sarah Maslin Nir | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/stop-and-frisk-trial-focuses-on-claim-of-arrest-quotas.html | StopandFrisk Trial Turns To Claim of Arrest Quotas | By Joseph Goldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/arana-the-kids-left-behind-by-the-boom.html | The Kids Left Behind By the Boom | By Marie Arana | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/companies-show-us-the-money.html | Companies Show Us The Money | By Thomas P DiNapoli and Bill de Blasio | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/firearms-and-domestic-violence.html | Firearms and Domestic Violence | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/hiding-cigarettes-in-new-york-city-stores.html | Hiding the Smokes | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/in-praise-of-priestly-marriage.html | In Praise Of Priestly Marriage | By Peter Manseau | TX 7-746-610 | 2013-05-14 |

| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/jpmorgan-chase-takes-steps-against-predatory-lenders.html | Deterring Predatory Lending | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/the-sequester-hits-the-indian-health-service.html | The Sequester Hits the Reservation | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/the-war-at-nyu.html | The War in Washington Square | By Jeff Goodwin | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/basketball/knicks-defeat-magic-in-carmelo-anthonys-return.html | The Knicks World Looks Brighter After Anthony Returns | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/basketball/nets-defeat-mavericks-with-points-and-scowls-to-spare.html | Nets Score And Talk Like Team On Mission | By Tom Spousta | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/football/giants-manning-open-to-redoing-his-deal-to-keep-cruz.html | Manning Open to Redoing His Deal to Keep Cruz | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/known-for-3-point-prowess-belmont-diversifies-its-attack.html | Known for 3Point Prowess Underdog Expands Its Attack | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/lamont-jones-sacrifice-helps-his-family-and-iona.html | Sacrifice Pays Off for Guard and Iona | By Tom Pedulla | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/mens-basketball-roundup.html | Syracuse Arrives Amid Reports of an Inquiry | By John Branch | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/ncaa-tournament-4-former-cinderellas-meet-in-lexington.html | Four Share a History Nobody Believed in Us | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/now-coach-bryce-drew-is-hoping-valparaiso-makes-another-ncaa-run.html | Now a Coach Drew Aims to Take Valparaiso on Another NCAA Run | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/tinkles-of-montana-form-basketballs-first-family.html | Fab Five All Family | By John Branch | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/runner-who-died-during-half-marathon-is-identified.html | Runner Is Identified | By John Otis | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/technology/personaltech/a-review-of-real-estate-apps-for-home-hunters.html | Quickly Zeroing In on New Places to Call Home | By Kit Eaton | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/technology/personaltech/facebooks-graph-search-makes-use-of-friends-and-likes.html | Search Tool On Facebook Puts Network To Work | By Paul Boutin | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/theater/reviews/breakfast-at-tiffanys-starring-emilia-clarke.html | More Waifish Than Wild the Ingnue Returns | By Ben Brantley | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/california-former-officials-guilty-of-inflating-pay.html | California Former Officials Guilty of Inflating Pay | By Ian Lovett | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/as-push-for-assault-weapons-ban-ends-a-pivot-to-background-checks.html | Resistance and Scant Support Sealed Fate of Push for Assault Weapons Ban | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/dr-benjamin-carson-obama-critic-have-conservatives-dreaming-of-2016.html | Neurosurgeons Speeches Have Conservatives Dreaming of 2016 | By Trip Gabriel | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/paul-and-rubio-two-republican-up-and-comers-compete-for-the-spotlight.html | Paul and Rubio Rising Stars in Republican Party Compete for the Spotlight | By Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/senate-approves-spending-house-debates-next-budget.html | As Senate Passes Spending Measure Stark Budget Views Are on Display in House | By Jeremy W Peters and Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/senate-panel-weighs-privacy-concerns-over-use-of-drones.html | Current Laws May Offer Little Protection Against Prying Drones Senators Are Told | By Matthew L Wald | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/americas/canada-possible-drug-use-by-pilot-helped-cause-crash-report-suggests.html | Canada Possible Drug Use by Pilot Helped Cause Crash Report Suggests | By Ian Austen | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/afghan-villages-rise-up-against-taliban.html | Villagers Take On Taliban in Their Heartland | By Carlotta Gall | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/china-leader-says-he-wants-to-ease-tensions-between-two-koreas.html | China Leader Says He Wants to Ease Tensions Between Two Koreas | By Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/horse-meat-has-a-following-in-moscow.html | Appreciation Of the Horse WellCooked | By David M Herszenhorn | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/merkels-government-wont-pursue-ban-of-german-far-right-party.html | Berlin Wont Join Effort To Ban FarRight Party | By Melissa Eddy | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/northern-ireland-judge-holds-2-liable-in-bombing-by-ira-splinter-group.html | Northern Ireland Judge Holds 2 Liable In Bombing by IRA Splinter Group | By Douglas Dalby | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/middleeast/abbas-shows-desire-to-resume-israel-talks.html | Abbas Shows Desire to Resume Israel Talks | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |

| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/middleeast/israels-iron-dome-system-is-at-center-of-debate.html | Debate Emerges Over EffectivenessOf Israels Antimissile System | By William J Broad | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://bats.blogs.nytimes.com/2013/03/21/jeters-grapefruit-league-is-over-for-technical-reasons/ | Grapefruit League for Jeter Ends on Technicality | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://cityroom.blogs.nytimes.com/2013/03/21/an-all-female-band-making-its-way-in-the-world-of-mariachi/ | Mariachi Group Stands Out and Not Because Most Members Arent Mexican | By Vivian Yee | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://cityroom.blogs.nytimes.com/2013/03/21/man-freed-after-unjust-jailing/ | Man Jailed In 90 Killing Of a Rabbi Is Released | By Michael Powell | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://dealbook.nytimes.com/2013/03/21/prosecutors-weigh-insider-trading-charges-against-raj-rajaratnams-brother/ | Brother of Galleon Groups Rajaratnam Is Indicted on Insider Trading Charges | By Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://dealbook.nytimes.com/2013/03/21/under-pressure-burkle-is-said-to-forgo-investment-firms-fees/ | Pressured Investment Firm Is Said To Skip Fees | By Randall Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://slapshot.blogs.nytimes.com/2013/03/sather-has-surgery-to-treat-prostate-cancer/ | Sather Has Operation for Cancer | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/a-jazz-pairing-that-plays-outside-the-lines.html | A Jazz Pairing That Plays Outside the Lines | By A C Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/design/al-held-alphabet-paintings.html | Al Held Alphabet Paintings | By Ken Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/albrecht-durer-master-drawings-watercolors-and-prints-at-the-national-gallery.html | The Renaissance Followed Him North | By Holland Cotter | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/as-it-wereso-to-speak-barbara-blooms-work-at-jewish-museum.html | She Makes Objects Speak and They Wont Stop Arguing | By Karen Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/gianni-colombo.html | Gianni Colombo | By Karen Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/helen-frankenthaler-at-the-gagosian-gallery.html | A Young Colorist Antennas Aquiver | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/nancy-dwyer-painting-and-sculpture-1982-2012.html | Nancy Dwyer Painting and Sculpture 19822012 | By Ken Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/pollock-and-andre-derain-at-auction-met-expands-hours.html | Pollock and Andr Derain at Auction Met Expands Hours | By Carol Vogel | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/show-puts-count-guglielmo-libri-in-an-unflattering-light.html | Show Puts Count Guglielmo Libri in an Unflattering Light | By Eve M Kahn | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/virginia-overton.html | Virginia Overton | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/zanele-muholi-faces-and-phases.html | Zanele Muholi Faces and Phases | By Holland Cotter | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/bridget-everett-ribald-alt-cabaret-star-at-joes-pub.html | Pipes of Size And Salty Sentiments | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/karlheinz-stockhausens-oktophonie-at-the-park-avenue-armory.html | In Space You Can Still Hear the Drones | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/paul-motian-tribute-at-symphony-space.html | Tribute to a Drummer Who Moved Jazz On | By Nate Chinen | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/rise-stevens-opera-singer-dies-at-99.html | Ris Stevens 99 Stalwart at the Met For Decades in Carmen Role Is Dead | By Margalit Fox | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/spare-times-for-children-for-march-22-28.html | Spare Times for Children | By Laurel Graeber | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/spare-times-listings-for-march-22-28.html | Spare Times | By Anne Mancuso and Nicole Higgins DeSmet | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/television/phil-spector-on-hbo-with-al-pacino-and-helen-mirren.html | Gone Gone Gone Woah Oh Oh | By Alessandra Stanley | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/books/art-books-from-jay-defeo-per-kirkeby-and-hassel-smith.html | Finding Beauty In Decay And Math | By Dana Jennings | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/books/the-force-of-things-by-alexander-stille.html | Mom and Dad Midwest and Milan | By Michiko Kakutani | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/behind-the-derivatives-gibberish-risks-run-amok.html | Masked by Gibberish The Risks Run Amok | By Floyd Norris | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/a-cyprexit-might-not-hurt-euro-zone-much.html | An Exit From the Euro by CyprusWould Hurt Its Citizens but Little Affect Europe | By Landon Thomas Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/ecb-hardens-deadline-for-cyprus-bailout-deal.html | Mood Darkens in Cyprus As Default Threats Mount | By Liz Alderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/eurogroup-chief-takes-some-blame-for-cyprus-crisis.html | Negotiator New to the Game Takes Blame for Cyprus Failure | By James Kanter | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/media/global-ticket-sales-for-movies-rise.html | Global Ticket Sales for Movies Rise 6 | By Michael Cieply | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/admission-starring-tina-fey-directed-by-paul-weitz.html | Shes Not Impressed Then Youre Not In | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/gimme-the-loot-directed-by-adam-leon.html | Larceny For the Sake Of Art | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/hunky-dory-directed-by-marc-evans.html | OK Class Lets Rock To Shakespeare | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/olympus-has-fallen-starring-gerard-butler.html | Hes Weary But Psyched To Save Democracy | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/starbuck-a-french-canadian-comedy.html | Cheaper by the Gross | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/the-croods-with-the-voice-of-emma-stone.html | The Croods | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/the-sapphires-chronicles-4-australian-singers-in-the-1960s.html | Defiant Souls and Hopeful Sounds of the 60s | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/biden-joins-bloomberg-and-newtown-families-to-push-for-gun-limits.html | Biden at City Hall Pushes for Gun Limits | By Ray Rivera | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/compensation-talks-in-horace-mann-sexual-abuse-cases.html | Former Students at Horace Mann Are in Talks for Compensation Over Sexual Abuse | By Jenny Anderson | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/for-ringling-brothers-a-homecoming-at-barclays-center.html | Jumbo Homecoming | By Glenn Collins | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/popovich-comedy-pet-theater-coming-to-tribeca-arts-center.html | His Work Is the Cats Meow | By Kim Palchikoff | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/science/space/planck-satellite-shows-image-of-infant-universe.html | Universe as an Infant Fatter Than Expected And Kind of Lumpy | By Dennis Overbye | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/technology/european-executives-ask-antitrust-chief-to-be-tough-on-google.html | In Europe Antitrust Chief Is Pressed on Google | By Kevin J OBrien | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/technology/testing-a-new-class-of-speedy-computer.html | Testing a New Class of Speedy Computer | By Quentin Hardy | TX 7-746-610 | 2013-05-14 |

| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/theater/reviews/easter-by-strindberg-at-the-gene-frankel-theater.html | Uplift From a Gloomy Gus | By Ken Jaworowski | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/theater/reviews/its-a-bird-its-a-plane-its-superman-at-city-center.html | Hes the Man of Steel as Well as a Man of Song | By Ben Brantley | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/broad-support-for-path-to-citizenship-poll-finds.html | Path to Citizenship for Immigrants Draws Support Across Party Lines Survey Finds | By Julia Preston | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/colorado-approves-same-sex-unions.html | Colorado Civil Unions Signed Into Law | By Jack Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/influential-ex-aide-to-obama-voices-concern-on-drone-strikes.html | As New Drone Policy Is Weighed Few Practical Effects Are Seen | By Mark Mazzetti and Scott Shane | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/deals-elusive-as-congress-plays-a-different-game.html | President May Be Quarterback but Today Congress Plays a Different Game | By John Harwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/house-passes-plan-to-avert-federal-shutdown.html | House Passes Money Bill and Budget Blueprint | By Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/states-urged-to-expand-medicaid-with-private-insurance.html | Expanding Medicaid With Private Insurance | By Robert Pear | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/senate-panel-approves-sally-jewell-for-interior-dept-post.html | Interior Nominee Clears Committee | By John M Broder | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/states-vie-to-conduct-drone-tests.html | States Vie to Conduct Commercial Drone Tests | By Timothy Pratt | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/3-tibetans-sentenced-in-immolation-cases.html | China Punishments for Tibetan Protests | By Edward Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/as-chinas-environmental-woes-worsen-infighting-emerges-as-biggest-obstacle.html | As Pollution Worsens in China Solutions Succumb to Infighting | By Edward Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/australian-prime-minister-survives-attempt-to-oust-her.html | Prime MinisterSurvives VoteIn Australia | By Matt Siegel | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/court-says-south-korean-dictator-father-of-current-president-violated-constitution.html | South Korea Decrees Issued by Dictator In the 1970s Are Ruled Unconstitutional | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/india-bill-toughens-penalties-for-attacks-on-women.html | Bill on Crime Against Women Passes in India | By Heather Timmons | TX 7-746-610 | 2013-05-14 |

| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/north-korea-threatens-us-military-bases-in-the-pacific.html | North Korea Threatens US Military Bases in Pacific | By Choe SangHun and Steven Erlanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/sectarian-clashes-are-reported-in-central-myanmar.html | BuddhistMuslim Violence Flares in Another Region of Myanmar | By Thomas Fuller and Wai Moe | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/europe/france-sarkozy-faces-investigation.html | France Sarkozy Faces Investigation | By Steven Erlanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/europe/kurdish-leader-declares-truce-with-turkey.html | Jailed Leader Of the Kurds Offers a Truce With Turkey | By Sebnem Arsu | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/europe/new-archbishop-of-canterbury-to-be-enthroned.html | Setting Themes of Humility a New Archbishop of Canterbury Is Installed | By John F Burns and Alan Cowell | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/europe/us-and-russia-report-progress-on-arms-talks.html | Progress Is Reported In Arms Talks With Russia | By David M Herszenhorn | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/middleeast/gaza-militants-fire-rockets-as-obama-visits.html | President Urges Israelis to Push Effort for Peace | By Mark Landler | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/middleeast/hezbollah-courier-guilty-of-role-in-cyprus-terror-plot.html | Hezbollah Courier Found Guilty in Plot to Attack Israeli Tourists in Cyprus | By Nicholas Kulish | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/middleeast/senior-pro-assad-sunni-imam-in-syria-is-assassinated.html | ProAssad Cleric Killed in Blast in Damascus | By Hania Mourtada and Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://bats.blogs.nytimes.com/2013/03/21/mets-make-it-official-wright-is-their-captain/ | Wright The Captain | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://bats.blogs.nytimes.com/2013/03/21/niese-will-pitch-the-mets-opener/ | Niese Gets Opener | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://dealbook.nytimes.com/2013/03/21/blackstone-studying-dell-but-said-to-be-unlikely-to-bid/ | A Bid by Blackstone for Dell Is Said to Be Uncertain | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/books/willa-cather-letters-to-be-published-as-an-anthology.html | O Revelations Letters Once Banned Flesh Out Willa Cather | By Jennifer Schuessler | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/as-lpl-financial-expands-scrutiny-of-its-practices-intensifies.html | FastGrowing Brokerage Firm Often Tangles With Regulators | By Nathaniel Popper | TX 7-746-610 | 2013-05-14 |

| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/energy-environment/a-tax-credits-renewal-lifts-wind-projects.html | Renewed Tax Credit Buoys WindPower Projects | By Diane Cardwell | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/hockey-gear-is-the-focus-of-tariff-cut-in-canada.html | Hockey Gear Is the Focus Of Tariff Cut In Canada | By Ian Austen | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/iphone-contracts-with-carriers-under-scrutiny-in-europe.html | Europe Weighs iPhone Sale Deals With Carriers for Antitrust Abuse | By Brian X Chen Nick Wingfield James Kanter and Kevin J OBrien | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/lululemon-says-yoga-pants-mishap-will-be-costly.html | Recall Is an Expensive Setback for a Maker of Yoga Pants | By Stephanie Clifford | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/media/hallmark-channels-bolster-original-programming.html | Hallmark Joins Cable Networks Rush To Original Series | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/education/chicago-says-it-will-close-54-public-schools.html | Chicago Makes It Official With 54 Schools to Be Closed | By Steven Yaccino and Motoko Rich | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/education/special-education-programs-brace-for-possible-cuts.html | SpecialEducation Programs Steel Themselves as Cuts Loom | By Elena Schneider | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/ana-piterbargs-everybody-has-a-plan.html | Everybody Has a Plan | By Rachel Saltz | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/dorfman-in-love-directed-by-bradley-leong.html | Dorfman in Love | By Andy Webster | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/leonie-the-story-of-isamu-noguchis-mother.html | Leonie | By Rachel Saltz | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/love-and-honor-directed-by-danny-mooney.html | Love and Honor | By Nicolas Rapold | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/makinovs-come-out-and-play.html | Come Out and Play | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/murph-the-protector-a-documentary-about-a-navy-seal.html | Murph The Protector | By Daniel M Gold | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/my-brother-the-devil-directed-by-sally-el-hosaini.html | My Brother the Devil | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/new-world-directed-by-park-hoon-jung.html | New World | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |

| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/movies/silver-circle-directed-by-pasha-roberts.html | Silver Circle | By Andy Webster | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/you-dont-need-feet-to-dance-a-documentary-on-sidiki-conde.html | You Dont Need Feet toDance | By Nicolas Rapold | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/a-trip-to-arizona-in-a-short-subway-ride.html | Welcome to Scottsdale Now Watch the Doors | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/bronx-officers-recording-suggests-race-is-factor-in-stops.html | Bronx Inspector Secretly Taped Suggests Race Is a Factor in Stops | By Joseph Goldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/city-health-officials-warn-some-men-on-lethal-strain-of-meningitis.html | City Health Officials Warn Some Men on Lethal Strain of Meningitis | By Anemona Hartocollis | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/cuomo-drafts-a-tax-break-for-talk-shows-that-return-to-new-york.html | In Budget A Tax Break For Tonight To Relocate | By Danny Hakim | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/deal-will-give-cuomo-administration-luxury-suite-at-bills-stadium.html | Deal Will Give Cuomo Administration 12Seat Suite at the Bills Stadium | By Danny Hakim | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/maurice-barbash-a-builder-who-fought-for-fire-island-dies-at-88.html | Maurice Barbash 88 Dies Saved Fire Island8217s Terrain | By Paul Vitello | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/out-of-one-gram-of-marijuana-a-manufactured-misdemeanor.html | Out of One Gram of Marijuana a Manufactured Misdemeanor | By Jim Dwyer | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/prospect-park-ecology-letter-offends-some-observant-jews.html | Aimed at Ecology Park Groups Letter Offends Some Jews | By Joseph Berger | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/squibb-bridge-to-brooklyn-bridge-park-opens.html | Zigzag Offers a More Direct Route to a Park | By Lisa W Foderaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/after-the-london-whale.html | After the London Whale | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/brooks-forecasting-fox.html | Forecasting Fox | By David Brooks | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/for-sri-lanka-more-empty-words.html | For Sri Lanka More Empty Words | By Samanth Subramanian | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/i-speak-to-you-as-a-friend.html | I Speak to You as a Friend | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/krugman-treasure-island-trauma.html | Treasure Island Trauma | By Paul Krugman | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/north-carolina-overreaches.html | North Carolina Overreaches | By The Editorial Board | TX 7-746-610 | 2013-05-14 |

| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/obamas-nixonian-precedent.html | Obamas Nixonian Precedent | By Mary L Dudziak | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/the-farm-from-afar.html | The Farm From Afar | By Verlyn Klinkenborg | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/baseball/major-league-baseball-is-said-to-be-suing-people-linked-to-florida-anti-aging-clinic.html | Baseball Is Said to Be Suing People Linked to Florida Clinic | By Michael S Schmidt | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/basketball/nearing-40-knicks-jason-kidd-chases-second-wind.html | A Sortof Happy Birthday | By Nate Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/hockey/rangers-fall-to-panthers.html | Opportunity Knocks but Rangers Wave It Away | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/for-albanys-australian-players-a-special-experience-against-duke.html | For Albany an Australian Pipeline to the Tournament | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/for-southern-lots-of-food-little-sleep-and-hope-for-a-win-against-gonzaga.html | Lots of Food Little Sleep And Hope | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/harvard-beats-no-3-seed-new-mexico.html | In Days Biggest Surprise Harvard Beats No 3 Seed New Mexico | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/indianas-kevin-ferrell-jr-has-had-a-closely-managed-career-with-a-hiatus.html | A Carefully Managed Career That Included a Hiatus | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/marquette-edges-davidson-and-butler-holds-off-bucknell.html | Davidson Grants Marquette LastSecond Reprieve | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/mississippi-and-wisconsin-have-competing-styles-in-marshall-henderson-and-mike-bruesewitz.html | Big Talk and Large Hair For Colorful Opponents | By Pat Borzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/ncaa-tournament-mens-roundup.html | Pac12 a Dismissed Conference Does Some Dismissing of Its Own | By John Branch and Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/northwestern-state-to-face-florida-gators.html | Frenetic Northwestern St Has Designs on an Upset | By Tom Spousta | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/soccer/croatia-hosts-serbia-in-world-cup-qualifying-match.html | Seeking 90 Minutes of Peace | By James Montague | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/soccer/us-coach-jurgen-klinsmann-focuses-on-world-cup-qualifying-match-against-costa-rica.html | US Coach Faces Critics As Players Face a Test | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/theater/reviews/hands-on-a-hardbody-at-the-brooks-atkinson-theater.html | Hope Is a Thing With Tires | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/funds-sought-for-new-guantanamo-jail.html | Funds Sought For New Guantanamo Jail | By Charlie Savage | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/gtt.html | GTT | By Michael Hoinski | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/officials-still-seek-ways-to-assess-border-security.html | Officials Still Seek Ways To Assess Border Security | By Julia Preston | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/gao-rejects-post-offices-5-day-delivery-service.html | Post Office Rebuffed Again on 5Day Service | By Ron Nixon | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/spending-cuts-put-damper-on-trips-by-lawmakers.html | Spending Cuts Put Damper On Trips by Lawmakers | By Ashley Parker | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/terrysa-guerra-a-democratic-strategist-in-cowboy-boots.html | For Democrats a Rare Force Commanding in Cowboy Boots | By Julin Aguilar | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/women-make-new-gains-in-the-senate.html | Once Few Women Hold More Power in Senate | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/suspect-in-colorado-killing-is-shot-in-texas.html | Suspect in Colorado Killing Is Shot in Texas | By Dan Frosch and Jack Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/texas-town-called-dish-has-an-identity-problem.html | Marketing Deal Gives a Small Town an Identity Crisis | By Manny Fernandez | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/to-keep-job-texas-insurance-chief-needs-to-find-votes-fast.html | Only 10 Weeks To Find Votes Commissioner | By Ross Ramsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/americas/jesuit-priest-rejects-popes-connection-to-kidnapping.html | Dirty War Victim Rebuts Popes Role in His Capture | By William Neuman | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/europe/in-warsaw-rainbow-sculpture-draws-attacks.html | Rainbow Becomes a Prism to View Gay Rights | By Hanna Kozlowska | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/middleeast/obama-mends-fences-in-israel.html | Attempt to Win Hearts Is Tempered by a Challenge to Wary Israelis | By Jodi Rudoren and Isabel Kershner | TX 7-746-610 | 2013-05-14 |

| 2013-03-18 | 2013-03-23 | https://bucks.blogs.nytimes.com/2013/03/18/the-risks-of-transferring-a-car-loan-to-a-credit-card/ | Using CardsFor Car Debt | By Ann Carrns | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-23 | https://bucks.blogs.nytimes.com/2013/03/20/a-simpler-way-to-complain-about-student-loan-collections/ | Filing Student Loan Complaints | By Ann Carrns | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-23 | https://www.nytimes.com/2013/03/20/world/middleeast/mariam-farhat-palestinian-mother-of-martyrs-dies-at-64.html | Mariam Farhat 64 the Mother of Martyrs | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-23 | https://bucks.blogs.nytimes.com/2013/03/21/workers-still-uneasy-about-retirement-finances/ | Shortfall FearsOn Retirement | By Ann Carrns | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://bats.blogs.nytimes.com/2013/03/22/jeter-returns-to-practice-determined-to-play/ | Jeter Is Determined to Play With Yanks Again in March | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://bats.blogs.nytimes.com/2013/03/22/some-sour-music-for-horwitz/ | Three Lines One Big Error | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://cityroom.blogs.nytimes.com/2013/03/22/when-tonight-was-a-lifeline-to-new-york-city/ | Reminiscing Before a TV Icon Moves Back Home | By James Barron | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://dealbook.blogs.nytimes.com/2013/03/22/bausch-lomb-plans-i-p-o/ | Bausch Lomb Plans New Share Offering | By Dealbook | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://dealbook.blogs.nytimes.com/2013/03/22/jpmorgan-board-says-dimon-should-remain-as-c-e-o-and-chairman/ | JPMorgan Board Confirms Dual Role for Top Executive | By Jessica SilverGreenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/22/shipping-woes-may-weigh-on-european-banks/ | Falling Value Of Cargo Ships Worries Europe | By Jack Ewing | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://thecaucus.blogs.nytimes.com/2013/03/22/obama-to-name-new-national-monuments/ | Obama to Name 5 New National Monuments | By John M Broder | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://thecaucus.blogs.nytimes.com/2013/03/22/obama-withdraws-judicial-nomination-after-second-g-o-p-filibuster/ | Appeals Court Nomination Is Withdrawn | By Ashley Southall | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/dance/being-here-by-marjani-forte-at-danspace-project.html | The Sameness of Their Differences | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/design/los-angeles-moca-at-a-crossroads.html | For a Museum on the Ropes Survival Means Hard Choices | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/music/david-bowie-is-opens-at-the-victoria-and-albert-in-london.html | ChChCh Changes Of David Bowie | By Roslyn Sulcas | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/music/hive-by-tyondai-braxton-at-the-guggenheim.html | Fastidious Percussion With Plenty Of Electronics | By Jon Pareles | TX 7-746-610 | 2013-05-14 |

| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/music/philharmonics-bach-festival-with-bernard-labadie.html | The Hall a Player as Important as the Strings | By Corinna da FonsecaWollheim | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/music/the-reformed-drunkard-by-the-little-opera-theater.html | Comeuppance of a Reprobate With Hints of Glucks Glory to Come | By Steve Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/television/married-to-medicine-on-bravo.html | Doctors and a Prescription for Trouble | By Mike Hale | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/television/monsters-and-mysteries-in-america-on-destination-america.html | Sheepsquatch Pulling the Wool Over Your Eyes | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/books/barnes-noble-simon-schuster-dispute-said-to-hurt-sales.html | Orders Cut As Publisher And Retailer Quarrel | By Leslie Kaufman | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/books/toni-morrison-speaks-at-west-point.html | Words and War Toni Morrison At West Point | By Abigail Meisel | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/economy/housing-ailing-for-years-starts-to-recuperate.html | Housing Ailing for YearsStarts to Recuperate | By Floyd Norris | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/fcc-chairman-announces-resignation.html | Backer of an Open Internet Steps Down as FCC Chief | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/global/bp-to-buy-back-8-billion-in-shares.html | BP Proposes Buying Back 8 Billion Worth of Stock | By Stanley Reed | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/global/cyprus-bailout-vote.html | Bailout Plan Is Reworked Lenders Show Skepticism | By Liz Alderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/global/ppr-to-show-breton-roots-with-rebranding-as-kering.html | PPR to Show Breton Roots With Rebranding as Kering | By David Jolly | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/global/wealthy-russians-ensnared-as-cyprus-crisis-deepens.html | In Cyprus a Crisis Spreads | By Andrew E Kramer | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/study-questions-medicare-payments-based-on-geography.html | Idea of Medicare Payments That Vary By Region Gets Little Support in Study | By Reed Abelson | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/crosswords/bridge/bridge-vanderbilt-knockout-teams-quarterfinals.html | Vanderbilt Knockout Teams Quarterfinals | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/health/fda-seeks-to-toughen-defibrillator-regulations.html | FDA Seeks to Toughen Defibrillator Regulations | By Sabrina Tavernise | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/movies/inappropriate-comedy-directed-by-vince-offer.html | Theres a Word for a Movie Like This | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |

| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/immigrants-seeking-deferred-action-help-find-unexpected-relief.html | Finding a Path To a US Visa Often by Luck | By Kirk Semple | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/numbers-runner-a-rarity-is-arrested-in-harlem.html | Relics of the Bygone and the Illegal | By Michael Wilson | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/where-citizenship-went-to-die-in-zimbabwe.html | Where Citizenship Went to Die | By Petina Gappah | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/baseball/baseballs-suit-against-clinic-cites-six-individuals.html | Antidoping Lawsuit Cites Six People With Links to Florida Clinic | By Steve Eder and Michael S Schmidt | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/basketball/nets-make-owner-happy-by-clinching-playoff-spot.html | Nets Clinch And Owner Wants You To Know | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/harvards-missing-star-cheers-on-the-crimson-from-afar.html | After Withdrawing Harvard Star Roots From Afar | By Dan Duggan | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/soccer/croatias-win-over-serbia-ends-with-coaches-embrace.html | Amid Kill Chants a Peaceful Example Is Set | By James Montague | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/technology/in-some-schools-students-bring-their-own-technology.html | Digitally Aided Education Using the Students Own Electronic Gear | By Matt Richtel | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/coyotes-sly-predators-become-targets-in-utah.html | The Sly Coyote Becomes a Bounty Hunters Target in Utah | By Melena Ryzik | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/ebel-suspect-linked-to-colorado-clements-killing-dies.html | Suspects Ties to Other Killings Explored | By Jack Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/politics/brian-brown-fights-same-sex-marriage-with-zeal-and-strategy.html | Ready to Fight Gay Marriage At Court Door | By Sheryl Gay Stolberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/politics/ohare-tower-may-become-sequester-victim.html | Cuts May Claim OHare Tower as Victim | By Matthew L Wald | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/three-marines-dead-in-shooting-at-virginia-base.html | 3 Marines Dead at Base In Shooting And Suicide | By Trip Gabriel and James Dao | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/working-to-keep-a-catholic-outpost-alive.html | Letter by Letter Keeping a Catholic Outpost Alive | By Samuel G Freedman | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/africa/chinua-achebe-nigerian-writer-dies-at-82.html | Chinua Achebe Writer Who Reclaimed a Continent Dies at 82 | By Jonathan Kandell | TX 7-746-610 | 2013-05-14 |

| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/africa/war-crimes-suspect-bosco-ntaganda-leaves-congo-for-the-hague.html | Rebel Leader In Congo Is Flown To The Hague | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/australias-ex-premier-renounces-future-party-leadership.html | Former Premier of Australia Wont Seek Party Leadership | By Matt Siegel | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/fire-at-refugee-camp-in-thailand.html | Thailand Fire at Refugee Camp | By Poypiti Amatatham | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/japans-leader-shinzo-abe-tries-to-restart-plan-to-move-okinawan-base.html | Japan Leader Backs Move Of US Base On Okinawa | By Martin Fackler | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/pakistan-says-us-drone-strike-kills-4.html | Pakistan US Drone Strike Kills 4 | By Ismail Khan and Salman Masood | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/south-korea-says-it-misidentified-source-of-cyberattack.html | South Korea Government Says ItMisidentified Cyberattacks Origin | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/toll-rises-as-sectarian-violence-in-myanmar-spreads.html | Myanmar Troops Sent to City Torn by Sectarian Rioting | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/xi-jinping-visits-russia-on-first-trip-abroad.html | Chinas New Leader Visiting Russia Promotes Nations Economic and Military Ties | By David M Herszenhorn and Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/middleeast/president-obama-israel.html | With Obama as Broker Israelis and Turkey End Dispute Over Ship Raid | By Jodi Rudoren and Mark Landler | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/your-money/a-supreme-court-victory-wont-flatten-same-sex-hurdles.html | However Justices Rule Issues Remain | By Tara Siegel Bernard | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/your-money/mindfulness-requires-practice-and-purpose.html | In Mindfulness a Method to Sharpen Focus and Open Minds | By Alina Tugend | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-23 | https://bats.blogs.nytimes.com/2013/03/22/left-behind-johan-santana/ | DL Looks Likely For Santana | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/jimmy-fallons-reported-move-to-tonight-excites-comedians.html | Tonight Show To New York Local Comics Applaud | By Jason Zinoman | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/music/debby-boone-at-the-cafe-carlyle.html | The Rat Pack Fondly Recalled | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/books/chinua-achebe-examined-colonialism-and-masculinity.html | Bearing Witness With Words | By Dwight Garner | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/bloombergs-bullpen-candidates-debate-its-future.html | The Bullpen Bloomberg Built Candidates Debate Its Future | By Michael Barbaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/ex-bookkeeper-pleads-guilty-to-stealing-from-masa-restaurant.html | Man Pleads Guilty In Theft at Masa | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/girls-outnumbered-in-new-yorks-elite-public-schools.html | Lots of As but Fewer Spots For Girls at Citys Elite Schools | By Al Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/horace-mann-reaches-settlement-with-former-students-over-sexual-abuse.html | Horace Mann Reaches Settlement With Former Students | By Ravi Somaiya | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/new-jersey-eradicates-asian-long-horned-beetles-after-11-year-fight.html | New Jersey Wins Fight Against a Tiny Invader | By Lisa W Foderaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/rivals-challenge-quinn-on-paid-sick-leave-bill.html | Rivals Fault Quinns Block Of a Vote On Sick Time | By Vivian Yee | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/stars-of-a-violent-music-video-found-guilty-for-real-life-violence.html | Stars of a Violent Rap Video Are Found Guilty of Violent Crimes in Real Life | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/blow-the-gops-bachmann-problem.html | The GOPs Bachmann Problem | By Charles M Blow | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/keep-guns-out-of-criminal-hands.html | Keep Guns Out of Criminal Hands | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/nocera-saving-children-from-guns.html | Saving Children From Guns | By Joe Nocera | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/overdue-reconciliation.html | Overdue Reconciliation | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/walking-while-black-in-new-york.html | Walking While Black in New York | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/watchman-at-the-waters-edge.html | Watchman at the Waters Edge | By Francis X Clines | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/baseball/mets-like-others-turn-to-technology-to-try-to-gain-an-edge.html | Mets Latest Weapon So They Hope | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/basketball/bud-palmer-jump-shot-pioneer-dies-at-91.html | Bud Palmer 91 Jump Shot Pioneer Dies | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/basketball/knicks-gain-playoff-berth-as-carmelo-anthony-scores-37.html | Anthonys 37 Points Help Knicks Secure a Playoff Berth | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/basketball/ray-williams-and-micheal-ray-richardson-shined-together.html | Williamss Star Shone In Knicks Guard Tandem | By Harvey Araton | TX 7-746-610 | 2013-05-14 |

| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/hockey/first-visor-wearer-in-hockey-advocates-mandatory-use.html | First Visor Wearer Remains Advocate | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/arsalan-kazemi-rebounder-from-iran-is-powering-oregon.html | Eager Rebounder From Iran Powers Oregon With DoubleDoubles | By John Branch | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/darlings-displaced-by-the-next-infatuation.html | Darlings of Yore Hear the Cheers But Not for Them | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/florida-gulf-coast-stuns-second-seeded-georgetown-in-ncaa-opener.html | A Favorite Is One of the First to Go | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/justin-stank-16-has-become-colorado-states-unofficial-mascot.html | A Lifelong Colorado State Fan From Horns to Tail | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/mens-ncaa-basketball-roundup.html | Kansas Survives Against 16th Seed La Salle Upsets Kansas State | By Pat Borzi and Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/ncaa-tournament-creighton-aces-the-drill-defeating-cincinnati.html | Mens Roundup | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/opening-with-a-clang-marshall-henderson-recovers-to-lift-mississippi.html | Opening With a Clang a Rebel Recovers | By Pat Borzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/vcu-uses-its-press-defense-to-wreak-havoc.html | At Virginia Commonwealth a Defense That Is Called Havoc | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/wintry-weather-and-us-soccer-team-throw-blanket-over-costa-rica.html | Wintry Weather and US Soccer Team Throw Blanket Over Costa Rica | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/arizona-defends-limits-on-migrant-licenses.html | State Defends Immigrant License Limits | By Fernanda Santos | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/los-angeles-mayor-antonio-villaraigosa-leaving-office-without-regrets.html | 8 Years On Los Angeles Mayor Is Leaving Without Car Job or Regrets | By Adam Nagourney | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/nasa-shuts-down-database-during-security-inquiry.html | Database Is Shut Down By NASA For a Review | By Mark Mazzetti | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/north-dakota-allows-vote-on-strict-abortion-limit.html | North Dakota To Put End To Abortions On the Ballot | By John Eligon | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/pennsylvanias-environment-secretary-resigns.html | Pennsylvania Environment Secretary Resigns | By Jon Hurdle | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/politics/deadlines-and-lagging-funds-bedevil-obama-health-care-law.html | Tight Deadlines and Lagging Funds Bedevil Obama Health Care Law | By Robert Pear | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/politics/senate-democrats-offer-a-budget-then-the-amendments-fly.html | Senate Democrats Offer a Budget Then the Amendments Fly | By Jonathan Weisman | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/americas/brazilian-police-storm-indigenous-squatters-at-maracana.html | Police Storm Squatters at Rio Stadium Site | By Simon Romero and Taylor Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/musharraf-ex-president-of-pakistan-to-end-exile.html | ExPresident of Pakistan to End Exile in Bid to Regain Influence | By Declan Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/europe/iceland-baffled-by-chinese-plan-for-golf-resort.html | Teeing Off at Edge of the Arctic A Chinese Plan Baffles Iceland | By Andrew Higgins | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/europe/iceland-prosecutor-issues-charges-over-collapse-of-2-banks-in-2008.html | Iceland Prosecutor Issues Charges Over Collapse of 2 Banks in 2008 | By Sarah Lyall | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/europe/italys-president-asks-democratic-party-to-form-a-government.html | Italys President Asks CenterLeft Party to Form Government | By Rachel Donadio | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/europe/with-new-pope-spotlight-returns-to-mild-rebel-priest.html | With New Pope Spotlight Returns to a Mild but Rebellious Priest | By Nicholas Kulish | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/middleeast/egypt-dozens-injured-in-protests.html | Egypt Dozens Injured in Protests | By Kareem Fahim | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/middleeast/lebanese-prime-minister-resigns-as-sectarian-tensions-rise.html | Lebanese Prime Minister Resigns as Sectarian Tensions Rise With Syria Crisis | By Anne Barnard | TX 7-746-610 | 2013-05-14 |
| 2013-03-13 | 2013-03-24 | https://artsbeat.blogs.nytimes.com/2013/03/13/london-theater-journal-alan-bennett-a-cozy-everywhere-man/ | A Playwright Is Very Much Alive | By Ben Brantley | TX 7-746-610 | 2013-05-14 |
| 2013-03-15 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/18/philip-crangi-for-jewelmint/ | Favorite Themes | By Alainna Lexie Beddie | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/18/take-two-karen-elson-vs-buzz-aldrin/ | Take Two | By T Magazine | TX 7-746-610 | 2013-05-14 |
| 2013-03-18 | 2013-03-24 | https://www.nytimes.com/2013/03/18/booming/he-hasnt-had-it-all-either.html | A Mans View on Having It All | By Michael Winerip | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-24 | https://intransit.blogs.nytimes.com/2013/03/19/what-if-you-hate-mountains/ | Tourism What If You Hate Mountains | By Emily Brennan | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-24 | https://latitude.blogs.nytimes.com/2013/03/19/beijing-favors-the-fake-over-the-authentic-in-architecture/ | Selling Out In Old Beijing | By Clarissa SebagMontefiore | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/19/a-modest-proposal/ | A Modest Proposal | By Suzy Menkes | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/19/leader-of-the-pack-2/ | Leader of the Pack | By David Colman | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/who-lives-longest.html | Death of a Caveman | By Maggie KoerthBaker | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/brooklyn-oasis-between-the-drink-and-the-bqe.html | Between the Drink and the BQE | By John Freeman Gill | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/hotel-review-pousada-de-cascais-in-cascais-portugal.html | A Sleek Fortress of Solitude by the Sea | By Seth Sherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/pop-up-hotels-rooms-with-a-fleeting-view.html | PopUp Hotels Rooms With a Fleeting View | By Stephanie Rosenbloom | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-24 | https://intransit.blogs.nytimes.com/2013/03/20/and-snoring-in-14e/ | Airlines And Snoring in 14E | By Emily Brennan | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/20/art-market-big-in-belgium/ | Big in Belgium | By Jim Lewis | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/20/spring-training/ | Off the Field | By Jason Rider | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-24 | https://wheels.blogs.nytimes.com/2013/03/20/john-dillingers-terraplane-revisits-his-childhood-home/ | Dillingers Hometown Welcomes His Car | By Jim Motavalli | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-24 | https://wheels.blogs.nytimes.com/2013/03/20/safety-agency-upgrades-inquiry-on-mercedes-benz-e-class-sedans/ | Inquiry UpgradedOn Mercedes EClass | By Christopher Jensen | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/design/outside-the-citadel-social-practice-art-is-intended-to-nurture.html | Outside the Citadel Art That Nurtures | By Randy Kennedy | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/creating-the-all-terrain-human.html | AllTerrain Human | By Christopher Solomon | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/a-chefs-guide-to-eating-in-jerusalem.html | Yotam Ottolenghi on eating in Jerusalem | By Emily Brennan | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://intransit.blogs.nytimes.com/2013/03/21/the-red-one-next-to-the-fiat/ | Rental Cars The Red One Next to the Fiat | By Tanya Mohn | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/21/now-booking-hotel-de-nell-in-paris/ | Its Own Bonbon | By Alexander Lobrano | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/design/barbara-nessim-the-victoria-and-albert-museum.html | Illustrating Her Own Narrative | By Carol Kino | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/video-games/the-nerd-as-auteur-in-bioshock-infinite.html | The Nerd as Auteur | By Harold Goldberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/i-want-to-show-you-more-by-jamie-quatro.html | The Corpse in the Bedroom | By J Robert Lennon | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/good-or-bad-egg.html | Treading Gingerly | By Philip Galanes | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/the-fear-of-surrendering-again-modern-love.html | Ready in Case the Other Shoe Should Drop | By Julia Anne Miller | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/the-epic-ups-and-downs-of-peter-gelb.html | The Operatic Reign of Peter Gelb | By Chip Brown | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/a-long-gone-rendezvous-with-1000-rooms.html | A Rendezvous With 1000 Rooms | By Christopher Gray | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/americans-invest-in-south-american-real-estate.html | Staking a Claim in South America | By Alexei Barrionuevo | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/andy-cohen-at-home-heres-what-happens.html | Heres What Happens | By Jacob Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/loans-for-a-niche-market-are-interest-only.html | Loans for a Niche Market | By Lisa Prevost | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/theater/matilda-arrives-on-broadway-with-big-dreams.html | Dream Big Girl | By Patrick Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/36-hours-in-brisbane-australia.html | 36 Hours Brisbane Australia | By Ingrid K Williams | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/linking-past-and-present-in-nuremberg-germany.html | Linking Past and Present in Bavaria | By Russ Juskalian | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/restaurant-report-orquideas-in-vieques-pr.html | An Island Menu Goes Green | By Katie Parla | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://cityroom.blogs.nytimes.com/2013/03/22/big-ticket-baronial-show-house-sold-for-22-85-million/ | Baronial Show House | By Robin Finn | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-24 | https://cityroom.blogs.nytimes.com/2013/03/22/questions-for-the-nomads-general-manager/ | Questions For the Nomads Manager | By Sarah Kramer | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://lens.blogs.nytimes.com/2013/03/22/guided-by-blindness/ | World of Blindness Through a Lens | By David Gonzalez | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/22/a-mad-romance/ | A Mad Romance | By Christian Louboutin | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/22/style-coaches/ | Stylish Talk | By Alainna Lexie Beddie | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/music/did-beethoven-mold-verdi-and-wagner.html | A Bridge For Two Bicentenary Rivals | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/music/new-music-from-chvrches-tasha-cobbs-and-water-liars.html | Heartbreaking News Heavenly Exhortations and Lonely Sentiments | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/music/rebecca-martins-voice-leaps-between-genres.html | A Voice That Leaps Among Genres | By Nate Chinen | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/television/kind-hearted-woman-on-frontline.html | A Familys Secrets Bared on Camera | By Elizabeth Jensen | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/television/the-neighbors-on-abc.html | A Sitcom That Some Find Well Alien | By Joel Keller | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/automobiles/a-secret-agent-premiere-for-a-new-range-rover.html | A SecretAgent Premiere For a New Range Rover | By Nick Kurczewski | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/automobiles/autoreviews/buick-stakes-a-claim-in-munchkinland.html | Buick Stakes a Claim In Munchkinland | By Cheryl Jensen | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/automobiles/how-about-a-little-luxury.html | How About a Little Luxury | By Lawrence Ulrich | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/automobiles/plug-and-play-for-internet-connections.html | Plug and Play For Internet Connections | By John R Quain | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/automobiles/the-vehicular-side-of-the-vatican.html | The Vehicular Side of the Vatican | By Benjamin Preston | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/black-irish-by-stephan-talty-and-more.html | Buffalo Noir | By Marilyn Stasio | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/damage-control-by-amber-dermont.html | Ive Been Meaning to Tell You | By Caitlin Macy | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/falling-to-earth-by-kate-southwood.html | Everything in Its Path | By Max Byrd | TX 7-746-610 | 2013-05-14 |

| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/fever-by-mary-beth-keane.html | The Things She Carried | By Patrick McGrath | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/frances-and-bernard-by-carlene-bauer.html | To Talk to You in Letters | By Christopher Benfey | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/fresh-off-the-boat-by-eddie-huang.html | Saucy Dishes | By Gish Jen | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/middle-men-stories-by-jim-gavin.html | Beautiful Losers | By Marisa Silver | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/mumbai-new-york-scranton-by-tamara-shopsin.html | A Feast for the Senses | By Benjamin Anastas | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/straight-through-the-heart.html | Straight Through the Heart | By Dean Bakopoulos | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/the-miniature-wife-by-manuel-gonzales.html | Varieties of Disturbance | By Aimee Bender | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/up-front.html | Up Front | By The Editors | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/wave-by-sonali-deraniyagala.html | Washed Away | By Cheryl Strayed | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/with-or-without-you-by-domenica-ruta.html | Mommy Highest | By Margaux Fragoso | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/a-weekend-in-the-country-britains-power-elite-at-play.html | A Weekend in the Country | By Amy Chozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/more-older-americans-use-marijuana.html | Shuffleboard Oh Maybe Lets Get High Instead | By Alyson Krueger | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/obsessed-youre-not-alone.html | Obsessed Youre Not Alone | By Teddy Wayne | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/tricky-conversations-with-unemployed-acquaintances.html | When What Do You Do Is Taboo | By Henry Alford | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/vito-schnabel-goes-well-with-swagger.html | Goes Well With Swagger | By David Colman | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/for-wedding-photography-competition-from-amateurs.html | For Photographers Competition Gets Fierce | By Caren Chesler | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/rachel-speisman-and-lawrence-scheinert-vows.html | Starting With a Near Miss | By Devan Sipher | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/start-ups-vie-for-a-slice-of-the-wedding-photo-cake.html | Vying for a Shot of the Wedding | By Heather Schultz | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/winklevoss-brothers-move-on-from-facebook.html | Finding Their Next Facebook | By Jesse McKinley | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/a-tax-lawyers-quandary.html | FrequentLiar Miles | By Chuck Klosterman | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/how-my-sister-cured-my-writers-block.html | 12 Words | By Helen Sheehy | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/kate-atkinsons-groundhog-day-fiction.html | Three Beginnings Reverse Chronology and A Novel That Starts Over in Every Chapter | By Sarah Lyall | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/mary-robinson-doesnt-need-to-be-popular.html | If You Become Popular in That Job Youre Probably Not Doing a Good Job | Interview by Andrew Goldman | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/oy-vey-christian-soldiers.html | Oy Vey Christian Soldiers | By Maud Newton | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/who-made-spring-break.html | Who Made ThatSpring Break | By Pagan Kennedy | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/movies/ribess-paintings-lend-realistic-touches-to-renoir.html | A Forgers Impressions of Impressionism | By John Anderson | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/movies/homevideo/new-dvds-wheeler-and-woolseys-rko-comedy-classics.html | Ribaldry Before the Code | By Dave Kehr | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/movies/in-peoples-park-one-long-shot-to-tell-a-story.html | Taking It to the Limit | By Dennis Lim | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/movies/ryan-gosling-in-derek-cianfrances-place-beyond-the-pines.html | Myth Making on Motorcycles | By Dennis Lim | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/mud-sweat-and-tears-pottery-studio-offers-a-form-of-therapy.html | Where Dirty Hands Act as Therapy | By Ji Hyun Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/is-your-kitchen-a-health-hazard.html | Is Your Kitchen a Health Hazard | By Neil Izenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/the-extreme-existential-makeover.html | The Extreme Existential Makeover | By James Atlas | TX 7-746-610 | 2013-05-14 |

| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/another-pricey-summer-season-in-the-hamptons.html | Your Wallet Here | By Robin Finn | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/condo-wanted-hot-and-cold-running-quiet.html | Wanted Hot and ColdRunning Quiet | By Joyce Cohen | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/among-chiles-vines-villas-and-views.html | Among the Vines Villas and Views | By Ondine Cohane | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/miami-my-way.html | Miami My Way | By Liesl Schillinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/winter-not-summer-is-prime-in-puglia.html | Winter Not Summer Is Prime in Puglia | By Danielle Pergament | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://bats.blogs.nytimes.com/2013/03/23/as-his-recovery-lags-santana-stays-positive/ | Santana Stays Positive | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://bats.blogs.nytimes.com/2013/03/23/in-dealing-with-injuries-collins-takes-the-long-view/ | Collins Looking Long Term | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://dealbook.nytimes.com/2013/03/23/blackstone-said-to-send-preliminary-offer-to-dell/ | Blackstone Is Said to Make a Preliminary Bid for Dell | By Michael J de la Merced and Andrew Ross Sorkin | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://offthedribble.blogs.nytimes.com/2013/03/23/where-battier-goes-winning-streaks-follow/ | Where Battier Goes Winning Streaks Follow | By Benjamin Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://opinionator.blogs.nytimes.com/2013/03/23/a-plan-to-fix-cancer-care/ | A Plan To Fix Cancer Care | By Ezekiel J Emanuel | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://opinionator.blogs.nytimes.com/2013/03/23/tipped-off/ | Tipped Off | By Megan Marshall | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://slapshot.blogs.nytimes.com/2013/03/23/excitement-of-deadline-day-has-potential-to-end-with-a-thud/ | Excitement of Trade Deadline Has Potential to End With Thud | By Jeff Z Klein and Stu Hackel | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/deposit-insurance-and-the-historical-reasons-for-it.html | Theres A ReasonFor DepositInsurance | By Roger Lowenstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/fannie-mae-freddie-mac-and-the-same-old-song.html | Mortgages Future Looks Too Much Like the Past | By Gretchen Morgenson | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/freelancers-union-tackles-concerns-of-independent-workers.html | Going It Alone Together | By Steven Greenhouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/global/cyprus-makes-fitful-progress-on-bank-bailout-deal.html | Cyprus Makes Fitful Progress Toward a Deal on Bailing Out Its Banks | By Liz Alderman and James Kanter | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/neuroleadership-institutes-chief-on-shared-goals.html | A Bosss ChallengeHave EveryoneJoin the In Group | By Adam Bryant | TX 7-746-610 | 2013-05-14 |

| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/soda-restrictions-and-a-clash-of-two-freedoms.html | Mixing Freedoms In a 32Ounce Soda | By Robert H Frank | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/staplers-the-attachment-thats-still-making-noise.html | The Attachment That Still Makes Noise | By Phyllis Korkki | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/education/john-sharp-on-a-smooth-course-as-texas-am-system-chancellor.html | With Political Savvy AM Chancellor Charts a Smooth Course for Big Changes | By Reeve Hamilton | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/jobs/mansa-equitys-chief-on-answering-calls-to-serve.html | Answering Calls to Serve | By Rubn Jos KingShaw Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/jobs/quitting-a-job-in-a-huff-doesnt-bring-applause.html | Grand Exits That Never Earn Applause | By Phyllis Korkki | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-116-crown-in-new-haven.html | A Menu in Harmony With the Cocktails | By Stephanie Lyness | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-ab-ex-re-con-at-the-nassau-county-museum-of-art.html | A Broader Field of Abstract Expressionists | By Martha Schwendener | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-avant-garde-persuasion-in-greenwich.html | An Artists Eye at Work | By Susan Hodara | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-blondees-bistro-in-huntington-village.html | Looking Beyond a Restaurants Charm | By Joanne Starkey | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-mint-premium-foods-in-tarrytown.html | Beyond the Cheese a Quirky World of Flavors | By Emily DeNitto | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-rich-girl-in-new-brunswick.html | To Wealthy Plain Jane With Poor Boyfriend Be Careful | By Anita Gates | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-riviera-maya-mexican-cuisine-in-bogota.html | Artistic Touches in Mexican Food | By Fran Schumer | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/among-200-wines-long-island-reds-shine.html | Among 200 Wines Local Reds Shine | By Howard G Goldberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/asbury-park-convention-to-focus-on-comic-books.html | Comic Book Fundamentals | By Tammy La Gorce | TX 7-746-610 | 2013-05-14 |

| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/bloombergs-tv-blitz-on-guns-puts-swing-state-senators-on-the-spot.html | Bloombergs TV Blitz on Guns Puts Swing Senators on the Spot | By Michael Barbaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/bobby-fibel-dispenser-of-laughs-and-keeper-of-memories.html | This Mayors Decree Smile | By Corey Kilgannon | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/building-high-anxiety.html | Building High Anxiety | By Ginia Bellafante | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/curt-ellis-of-foodcorps-seeks-the-perfect-espresso-bean-on-sundays.html | In Search of the Perfect Espresso Bean | By Julie Satow | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/in-elmhurst-queens-diversity-at-lunch-and-in-the-walls.html | Gauchos Kung Fu and a Paraboloid | By Sarah Harrison Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/in-picking-up-an-inside-view-of-new-york-city-trash.html | Song of the Sanitation Worker | By Sam Roberts | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/man-freed-from-prison-has-a-heart-attack.html | Just Freed Cleared Man Has a Heart Attack | By Michael Powell | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/mayor-bloombergs-geek-squad.html | The Mayors Geek Squad | By Alan Feuer | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/public-school-supporters-seek-to-shape-new-york-city-education-policy.html | A Different School Bus | By Soni Sangha | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/bruni-marriage-and-the-supremes.html | Marriage and the Supremes | By Frank Bruni | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/douthat-the-obama-era-brought-to-you-by-the-iraq-war.html | The Obama Era Brought to You by the Iraq War | By Ross Douthat | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/for-blacks-in-cuba-the-revolution-hasnt-begun.html | For Blacks In Cuba the Revolution Hasnt Begun | By Roberto Zurbano | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/friedman-israel-bits-bytes-and-bombs.html | Israel Bits Bytes And Bombs | By Thomas L Friedman | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/heightened-scrutiny-of-proposition-8-and-doma.html | Heightened Scrutiny | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/in-india-womens-issues-are-finally-out-front.html | In India Womens Issues Are Finally Out Front | By Vikas Bajaj | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/mohsin-hamid.html | Mohsin Hamid | By Kate Murphy | TX 7-746-610 | 2013-05-14 |

| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/morozov-imprisoned-by-innovation.html | Imprisoned by Innovation | By Evgeny Morozov | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/pity-earths-creatures.html | Pity Earths Creatures | By Edward Hoagland | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/report-card-on-health-care-reform.html | Report Card on Health Care Reform | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/shrinking-prisons-saving-billions.html | Shrinking Prisons Saving Billions | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/the-immortal-life-of-henrietta-lacks-the-sequel.html | The Immortal Life of Henrietta Lacks the Sequel | By Rebecca Skloot | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/the-timess-work-in-progress.html | The Timess Work in Progress | By Margaret Sullivan | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/unhappy-clean-house.html | Unhappy Clean House | By Will Wiles | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/your-phone-vs-your-heart.html | Your Phone Vs Your Heart | By Barbara L Fredrickson | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/autoracing/in-indycar-raing-in-the-streets.html | In IndyCar Racing In the Streets | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/a-baseball-education-under-the-sun.html | A Baseball Education Under the Sun | By Jane Gross | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/athletics-yoenis-cespedes-a-gamble-with-no-regrets.html | Stars of Cuba Now and Then | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/buck-gives-mets-pitchers-a-mentor-behind-the-plate.html | Buck Gives Mets Mentor Behind Plate | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/francisco-cervelli-demoted-last-season-has-emerged-as-yankees-starting-catcher.html | After Struggling Cervelli Is Bouncing Back With a Passion | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/remembering-cubas-minor-league-team.html | In Havana Remembering A Minor League Championship | By Ben Strauss | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/ruth-ann-steinhagen-83-troubled-shooter-of-the-phillies-eddie-waitkus.html | Ruth Ann Steinhagen Is Dead at 83 Shot a Ballplayer | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/basketball/the-2007-playoffs-were-the-last-the-nets-reached.html | No Krstic Or Jefferson But the Nets Can Play On | By Jake Appleman | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/football/scott-fujita-acceptance-by-example-in-locker-room-and-at-home.html | Acceptance by Example On the Field and at Home | By Scott Fujita | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/golf/mcilroy-and-wozniacki-strive-to-be-an-ordinary-couple.html | A Quest for Privacy While on Center Stage | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/hockey/blue-jackets-are-john-davidsons-newest-rebuilding-job.html | New York in His Blood Winning on His Mind Obstacles in His Way | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/during-the-ncaa-tournament-bands-go-beyond-the-music.html | Bands Go Beyond The Music | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/michigan-beats-press-in-rout-of-vcu.html | Michigan Beats Press in a Rout of VCU | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/michigan-state-routs-memphis.html | Not Even a Squabble Between Teammates Can Slow the Spartans | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/ncaa-tournament-st-johns-women-weathered-a-slump.html | St John8217s Has Weathered A Season Full of Changes | By Tom Pedulla | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/soccer/in-crucial-game-with-costa-rica-snow-is-friendly.html | In Snowstorm US Finds Remedy For a Cold Spell | By George Vecsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/tennis/venus-williams-withdraws-from-sony-open-with-back-injury.html | Injury Stops Venus Williams | By Andy Kent | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sunday-review/life-after-oil-and-gas.html | Life After Oil and Gas | By Elisabeth Rosenthal | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/technology/big-data-and-a-renewed-debate-over-privacy.html | Big Data Is Opening Doors But Maybe Too Many | By Steve Lohr | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/foes-of-texas-bill-say-it-would-restrict-legal-abortions.html | Critics of State Bill Say It Would Restrict Abortions | By Becca Aaronson | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/in-texas-suburbs-water-restrictions-are-touchy-subject.html | What Drought Just Dont Tread On Our Green Grass | By Ross Ramsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/larry-mcguire-builds-up-his-austin-enterprise.html | A Restaurateur Builds Up His Austin Enterprise | By Stirling Kelso | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/politics/senate-passes-3-7-trillion-budget-its-first-in-4-years.html | Senate Passes 37 Trillion Budget Setting Up Contentious Negotiations | By Jonathan Weisman | TX 7-746-610 | 2013-05-14 |

| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/sequestrations-effects-felt-at-nations-air-shows.html | Automatic Cuts Are Felt at Nations Air Shows | By John Schwartz | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/texas-monthly-hires-full-time-barbecue-editor.html | A Tireless Connoisseur of Texas Barbecue Gets Ready for the Main Course | By Manny Fernandez | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/africa/france-confirms-death-of-abdelhamid-abu-zeid.html | France Confirms the Death Of a Qaeda Leader in Mali | By Steven Erlanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/africa/rebels-push-into-capital-in-central-african-republic.html | Witnesses Deny Rebel Gains In Central African Republic | By Adam Nossiter | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/americas/frustrations-in-colon-panama-as-economic-growth-skirts-by.html | A OnceVibrant City Struggles as Panama Races Ahead on a Wave of Prosperity | By Randal C Archibold | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/asia/after-violence-in-myanmar-a-city-counts-the-dead.html | After 3 Days of Violence City In Myanmar Counts the Dead | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/asia/kidnapped-australian-is-freed-in-southern-philippines.html | Kidnapped Australian Is Freed in Southern Philippines | By Floyd Whaley | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/asia/us-and-afghanistan-reach-deal-on-bagram-prison.html | US and Afghans Reach Deal on Bagram Prison Transfer | By Mark Mazzetti | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/europe/boris-a-berezovsky-a-putin-critic-dies-at-67.html | Russian Oligarch and Critic of Putin Dies in Britain | By David M Herszenhorn | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/europe/chinas-leader-argues-for-cooperation-with-russia.html | Chinas Leader Argues for Closer Ties With Russia | By David M Herszenhorn and Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/europe/pope-francis-and-benedict-share-a-lunch.html | Behind Image of Seamless Transition Vatican Navigates Uncharted Waters | By Elisabetta Povoledo | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/europe/russian-ties-put-cyprus-banking-crisis-on-east-west-fault-line.html | Russian Ties Put Cyprus Banking Crisis on EastWest Fault Line | By Andrew Higgins | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/middleeast/obama-reveals-a-knack-for-middle-east-mediation.html | Obama Shows Talent for ArmTwisting and Raises Hopes on Peace Effort | By Mark Landler | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/your-money/a-winding-road-to-benefits-from-long-term-care-insurance.html | A Winding Road to Benefits From LongTerm Care Insurance | By David Segal | TX 7-746-610 | 2013-05-14 |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/your-money/how-companies-could-unlock-stashed-foreign-earnings.html | How To Unlock That Stashed Foreign Cash | By Jeff Sommer | TX 7-746-610 | 2013-05-14 |

| 2013-03-24 | 2013-03-24 | https://bats.blogs.nytimes.com/2013/03/23/jeter-plays-but-not-in-the-field/ | LessCertain Jeter Eases Way Back Into Action | By David Waldstein | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-24 | 2013-03-24 | https://bats.blogs.nytimes.com/2013/03/23/pettitte-still-likes-the-yankees-chances/ | Pettitte Opening | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://bats.blogs.nytimes.com/2013/03/23/yankees-bring-back-an-old-hand/ | ChienMing Wang Returns | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/crosswords/chess/chess-title-challengers-tournament-begins.html | Change in Title Format Forces Switch in Strategies | By Dylan Loeb McClain | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/julia-fefferman-matthew-jacobs-weddings.html | Julia Fefferman Matthew Jacobs | By Margaux Laskey | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/mara-raphael-john-mendell-jr-weddings.html | Mara Raphael John Mendell Jr | By Margaux Laskey | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/health/dr-jacquelin-perry-who-aided-polio-victims-dies-at-94.html | Dr Jacquelin Perry 94 Surgeon Who Aided Polio Victims | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/basketball/kenyon-martin-puts-spring-in-knicks-step-against-raptors.html | On Kidds 40th Birthday Its Martin Who Puts Spring in Knicks Step | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/golf/golf-tiger-woods-arnold-palmer-invitational.html | Woods Takes Usual Place In Palmers Invitational | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/arizona-tops-harvard.html | Expectations ElevatedBut Harvard Is Humbled | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/florida-gulf-coast-typifies-new-ncaa-landscape.html | Where Parity Rules a Florida Gulf Coast Can Rise | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/iowa-states-fred-hoiberg-coaches-despite-heart-problems.html | In Addition to Team Coach Keeps Heart in Mind | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/louisville-coasts-a-blur-of-steals-and-scoring.html | Louisville Coasts a Blur of Steals and Scoring Into the Round of 16 | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/marquette-edges-butler.html | After a Thriller Marquette Exhales And Moves On | By Ben Shpigel | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/oregon-ends-emotional-run-by-st-louis.html | Oregon Ends Emotional Run by St Louis | By John Branch | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/syracuse-uses-defense-to-beat-california-and-advance.html | With Its Shots Awry Syracuse Uses an OnTarget Defense to Advance | By John Branch | TX 7-746-610 | 2013-05-14 |

| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/wichita-state-upsets-gonzaga.html | For Surprise No 1 Its Two Games and Out | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/defiant-anxious-detroit-gets-an-emergency-manager.html | Detroit Waits Apprehensive For Manager To Take Over | By Bill Vlasic and Steven Yaccino | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/immigrants-held-in-solitary-cells-often-for-weeks.html | Immigrants Held In Solitary Cells Often for Weeks | By Ian Urbina and Catherine Rentz | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/roes-shadow-as-supreme-court-hears-again-to-turn-marriage-cases.html | Shadow of Roe v Wade Looms Over Ruling on Gay Marriage | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/asia/pakistani-cricket-star-tries-again-to-turn-adulation-into-political-support.html | Pakistani Cricket Star Tries Again to Turn Adulation Into Political Support | By Salman Masood | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/middleeast/on-both-sides-in-syrian-war-doctors-are-often-the-target.html | In Syrias Civil War Doctors Find Themselves in Cross Hairs | By Neil MacFarquhar and Hala Droubi | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/middleeast/syrians-fleeing-home-crowd-in-roman-caves.html | Jammed in Roman Caves Ducking Syrias War | By C J Chivers | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/go-find-your-flippers.html | Go Find Your Flippers | By Robin Finn | TX 7-746-610 | 2013-05-14 |
| 2013-03-19 | 2013-03-25 | https://bits.blogs.nytimes.com/2013/03/19/creating-canadas-quantum-valley/ | A Tech NicheIn Canada | By Quentin Hardy | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-25 | https://bits.blogs.nytimes.com/2013/03/20/a-big-data-freeway-for-scientists/ | A FreewayFor Big Data | By John Markoff | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-25 | https://bits.blogs.nytimes.com/2013/03/20/the-era-of-deep-archiving-begins/ | Archiving A Daily Life | By David Streitfeld | TX 7-746-610 | 2013-05-14 |
| 2013-03-20 | 2013-03-25 | https://www.nytimes.com/2013/03/21/theater/reviews/shaheed-about-benazir-bhutto-at-the-culture-project.html | One Woman and Her Multitudes of Contradictions | By Rachel Saltz | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-25 | https://bits.blogs.nytimes.com/2013/03/21/two-step-verification-apple/ | Apple AddsHigher SecurityTo Passwords | By Brian X Chen | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-25 | https://artsbeat.blogs.nytimes.com/2013/03/22/john-mayer-to-tour-this-summer/ | Major Tour in Works From John Mayer | By James C McKinley Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-25 | https://artsbeat.blogs.nytimes.com/2013/03/22/ratings-fall-for-anger-management-with-80-episodes-to-go/ | Does FX Have Too Much Anger Management | By Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://bats.blogs.nytimes.com/2013/03/24/aggressive-play-catches-up-to-mets-prospect/ | Two Mets Are Pushing To Be Ready For Opener | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://bats.blogs.nytimes.com/2013/03/24/catcher-darnaud-among-six-trimmed-from-mets-roster/ | Yankees Near Deal With Angels For Wells | By Andrew Keh | TX 7-746-610 | 2013-05-14 |

| 2013-03-24 | 2013-03-25 | https://bats.blogs.nytimes.com/2013/03/24/yankees-working-on-a-deal-to-acquire-vernon-wells-from-angels/ | Yankees Near Deal With Angels For Wells | By David Waldstein | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-24 | 2013-03-25 | https://bits.blogs.nytimes.com/2013/03/24/disruptions-f-a-a-may-loosen-curbs-on-fliers-use-of-electronics/ | FAA May Relax Rules On Fliers Use of Devices | By Nick Bilton | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://slapshot.blogs.nytimes.com/2013/03/24/ex-ranger-kovalev-wants-to-keep-playing/ | ExRanger Kovalev Still Wants to Play | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://thecaucus.blogs.nytimes.com/2013/03/24/n-r-a-chief-says-he-will-counter-gun-control-campaign-by-bloomberg/ | NRA Chief Vows to Fight Drive on Guns By Bloomberg | By Robert Pear | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/dance/american-dance-festival-unveils-summer-season.html | American Dance Festival Unveils Summer Season | Compiled by Nicole Higgins DeSmet | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/dance/paul-taylor-dance-company-at-david-h-koch-theater.html | Pushing and Pulling Between Opposites to Zones in Between | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/design/heard-ny-brings-dancing-horses-to-grand-central-terminal.html | Watch Out for the Horses on Your Way to the Train | By Melena Ryzik | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/gounods-faust-at-the-metropolitan-opera.html | Hed Probably Help With Your Science Project Too | By Steve Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/lil-waynes-new-album-is-i-am-not-a-human-being-ii.html | Still an Ecstatic Rebel Spirit But Easing Up on Shock | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/pink-at-madison-square-garden.html | Something in the Air It Must Be the Headliner | By Nate Chinen | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/planetarium-at-brooklyn-academy-of-music.html | A Spectacle With Something for Everyone Even Poor Neglected Pluto | By Corinna da FonsecaWollheim | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/seven-words-with-ofri-cnaani-at-the-met-museum.html | Art Adds a Dimension to Biblically Inspired Melody | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/television/billy-zane-in-barabbas-a-two-part-tv-movie-on-reelz.html | Escaping the Cross for a Spiritual Quest | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/television/steve-harveys-new-daytime-talk-show-pleases-nbc.html | A Man of Many Realms Most Recently Daytime TV | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/books/the-tragedy-of-mister-morn-by-vladimir-nabokov.html | Masters Blueprint Born of Revolution | By Michiko Kakutani | TX 7-746-610 | 2013-05-14 |

| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/economy/court-to-decide-on-pensions-in-stockton-calif-bankruptcy.html | Pension Funds Wary as Bankrupt City Goes to Trial | By Mary Williams Walsh | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/global/no-matter-outcome-cyprus-crisis-is-blow-to-business.html | Foreign Businesses in Cyprus Grind to a Standstill | By Liz Alderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/media/in-wikileaks-trial-a-theater-of-state-secrecy.html | In Leak Case State Secrecy In Plain Sight | By David Carr | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/crosswords/bridge/bridge-north-american-championships-in-st-louis.html | North American Championships in St Louis | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/movies/the-croods-and-olympus-has-fallen-lead-the-box-office.html | Moviegoers Welcoming Animation And Thriller | By Brooks Barnes | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/connecticut-still-working-on-gun-law-frustrating-some.html | After Other States Moves Connecticut Is Still Working on Stricter Gun Law | By Peter Applebome | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/william-thompson-to-name-2-mayoral-campaign-aides.html | Thompson Names 2 Aides for Mayoral Bid | By David W Chen | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/baseball/jeter-still-sore-appears-headed-for-disabled-list.html | Jeter Still Sore Appears Headed for the DL | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/golf/with-tiger-woods-leading-weather-delays-arnold-palmer-final-round.html | With Few Players Able to Stop Woodss March to No 1 the Weather Does | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/joe-weider-founder-of-a-bodybuilding-empire-dies-at-93.html | Joe Weider Creator of Bodybuilding Empire Dies at 93 | By Robert D McFadden | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/aaron-craft-helps-ohio-state-escape-against-iowa-state.html | Ohio State Edges Iowa State on a BuzzerBeater Out of a Childs Daydream | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/victor-oladipo-helps-indiana-overcome-temple.html | A Late 3Pointer Falls Ensuring That No 1 Indiana Does Not | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/theater/reviews/for-love-by-laoisa-sexton-at-irish-repertory-theater.html | Economy Is Woeful And the Sex Even Worse | By Andy Webster | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/secrets-of-duffys-cut-yield-to-shovel-and-science.html | With Shovels and Science a Grim Story Is Told | By Dan Barry | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/tennessee-holds-health-care-lottery-for-the-poor.html | Tennessee Race for Medicaid Dial Fast and Try Try Again | By Abby Goodnough | TX 7-746-610 | 2013-05-14 |

| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/africa/rebels-seize-capital-of-central-african-republic.html | President Is Said to Flee as Rebels Seize Capital of the Central African Republic | By Adam Nossiter | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/asia/myanmars-ethnic-minorities-grow-pessimistic-about-peace.html | Minorities In Myanmar Losing Hope For Peace | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/asia/peng-liyuan-chinas-new-first-lady-adds-glamour.html | Chinas First Lady Strikes Glamorous Note on Her First Trip in New Role | By Jane Perlez and Bree Feng | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/asia/pervez-musharraf-the-former-president-returns-to-pakistan.html | Musharraf Greeted in Pakistan by Threats and Small Crowds | By Salman Masood | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/europe/motion-allowing-some-drinks-before-driving-draws-fire-in-ireland.html | Permit Allowing a Few Pints Tests a Tolerance for Drunken Driving | By Douglas Dalby | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/europe/same-sex-marriage-opponents-march-in-france.html | French Protest as Gay Marriage Bill Nears Passage | By Scott Sayare | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/middleeast/baghdad-kerry-iraq-arms-shipments-to-syria.html | In Spirited Talks Kerry Tells Iraq to Help Stop Arms Shipments to Syria | By Michael R Gordon and Tim Arango | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/middleeast/libya-putting-2-billion-into-egypts-central-bank.html | Libya Transferring 2 Billion to Egypts Bank | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/middleeast/syria-developments.html | Syrian Opposition Leader Quits His Post | By Anne Barnard and Hala Droubi | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://dealbook.nytimes.com/2013/03/24/2-rivals-complicate-deal-for-dell/ | 2 Rival Bids Complicate Deal for Dell | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://mediadecoder.blogs.nytimes.com/2013/03/24/abc-creates-commercial-to-save-its-happy-endings/ | ABC Asks Fans to Save a Show | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://mediadecoder.blogs.nytimes.com/2013/03/24/being-white-in-philly-article-brings-an-outcry/ | A Magazine Article on Race Sets Off an Outcry | By Christine Haughney | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://mediadecoder.blogs.nytimes.com/2013/03/24/chapman-university-creates-moviemaking-program-aiming-for-profit/ | Academic Filmmaking for Profit | By Michael Cieply | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/bebo-valdes-a-force-in-cuban-music-dies-at-94.html | Bebo Valds 94 a Force In World of Cuban Music | By Ben Ratliff | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/television/malachi-throne-actor-in-it-takes-a-thief-dies-at-84.html | Malachi Throne 84 Actor on TV | By Daniel E Slotnik | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |

| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/generic-brand-name-drug-case-goes-to-supreme-court.html | Justices to Look at Deals by Generic and Branded Drug Makers | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/global/cyprus-and-europe-officials-agree-on-outlines-of-a-bailout.html | Europe Officials Agree to a Deal Rescuing Cyprus | By James Kanter Liz Alderman and Andrew Higgins | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/media/ads-that-speak-the-language-of-social-media.html | Ads That Speak the Language of Social Media | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/media/as-spinmedia-web-publisher-aims-to-lift-smaller-sites.html | As SpinMedia Web Firm Aims to Lift Smaller Sites | By Ben Sisario | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/media/murdochs-appetite-for-los-angeles-times-may-depend-on-fcc-changes.html | FCC Shift May Stall Media Deal | By Amy Chozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/media/nbcs-fallon-for-leno-tonight-shift-is-a-bet-on-future.html | NBC Risks Its LateNight Dominance With a Tonight Gamble | By Bill Carter | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/health/many-babies-fed-solid-food-too-soon-cdc-finds.html | Infants Fed Solid Food Too Soon CDC Finds | By Douglas Quenqua | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/as-albany-rolls-the-dice-an-ex-gambler-weighs-the-cost.html | An ExGambler Weighs the Cost of Addiction | By Clyde Haberman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/bloomberg-hires-from-4-broadway-shows-for-inner-circle-dinner.html | Bringing In Help Mayor Bows Out in Style at Annual Revue | By Michael M Grynbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/coney-island-opens-despite-setbacks.html | Thrills and Hope On Opening Day | By Vivian Yee | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/george-t-mcdonald-ends-effort-t-o-sidestep-a-city-cap-in-mayors-race.html | Candidate Ends Effort To Sidestep A City Cap | By Michael Barbaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/pennsylvania-study-finds-halfway-houses-dont-reduce-recidivism.html | Study Finds New Trend For Inmates Is a Failure | By Sam Dolnick | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/views-diverge-on-dispersal-of-newtown-aid.html | Tragedies of Past Offer a Guide As Newtown Aid Goes Unspent | By Peter Applebome | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/census-budget-cuts-show-willful-ignorance.html | Willful Ignorance | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/europe-caps-bank-bonuses.html | Europe Caps Bank Bonuses | By The Editorial Board | TX 7-746-610 | 2013-05-14 |

| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/keller-states-gone-wild.html | States Gone Wild | By Bill Keller | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/krugman-hot-money-blues.html | Hot Money Blues | By Paul Krugman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/the-credit-history-pariah-class.html | The CreditHistory Pariah Class | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/three-cheers-for-the-nanny-state.html | Three Cheers for the Nanny State | By Sarah Conly | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/time-to-strengthen-family-immigration.html | Time to Strengthen Family Immigration | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/baseball/angels-mike-trout-keeps-strong-ties-to-millville-new-jersey.html | From New Jersey to the Angels a Star With a Minor League Ego | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/baseball/mets-david-wright-and-daniel-murphy-hope-to-be-ready-for-opener.html | Two Mets Are Pushing To Be Ready For Opener | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/basketball/clippers-win-over-nets-was-victory-for-chris-paul.html | This Time Paul Is Winner in Point Guard Battle | By Jake Appleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/basketball/nets-edge-suns-in-phoenix-as-brook-lopez-scores-21.html | Nets Regain Their Road Momentum | By Jake Appleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/basketball/ray-williams-basketball-player-and-itinerant-in-pros-and-life-dies-at-58.html | Ray Williams Dies at 58 Itinerant in Pros and Life | By Richard Goldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/basketball/the-long-wait-for-the-bulls-derrick-rose.html | As Chicagos Wait For Rose Continues Weight Grows Heavier | By Ben Strauss | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/football/miami-dolphins-stadium-refurbishment-plan-is-threatened.html | Anger in Wake of Marlins Stadium Deal Threatens Dolphins Renovation Plan | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/hockey/former-ranger-alexei-kovalev-still-wants-to-play.html | ExRanger Kovalev Still Wants to Play | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/hockey/rangers-rally-against-capitals-but-fall-in-shootout.html | Gaining Point Eases the Sting of a Loss | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/duke-tops-creighton.html | In a Game Full of Misses Duke Misses Less and Does Enough to Advance | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/florida-defeats-minnesota-to-make-round-of-16.html | Gators Take Big Lead Then Pull Away After the Game Gets Close | By Tom Spousta | TX 7-746-610 | 2013-05-14 |

| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/florida-gulf-coast-beats-san-diego-state.html | A 15th Seed Makes The Round of 16 For the First Time | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/kansas-surges-past-north-carolina-and-coach-roy-williams.html | A Day for Partying and Business as Usual | By Pat Borzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/la-salle-edges-mississippi.html | Driving the Lane La Salle Finds It Leads Straight to the Round of 16 | By Pat Borzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/miami-holds-off-illinois.html | Pushed to the End Miami Finds Its Rhythm and Holds Off Illinois | By Tom Spousta | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/st-johns-women-fall-to-dayton-in-double-overtime.html | For St Johns Seniors Run of Success Ends in Double Overtime | By Tom Pedulla | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/wichita-states-win-over-gonzaga-put-attitude-on-display.html | Wichita State Runs and Fights | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/technology/nasty-gal-an-online-start-up-is-a-fast-growing-retailer.html | Naughty in Name Only | By Nicole Perlroth | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/technology/united-states-wants-to-attract-hackers-to-public-sector.html | Luring Young Web Warriors Is a US Priority Its Also a Game | By Nicole Perlroth | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/california-highway-1-to-open-tunnel-after-decades-of-debate.html | New Efforts to Make a Scenic California Highway Less Perilous | By Carol Pogash | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/end-of-the-road-for-golden-gate-bridge-toll-collectors.html | A Last Smile and Wave for Bay Area Commuters | By Norimitsu Onishi | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/miami-herald-prepares-to-leave-bastion-on-the-bay.html | No Longer Will News Lap At Miami Heralds Door | By Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/violence-spurs-identity-crisis-in-free-spirited-santa-cruz.html | Violence Brings an Identity Crisis in a FreeSpirited California Beach Town | By Norimitsu Onishi | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/asia/kerry-appeals-to-laos-in-case-of-a-missing-man.html | Kerry Appeals to Laos Officials to Share Information About Man Missing Since December | By Jane Perlez | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/europe/for-homesick-russian-tycoon-instant-of-ruin-came-in-court.html | For Homesick Russian Tycoon Instant of Ruin Came in Court | By Sarah Lyall | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/middleeast/arms-airlift-to-syrian-rebels-expands-with-cia-aid.html | Airlift To Rebels In Syria Expands With CIAS Help | By C J Chivers and Eric Schmitt | TX 7-746-610 | 2013-05-14 |

| 2013-03-20 | 2013-03-26 | https://www.nytimes.com/2013/03/20/business/media/jane-goodall-admits-borrowing-passages-for-new-book.html | Goodall Book Delayed After Copying Is Found | By Leslie Kaufman | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-26 | https://www.nytimes.com/2013/03/21/arts/music/fran-warren-singing-star-of-big-band-era-dies-at-87.html | Fran Warren 87 BigBand Singer | By Peter Keepnews | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-26 | https://newoldage.blogs.nytimes.com/2013/03/22/suddenly-theyre-all-gone/ | Suddenly Theyre All Gone | By Carol Mithers | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-26 | https://well.blogs.nytimes.com/2013/03/22/ask-well-fresh-vs-dried-blueberries/ | AskWell | By Anahad OConnor | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-26 | https://well.blogs.nytimes.com/2013/03/22/stress-of-cancer-scare-may-last-years/ | Stress of Cancer Scare Endures | By Nicholas Bakalar | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://artsbeat.blogs.nytimes.com/2013/03/25/swinton-under-glass-new-offering-from-moma/ | Swinton in a Box at MoMA | By Patrick Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://bats.blogs.nytimes.com/2013/03/25/mets-executive-moves-to-msg/ | Mets Executive Joins MSG | By Richard Sandomir | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://bats.blogs.nytimes.com/2013/03/25/mets-want-feliciano-to-work-on-velocity-in-minors/ | Once a Staple for the Mets Feliciano Is Sent to the Minors | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://dealbook.nytimes.com/2013/03/25/dell-founder-said-to-weigh-switching-to-blackstone-offer/ | New Suitors for Dell Raise Specter of Founders Loss | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://dealbook.nytimes.com/2013/03/25/rengan-rajaratnam-pleads-not-guilty-to-insider-trading-charges/ | Brother of a Fallen Hedge Fund King Pleads Not Guilty | By Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://dealbook.nytimes.com/2013/03/25/suit-offers-a-peek-at-the-practice-of-padding-a-legal-bill/ | EMail Points To Overbilling By Law Firm | By Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://thequad.blogs.nytimes.com/2013/03/25/streaks-alive-minnesota-womens-hockey-win-49-in-a-row-to-win-title/ | A Championship Won and a Streak Extended | By NailaJean Meyers | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://well.blogs.nytimes.com/2013/03/25/a-push-for-hpv-vaccinations/ | A Push for HPV Vaccinations | By Sabrina Tavernise | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://well.blogs.nytimes.com/2013/03/25/looking-for-evidence-that-therapy-works/ | Shift in Mental Health Care Is Slow | By Harriet Brown | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://well.blogs.nytimes.com/2013/03/25/what-causes-hearing-loss/ | What Causes Hearing Loss | By Jane E Brody | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/25/nyregion/cal-whipple-dies-at-94-won-1943-fight-to-print-photo-of-war-dead.html | Cal Whipple 94 Fought to Print War Photo | By David W Dunlap | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/dance/dark-elegies-by-new-york-theater-ballet.html | Hearts Suffer and Crumble When Mourning the Loss of Children | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |

| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/dance/harkness-dance-festival-at-the-92nd-street-y.html | Watching the Choreographers Mind Churn | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/design/merton-simpson-possessed-valuable-art-but-no-burial-money.html | Art Worth Millions Yet No Cash for Burial | By Patricia Cohen and Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/music/albums-by-dido-onerepublic-thompson-square-tomasz-stanko.html | Albums by Dido OneRepublic Thompson Square Tomasz Stanko | By Jon Pareles Nate Chinen Jon Caramanica and Ben Ratliff | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/music/emblem3-at-irving-plaza.html | New Onstage But Sounding Familiar | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/music/jeremy-denk-pianist-at-carnegie-hall.html | Exploring the Language That Speaks the Inexpressible | By Steve Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/music/orpheus-chamber-orchestra-with-the-pianist-richard-goode.html | A Concerto for a First Among Equals | By Corinna da FonsecaWollheim | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/video-games/bioshock-infinite-irrationals-new-video-game.html | BioShocks Latest Civil War in a City in the Sky | By Chris Suellentrop | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/books/dork-diaries-by-rachel-renee-russell.html | The GrownUp Behind A Tween Phenomenon | By Leslie Kaufman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/books/life-after-life-a-novel-by-kate-atkinson.html | Different Versions Of a Life All Lived | By Janet Maslin | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/airport-services-go-beyond-newsstands-and-ready-made-sandwiches.html | The Multipurpose Airport | By Michael T Luongo | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/companies-offer-workers-more-incentives-for-health-changes.html | Companies Get Strict On Health Of Workers | By Katie Thomas | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/female-business-travelers-make-a-case-for-pen-knives.html | Female Business Travelers Make a Case for Pen Knives | By Joe Sharkey | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/global/bailout-or-no-cypriots-simply-want-their-money.html | Bailout or No Cypriots Lose Trust in Banks | By Liz Alderman and Landon Thomas Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/global/france-not-eager-for-us-europe-trade-agreement.html | France Seeks Slower Pace of Negotiations for a USEurope Trade Pact | By David Jolly | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/in-the-air-with-the-chief-of-numi-organic-teas.html | Clearing the Jungle Barely on a Wing And a Pilots Prayer | By Ahmed Rahim | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/health/drug-resistant-tuberculosis-knocks-at-australias-door.html | DrugResistant Tuberculosis Knocks at Australias Door | By Donald G McNeil Jr | TX 7-746-610 | 2013-05-14 |

| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/health/mary-roach-on-studying-food-and-how-humans-eat-it.html | The Marvels in Your Mouth | By Mary Roach | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/health/salesmen-in-the-surgical-suite.html | Salesmen in the Surgical Suite | By Roni Caryn Rabin | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/health/the-mouths-guard.html | The Mouths Guard | By Mary Roach | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/movies/new-directors-new-films-festival-shows-the-future.html | Festival Glimpses The Future Of Film | By AO Scott and Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/former-village-dispensary-must-untangle-restrictions.html | A Desolate Building At a HighPriced Corner | By Elizabeth A Harris | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/advice-to-researchers-and-reanimating-dead-mice.html | Advice to Researchers and Reanimating Dead Mice | By Jascha Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/fig-wasps-crucial-tropical-pollinators-face-a-climate-threat.html | Climate Change When Fig Wasps Cant Take the Heat | By Sindya N Bhanoo | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/how-many-vietnam-veterans-are-still-alive.html | 75 | By Andrew Gelman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/nasa-engines-found-news-about-squid-and-more.html | NASA Engines Found News About Squid and More | By Jennifer A Kingson | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/on-one-greek-island-a-caffeinated-secret-to-long-life.html | Longevity The Secret May Be in the Coffee | By Sindya N Bhanoo | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/space/do-spacecraft-carry-ids-of-their-earthly-origins.html | To Whom It May Concern | By C Claiborne Ray | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/space/in-asteroids-aftermath-a-sigh-of-relief.html | In Asteroids Aftermath a Sigh of Relief | By Henry Fountain | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/the-america-map-review-of-a-renaissance-globemakers-toolbox.html | Why America Is Called America | By John Noble Wilford | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/golf/tiger-woods-returns-to-no-1-with-win-at-bay-hill.html | Back at No 1 Woods Shifts Gaze to Augusta | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/soccer/costa-rica-files-protest-wants-snowy-us-game-replayed.html | After Conquering Snow US Now Faces Altitude | By Jer Longman | TX 7-746-610 | 2013-05-14 |

| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/technology/facebook-expands-targeted-advertising-through-outside-data-sources.html | What You Didnt Post Facebook Might Still Know | By Somini Sengupta | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/theater/reviews/cirque-du-soleils-totem-by-robert-lepage.html | Where Bowls and Bodies Fly Though the Air | By Ken Jaworowski | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/theater/reviews/happy-birthday-by-anita-loos-at-the-beckett-theater.html | Librarian Lets Down Hair And Downs Many Drinks | By Claudia La Rocco | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/anthony-lewis-pulitzer-prize-winning-columnist-dies-at-85.html | Anthony Lewis 19272013 Reporter Brought Law to Life Elevating Supreme Court News | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/background-on-same-sex-marriage-case-at-supreme-court.html | Questions and Answers About a Potentially Decisive Moment for Gay Americans | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/cold-wet-wait-to-hear-same-sex-marriage-cases.html | Cold Wet Wait for Tickets to Supreme Courts SameSex Marriage Cases | By Jeremy W Peters | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/guantanamo-hunger-strike-appears-to-widen.html | More Join Hunger Strike At Guantnamo Prison | By Charlie Savage | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/in-less-than-50-years-a-sea-change-on-gay-rights.html | A Sea Change in Less Than 50 Years As Gay Rights Gained Momentum | By John Harwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/justices-take-new-case-on-affirmative-action.html | Supreme Court Takes New Case on Affirmative Action From Michigan | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/africa/leader-of-central-african-republic-francois-bozize-is-in-cameroon.html | Leader of Central African Republic Fled to Cameroon Official Says | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/africa/zimbabwe-human-rights-lawyer-beatrice-mtetwa-released-from-jail.html | Zimbabwe Judges Order Frees Lawyer | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/americas/paul-rose-quebec-separatist-involved-in-kidnapping-dies-at-69.html | Paul Rose 69 Militant Quebec Separatist | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/chinese-leader-xi-jinping-offers-africa-assurance-and-aid.html | Chinas New Leader Tries to Calm African Fears of His Countrys Economic Power | By Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/hong-kong-court-denies-foreign-domestic-helpers-right-to-permanent-residency.html | Hong Kong Court Denies Residency To Domestics | By Keith Bradsher | TX 7-746-610 | 2013-05-14 |

| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/tibetan-mother-self-immolates-to-protest-chinese-rule.html | China Mother of 4 Dies in a Protest | By Edward Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/us-and-south-korea-sign-plan-to-counter-north.html | South Korea US Signs Defense Deal | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/us-cedes-control-almost-on-afghan-prisoners.html | Karzai Has Nothing but Praise for US Upon Bagram Prison Transfer | By Rod Nordland Michael R Gordon and Alissa J Rubin | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/worries-over-violence-prompt-shutdown-in-myanmar.html | Myanmar A Nervous Mood Prevails | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/europe/cameron-pledges-tighter-rules-for-immigrants-in-britain.html | Britain Pledges to Curtail Benefits for Immigrants | By Stephen Castle and Alan Cowell | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/europe/cyprus-bailout-shows-strictness-but-signs-of-disarray.html | Stricter Rules but Signs of Disarray in Cyprus Deal | By Steven Erlanger and James Kanter | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/europe/post-mortem-for-boris-brerzovsky-finds-no-sign-of-a-struggle.html | PostMortem For Russian Finds No Sign Of a Struggle | By Stephen Castle | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/europe/russian-authorities-raid-amnesty-international-office.html | Russian Authorities Raid Amnesty International Office | By Andrew Roth and David M Herszenhorn | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/middleeast/israels-prisoner-x-said-to-have-exposed-spies.html | Prisoner X of Israel Is Said To Have Exposed Top Spies | By Isabel Kershner | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/middleeast/mortars-hit-central-damascus-square-at-least-one-killed.html | Syrian Rebels Hit Central Damascus Square With Mortar Shells | By Anne Barnard | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/costs-and-choices-mount-for-pets-end-of-life-care.html | How to Set a Price on the Life of a Beloved Pet | By Tess Vigeland | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/emotion-wild-card-of-finances.html | Emotion Wild Card Of Finances | By Tara Siegel Bernard | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/expense-and-emotions-affect-decisions-about-long-term-care.html | Expense and Emotions in Preparing for LongTerm Care | By Ann Carrns | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/for-older-americans-a-deepening-debt-problem.html | For Older Americans a Deepening Debt Problem | By Carmen Wong Ulrich | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/inheriting-a-large-trust-fund-and-giving-the-money-away.html | Among Young Inheritors an Urge to Redistribute | By Paul Sullivan | TX 7-746-610 | 2013-05-14 |

| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/money-talk-before-marriage-a-tip-you-cant-disparage.html | Money Talk Before Marriage A Tip You Cant Disparage | By Stacey Vanek Smith | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/prepaid-plan-can-ease-private-college-expenses.html | The Emotional Lure Of Prepaid College | By Ann Carrns | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/real-estate-agents-read-buyers-tell-tale-signs.html | After You Read the Listings Your Agent Reads You | By Alison Rogers | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/the-painful-but-liberating-lessons-of-a-career-failure.html | Following Your Bliss Right Off the Cliff | By Kai Ryssdal and Megan Larson | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/to-avoid-the-biggest-investing-mistake-stay-strong.html | To Avoid the Biggest Investing Mistake Stay Strong | By Carl Richards | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/trust-fund-children-need-an-education-about-money.html | Growing Up With a Trust | By Paul Sullivan | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/when-saving-for-retirement-collides-with-a-lethal-illness.html | Saving for Retirement as an Act of Wild Optimism | By Virginia C McGuire | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://dealbook.nytimes.com/2013/03/25/obligations-and-motivations-in-the-battle-for-dell/ | Dells Ethical Obligation | By Andrew Ross Sorkin | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://puerto-rico-creates-tax-shelters-in-appeal-to-the-rich/ | Sunshine and Tax Shelters | By Lynnley Browning and Julie Creswell | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/television/tv-schedule-for-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/media/gillette-promotes-a-new-shaver-using-qr-codes.html | Shaving Below a Mans Neck if Thats What She Wants | By Andrew Adam Newman | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/media/nick-daloisio-17-sells-summly-app-to-yahoo.html | He Has Millions and a New Job at Yahoo And Soon Hell Be 18 | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/supreme-court-hears-case-on-deals-between-generic-and-brand-name-drug-makers.html | Skepticism From Court In Drug Case | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/education/harvard-asks-alumni-to-donate-time-to-free-online-course.html | Harvard Asks Graduates to Donate Their Time to a Free Online Humanities Class | By Richard PrezPea | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/albany-moves-to-end-standoff-in-new-york-city-over-teacher-evaluations.html | Deal May End Citys Standoff With Teachers | By Ariel Kaminer | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/as-holy-days-dot-calendar-new-york-state-budget-must-wait.html | As Holy Days Dot Calendar State Budget Must Wait | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/assembly-panel-to-review-cuomos-stadium-suite-deal.html | Assembly Panel To Review Deal On Luxury Suite | By Danny Hakim | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/big-jump-in-property-assessments-shocks-newark-businesses.html | Jump in Land Assessments Shocks Newark Business Owners | By Nate Schweber | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/in-private-quinn-displays-a-volatile-side.html | Offstage a Proudly Brash Quinn Isnt Afraid to Let Her Fury Fly | By Michael M Grynbaum and David W Chen | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/julio-acevedo-is-being-judged-for-crimes-of-his-past-family-says.html | HitandRun Drivers Troubled Past Explains Choice to Flee Family Says | By Frances Robles | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/since-2011-guilty-plea-somali-terrorist-has-cooperated-with-authorities.html | Terrorist Has Cooperated With US Since Secret Guilty Plea in 2011 Papers Show | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/staten-island-man-convicted-of-lying-about-plans-to-join-terrorists.html | SI Man Is Convicted of Lying About Plans to Join Terrorists | By Mosi Secret | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/teams-in-upstate-new-york-play-dodgeball-for-43-hours.html | 43 Hours and 7 Sweaty Shirts Later Thwack A Dodgeball Record | By Liz Leyden | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/us-faulting-ny-state-childrens-program-wants-27-5-million-back.html | US Wants State to Pay After Audit Of Youth Care | By Jesse McKinley | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/when-guilt-is-decided-in-advance-asking-who-watches-the-investigators.html | With Lives and Careers Destroyed Asking Who Watches the Investigators | By Michael Powell | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/a-50-state-ruling-on-same-sex-marriage.html | A 50State Ruling | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/anthony-lewis-champion-of-the-law.html | Anthony Lewis Champion of the Law | By Robert B Semple Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/brooks-the-killing-chain.html | The Killing Chain | By David Brooks | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/bruni-rand-pauls-loopy-ascent.html | Rand Pauls Loopy Ascent | By Frank Bruni | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/deciding-not-to-decide-gay-marriage.html | Deciding Not to Decide Gay Marriage | By David Cole | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/for-cyprus-a-better-bad-banking-deal.html | For Cyprus a Better Bad Deal | By The Editorial Board | TX 7-746-610 | 2013-05-14 |

| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/earth/james-cameron-to-donate-deep-sea-craft-to-woods-hole-institute.html | Titanic Director Donates DeepSea Craft to Institute | By William J Broad | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/baseball/chien-ming-wang-back-in-yankees-system.html | Wang Hopes to Get Back to Where He Started | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/basketball/in-knicks-celtics-rivalry-high-ground-remains-in-dispute.html | In East Turf Battle The High Ground Remains in Dispute | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/basketball/no-dwyane-wade-no-problem-as-heat-extend-winning-streak-to-27.html | No Wade No Problem as Heat Extend Their Streak to 27 | By Peter Kerasotis | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/football/harlon-hill-nfl-star-and-trophy-name-dies-at-80.html | Harlon Hill NFL Star and Trophy Name Dies at 80 | By Richard Goldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/ncaabasketball/as-florida-gulf-coast-gains-victories-a-university-gains-exposure.html | On Campus Hoping Success Will Be a Draw | By Bill Morris | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/ncaabasketball/before-florida-gulf-coasts-run-some-ugly-losses.html | Before the Fairy Tale Ride Some Blemishes | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/olympics/with-weather-concerns-organizers-are-storing-snow-for-winter-olympics-in-sochi-russia.html | Snow Bank | By John Branch | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/tennis/stung-by-loss-at-sony-open-sloane-stephens-insists-she-still-wants-to-win.html | Stung by New Loss Stephens Insists She Still Wants to Win | By Andy Kent | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/detroits-emergency-outlines-challenges.html | Lawyer Outlines Challenges In New Job Fixing Detroit | By Bill Vlasic | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/massachusetts-plan-starts-small-for-big-upgrade-to-rail-system.html | Massachusetts Plan Starts Small for Big Upgrade to Rail System | By Katharine Q Seelye | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/politics/bill-clintons-decision-and-regret-on-defense-of-marriage-act.html | Now in Defense of Gay Marriage Bill Clinton | By Peter Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/politics/with-usc-speech-david-petraeus-is-back-in-public-eye.html | With Speech Petraeus Returns to Public Life Keenly Aware of Altered Reputation | By Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/middleeast/a-tour-puts-a-city-in-reach-and-at-arms-length.html | A Tour Puts a City in Reach and at Arms Length | By Jodi Rudoren | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/middleeast/egyptian-women-blamed-for-sexual-assaults.html | Rise in Egypt Sex Assaults Sets Off Clash Over Blame | By Mayy El Sheikh and David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/middleeast/in-egypt-arrest-of-5-anti-islamist-figures-sought.html | Official in Egypt Seeks Arrest of AntiIslamist Figures on Charges of Inciting Violence | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/reviews/amber-ale-dressed-in-red-white-and-blue.html | Draped in Red White and Blue | By Eric Asimov | TX 7-746-610 | 2013-05-14 |
| 2013-03-21 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/reviews/hungry-city-crave-fishbar-in-midtown.html | Emerging From the Deep | By Ligaya Mishan | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/dressing-up-bread-for-easter.html | Dressing Up for a Special Occasion | By David Tanis | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/comfort-over-color-in-praise-of-pale-food.html | In Praise of Pale Comforts | By Melissa Clark | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://artsbeat.blogs.nytimes.com/2013/03/26/d-h-lawrences-war-poems-to-be-published-dirty-words-and-all/ | D H Lawrence Uncensored | By Jennifer Schuessler | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://artsbeat.blogs.nytimes.com/2013/03/26/oscar-dates-set-for-next-year-and-2015/ | Oscar Dates Announced | By Michael Cieply | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://cityroom.blogs.nytimes.com/2013/03/26/the-restaurant-that-launched-a-marriage-for-the-history-books/ | A Marriage Born Where Tables for 2 Women Were Common | By David W Dunlap | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://dealbook.nytimes.com/2013/03/26/for-cohen-a-big-art-deal/ | 616 Million Poorer Hedge Fund Owner Still Buys Art | By Carol Vogel and Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://dealbook.nytimes.com/2013/03/26/in-a-faded-wall-st-scandal-lessons-for-a-current-one/ | In a Faded Wall St Scandal Lessons for a Current One | By Steven Davidoff Solomon | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://dinersjournal.blogs.nytimes.com/2013/03/26/front-burner-10/ | Front Burner | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://goal.blogs.nytimes.com/2013/03/26/fifa-dismisses-costa-rica-appeal/ | Protest Is Dismissed | By Jack Bell | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://onpar.blogs.nytimes.com/2013/03/26/nikes-congratulatory-woods-ad-sends-questionable-message/ | Pushback on Nike Ad Celebrating Woods | By Lynn Zinser | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/dance/ultima-vez-at-michael-schimmel-center-for-the-arts.html | Light as a Feather Hard as a Brick Harsh Realities at Warp Speed | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/music/american-modern-ensemble-at-the-dimenna-center.html | Composers Explain Whys and Wherefores | By Steve Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/music/ghost-beach-band-debates-piracy-on-times-square-billboard.html | Debate Over Music Piracy Writ Large On Billboard | By Ben Sisario | TX 7-746-610 | 2013-05-14 |

| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/music/new-york-youth-symphony-at-carnegie-hall.html | Orchestra Turns 50 Its Youthful Fire Coming Through | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/music/sigur-ros-at-madison-square-garden.html | Entrances And Exits Now Erased | By Ben Ratliff | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/plans-for-ground-zero-arts-center-change-again.html | Plans for Ground Zero Arts Hub Shift Again | By Robin Pogrebin | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/television/the-real-world-portland-on-mtv.html | Locking Horns Where Others Might Sing Kumbaya | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/books/bullying-becomes-hot-and-profitable-topic-for-publishers.html | Publishers Revel In Youthful Cruelty | By Leslie Kaufman | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/books/walking-home-a-poets-journey-by-simon-armitage.html | A Poet in Hiking Boots Not the Happy Wanderer | By Dwight Garner | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/economy/regulators-review-costs-of-force-placed-insurance.html | A Mortgage Practice Gets A Closer Look By Regulators | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/global/bailout-grows-riskier-as-cypriot-economy-stumbles.html | In Cyprus Big Losses Expected On Deposits | By Landon Thomas Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/in-a-copyright-ruling-the-lingering-legacy-of-the-betamax.html | In a Ruling The Legacy Of Betamax | By Eduardo Porter | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/media/cbs-acquires-stake-in-tvgn.html | CBS Acquires 50 Stake In Former TV Guide Network | By Bill Carter | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/media/mccann-always-on-renames-and-expands-agencys-social-media-unit.html | A Top Agency Expands Its Social Footprint | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/media/ted-williams-audubon-columnist-is-reinstated.html | Writer and Bird Lover at Center of a Dispute About Cats Is Reinstated | By Christine Haughney | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/new-prostate-cancer-tests-may-supplement-psa-testing.html | Cancer Screening Refined | By Andrew Pollack | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/chefs-club-in-aspen-has-plans-to-expand-to-new-york-and-san-francisco.html | To Join This Club Be a Star | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | /eating-and-drinking-red-hook-brooklyn.html | Treasures on Every Block | By Pete Wells | TX 7-746-610 | 2013-05-14 |

| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/off-the-menu-wylie-dufresne-opens-alder-multiple-bistro-openings-and-more.html | Off the Menu | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/pairing-island-flavor-with-amber-ales.html | Sampling Island Flavor With Amber Ales | By Florence Fabricant | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/reviews/restaurant-review-the-dining-room-at-the-modern.html | Art on the Walls and on the Plates | By Pete Wells | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/movies/welcome-to-the-punch-from-eran-creevy.html | Smooth Operators Slink Into the Desolate Night | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/brooke-astors-son-loses-appeal.html | Son and Lawyer Lose Appeal In Looting of Astor Estate | By Russ Buettner | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/rabbi-herschel-schacter-who-carried-word-of-freedom-to-buchenwald-dies-at-95.html | Rabbi Who Cried to the Jews Of Buchenwald You Are Free | By Margalit Fox | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/realestate/commercial/51-astor-place-rises-over-east-village.html | A Sleek Office Building Rises Over Gritty Astor Place | By C J Hughes | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/realestate/commercial/scott-lawlor-adjusts-his-real-estate-investment-ambitions.html | An Investor Adjusts His Ambitions | By Peter Slatin | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/realestate/commercial/the-30-minute-interview-Ross-Adam-Cole.html | Ross Adam Cole | By Vivian Marino | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/baseball/rangers-can-spend-but-theyd-rather-be-smart.html | Rangers Free to Spend Dont Spend Freely | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/golf/for-rory-mcilroy-a-change-in-scenery-and-mind-set.html | McIlroy Has a Change of Scenery and of MindSet | By Karen Crouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/technology/t-mobile-unveils-aggressive-phone-pricing-with-no-contracts.html | TMobile Shakes Up Its Service | By Brian X Chen | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/theater/reviews/paul-giamatti-as-hamlet-at-yale-rep.html | MiddleAged Yet a Prince Slouching But Haunted | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/bikram-yoga-founder-is-sued-by-former-student.html | Lawsuit Accuses Founder of Yoga Empire of Misconduct | By Sara Beck | TX 7-746-610 | 2013-05-14 |

| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/crowds-camp-out-for-supreme-court-reward.html | Oral Arguments Echo in Gatherings Across Nation | By Kim Severson and Jeremy W Peters | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/north-dakota-governor-signs-strict-abortion-limits.html | New Laws Ban Most Abortions In North Dakota | By John Eligon and Erik Eckholm | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/politics/obama-appoints-woman-to-lead-secret-service.html | First Woman Is Chosen To Lead Secret Service | By Peter Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/rear-admiral-charles-m-gaouette-is-disciplined-by-navy.html | Admiral at Center of Inquiry Is Censured | By C J Chivers and Thom Shanker | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/supreme-court-same-sex-marriage-case.html | Justices Say Time May Be Wrong for Ruling on Gay Marriage | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/africa/war-crimes-suspect-bosco-ntaganda-tells-court-he-was-just-a-soldier.html | Congolese Rebel Commander Tells War Crimes Court He Was Just a Soldier | By Marlise Simons | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/americas/petrobras-brazils-oil-giant-struggles-to-regain-lost-swagger.html | Petrobras Once Symbol of Brazils Oil Hopes Strives to Regain Lost Swagger | By Simon Romero | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/asia/kerry-hears-concerns-of-afghan-businesswomen.html | Kerry Hears Afghan Fears From Women In Business | By Michael R Gordon | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/europe/amanda-knox-retrial-ruling.html | Italian Court Orders New Trial for Amanda Knox Overturning Acquittal | By Elisabetta Povoledo | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/middleeast/arrest-of-anti-islamist-figures-ordered-in-egypt.html | In Egypt Five Face Charges Of Urging Violence in Postings | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/middleeast/qatar-proposes-1-billion-jerusalem-heritage-fund.html | Qatar Fund Proposed to Protect Jerusalems Arab Heritage | By Hala Droubi | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/middleeast/syrian-opposition-group-takes-seat-at-arab-league.html | Syrian Opposition Joins Meeting of Arab League | By Hala Droubi and Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://dealbook.nytimes.com/2013/03/26/jpmorgan-chase-faces-full-court-press-of-federal-investigations/ | JPMorgan Chase Faces a FullCourt Press of Federal Investigations | By Jessica SilverGreenberg and Ben Protess | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/music/jason-molina-leader-of-magnolia-electric-band-dies-at-39.html | Jason Molina 39 a Balladeer of Heartbreak | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/television/whats-on-wednesday.html | Whats on Today | By Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/monsanto-and-dupont-settle-fight-over-roundup-ready-technology.html | Monsanto and DuPont Settle Fight Over Patent Licensing | By Andrew Pollack | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/bloomberg-seeks-an-end-to-cheap-cigarettes.html | Bloomberg Seeks End to Cheap Cigarettes | By Vivian Yee | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/garth-hudson-and-landlord-in-dispute-over-storage-space.html | Musicians Cry Take the Lien Off Landlord | By Tim Stelloh | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/joseph-j-esposito-police-chief-known-as-a-cops-cop-prepares-to-retire.html | A Cops Cop Who Led the Force for 12 Years Retires | By Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/new-york-state-bonds-include-warning-on-climate-change.html | State Tells Investors That Climate Change May Hurt Its Finances | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/new-york-state-budget-drops-plan-to-allow-for-profit-investment-in-hospitals.html | Plan to Allow Investment In 2 Hospitals Is Dropped | By Nina Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/picking-new-yorks-official-soil-its-apparently-not-that-simple.html | Picking New Yorks State Soil Not So Fast | By Jesse McKinley | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/police-perspective-to-be-presented-at-trial-on-stop-and-frisk-tactic.html | 3 Officers Prolific at Stops Will Get Their Say at Trial | By Joseph Goldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/quinn-agrees-to-negotiate-on-paid-sick-leave.html | Quinn Is Said To Be in Talks Over Sick Time | By Michael Barbaro and Michael M Grynbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/shore-rebuilding-renters-go-south-for-summer.html | Shore Rebuilding Renters Go South for Summer | By Kate Zernike | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/state-budget-nears-approval-in-albany.html | Legislature Set to Pass Budget and Extend OnTime Streak to 3rd Year | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/dowd-courting-cowardice.html | Courting Cowardice | By Maureen Dowd | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/down-to-the-wire-for-a-conventional-arms-treaty.html | Down to the Wire | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/friedman-cautions-curves-ahead.html | Caution Curves Ahead | By Thomas L Friedman | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/musharraf-returns-to-pakistan.html | Gen Musharraf Returns | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/sales-tax-fairness.html | Sales Tax Fairness | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/the-california-marriage-case.html | The California Marriage Case | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/the-talmud-and-other-diet-books.html | The Talmud and Other Diet Books | By Jonathan K Crane | TX 7-746-610 | 2013-05-14 |

| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/when-judges-cant-do-math-justice-suffers.html | Justice Flunks Math | By Leila Schneps and Coralie Colmez | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/baseball/injured-jeter-says-he-will-still-be-an-every-day-shortstop.html | Jeter Confirms Stint on DL | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/baseball/mets-pitching-staff-faces-more-woes.html | Oh Boy More Woes For Mets Pitching Staff | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/baseball/virgil-trucks-dies-at-95-had-2-no-hitters-in-1952.html | Virgil Trucks Dies at 95 Had 2 NoHitters in 1952 | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/baseball/yankees-add-vernon-wells-and-lyle-overbay.html | If This Were 2006 Yanks Would Be in Great Shape | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/basketball/battered-and-beaten-celtics-play-as-if-best-days-are-behind-them.html | Battered and Beaten Celtics Play as if Best Days Are Behind Them | By Peter May | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/basketball/knicks-earn-a-banner-victory-in-boston.html | Knicks Poised to Take Celtics Crown | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/basketball/markieff-and-marcus-morris-are-suns-and-brothers.html | Suns And Brothers | By Jer Longman | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/football/hgh-ruling-could-affect-nfl.html | HGH Case Could Affect NFL Talks | By Judy Battista | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/hockey/undrafted-and-unheralded-the-lightnings-cory-conacher-makes-an-impact.html | A Rookie Unheralded Undrafted and Unfazed | By Jeff Z Klein | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/ncaabasketball/clothes-make-the-coach-whatever-he-says.html | Clothes Make the Coach Whatever He Says | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/tennis/querrey-last-american-loses-at-sony-open.html | Querreys Loss Completes a US Shutout | By Andy Kent | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/technology/internet/online-dispute-becomes-internet-snarling-attack.html | Dispute on Spam Stirs Big Assault on the Internet | By John Markoff and Nicole Perlroth | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/immigrants-solitary-confinement-to-be-reviewed.html | Officials to Review Immigrants Solitary Confinement | By Ian Urbina | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/indiana-voucher-program-ruled-constitutional.html | Indiana Voucher Program Ruled Constitutional | By Motoko Rich | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/justices-limit-use-of-drug-sniffing-dogs.html | Justices Citing Ban on Unreasonable Searches Limit Use of DrugSniffing Dogs | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/massachusetts-bulger-trial-will-proceed-on-schedule.html | Massachusetts Bulger Trial Will Proceed On Schedule | By Jess Bidgood | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/new-mexico-farmers-push-to-be-made-a-priority-in-drought.html | New Mexico Farmers Seek Priority Call As Drought Persists | By Felicity Barringer | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/politics/conservative-lawyers-are-opponents-on-gay-marriage.html | Good Friends Same Party but Legal Opponents | By Scott Shane | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/politics/senator-tim-johnson-of-south-dakota-wont-run-again.html | South Dakota Senator Wont Run Again | By Jennifer Steinhauer | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/africa/brics-to-form-development-bank.html | Group of Emerging Nations Plans to Form Development Bank | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/africa/central-africa-rebel-leader-suspends-constitution-and-parliament.html | Rebel Chief Suspends Constitution For 3 Years | By Adam Nossiter | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/asia/china-vietnam-alleges-attack.html | China Vietnam Alleges Attack | By David Barboza | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/europe/boris-berezovskys-death-is-unlikely-to-be-mourned-in-russia.html | Berezovskys Death Is Unlikely to Be Mourned in Russia | By David M Herszenhorn | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/europe/europeans-planted-seeds-of-crisis-in-cyprus.html | Europeans Planted Seeds Of Crisis In Cyprus | By Andrew Higgins and Liz Alderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/europe/italys-foreign-minister-quits-over-marine-case.html | Italys Foreign Minister Resigns Over Marine Case | By Gaia Pianigiani | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/europe/more-earthquakes-in-loppersum-the-netherlands.html | Parts of Low Country Are Now Quake Country | By John Tagliabue | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-28 | https://www.nytimes.com/2013/03/22/booming/a-full-circle-for-emmylou-harris.html | Emmylou Harris Music the Road and Her Hair | By Joan Anderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-28 | https://gadgetwise.blogs.nytimes.com/2013/03/25/new-roku-box-makes-streaming-tv-even-easier/ | New Roku Box Makes Streaming TV Even Easier | By Gregory Schmidt | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-28 | https://www.nytimes.com/2013/03/25/books/james-herbert-british-horror-novelist-dies-at-69.html | James Herbert 69 British Horror Novelist | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-28 | https://boss.blogs.nytimes.com/2013/03/26/bakery-owner-talks-about-coping-with-health-insurance-changes/ | Providing Health Insurance | By Julie Weed | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-28 | https://boss.blogs.nytimes.com/2013/03/26/my-search-for-reasonable-and-understandable-credit-card-processing/ | Processing Credit Cards | By Paul Downs | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-28 | https://gadgetwise.blogs.nytimes.com/2013/03/26/pardon-me-is-that-rihanna-in-your-purse/ | Pardon Me Is That Rihanna in Your Purse | By Roy Furchgott | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-28 | https://gadgetwise.blogs.nytimes.com/2013/03/26/qa-erasing-saved-web-site-passwords/ | Erasing Passwords Saved in a Browser | By Jd Biersdorfer | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-28 | https://www.nytimes.com/2013/03/27/arts/music/edward-bland-filmmaker-and-composer-dies-at-86.html | Edward Bland Dies at 86 Made Cry of Jazz | By Paul Vitello | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://artsbeat.blogs.nytimes.com/2013/03/27/musical-by-gorillaz-duo-to-get-substantial-run-in-lincoln-center-festival/ | Primate Heroics at the Lincoln Center Festival | By Felicia R Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://boss.blogs.nytimes.com/2013/03/27/living-the-bb-dream-a-couple-plans-to-update-an-inns-web-site/ | Updating A Web Site | By Richard Demb | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://dealbook.nytimes.com/2013/03/27/banks-seek-to-overturn-judges-ruling-in-critical-mortgage-case/ | Banks Seek to Overturn Judges Ruling in a Mortgage Case | By Jessica SilverGreenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://dealbook.nytimes.com/2013/03/27/hedge-fund-titan-buys-hamptons-property-for-60-million/ | A View Worth 60 Million | By Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://dealbook.nytimes.com/2013/03/27/regulators-find-british-banks-must-raise-38-billion/ | British Banks Told to Raise 38 Billion in New Capital | By Mark Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://gadgetwise.blogs.nytimes.com/2013/03/27/a-slimmer-keyboard-for-the-ipad/ | A Sleek Keyboard That Attaches to Your iPad | By Roy Furchgott | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://gadgetwise.blogs.nytimes.com/2013/03/27/sit-staaayyyy-play-music-good-dog/ | It Sits It Stays and You Never Have to Clean Up After It | By Gregory Schmidt | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://mediadecoder.blogs.nytimes.com/2013/03/27/a-driving-force-behind-wikipedia-to-step-down/ | Leader of Foundation Behind Wikipedia to Step Down | By Amy Chozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://thecaucus.blogs.nytimes.com/2013/03/27/ashley-judd-passes-on-senate-run-in-kentucky/ | Kentucky Actress Will Not Run For Mcconnells Seat | By Trip Gabriel | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/27/television/lori-march-secret-storm-actress-dies-at-90.html | Lori March 90 Secret Storm Actress | By Anita Gates | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/dance/bill-t-jones-arnie-zane-at-the-joyce-theater.html | Indomitable Yet Prone To Grieving | By Brian Seibert | TX 7-746-610 | 2013-05-14 |

| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/dance/rhythm-in-motion-tap-dance-at-14th-street-y.html | Taps Present and Future in a Meeting of Minds Hearts and Feet | By Brian Seibert | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/design/barnes-foundation-restores-greek-vessel-and-its-founders-room-17.html | Balance Restored Shard by Shard | By Randy Kennedy | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/music/blake-shelton-gets-naughty-on-based-on-a-true-story.html | He Speaks Country In a Dialect Of His Own | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/music/dresden-staatskapelle-at-the-salzburg-easter-festival.html | Traditions Honored Then Sidestepped at Salzburg Easter Festival | By Zachary Woolfe | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/music/justin-timberlakes-20-20-experience-album.html | The Timberlake Brand Carried Along on a Media Storm | By Ben Sisario | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/music/patricia-racettes-diva-on-detour-at-54-below.html | Stretching From Opera To Saloons | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/television/fall-to-grace-about-james-e-mcgreevey-on-hbo.html | In New Jersey a Resignation Then a Search for Redemption | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/books/books-by-nancy-kricorian-benjamin-lytal-and-more.html | Newly Released | By Susannah Meadows | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/books/the-burgess-boys-a-novel-by-elizabeth-strout.html | Pigs Head Is Just One Plot Point Of Many | By Janet Maslin | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/books/william-faulkner-writings-go-to-auction.html | Faulkners Past Isnt Dead You Can Buy It at Auction | By Patricia Cohen | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/global/for-cyprus-a-sudden-need-to-play-nice-with-turkey.html | To Cash In on Gas Cyprus May Need to Sell to Turkey | By James Kanter | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/global/tensions-escalate-in-cyprus-as-banks-prepare-to-reopen.html | Cyprus Sets Restraints As Its Banks Open Again | By Liz Alderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/media/frank-a-bennack-jr-to-step-down-as-ceo-at-hearst.html | Chief Who Led Expansion At Hearst Will Step Down | By Christine Haughney and Robin Pogrebin | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/media/nbc-is-said-to-offer-lauers-job-to-cooper.html | Call to a CNN Host Hints at a Shifting Today | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/crosswords/bridge/bridge-north-american-championships.html | North American Championships | By Phillip Alder | TX 7-746-610 | 2013-05-14 |

| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/at-whole-body-shops-natural-beauty-products.html | For a Holistic Lifestyle Go to Aisle 2 | By BeeShyuan Chang | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/ben-pundole-the-creator-of-the-travel-web-site-a-hotel-life-up-close.html | Rewriting His Own Meal Ticket | By Kristin Tice Studeman | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/early-photos-of-robert-mapplethorpe-and-patti-smith.html | Before They Were Legendary | By Ruth La Ferla and Cathy Horyn | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/electric-blue-is-the-spring-look-for-men.html | Shock Value | By David Colman | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/fashion-meets-classical-music-in-sugar-vendil.html | Connecting With the Classical | By Celia McGee | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/favorite-brands-at-whole-body.html | Skin Deep | By BeeShyuan Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/hermes-introduces-a-watch-with-a-dance-performance-scene-city.html | Pondering Watches and When Time Runs Out | By Jacob Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/marriageequality-trying-to-testify-before-the-court.html | Trying to Testify Before the Court | By Denny Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/new-york-shopping-events-starting-march-28.html | Scouting Report | By Alison S Cohn | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/owen-in-the-meatpacking-district.html | Jetsons in Their Comfort Zone | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/some-wonder-about-ethics-of-shannon-donnelly-the-palm-beach-society-writer.html | A Palm Beach Society Writers Own Boldface Name | By Bob Morris | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/the-third-man-a-bar-opens-in-the-east-village.html | The Third Man | By Joshua David Stein | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/this-side-of-redemption.html | This Side of Redemption | By Michelle Green | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/a-diy-kit-for-carving-your-own-rubber-stamps.html | A Different Time Stamp | By Steven Kurutz | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/bikini-furniture-by-werner-aisslinger-for-moroso.html | Island Fever In Italy | By Julie Lasky | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/enter-the-lighting-expert.html | Enter the Lighting Expert | By Steven Kurutz | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/finally-the-bowl-gets-its-due.html | Finally the Bowl Gets Its Due | By Julie Lasky | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/j-c-penney-prepares-to-open-home-furnishings-boutiques-in-its-stores.html | The JCP Monogram | By Arlene Hirst | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/james-gulliver-hancock-on-all-the-buildings-in-new-york-that-hes-drawn-so-far.html | New York As a Work In Progress | By Julie Lasky | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/market-ready-repairing-scratches-on-a-dining-table.html | Market Ready | By Tim McKeough | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/ready-to-talk-generators.html | Ready to Talk Amps and Ohms | By Bob Tedeschi | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/sales-at-broadway-panhandler-sferra-and-others.html | Knives Linens and Glassware | By Rima Suqi | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/shopping-for-sleeper-sofas.html | How to Join the Fold | By Tim McKeough | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/ursus-wehrlis-neat-and-tidy-world.html | The Art of Unjumbling | By Penelope Green | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/within-a-sconce-reflections-of-infinity.html | Within a Sconce Reflections of Infinity | By Tim McKeough | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/health/studies-focus-on-gut-bacteria-in-weight-loss.html | Bacteria in the Intestines May Help Tip the Bathroom Scale Studies Show | By Denise Grady | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/health/trainees-in-radiology-and-other-specialties-see-dream-jobs-disappearing.html | Job Prospects Dimming for Radiology Trainees | By Nina Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/quinn-on-cnn-denies-being-vindictive.html | Quinn on TV Denies Being Vindictive but That Claim Is Contested | By Michael M Grynbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/baseball/mccarver-to-retire-from-broadcasting-after-season.html | McCarver Calling It Quits | By Richard Sandomir | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/baseball/padres-know-too-well-the-fragility-of-pitching.html | Padres Know the Fragility of Pitching | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/hjalmar-andersen-norwegian-speedskater-dies-at-90.html | Hjalmar Andersen 90 Norwegian Speedskater | By Daniel E Slotnik | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/more-states-look-to-get-in-the-sports-betting-game.html | Needy States Weigh Sport Betting As Leagues Line Up Against It | By Joe Drape | TX 7-746-610 | 2013-05-14 |

| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/the-barkley-marathons-few-know-how-to-enter-fewer-finish.html | Few Know How to Enter Fewer Finish | By Dave Seminara | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/technology/personaltech/controlling-the-smart-home-with-tablets-and-smartphones.html | Wireless Controls Help Bring The Smart Home Closer to Reality | By Nick Wingfield | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/technology/personaltech/digging-in-the-dirt-with-gardening-apps.html | A Garden of Delights Mapped Out in Your Hand | By Kit Eaton | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/technology/personaltech/google-keep-a-note-pad-lets-you-hold-all-thoughts.html | Fleeting Thoughts Captured By Pixels | By David Pogue | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/theater/the-flap-over-the-flick-at-playwrights-horizons.html | Didnt Like Our Play Youre Right Very Sorry | By Charles Isherwood | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/documents-2011-tucson-shooting-case-gabrielle-giffords.html | Before Attack Parents of Tucson Gunman Tried to Address Sons Strange Behavior | By Sarah Garrecht Gassen and Timothy Williams | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/marine-lawyer-credited-in-fight-for-gay-marriage.html | In Fight for Marriage Rights Shes Our Thurgood Marshall | By Sheryl Gay Stolberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/supreme-court-defense-of-marriage-act.html | Justices Cast Doubt on US Law Defining Marriage | By Adam Liptak and Peter Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/africa/kenya-presidential-dispute-goes-before-supreme-court.html | Kenya Opens Hearing on Vote Results | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/asia/china-sentences-20-for-separatists-acts-in-restive-region.html | China Convicts and Sentences 20 Accused of Militant Separatism in Restive Region | By Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/asia/daw-aung-san-suu-kyi-appears-at-burmese-military-parade.html | Myanmar Jarred By Peace Laureate At Military Parade | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/asia/north-korea-shuts-last-remaining-hotline-to-south.html | North Korea Cuts Off the Remaining Military Hot Lines With South Korea | By Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/asia/xi-jinping-imposes-austerity-measures-on-chinas-elite.html | Elite in China Face Austerity Under Xis Rule | By Andrew Jacobs | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/british-judges-to-rule-on-deporting-terror-suspect.html | British Judges Reject Bid To Deport Muslim Cleric | By Alan Cowell | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/david-miliband-brother-of-british-labour-leader-quits-politics.html | Brother and Rival of British Party Leader Quits Politics | By Stephen Castle | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/in-italy-talks-on-forming-government-break-down.html | Italys Talks on New Government Stumble | By Rachel Donadio | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/with-case-reopened-the-russian-activist-aleksei-navalny-expects-the-worst.html | With Trial Suddenly Looming Russian Activist Expects the Worst | By Andrew E Kramer | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/middleeast/syrias-developments.html | Assad Sends Letter to Emerging Powers Seeking Help to End Syrian War | By Rick Gladstone and Hala Droubi | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://bats.blogs.nytimes.com/2013/03/27/yankees-to-open-season-with-hughes-on-disabled-list/ | Yankees to Open Season With Hughes on Disabled List | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://dealbook.nytimes.com/2013/03/28/once-more-through-the-revolving-door-for-justices-breuer/ | Once More Through the Revolving Door for Justices Breuer | By Ben Protess | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://offthedribble.blogs.nytimes.com/2013/03/27/27-game-streak-for-heat-50-1-shot/ | For Heat 27Gamer A 501 Shot | By Victor Mather | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/television/whats-on-thursday.html | Whats on Today | By Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/automobiles/automakers-focus-on-luxury-cars-as-sales-rise.html | As Sales Rise Automakers Focus on the Luxurious | By Bill Vlasic | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/3rd-oral-drug-to-treat-ms-is-approved-by-the-fda.html | 3rd Oral Drug To Treat MS Is Approved By the FDA | By Andrew Pollack | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/gs-yuasa-discovers-problems-with-its-car-battery.html | New Problem for Boeing 787 Battery Maker | By Hiroko Tabuchi | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/media/weight-watchers-online-teams-up-with-ana-gasteyer.html | Twitter Posts Lead Weight Watchers Online to a New Spokeswoman | By Andrew Adam Newman | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/supreme-court-rejects-antitrust-suit-against-comcast.html | Court Rejects Antitrust Suit In Victory For Comcast | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/education/in-poll-on-well-being-teachers-rank-high.html | Beleaguered Not Teachers a Poll on WellBeing Finds | By Motoko Rich | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/education/states-shifting-aid-for-schools-to-the-families.html | States Shifting Aid for Schools To the Families | By Fernanda Santos and Motoko Rich | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/health/link-is-found-between-stressfull-events-and-stillbirths.html | Link Is Found Between Stressful Events and Stillbirths | By Pam Belluck | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/health/tennessee-governor-balks-at-medicaid-expansion.html | Governor of Tennessee Joins Peers Refusing Medicaid Plan | By Abby Goodnough | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/bloomberg-expresses-rage-over-failed-plan-for-speed-tracking-cameras.html | After Plan for Speed Cameras Fails in Albany a Tirade From Bloomberg | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/bryant-park-to-broadway-a-boulevard-41-is-proposed.html | Bryant Park to Broadway A Boulevard 41 Is Proposed | By Patrick McGeehan | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/cardinal-dolan-visits-maximum-security-prison.html | Dolan Goes Behind Bars To Commune With Inmates | By Jesse McKinley | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/for-lhota-mayoral-hopeful-who-lost-fight-to-remove-art-no-regrets.html | For Mayoral Hopeful Who Lost Fight to Remove Art No Regrets | By Michael Barbaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/mohamed-ibrahim-ahmed-sentenced-in-terrorism-case.html | In US Court a Familiar Argument Over Intentions in Joining a Terrorist Group | By Benjamin Weiser | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/new-york-lawyer-gets-probation-for-lies-to-british-bar.html | City Lawyer Gets Probation for Lies To the British Bar | By Russ Buettner | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/philip-banks-iii-is-appointed-police-department-chief.html | New Police Chief Appointee Is Hailed as a Bridge Builder | By Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/prince-harry-to-visit-connecticut-and-new-jersey.html | Connecticut And Shore On Itinerary For a Prince | By Cara Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/queens-landlord-accused-of-endangering-tenants.html | Landlord Accused of Endangering Tenants | By Sarah Maslin Nir | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/a-vote-on-scottish-independence.html | A Vote on Scottish Independence | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/antibiotics-and-the-meat-we-eat.html | Antibiotics and the Meat We Eat | By David A Kessler | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/collins-cooling-on-warming.html | Cooling On Warming | By Gail Collins | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/dont-let-knives-back-on-planes.html | A NoFly Zone for Knives | By Sara Nelson | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/down-syndrome-and-a-death.html | Down Syndrome and a Death | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/nocera-the-new-russian-mob.html | The New Russian Mob | By Joe Nocera | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/the-indefensible-marriage-act.html | The Indefensible Marriage Act | By The Editorial Board | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/the-new-york-city-police-need-a-monitor.html | Monitoring New York Citys Police | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/basketball/heats-streak-stopped-by-bulls-at-27.html | Miami Absorbs Hard Hits and for Once a Loss | By Ben Strauss | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/basketball/knicks-grab-big-lead-and-hold-off-grizzlies.html | Knicks Barely Win Rout of Grizzlies | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/football/doctor-for-nfl-says-study-overstates-effects-of-cte.html | NFL Doctor Says Disease Is Overstated | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/football/osi-umenyiora-strikes-deal-to-play-for-the-falcons.html | Umenyiora Strikes Deal To Play for the Falcons | By Bill Pennington | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/ncaabasketball/for-syracuses-foes-zone-defense-is-a-perpetual-riddle.html | Riddle Posed by Orange Doesnt Change or Get Easier | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/ncaabasketball/la-salles-team-chaplain-is-a-calming-influence-at-the-end-of-the-bench.html | For La Salle a Calming Influence at the End of the Bench | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/ncaabasketball/miami-coach-larranaga-left-mark-at-george-mason-with-2006-run.html | Miami Coach Left a Mark With a Run In 2006 | By Bill Pennington | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/ncaabasketball/when-arizona-coach-sean-miller-was-a-ball-handling-prodigy.html | Follow The Bouncing Ball | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/soccer/for-the-us-road-opens-on-the-way-to-the-world-cup-in-brazil.html | US Road Opens on the Way to Brazil | By Jer Longman | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/technology/attacks-on-spamhaus-used-internet-against-itself.html | Attacks Used The Internet Against Itself To Clog Traffic | By John Markoff and Nicole Perlroth | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/california-seeks-end-to-federal-oversight-in-its-prisons.html | California Seeks End to Federal Oversight in Its Prisons | By Norimitsu Onishi | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/dairy-finds-way-to-let-cows-power-trucks.html | Dairy With Abundant Raw Material Finds a Way to Let Cows Power Trucks | By Steven Yaccino | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/defense-in-aurora-massacre-seeks-plea-deal.html | Defense in Colorado Killings Seeks Plea Deal | By Dan Frosch | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/james-m-nabrit-a-fighter-for-civil-rights-dies-at-80.html | James M Nabrit a Fighter For Civil Rights Dies at 80 | By William Yardley | TX 7-746-610 | 2013-05-14 |

| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/officer-tied-to-tapes-destruction-moves-up-in-cia.html | Officer in Tape Decision Moves Up CIA Ladder | By Mark Mazzetti | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/politics/edith-windsor-calm-center-of-same-sex-marriage-case.html | Plaintiff 83 Is Calm Center in a Legal and Political Storm | By Jeremy W Peters | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/politics/immigration-in-spotlight-as-senators-tour-arizona.html | Immigration In Spotlight As Senators Tour Arizona | By Fernanda Santos | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/politics/political-success-can-be-a-setback-in-gay-rights.html | Political Strides May Lead to Setbacks in Court | By Peter Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/politics/senate-barbers-get-trimmed-in-latest-budget-cuts.html | Latest Victims of Budget Woes Know Cuts Well | By Jeremy W Peters | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/study-shows-bacteria-moves-from-animals-to-humans.html | Study Shows Bacteria Moves From Animals To Humans | By Sabrina Tavernise | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/truck-stop-tiger-in-louisiana-stirs-legal-battle.html | A Tiger a Truck Stop and a Pitched Legal Battle | By Campbell Robertson | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/germany-faces-criticism-in-cyprus-for-policies-on-bailout-program.html | Cypriots Criticism of Bailout Rattles Nerves and Raises Ire in Germany | By Melissa Eddy | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/hague-2-serb-police-chiefs-convicted.html | Hague 2 Serb Police Chiefs Convicted | By Marlise Simons | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/middleeast/ex-palestinian-prisoners-bring-taste-of-west-bank-to-gaza.html | ExPrisoners Bring Taste of West Bank to Gaza | By Fares Akram | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/un-close-to-curbing-arms-trade-with-treaty.html | UN Close To Curbing Arms Trade With Treaty | By Neil MacFarquhar and Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://artsbeat.blogs.nytimes.com/2013/03/28/blue-note-jazz-festival-gets-bigger-in-its-3rd-year/ | Blue Note Jazz Festival Announces New Lineup | By Nate Chinen | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://cityroom.blogs.nytimes.com/2013/03/28/a-career-bringing-natural-history-to-life/ | A Career Spent Behind the Scenes the Ones Encased in Glass | By James Barron | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://dealbook.nytimes.com/2013/03/28/as-pace-of-chinas-junk-bond-sales-grows-so-do-worries/ | As the Pace of Chinas Junk Bond Sales Grows So Do Worries | By Neil Gough | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://dealbook.nytimes.com/2013/03/28/judge-questions-s-e-c-settlement-with-steven-cohens-hedge-fund/ | Judge Is Skeptical of Deal That Lets Hedge Fund Avoid the Question of Guilt | By Peter Lattman | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-29 | https://mediadecoder.blogs.nytimes.com/2013/03/28/after-casting-wide-net-cnn-finds-co-host-for-morning-show/ | CNN Chooses a CoHost For Its Morning Show | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://offthedribble.blogs.nytimes.com/2013/03/28/knicks-hot-streak-coincides-with-smiths/ | Knicks Backcourt Comes to the Forefront at the Right Time | By Beckley Mason | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://offthedribble.blogs.nytimes.com/2013/03/28/knicks-nets-race-heads-for-final-stretch/ | Nets Wont Let The Knicks Relax | By Howard Beck | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://slapshot.blogs.nytimes.com/2013/03/28/penguins-land-a-big-one-acquiring-iginla-from-flames/ | Iginlas Choice of the Penguins Surprises Even Them | By Dhiren Mahiban | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/baadass-womens-festival-at-bronx-academy-of-arts-and-dance.html | BAADass Womens Festival at Bronx Academy of Arts and Dance | By A C Lee | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/dance/100-years-of-flamenco-in-new-york-at-public-library.html | A Spanish Dance On American Shores | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/adam-parker-smiths-thanks-at-lu-magnus-gallery.html | Sticky Fingers Make the Show | By Melena Ryzik | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/catherine-murphy-recent-work.html | Catherine MurphyRecent Work | By Ken Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/celebrating-the-woolworth-buildings-centennial.html | Celebrating the Woolworth Buildings Centennial | By Eve M Kahn | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/impressionist-drawings-and-prints-at-the-frick-collection.html | Bringing France to Life With Pencil and Chalk | By Ken Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/interior.html | Interior | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/joe-zucker-empire-descending-a-staircase.html | Joe ZuckerEmpire Descendinga Staircase | By Roberta Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/justin-matherly-all-industrious-people.html | Justin MatherlyAll Industrious People | By Karen Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/latoya-ruby-frazier-photography-at-brooklyn-museum.html | The Flesh And the Asphalt Both Weak | By Karen Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/luigi-ghirri-kodachrome.html | Luigi GhirriKodachrome | By Karen Rosenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/pre-raphaelites-at-national-gallery-of-art.html | Blazing a Trail for Hypnotic HyperRealism | By Roberta Smith | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/stained-glass-and-a-psalter-at-the-getty-richter-at-auction.html | Canterburys Windows at the Getty Museum | By Carol Vogel | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/music/emmylou-harris-and-rodney-crowell-at-beacon-theater.html | Separate Country Roads Meet on the Upper West Side | By Jon Pareles | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/music/in-an-arena-performance-taylor-swifts-nerves-of-steel.html | Losing Her Audio But Never Her Nerve | By Jon Caramanica | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/music/philharmonic-and-carter-brey-in-bach-cello-suites.html | A Cello Built for Baroque | By James R Oestreich | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/spare-times-for-children-for-march-29-april-4.html | Spare Times For Children | By Laurel Graeber | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/spare-times-for-march-29-april-4.html | Spare Times | By Anne Mancuso | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/television/game-of-thrones-begins-season-3-on-hbo.html | New Cable Cabals To Untangle | By Mike Hale | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/television/matt-lauer-and-the-mishaps-of-today-show-successions.html | Unlikely to Succeed At Successions | By Alessandra Stanley | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/books/the-baseball-trust-by-stuart-banner.html | The Supreme Court Throwing Curveballs | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/booming/pickles-aplenty-at-this-upper-east-side-hangout.html | It Takes a Pickle to Quell the Chatter | By Steve Reddicliffe | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/cyprus-capital-controls-come-years-after-they-were-needed.html | Controls on Capital Come Late to Cyprus | By Floyd Norris | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/daily-stock-market-activity.html | SP Index Surpasses High Point Of 2007 | By Nathaniel Popper | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/global/cyprus-banks.html | Conflicting Emotions as Cyprus Reopens Its Troubled Banks | By Andrew Higgins and Liz Alderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/global/pain-begins-to-register-in-cyprus.html | Feeling the Pain Of a Euro Zone Bailout | By Landon Thomas Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/media/a-new-channel-fxx-hopes-to-extend-the-fx-brand.html | A New Channel FXX Aims to Extend the FX Brand | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/blancanieves-a-spanish-snow-white-by-pablo-berger.html | The Fairest Bullfighter and Princess of Them All | By AO Scott | TX 7-746-610 | 2013-05-14 |

| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/code-of-the-west-directed-by-rebecca-richman-cohen.html | Code of the West | By Anita Gates | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/family-weekend-directed-by-benjamin-epps.html | Family Weekend | By Andy Webster | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/gi-joe-retaliation-directed-by-jon-m-chu.html | GI Joe Retaliation | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/mental-directed-by-p-j-hogan.html | The Nanny Arrives Eccentricity Is Squared | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/renoir-directed-by-gilles-bourdos.html | A Muse to the Father and a Wife to the Son | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/room-237-from-rodney-ascher-takes-on-kubricks-shining.html | Fans Possessed By The Shining | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/saoirse-ronan-in-the-host-from-a-stephenie-meyer-novel.html | Fighting the Peacenik Alien Within Her | By Manohla Dargis | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/the-place-beyond-the-pines-directed-by-derek-cianfrance.html | Good Intentions Paving the Usual | By AO Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/wrong-a-movie-by-quentin-dupieux-creator-of-rubber.html | Lost Mans Best Friend | By Nicolas Rapold | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/deal-reached-on-paid-sick-leave-in-new-york-city.html | Quinn Clears Path for a Bill On Sick Leave | By Michael Barbaro and Michael M Grynbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/doctor-and-assistant-charged-in-10-million-oxycodone-operation.html | Doctor and Assistant Accused in Drug Case | By Marc Santora | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/new-york-police-dept-issues-guidelines-for-social-media.html | Police Dept Sets Rules for Officers Use of Social Media | By J David Goodman and Wendy Ruderman | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/running-tracks-and-their-clubs-in-manhattan.html | Fitness on the Fast and Friendly Track | By Shivani Vora | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/search-warrants-reveal-items-seized-at-adam-lanzas-home.html | Newtown Killers Obsessions in Chilling Detail | By N R Kleinfield Ray Rivera and Serge F Kovaleski | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/science/fairy-circles-in-africa-may-be-work-of-termites.html | Mysterious Circles Dotting an African Desert May Be the Work of Termites | By John Noble Wilford | TX 7-746-610 | 2013-05-14 |

| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/baseball/mets-johan-santana-probably-out-for-the-season.html | Santanas Year Appears Over Before It Begins | By Ken Belson | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ncaabasketball/last-years-victorious-no-15-seeds-are-rooting-for-florida-gulf-coast.html | Last Year8217s Victorious No 15 Seeds Back Florida Gulf Coast | By Michael Cohen | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/soccer/landon-donovan-eyes-return-to-us-national-team.html | Donovan Sabbatical Over Is Eager to Return to the US Team | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/technology/a-profit-though-slim-for-blackberry.html | A Surprise Quarterly Profit for BlackBerry | By Ian Austen | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/technology/amazon-and-overstock-lose-challenge-to-online-sales-tax.html | New York Court Upholds Sales Tax for Online Retailers | By David Streitfeld | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/technology/corporate-cyberattackers-possibly-state-backed-now-seek-to-destroy-data.html | Cyberattacks Seem Meant to Destroy Not Just Disrupt | By Nicole Perlroth and David E Sanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/theater/reviews/herakles-from-aquila-theater-at-bam-fisher.html | Ancient Tragedy Echoed By a Chorus of Veterans | By Jason Zinoman | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/theater/theater-listings-for-march-29-april-4.html | The Listings | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/narco-cinema-tales-of-mexican-drug-cartels.html | Guns Sex Drug Cartels Narco Cinema | By Julin Aguilar | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/politics/common-ground-in-washington-for-medicare-changes.html | Medicare Shift May Lead Way To Budget Pact | By Jackie Calmes and Robert Pear | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/politics/defense-department-cuts-some-furlough-days-for-civilians.html | Pentagon Reduces Furlough Days for Civilian Staff | By Thom Shanker | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/politics/obama-makes-impassioned-plea-for-gun-control.html | Months After Massacre Obama Seeks to Regain Momentum on Gun Laws | By Jeremy W Peters and Peter Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/things-to-do-around-texas-this-week.html | GTT | By Michael Hoinski | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/wastewater-disposal-wells-proliferate-along-with-fracking.html | As Fracking Proliferates So Do Wastewater Wells | By Terrence Henry and Kate Galbraith | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/africa/judge-eases-bail-terms-for-pistorius.html | Judge Eases Bail Terms for Pistorius | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |

| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/africa/kenyan-panel-warns-against-nullifying-election.html | Kenyan Officials Advise Against Calling New Election Despite a Votes Flaws | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/africa/nelson-mandela-hospital-lung-infection.html | Mandela Hospitalized Again Over Recurring Lung Ailment | By Lydia Polgreen | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/asia/hong-kong-prepares-for-new-coronavirus.html | Hong Kong Shaken by SARS Outbreak in 03 Keeps Wary Eye on New Virus | By Keith Bradsher | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/asia/myanmar-leader-says-he-may-use-force-over-rioting.html | Myanmar Leader Says He May Use Force to Halt Deadly Rioting | By Thomas Fuller | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/asia/us-begins-stealth-bombing-runs-over-south-korea.html | US Runs Practice Sortie in South Korea | By Thom Shanker and Choe SangHun | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/europe/british-police-detail-clues-in-death-of-berezovsky.html | Britain Police Offer Details of Russian Tycoons Death | By Alan Cowell | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/europe/turkey-reverses-plans-to-deport-130-syrian-refugees.html | Turkey and Israel Feel the Effect as Syrias Civil War Fuels Tensions at Borders | By Sebnem Arsu and Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/iran-and-north-korea-block-arms-trade-treaty.html | UN Treaty To Control Arms Sales Hits Snag | By Neil MacFarquhar | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/middleeast/damascus-students-killed-in-mortar-strike.html | With Shelling War Invades Syria Campus | By Anne Barnard | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/middleeast/for-a-night-at-least-soccer-unites-iraqis-and-syrians.html | For a Night Iraqis Root Root Root for the Home Team and the Visitors | By Tim Arango | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/fay-kanin-95-writer-for-movies-and-tv.html | Fay Kanin 95 Writer for Film and Stage | By Aljean Harmetz | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/television/whats-on-friday.html | Whats On Today | By Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/energy-environment/epa-wants-to-cut-amount-of-sulfur-in-gasoline.html | EPA Plans Stricter Limit For Sulfur Level in Gasoline | By Matthew L Wald | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/media/amazon-to-buy-goodreads.html | Amazon to Buy Social Site Dedicated to Sharing Books | By Leslie Kaufman | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/media/automotive-industry-ad-campaign-focuses-on-young-drivers.html | A SafetyFirst Message Aimed at Getting More Youths Behind the Wheel | By Stuart Elliott | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/media/bob-teague-wnbc-reporter-who-helped-integrate-tv-news-dead-at-84.html | Bob Teague Is Dead at 84 Helped Integrate TV News | By Douglas Martin | TX 7-746-610 | 2013-05-14 |

| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/business/most-childrens-meals-at-large-chains-are-unhealthy-study-finds.html | Most Childrens Meals at Large Restaurant Chains Are Still Unhealthy a Study Finds | By Stephanie Strom | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/riding-wave-of-popularity-craft-brewers-ask-congress-for-a-tax-cut.html | Riding Wave of Popularity Craft Brewers Ask Congress for a Tax Cut | By Andrew Siddons | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/sprint-and-softbank-near-agreement-to-restrict-use-of-chinese-suppliers.html | Sprint Nears A US Deal To Restrict China Gear | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/health/cases-of-fever-caused-by-fungus-rise.html | Cases Of Fever Caused By Fungus Rise | By Donald G McNeil Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/health/health-care-law-will-increase-some-premiums-study-says.html | Health Care Law Will Raise Some Premiums Study Says | By Robert Pear | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/health/manslaughter-charges-for-doctor-who-gave-liposuction-to-transplant-recipient.html | Manslaughter Charges for Doctor Who Gave Liposuction to Transplant Recipient | By Nina Bernstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/detour-directed-by-william-dickerson.html | Detour | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/dog-pound-directed-by-kim-chapiron.html | Dog Pound | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/rescue-in-the-philippines-by-russell-c-hodge.html | Rescue In the Philippines Refuge From the Holocaust | By Nicole Herrington | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/somebody-up-there-likes-me-directed-by-bob-byington.html | Somebody Up There Likes Me | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/the-revolutionary-optimists.html | The RevolutionaryOptimists | By Nicolas Rapold | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/violeta-went-to-heaven-directed-by-andres-wood.html | Violeta Went to Heaven | By Jeannette Catsoulis | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/committee-to-save-new-york-tops-2012-list-of-lobbying-spenders.html | ProCuomo Group Repeats as Top Spender on Lobbying | By Thomas Kaplan | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/mayor-says-13-hopefuls-havent-won-him-over.html | Mayor Says 13 Hopefuls Havent Won Him Over | By Michael M Grynbaum | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/brooks-the-empirical-kids.html | The Empirical Kids | By David Brooks | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/drug-sniffing-dogs-and-the-fourth-amendment.html | DrugSniffing Dogs and the Fourth Amendment | By The Editorial Board | TX 7-746-610 | 2013-05-14 |

| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinio n/elite-colleges-are-as-foreign-as-mars.html | The Ivy League Was Another Planet | By Claire Vaye Watkins | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinio n/krugman-cheating-our-children.html | Cheating Our Children | By Paul Krugman | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinio n/malicious-obstruction-in-the-senate.html | Malicious Obstruction in the Senate | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinio n/terror-in-tahrir-square.html | Terror in Tahrir Square | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinio n/the-case-against-the-law-firm-billable-hour.html | The Tyranny of the Billable Hour | By Steven J Harper | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinio n/wealth-that-comes-of-tragedy-in-newtown-conn.html | Wealth That Comes of Tragedy | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/scienc e/earth/2011-oklahoma-quake-tied-to-wastewater-disposal-at-oil-wells.html | Study Links 2011 Quake To Technique At Oil Wells | By Henry Fountain | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/scienc e/earth/soaring-bee-deaths-in-2012-sound-alarm-on-malady.html | Mystery Malady Kills More Bees Heightening Worry on Farms | By Michael Wines | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ baseball/yankees-cc-sabathia-sets-sights-on-opening-day-and-the-red-sox.html | Sabathia Sets Sights on Opener and the Red Sox | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ basketball/heat-distinguished-and-distanced-themselves-with-streak.html | Rewards Of Heats Run | By Benjamin Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ ncaabasketball/day-at-arkansas-changed-everything-for-oregon-coach-dana-altman.html | A Brief Stop That Altered Everything | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ ncaabasketball/florida-gulf-coast-is-not-ready-to-cede-spotlight.html | A Scene Stealer Isnt Ready to Give Up the Spotlight | By Tom Spousta | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ ncaabasketball/kansas-seeks-more-from-guards.html | Jayhawks Seeking Better Guard Play | By Ray Glier | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ ncaabasketball/marquette-brushes-off-miami.html | Often Overlooked Marquette Overwhelms No 2 Seed Miami | By Bill Pennington | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ ncaabasketball/ohio-state-holds-off-arizona.html | Another 3Pointer Falls and Ohio State Escapes Again | By Greg Bishop | TX 7-746-610 | 2013-05-14 |

| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ncaabasketball/syracuse-smothers-indiana.html | Syracuse Smothers No 1 Seed Indiana | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/soccer/robbie-rogers-feels-free-after-revealing-he-is-gay.html | Free and Looking Ahead | By Sam Borden | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/in-politics-never-say-never-to-an-aggie.html | In Politics Never Say Never to an Aggie | By Ross Ramsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/long-prison-term-shortened-by-judges-regrets.html | A Long Prison Term Is Less So Thanks to Regrets by the Sentencing Judge | By Ethan Bronner | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/memphis-drops-confederate-names-from-parks-sowing-new-battles.html | No Longer Evoking a Divided Past Memphis Parks Sow Battles in the Present | By Robbie Brown | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/politics/for-obama-tricky-balancing-act-in-enforcing-defense-of-marriage-act.html | For Obama a Tricky Balancing Act in Enforcing a Law He Viewed as Invalid | By Peter Baker | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/politics/thomas-menino-boston-mayor-wont-run-again.html | Beloved but Ill Boston Mayor Wont Run Again | By Katharine Q Seelye and Jess Bidgood | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/texas-death-row-inmates-resentencing-bid-has-support-of-victim-and-prosecutor.html | Victim and Prosecutor Back Death Row Inmates Bid for Resentencing | By Manny Fernandez | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/asia/taliban-extending-reach-across-pakistan.html | Taliban Terrorize Karachi As the New Gang in Town | By Declan Walsh and Zia urRehman | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/europe/political-divides-thwart-efforts-to-form-government-in-italy.html | Divided Parliament Stymies Efforts to Form New Government in Italy | By Elisabetta Povoledo | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/europe/russia-opposition-activists-trial-to-begin-in-april.html | Russia Opposition Activists Trial to Begin in April | By Ellen Barry | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/middleeast/american-ex-soldier-charged-with-aiding-terror-group.html | ExSoldier Is Charged Over Aiding Terror Group | By Scott Shane | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-30 | https://bucks.blogs.nytimes.com/2013/03/25/free-checking-still-widespread-at-credit-unions/ | Free Checking Has a Haven | By Ann Carrns | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-30 | https://bucks.blogs.nytimes.com/2013/03/25/tracking-your-finances-one-number-at-a-time/ | One Number at a Time | By CARL RICHARDS | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-30 | https://www.nytimes.com/2013/03/26/theater/reviews/saga-a-puppet-drama-at-baruch-performing-arts-center.html | Puppets In CrisisIn Iceland | By Jason Zinoman | TX 7-746-610 | 2013-05-14 |

| 2013-03-26 | 2013-03-30 | https://bucks.blogs.nytimes.com/2013/03/26/questions-about-pet-health-care/ | Insuring Pets May Not Pay | By Tess Vigeland | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-30 | https://www.nytimes.com/2013/03/29/world/europe/easter-gets-an-exemption-from-spanish-austerity.html | Demands of Spains Newfound Austerity Give Way to Traditions of Easter | By Raphael Minder | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://bits.blogs.nytimes.com/2013/03/29/facebook-to-introduce-its-own-flavor-of-android-for-smartphones/ | New Phone By Facebook To Showcase Its Network | By Brian X Chen and Nick Bilton | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://dealbook.nytimes.com/2013/03/29/sac-capital-manager-arrested-on-insider-trading-charges/ | FBI Arrests Senior Trader At Hedge Fund | By Peter Lattman | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://dealbook.nytimes.com/2013/03/29/the-path-to-a-three-way-race-for-dell/ | Filing Shows Twisting Path To ThreeWay Race for Dell | By Michael J de la Merced | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://dealbook.nytimes.com/2013/03/29/toys-r-us-withdraws-i-p-o/ | Toys R Us Seeks To Withdraw IPO Filing | By Dealbook | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/29/sports/basketball/tom-boerwinkle-bulls-center-dies-at-67.html | Tom Boerwinkle 67 Who Set a Bulls Record | By William Yardley | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/dance/royal-ballet-school-and-abts-studio-company-at-ailey.html | Students Nod To Forefathers Of Styles | By Alastair Macaulay | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/dance/the-fifty-project-by-lance-gries-at-la-mama-la-galleria.html | Still Dancing Freely at 50 In 50 Birthday Duets | By Gia Kourlas | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/music/a-hawk-and-a-hacksaw-discuss-eastern-european-style.html | Just Folk Inspired by Hungary and Russia | By Larry Rohter | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/music/gustavo-dudamel-at-avery-fisher-hall.html | Applause in Unlikely Places A Conductor Who Rewrites the Rules | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/music/marissa-mulder-sings-tom-waits-at-the-metropolitan-room.html | Celebrating a Writer Who Put Poetry in Pop | By Stephen Holden | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/music/parsifal-and-wozzeck-at-the-staatsoper-in-vienna.html | Savage Versus Sumptuous in a Season of Viennese Opera | By Zachary Woolfe | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/television/mr-selfridge-mini-series-starring-jeremy-piven-on-pbs.html | Fogging Up The Windows Of a Big Store | By Mike Hale | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/television/orphan-black-starring-tatiana-maslany-on-bbc-america.html | One Woman Multiplying Identities | By Neil Genzlinger | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/video-games/lara-croft-shows-a-vulnerable-side-in-new-tomb-raider.html | The Vulnerable Side of an Invincible Heroine | By Stephen Totilo | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/economy/traffic-backups-as-a-gauge-of-an-improving-us-economy.html | As Economy Heats Up Traffic Backs Up | By Floyd Norris | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/energy-environment/nominee-for-energy-secretary-lists-assets-and-affiliations.html | Nominee For Energy Lists Assets And Posts | By Matthew L Wald | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/fcc-has-yen-for-broadways-wireless-spectrum.html | The Feedback Is a Screech | By Edward Wyatt | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/global/irish-legacy-of-leniency-on-mortgages-nears-an-end.html | Irelands Legacy of Leniency on Mortgage Foreclosures Nears an End | By Stephen Castle | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/invokana-wins-fda-approval-for-diabetes-treatment.html | FDA Approves a New Diabetes Drug From JJ | By Katie Thomas and Andrew Pollack | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/media/npr-to-end-talk-of-the-nation.html | After 21 Years NPR Is Ending Talk of the Nation | By Brian Stelter | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/why-bad-directors-arent-thrown-out.html | Bad Directors And Why They Arent Thrown Out | By James B Stewart | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/crosswords/bridge/bridge-silodor-open-pairs.html | Silodor Open Pairs | By Phillip Alder | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/health/dental-patients-in-oklahoma-warned-of-disease-risk.html | Tests Start For Patients Of Dentist In Inquiry | By Manny Fernandez | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/movies/oscars-group-asking-members-for-advice.html | Oscars Group Asks For Advice | By Michael Cieply | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/movies/temptation-directed-by-tyler-perry.html | Charisma Wealth Flattery How Can She Resist | By Andy Webster | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/time-is-past-for-many-of-citys-old-cobblestones.html | To Replace Old Cobblestones OldLooking Cobblestones | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/natures-case-for-same-sex-marriage.html | Natures Case for SameSex Marriage | By David George Haskell | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/mets-leave-camp-upbeat-despite-santanas-injury.html | Mets Leave Camp Upbeat Despite Santana8217s Injury | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/mets-roster-will-include-marlon-byrd-and-anthony-recker.html | Unusually Tough Decision As a Catcher Is Demoted | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/a-book-doctor-in-dallas-patches-up-well-loved-bibles.html | A Book Doctor in Dallas Patches Up WellLoved Bibles | By Mark Oppenheimer | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/former-school-chief-in-atlanta-indicted-in-cheating-scandal.html | 35 Indicted in Test Scandal at Atlanta Schools | By Michael Winerip | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/landslide-in-washington-shows-an-earth-on-the-move.html | Landslide Near Seattle Followed Years of Shift | By Kirk Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/politics/guest-worker-program-low-skilled-immigrants.html | Guest Workers at Crux of Deal on Immigration | By Ashley Parker and Steven Greenhouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/politics/obama-promotes-ambitious-plan-to-overhaul-nations-infrastructure.html | Obama Pushes Plan to Build Roads and Bridges | By Peter Baker and John Schwartz | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/supreme-courts-glimpse-at-thinking-on-same-sex-marriage.html | Who Wanted to Take the Case On Gay Marriage Ask Scalia | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/africa/tunisians-call-for-womens-affairs-minister-to-resign.html | Tunisian Protesters Join Lawmakers Call for Womens Affairs Minister to Resign | By Agence FrancePresse | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/africa/voting-irregularities-in-kenya-election-are-confirmed.html | Voting Irregularities in Kenya Election Are Confirmed Adding Fuel to Dispute | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/an-unlikely-chinese-warrior-in-the-battle-for-syria.html | An Unlikely Jihadist Denouncing Assad in Mandarin | By Edward Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/cost-of-environmental-degradation-in-china-is-growing.html | Cost of Environmental Damage in China Growing Rapidly Amid Industrialization | By Edward Wong | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/relative-of-chinese-nobel-laureate-to-face-trial.html | Relative of Jailed Chinese Laureate Faces Fraud Charges | By Chris Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/europe/hollandes-tv-appearance-is-criticized.html | Hollande Draws Bad Reviews as He Answers Critics on TV | By Steven Erlanger | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/middleeast/insurgents-in-syria-said-to-seize-southern-town.html | Southern Town in Syria Is Seized by Rebel Fighters | By Hala Droubi and Rick Gladstone | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/middleeast/mahmoud-abbas-pardons-palestinian-journalist.html | West Bank Journalist Jailed Over Insult Is Pardoned | By Isabel Kershner | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/your-money/investing-in-a-rental-home-isnt-as-safe-as-it-may-seem.html | Rental Investment May Seem Safer Than It Really Is | By Tara Siegel Bernard | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/your-money/money-advice-for-doctors-and-lawyers.html | Money Advice for Doctors and Lawyers and the Rest of Us | By Paul Sullivan | TX 7-746-610 | 2013-05-14 |

| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/television/whats-on-saturday.html | Whats on Today | By Adam W Kepler | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/global/after-cyberattack-sven-olaf-kamphuis-is-at-heart-of-investigation.html | After Attack on Web a Shadowy Provocateur Comes Into View | By Eric Pfanner and Kevin J OBrien | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/global/some-savers-in-cyprus-may-lose-60-percent.html | Some Savers in Cyprus May Lose 60 Percent | By Landon Thomas Jr | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/hospitals-question-fairness-of-new-medicare-rules.html | Hospitals Questioning Fairness of Medicare Rules on Readmissions | By Reed Abelson | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/brooklyn-waterfront-plans-threaten-dream-for-museum-to-honor-uss-monitor.html | Waterfront Plans Threaten Dream to Honor a Warship | By Joseph Berger | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/judge-rebukes-lawyers-profiting-from-us-disability-law.html | Judge Rebukes 2 Lawyers Profiting From US Disability Law | By Mosi Secret | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/lack-of-information-released-about-newtown-gunman-frustrates-lawmakers.html | Lawmakers and Relatives Want More Details Released About Newtown Gunman | By Ray Rivera | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/quinns-policy-moves-defuse-attacks-by-de-blasio-in-mayoral-race.html | With Policy Moves Quinn Defuses de Blasios Attacks in Race for Mayor | By Michael M Grynbaum and Michael Barbaro | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/relying-on-hotel-rooms-for-thousands-who-were-uprooted-by-hurricane.html | Relying on Hotel Rooms for Thousands Uprooted by Hurricane Sandy | By Mireya Navarro | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/some-hybrids-could-be-used-as-cabs-under-proposed-rule.html | New Cabs Could Avoid Hybrid Ban | By Matt Flegenheimer | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/split-views-on-new-yorks-sick-pay-plan.html | SickPay Plan Called Blessing And a Burden | By Patrick McGeehan | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/a-prescription-for-sick-workers.html | A Prescription for Sick Workers | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/blow-the-republicans-diversity-deserts.html | The GOPs Diversity Deserts | By Charles M Blow | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/collins-the-attack-of-the-killer-surplus.html | The Attack Of the Killer Surplus | By Gail Collins | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/nocera-the-coach-who-fought-back.html | The Coach Who Fought Back | By Joe Nocera | TX 7-746-610 | 2013-05-14 |

| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/platitudes-loom-after-the-newtown-school-carnage.html | Platitudes Loom After the Newtown School Carnage | By Francis X Clines | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/strengthening-the-imf.html | Strengthening the IMF | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/the-campaign-to-outlaw-abortion.html | The Campaign to Outlaw Abortion | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/battered-yankees-are-still-looking-for-help.html | As Home Opener Nears the Battered Yankees Are Still Looking for Help | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/mets-and-yankees-share-six-losing-seasons.html | FiftyOne Years Across Town But United In Misery For Only Six | By Elena Gustines | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/some-yankees-fans-have-gnawing-feeling-that-all-is-not-well.html | The Gnawing Feeling That All Is Not Well | By Harvey Araton | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/status-of-yankees-and-mets-may-affect-ticket-sales-of-openers.html | Injuries May Affect Ticket Sales Of Openers | By Ken Belson | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/basketball/knicks-hold-off-bobcats.html | Knicks Streak Hits 7 As Smith Stays on Roll | By Dan Duggan | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/basketball/nets-fade-and-fall-in-denver.html | Nets Fade And Fall In Denver | By Jake Appleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/kentucky-derby-dreams-aroused-by-itsmyluckyday.html | Blossoming Colt Stirs Up Dreams Set In Kentucky | By Tom Pedula | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/louisville-turns-up-pressure-against-oregon-to-advance-to-round-of-8.html | With a Sniffle Here and a Steal There Louisville Pulls Away From Oregon | By Zach Schonbrun | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/marquette-reaping-benefits-from-preseason-bootcamp-with-coach-buzz-williams.html | Brotherhood at Marquette but First Comes the Boot Camp | By Bill Pennington | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/michael-carter-williams-is-the-point-man-of-syracuses-run.html | Syracuse Falls in Line Behind Its Point Man | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/michigan-stuns-no-1-seed-kansas.html | Michigan Stuns No 1 Seed Kansas | By Ray Glier | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/ohio-states-aaron-craft-and-laquinton-ross-join-buzzer-beater-club.html | Buckeye Specialty Beating Clock | By Greg Bishop | TX 7-746-610 | 2013-05-14 |

| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/wichita-state-loose-as-ohio-state-looms.html | Wichita State Is Playing Loose While Storing Anger | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/with-second-half-run-duke-pushes-out-michigan-state.html | With SecondHalf Run Duke Moves to Round of 8 | By Pat Borzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/tennis/tommy-haas-falls-to-david-ferrer-at-sony-open.html | Ferrer Halts Haass Run | By Andy Kent | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/technology/devices-like-cable-boxes-figured-in-internet-attack.html | Devices Like Cable Boxes Figured in Internet Attack | By Nicole Perlroth | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/theater/richard-griffiths-falstaffian-history-boys-star-dies-at-65.html | Richard Griffiths Falstaffian English Actor Dies at 65 | By Bruce Weber | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/after-a-suspects-death-questions-over-a-reward.html | Suspects Death Puts Reward in Question | By Ian Lovett | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/marines-test-women-for-infantry-roles.html | Women and Men Face Big Hurdles in Training for Marine Infantry Units | By James Dao | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/nevada-assemblyman-is-expelled-hours-before-arrest.html | Nevada Legislator Expelled Then Arrested as His Life Unravels for the Public to See | By Timothy Pratt | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/space-coast-showing-signs-of-an-economic-recovery.html | On Space Coast Signs of Comeback After End of an Era | By Lizette Alvarez | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/zumba-instructor-in-maine-pleads-guilty-to-running-prostitution-ring.html | Zumba Instructor Admits to Running a Prostitution Ring | By Katharine Q Seelye | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/africa/central-african-republic-bodies-found-in-the-capital.html | Central African Republic Bodies Found in the Capital | By Scott Sayare | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/africa/libya-arrests-two-in-kidnapping-of-5-british-aid-activists.html | Libya Arrests 2 Men in Attack On 5 British Aid Activists | By Kareem Fahim | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/americas/convicted-of-kidnapping-focused-on-healing-arts.html | Focus on Healing Arts After Kidnapping Conviction | By Pascale Bonnefoy | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/china-landslide-buries-workers-at-mine-in-tibet.html | China Landslide Buries Workers at Mine in Tibet | By David Barboza | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/in-pyongyang-bluster-fakery-and-real-risks.html | In Pyongyang Bluster Fakery And Real Risks | By Choe SangHun and David E Sanger | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/japan-nuclear-plants-operator-cites-poor-preparation.html | Japan Nuclear Plants Operator Cites Poor Preparation | By Hiroko Tabuchi | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/europe/france-most-cities-postpone-plan-for-new-school-hours.html | France Most Cities Postpone Plan for New School Hours | By Nicola Clark | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/europe/shroud-of-turin-going-on-tv-with-a-word-from-the-pope.html | Turin Shroud Going on TV With Video From Pope | By Elisabetta Povoledo | TX 7-746-610 | 2013-05-14 |
| 2013-03-22 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-610 | 2013-05-14 |
| 2013-03-24 | 2013-03-31 | https://www.nytimes.com/2013/03/24/nyregion/helen-kutsher-matriarch-of-a-catskills-resort-dies-at-89.html | Helen Kutsher 89 Matriarch Of Grand Borscht Belt Resort | By Joseph Berger | TX 7-746-610 | 2013-05-14 |
| 2013-03-25 | 2013-03-31 | https://tmagazine.blogs.nytimes.com/2013/03/25/vain-glorious-kiehls-stress-relief/ | Vain Glorious Relief at the Spa Then One to Go | By Katie Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-31 | https://tmagazine.blogs.nytimes.com/2013/03/26/hotel-partners-strange-bedfellows/ | Hotel Partners Strange Bedfellows | By Elaine Glusac | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-31 | https://tmagazine.blogs.nytimes.com/2013/03/26/talking-talent-george-c-wolfe/ | Talking Talent George C Wolfe | By Lauren TabachBank | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-31 | https://www.nytimes.com/2013/03/26/realestate/tax-abatement-changes-affect-many-unit-owners.html | Privacy in Buying Will Come at a Price | By Michelle Higgins | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/do-millennials-stand-a-chance-in-the-real-world.html | When Problems Start Getting Real | By Annie Lowrey | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/high-bridge-the-bronx-name-to-get-its-meaning-back.html | Name to Get Its Meaning Back | By Alison Gregor | TX 7-746-610 | 2013-05-14 |
| 2013-03-26 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/a-plan-of-attack-for-the-urban-antique-hunter.html | Steven Sclaroff on preparing for the urban antique hunt | By Emily Brennan | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-31 | https://intransit.blogs.nytimes.com/2013/03/27/screening-checkpoint-delays/ | Airports Screening Checkpoint Delays | By Tanya Mohn | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-31 | https://intransit.blogs.nytimes.com/2013/03/27/stepping-outside-manhattan/ | Tourism Stepping Outside Manhattan | By Emily Brennan | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/28/arts/music/deke-richards-motown-songwriter-dies-at-68.html | Deke Richards 68 Creator of Hits for Motown Groups | By Peter Keepnews | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/television/game-of-thrones-stars-and-producers-hit-the-west-coast.html | Soaring Like Dragons | By Dave Itzkoff | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/is-giving-the-secret-to-getting-ahead.html | The Saintly Way To Succeed | By Susan Dominus | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/movies/aide-to-kubrick-on-shining-scoffs-at-room-237-theories.html | Its Back But What Does It Mean | By David Segal | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/movies/the-evil-dead-is-reimagined.html | New Ugliness in a Little Cabin of Horrors | By Erik Piepenburg | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/digging-for-feasts-across-the-florida-panhandle.html | Near the Beach Digging for Feasts | By John OConnor | TX 7-746-610 | 2013-05-14 |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/packing-the-family-for-a-solar-eclipse.html | Packing the Family for a Solar Eclipse | By Eric Adams | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://intransit.blogs.nytimes.com/2013/03/28/if-something-goes-wrong/ | Cruises If Something Goes Wrong | By Tanya Mohn | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://tmagazine.blogs.nytimes.com/2013/03/28/market-sweep-la-vie-en-rose/ | Market Sweep Rose Parade | By Edward Barsamian | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/design/barry-mcgee-show-at-institute-of-contemporary-art-in-boston.html | The Graffitist Who Moved Indoors | By Carol Kino | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/middle-c-by-william-h-gass.html | Holding The Key | By Cynthia Ozick | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/up-front.html | Up Front | By The Editors | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/how-to-break-up-with-a-2-year-old.html | How to Break Up With a 2YearOld | By Laurie Sandell | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/no-fishing.html | No Fishing | By Philip Galanes | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/should-it-matter-that-the-shooter-at-oikos-university-was-korean.html | That Other School Shooting | By Jay Caspian Kang | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/trinidads-chinese-fusion-cuisine.html | East Meets West Indies | By Sam Sifton | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/where-stars-and-competitive-dancers-shop-for-shoes.html | If the Dancing Shoe Fits | By Daniel Krieger | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/the-benefits-of-prepurchase-mortgage-counseling.html | The Benefits of Counseling | By Lisa Prevost | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/the-high-wire-act-called-conversion.html | The HighWire Act Called Conversion | By Alexei Barrionuevo | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/william-bunker-tubby-the-pratt-familys-architect.html | On SpeedDial Before SpeedDial | By Christopher Gray | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/theater/in-the-nance-a-reckoning-with-painful-memories.html | A LoveHate Reckoning | By Patrick Healy | TX 7-746-610 | 2013-05-14 |

| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/theatre/kathryn-hunter-in-kafkas-monkey-at-baryshnikov-center.html | She Plays a Chimp Whos Playing a Man | By Alexis Soloski | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/theatre/lucky-guy-by-nora-ephron-as-recalled-by-jim-dwyer.html | From Tabloid Myth To Opening Night | By Jim Dwyer | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/theatre/showmen-who-inspired-the-nance.html | Showmen Blazing A Trail | By Patrick Healy | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/36-hours-in-bangalore-india.html | 36 Hours Bangalore India | By Erica Westly | TX 7-746-610 | 2013-05-14 |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/taking-some-mystery-out-of-blind-booking.html | Taking Some Mystery Out of Blind Booking | By Susan Stellin | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://intransit.blogs.nytimes.com/2013/03/29/calendar-coming-events-in-paris-scotland-and-new-york-city/ | Calendar | By The New York Times | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://runway.blogs.nytimes.com/2013/03/29/free-to-ride-roam-and-design-handbags/ | Free to Ride Roam and Design Handbags | By Cathy Horyn | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://tmagazine.blogs.nytimes.com/2013/03/29/fresh-kicks/ | Fresh Kicks | By Maura Egan | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/dance/rite-of-spring-festival-perseveres-at-bolshoi-ballet.html | Spring Festival as Rite of Refreshment | By Sophia Kishkovsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/a-look-at-bad-heavy-metal-album-cover-art.html | Blood Guts and Hair Spray | By Erik Piepenburg | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/giulio-coote-in-giulio-cesare-at-the-met.html | Male Roles Yes but Ready for Divadom | By Vivien Schweitzer | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/attacca-quartet-plays-john-adams-on-fellow-traveler.html | Classical Recordings | By Steve Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/mozart-piano-concertos-performed-by-jan-lisiecki.html | Classical Recordings | By Anthony Tommasini | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/new-music-from-steve-coleman-charles-bradley-and-ben-wolfe.html | Listening to the Leukocytes and Moving Beyond James Brown | By Nate Chinen | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/rachmaninoffs-all-night-vigil.html | Classical Recordings | By James R Oestreich | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/television/an-interview-with-jeremy-piven-star-of-mr-selfridge.html | A Swagger Retooled for 1908 | By Margy Rochlin | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/automobiles/autoreviews/another-sport-franchise-for-ford.html | Another Sport Franchise for Ford | By James Schembari | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/autoshow/celebrating-with-beer-not-bubbles.html | Celebrating With Beer Not Bubbles | By Lawrence Ulrich | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/automobiles/beyond-all-wheel-drive-all-wheel-steering.html | Beyond AllWheel Drive AllWheel Steering | By Aaron Robinson | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/automobiles/drive-by-wire-an-aerospace-solution.html | Drive by Wire an Aerospace Solution | By Ian Austen | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/automobiles/reimagining-a-brawny-jeep-for-a-less-rugged-landscape.html | Reimagining a Brawny Jeep For a Less Rugged Landscape | By Phil Patton | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/a-crack-in-the-darkness.html | A Crack in the Darkness | By Fiona Maazel | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/i-dreamed-i-was-a-very-clean-tramp-by-richard-hell.html | Prince of Punk | By Rachel Kushner | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/karl-marx-by-jonathan-sperber.html | A Man of His Time | By Jonathan Freedland | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/kids-for-cash-and-the-injustice-system.html | Undue Process | By Abbe Smith | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/mohsin-hamids-how-to-get-filthy-rich-in-rising-asia.html | Yes Man | By Parul Sehgal | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/out-of-order-by-sandra-day-oconnor.html | Summary Judgment | By Adam Liptak | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/sugar-in-the-blood-by-andrea-stuart.html | Masters and Slaves | By Amy Wilentz | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/the-force-of-things-by-alexander-stille.html | When Worlds Collide | By Louisa Thomas | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/the-honored-society-by-petra-reski-and-more.html | Nonfiction Chronicle | By Megan Buskey | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/the-rebellious-life-of-mrs-rosa-parks-by-jeanne-theoharis.html | Mother of the Movement | By Nell Irvin Painter | TX 7-746-610 | 2013-05-14 |

| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/the-retrospective-by-a-b-yehoshua.html | Screening History | By Robert Pinsky | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/the-walking-by-laleh-khadivi.html | Asylum Seekers | By Mike Peed | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/wash-by-margaret-wrinkle.html | Peculiar Institutions | By Major Jackson | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/ways-of-going-home-by-alejandro-zambra.html | By Night in Chile | By Adam Thirlwell | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/booming/a-time-as-fleeting-as-waxwings.html | A Time as  Fleeting as Waxwings | By Suzanne Simmons | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/etiquette-returns-for-the-digital-generation.html | The Emily Posts of the Digital Age | By Alex Williams | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/joseph-weisberg-uses-his-cia-time-in-the-americans.html | The Dark Stuff Distilled | By Laura M Holson | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/justin-bieber-and-todays-youth.html | Youths New Wilderness | By Teddy Wayne | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/the-big-draw-of-less-guilty-shopping.html | Feeling Less Guilt And Doing Some Good | By Deborah Friedell | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/gatsby-look-of-1920s-is-a-favorite-of-current-brides.html | Something Borrowed From the Past | By BeeShyuan Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/sara-schechner-kenneth-launie-vows.html | A Romance Guided by Stars Planets and Telescopes | By Cara Solomon | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/unique-shoes-for-the-bride.html | A Few Thoughts On Her Shoes | By Bethany Kandel | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/what-i-wore-bobbi-brown.html | Designer Fashion But Only So Much | By BeeShyuan Chang | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/a-brief-resurrection.html | A Brief Resurrection | By Mary Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/a-modest-proposal-for-more-back-stabbing-in-preschool.html | What If the Kid Got It in Her Head That It Was a Good Idea to Go Into Public Service | By Carina Chocano | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/bobby-cannavale-broadways-hottest-outsider.html | I Dont Come From Anywhere Man but I Am Always on The Search For Excellence | By Alex Witchel | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/get-yer-yeah-yeah-yeahs-out.html | The Audacity of Awkwardness | By Lizzy Goodman | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/its-a-natural-gas-gas-gas.html | Its a Natural Gas Gas Gas | By Chuck Klosterman | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/tony-visconti-will-lie-for-david-bowie.html | Rock n Roll Is Like Dixieland Jazz Now | Interview by Andrew Goldman | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/who-made-that-learjet.html | Who Made That Learjet | By Pagan Kennedy | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/movies/homevideo/new-dvds-tristana-and-that-obscure-object-of-desire.html | Subversion Cool and Collected | By Dave Kehr | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/movies/in-danny-boyles-trance-the-hypnosis-is-out-in-the-open.html | You Are Feeling Very  Uncertain | By David Carr | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/movies/viggo-mortensen-and-other-actors-take-roles-in-foreign-films.html | Bilingualism Steps Into a Leading Role | By Larry Rohter | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-cora-cora-in-west-hartford.html | A Colorful Palette for a Multicultural Cuisine | By Rand Richards Cooper | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-saigonese-in-hartsdale.html | Where the Recipes Call for Sharing | By M H Reed | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-toro-pazzo-in-wantagh.html | Italian Classics Served With Fun | By Joanne Starkey | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/at-sun-noodle-lessons-in-ramen-with-slurping-encouraged.html | Taking Flight to a Land of Noodles | By Tammy La Gorce | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/roots-music-in-the-music-room-in-katonah.html | A Change of Tune in Caramoors Music Room | By Phillip Lutz | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/a-simple-way-to-send-poor-kids-to-top-colleges.html | A Simple Way to Send Poor Kids to Top Colleges | By David Leonhardt | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/pricey-pierre-hotel-penthouse-returns-to-market.html | Opulent at a Price to Match | By Robin Finn | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/we-do-not-want-to-go-home-again.html | We Do Not Want to Go Home Again | By Joyce Cohen | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/what-pet-owners-must-do-to-get-new-york-apartments.html | Bark if Youre Legal | By Constance Rosenblum | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/jeff-keppinger-white-sox-contact-hitter-may-be-last-of-dying-breed.html | Making Big Money Finally for Not Striking Out | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/swing-and-a-mystery-why-strikeout-rates-are-soaring.html | Swing and a Mystery | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/balkan-promises-hiking-the-albanian-alps.html | Balkan Promises | By Tim Neville | TX 7-746-610 | 2013-05-14 |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/in-paris-mixing-the-contemporary-with-the-classics.html | Its Not Just the Gargoyles Anymore | By Sam Lubell | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://bats.blogs.nytimes.com/2013/03/30/a-yankees-final-exhibition-is-less-about-baseball/ | Baseball And Some History | By Andrew Keh | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://opinionator.blogs.nytimes.com/2013/03/30/king-cottons-long-shadow/ | King Cottons Long Shadow | By Walter Johnson | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://opinionator.blogs.nytimes.com/2013/03/30/on-being-catholic/ | On Being Catholic | By Gary Gutting | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://opinionator.blogs.nytimes.com/2013/03/30/those-irritating-verbs-as-nouns/ | Those Irritating VerbsasNouns | By Henry Hitchings | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://slapshot.blogs.nytimes.com/2013/03/30/decision-on-coyotes-seems-near/ | Decision On Coyotes Seems Near | By Jeff Z Klein and Stu Hackel | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/thomas-mcevilley-critic-and-scholar-of-non-western-art-dies-at-73.html | Thomas McEvilley 73 Altered Views on NonWestern Art | By Holland Cotter | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/a-sustainable-federal-budget-should-endure-any-storm.html | A Sustainable Budget Should Endure Any Storm | By N Gregory Mankiw | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/questbacks-lead-strategist-on-his-user-manual.html | Want to Know Me Just Read My User Manual | By Adam Bryant | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/robots-and-humans-learning-to-work-together.html | Freed From Its Cage the Gentler Robot | By Anne Eisenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/willow-fund-as-a-cautionary-tale-for-investors.html | If a Fund Turns On a Dime Watch Your Dollars | By Gretchen Morgenson | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/education/curious-grade-for-teachers-nearly-all-pass.html | Curious Grade For Teachers Nearly All Pass | By Jenny Anderson | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/jobs/satellite-healthcares-chief-on-setting-yourself-apart.html | Setting Yourself Apart | By Mark Burke | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/jobs/why-innovators-get-better-with-age.html | Why Innovators Get Better With Age | By Tom Agan | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-boeing-boeing-in-northport.html | From the Swinging 60s a Recipe for Farce | By Aileen Jacobson | TX 7-746-610 | 2013-05-14 |

| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-roundelay-a-comedy-at-the-mill-hill-playhouse.html | Earnestly Internationally in Search of Love | By Michael Sommers | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-the-gilded-age-of-hartford-at-twains-home.html | At Twains Home an Era He Skewered | By Sylviane Gold | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/al-lambert-sells-toyotas-and-torch-songs.html | Toyotas and Torch Songs | By Corey Kilgannon | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/at-toloache-fusing-cultures-for-a-passover-twist.html | A CrossCultural Passover | By Alan Feuer | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/envisioning-a-rebirth-of-jazz-in-harlem.html | Jazz Up in Harlem | By Kia Gregory | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/how-to-get-a-table-at-nomad.html | Anyone Can Get a Table Eventually | By Sarah Kramer | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/lessons-found-in-the-mud.html | Lessons Found In the Mud | By Ginia Bellafante | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/natan-dvirs-photos-of-giant-manhattan-ads.html | Avenue of Dreams and Hot Dogs | By Cara Buckley | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/sidecar-a-new-ride-share-app-offers-an-alternative-to-cabs.html | A Ride Home Thats Not a Taxi Maybe | By Joshua Brustein | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/software-engineering-school-was-teachers-idea-but-its-been-done-citys-way.html | His Vision But Done Citys Way | By Jennifer Miller | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/the-young-germans-who-stood-up-to-the-nazis.html | The Young Germans Who Stood Up to the Nazis | By Karin Lipson | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/vernon-reid-savors-the-mellower-music-of-home.html | Savoring the Mellower Music of Home | By John Leland | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/bruni-a-childless-bystanders-baffled-hymn.html | A Childless Bystanders Baffled Hymn | By Frank Bruni | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/catching-up-with-the-chocolatier-shawn-askinosie.html | Shawn Askinosie | By Kate Murphy | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/douthat-marriage-looks-different-now.html | Marriage Looks Different Now | By Ross Douthat | TX 7-746-610 | 2013-05-14 |

| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/dowd-will-gays-be-punished-for-success.html | Will Gays Be Punished for Success | By Maureen Dowd | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/friedman-need-a-job-invent-it.html | Need a Job Invent It | By Thomas L Friedman | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/how-firm-are-our-principles.html | Our Inconsistent Ethical Instincts | By Matthew Hutson | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/morozov-machines-of-laughter-and-forgetting.html | Machines of Laughter and Forgetting | By Evgeny Morozov | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/resurrecting-californias-public-universities.html | Resurrecting Californias Public Universities | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/social-security-present-and-future.html | Social Security Present and Future | By The Editorial Board | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/sundown-in-america.html | Sundown in America | By David A Stockman | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/who-can-bring-the-eu-to-its-senses.html | Who Can Bring the EU To Its Senses | By David C Unger | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/science/space/yvonne-brill-rocket-scientist-dies-at-88.html | Yvonne Brill a Pioneering Rocket Scientist Dies at 88 | By Douglas Martin | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/hope-is-all-around-in-new-open-american-league-east.html | Hope Is All Around in New Open East | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/john-paciorek-baseballs-sultan-of-small-sample-size.html | For the Sultan of Small Sample Size a 1000 Career Average | By Benjamin Hoffman | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/whats-new-beyond-box-score-including-william-howard-taft.html | Introducing a Repurposed President and a Revamped Star | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/within-the-nationals-grasp.html | Within the Nationals Grasp | By Tyler Kepner | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/yankees-hitched-to-alex-rodriguez-an-aging-star-anatomy-of-a-deal-and-doubts.html | Hitched to an Aging Star Anatomy of a Deal and Doubts | By David Waldstein | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/basketball/nets-evans-standing-out-on-rebounds.html | Truth in Rebounding for Tough Nets Forward | By Jake Appleman | TX 7-746-610 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/basketball/the-streak-is-done-but-james-and-the-heat-are-still-rolling.html | Streak May Be Over But Drama Continues | By Jer Longman | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/georgia-domes-stunning-basketball-moments-from-floor-to-ceiling.html | An Arena8217s Stunning Moments From Floor to Ceiling | By Robert Weintraub | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/steve-alford-is-hired-as-basketball-coach-at-ucla.html | Soon After Signing 10Year Deal Alford Leaves New Mexico for UCLA | By Tim Rohan | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/syracuse-smothers-marquette-to-reach-final-four.html | Orange Cut Down Nets That They Barely Used | By Scott Cacciola | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/victory-strengthens-a-case-for-the-derby.html | Victory Strengthens a Case for the Derby | By Melissa Hoppert | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sunday-review/america-the-innovative.html | America the Innovative | By Eamonn Fingleton | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sunday-review/immigrant-detainees-and-the-right-to-counsel.html | Immigrant Detainees and the Right to Counsel | By Ian Urbina and Catherine Rentz | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sunday-review/remembering-an-easter-miracle-in-northern-ireland.html | Remembering an Easter Miracle in Northern Ireland | By Colum McCann | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sunday-review/why-a-citizen-scientist-counts-glass-eels.html | Why I Count Glass Eels | By Akiko Busch | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/technology/in-privacy-laws-an-incomplete-american-quilt.html | An American Quilt of Privacy Laws Incomplete | By Natasha Singer | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/technology/web-privacy-and-how-consumers-let-down-their-guard.html | Letting Down Our Guard | By Somini Sengupta | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/maple-syrup-takes-turn-toward-technology.html | HighTech Means of Production Belies the Nostalgic Image of Maple Syrup | By Julia Scott | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/politics/deal-said-to-be-reached-on-guest-worker-program-in-immigration.html | Labor and Business Reach Deal on Immigration Issue | By Ashley Parker and Steven Greenhouse | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/wounded-knee-site-for-sale-stirring-controversy.html | Anger Over Plan to Sell Site Of Wounded Knee Massacre | By John Eligon | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/africa/in-tense-kenya-court-upholds-election-results.html | Kenyan Court Upholds Election of Candidate Facing Charges in The Hague | By Jeffrey Gettleman | TX 7-746-610 | 2013-05-14 |

| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/americas/lowrider-culture-spreads-to-brazil-and-beyond.html | In Brazil Streets Of Dancing Cars And Swagger | By Simon Romero | TX 7-746-610 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/asia/north-korean-sites-are-down-in-possible-cyberattacks.html | North Korea Threatens to Close Factories It Runs With South | By Choe SangHun and Gerry Mullany | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/middleeast/egypt-orders-arrest-of-satirist-for-skits-on-islam-and-morsi.html | Egypt Orders Arrest of Satirist Over Skits on Islam and Morsi | By Kareem Fahim and Mayy El Sheikh | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/middleeast/egypt-short-of-money-sees-crisis-on-food-and-gas.html | Short of Money Egypt Sees Crisis on Fuel and Food | By David D Kirkpatrick | TX 7-746-610 | 2013-05-14 |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/your-money/a-muted-recovery-may-mean-a-longer-bull-market.html | Still at a Trot This Bull May Have Farther to Go | By Paul J Lim | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/television/whats-on-sunday.html | Whats On Sunday | By Adam W Kepler | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/crossfit-offers-an-exercise-in-corporate-teamwork-too.html | Were One Big Team So Run Those Stairs | By Jed Lipinski | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/crosswords/chess/chess-wisconsin-9-year-old-is-us-master.html | 9YearOld Breaks Record For Youngest US Master | By Dylan Loeb McClain | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/mojoyin-onijala-aderemi-jacobs-weddings.html | Mojoyin Onijala Aderemi Jacobs | By Vincent M Mallozzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/pamela-davis-james-herget-weddings.html | Pamela Davis James Herget | By Margaux Laskey | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/health/state-senate-bill-would-revise-end-of-life-procedure.html | A Texas Senate Bill Would Revise the States EndofLife Procedure | By Becca Aaronson | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/basketball/knicks-playing-the-way-they-did-in-the-good-old-days-four-months-ago.html | Knicks Rejuvenated After Rediscovering How Their Offense Works Best | By Nate Taylor | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/basketball/nets-trip-ends-with-thud-against-jazz.html | Nets Promising Trip Ends With a Thud | By Jake Appleman | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/bright-future-for-trey-burke-of-michigan.html | Shot Becomes a Youthful Vision Realized | By Tom Spousta | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/buckeyes-poor-shooting-ends-their-tournament-run.html | In Bitter Loss for Buckeyes Something Was Missing Them | By Tim Rohan | TX 7-746-610 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/syracuse-marquette-game-is-old-fashioned-demonstration-of-big-east-basketball.html | One More Time An OldFashioned Big East Game | By Bill Pennington | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/the-game-that-forever-links-mike-krzyzewski-and-rick-pitino.html | A Game Forever Links Krzyzewski and Pitino | By Pat Borzi | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/using-more-than-skill-floridas-mike-rosario-grows-up.html | Former Rutgers Star Grows Up at Florida | By Ray Glier | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/wichita-state-upsets-ohio-state.html | Wichita State Upsets Ohio State to Emerge From TopsyTurvy West | By Greg Bishop | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/tennis/serena-williams-comes-back-to-beat-maria-sharapova-at-sony-open.html | Not Playing Her Best Williams Is Still Good Enough vs Sharapova | By Andy Kent | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/theater/interview-with-joseph-keckler.html | From a Tricycle to Many Vehicles | By Claudia La Rocco | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/cowboy-stuntman-dean-smith-writes-a-memoir.html | Cowboy Stuntman Was an Olympic Medalist Too | By Christopher Kelly | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/klan-protests-renaming-of-3-confederate-parks-in-memphis.html | Klan Protests in Memphis Over Renaming of Three Parks | By John Branston | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/oil-pipeline-ruptures-in-arkansas.html | Oil Pipeline Ruptures in Arkansas | By Michael Schwirtz | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/osha-emphasizes-safety-health-risks-fester.html | As OSHA Emphasizes Safety LongTerm Health Risks Fester | By Ian Urbina | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/politics/a-hillary-clinton-in-transition-has-rivals-and-donors-frozen-in-place.html | A Clinton in Transition Keeps Opponents and Donors Frozen | By Jim Rutenberg | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/tensions-between-rick-perry-and-uts-bill-powers.html | College Rivalry Or Differences Over Policy | By Ross Ramsey | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/your-states-gun-control-just-got-stricter-come-on-down.html | Your States Gun Control Just Got Stricter Come on Down | By Reeve Hamilton | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/asia/plan-to-rename-traffic-circle-provokes-outcry-in-lahore-pakistan.html | New Ideological Battle in Pakistan Traffic Circles Name | By Salman Masood | TX 7-746-610 | 2013-05-14 |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/middleeast/wary-easter-weekend-for-syrian-christians.html | Wary Easter Weekend For Christians in Syria | By Anne Barnard | TX 7-746-610 | 2013-05-14 |

| 2013-03-25 | 2013-04-01 | https://bits.blogs.nytimes.com/2013/03/25/with-acquisition-apple-looks-indoors-for-future-of-maps/ | The Inside StoryOn Map Services | By Nick Wingfield | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-04-01 | https://www.nytimes.com/2013/03/25/arts/music/eddie-bond-elvis-contemporary-dies-at-79.html | Eddie Bond 79 Radio Host And Rockabilly Singer | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-03-27 | 2013-04-01 | https://bits.blogs.nytimes.com/2013/03/27/designing-big-data-that-works/ | From the CloudEasier Analytics | By Quentin Hardy | TX 7-896-711 | 2014-01-30 |
| 2013-03-27 | 2013-04-01 | https://www.nytimes.com/2013/03/27/wal-mart-introduces-lockers-as-it-battles-amazon-in-e-commerce/ | Order OnlinePick Up in Store | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-03-29 | 2013-04-01 | https://www.nytimes.com/2013/03/29/arts/television/don-payne-simpsons-scriptwriter-dies-at-48.html | Don Payne 48 Scriptwriter for Simpsons | By Daniel E Slotnik | TX 7-896-711 | 2014-01-30 |
| 2013-03-29 | 2013-04-01 | https://www.nytimes.com/2013/03/30/business/global/with-restructuring-done-eads-faces-new-challenges.html | After a ShakeUp EADS Braces for Challenges Ahead | By Nicola Clark | TX 7-896-711 | 2014-01-30 |
| 2013-03-30 | 2013-04-01 | https://www.nytimes.com/2013/03/30/theater/reviews/geek-from-vampire-cowboys-at-st-marks-church.html | Plucky Ohio Fangirls Embarking on a Perilous Quest | By Andy Webster | TX 7-896-711 | 2014-01-30 |
| 2013-03-30 | 2013-04-01 | https://www.nytimes.com/2013/03/31/arts/music/phil-ramone-record-producer-and-winner-of-14-grammys-dies-at-79.html | Phil Ramone 79 Producer Who Helped Musics Stars Shine | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://artsbeat.blogs.nytimes.com/2013/03/31/art-collector-buried-after-three-week-delay/ | Art Collector Buried After ThreeWeek Delay | By Patricia Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://artsbeat.blogs.nytimes.com/2013/03/31/g-i-joe-retaliation-has-a-strong-start/ | GI Joe Retaliation Has a Strong Start | By Brooks Barnes | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://bits.blogs.nytimes.com/2013/03/31/disruptions-what-does-a-tablet-do-to-the-childs-mind/ | The Child the Tablet And the Developing Mind | By Nick Bilton | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://cityroom.blogs.nytimes.com/2013/03/31/doris-diether-by-richard-morgan/ | A Fighter for Tenants Relaces Her Gloves | By Richard Morgan | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://mediadecoder.blogs.nytimes.com/2013/03/31/pbs-to-show-block-of-martha-programs/ | For Martha Stewart Dessert After a Cooking Program | By Christine Haughney | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://mediadecoder.blogs.nytimes.com/2013/03/31/radiolab-enlists-listeners-to-track-cicadas/ | Tracking Cicadas With Helpers | By Elizabeth Jensen | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/03/31/sports/baseball/bob-turley-pitcher-with-a-blazing-fastball-dies-at-82.html | Bob Turley Yankee With a Blazing Fastball Dies at 82 | By Robert D McFadden | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/dance/bill-t-jones-arnie-zane-at-the-joyce-theater.html | Inventive New Works Swoop In | By Brian Seibert | TX 7-896-711 | 2014-01-30 |

| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/dance/ursula-eagly-at-the-chocolate-factory.html | Nuzzling or Is It Nudging Their Way Through a Duet | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/dmitri-hvorostovsky-at-carnegie-hall.html | Smoky Voice Covers the Ground From Gloomy to Morbid | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/kevin-jamess-vanishing-languages-at-roulette.html | Echoes of Languages No Longer Heard | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/nick-cave-and-the-bad-seeds-at-the-beacon-theater.html | Raging Against the Fates With Intermittent Elegies | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/riccardo-muti-helps-the-rome-opera-restore-its-former-glory.html | Maestros Steady Hand Helps Resurrect Rome Opera | By Daniel J Wakin | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/the-kid-mero-and-itsthereal-satirize-the-hip-hop-world.html | Laughing at Rappers Who Laugh Right Back | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/the-moving-sidewalks-at-b-b-king-blues-club-and-grill.html | Archaeologists of Vinyl Rejoice in Return Home | By Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/television/new-american-versions-of-foreign-tv-shows-are-in-the-works.html | TV Taps The Foreign Idea Factory | By Mike Hale | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/video-games/game-developers-conference-celebrates-indie-creators.html | Indies Grab the Controls At a Game Conference | By Chris Suellentrop | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/books/the-interestings-by-meg-wolitzer.html | Then Life Got in the Way | By Janet Maslin | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/as-market-heats-up-trading-slips-into-shadows.html | Regulators Fret Over Rise of Trading in the Shadows | By Nathaniel Popper | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/e-commerce-companies-bypass-middlemen-to-build-premium-brand.html | Straight to the Source | By Claire Cain Miller and Stephanie Clifford | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/global/as-banks-in-cyprus-falter-other-tax-havens-step-in.html | TaxHaven Rivals Circle Depositors Of Cyprus | By Andrew Higgins | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/global/calculating-impact-of-cypruss-bank-bailout.html | Calculating the Impact of Cyprus Bailout | By Landon Thomas Jr | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/media/discovery-expands-its-reach-overseas-to-ensure-growth.html | Discovery Expands Its Reach Overseas | By Amy Chozick | TX 7-896-711 | 2014-01-30 |

| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/media/disney-junior-challenges-nick-jr-in-preschool-tv.html | New Disney Characters Make It Big in TVs Preschool Playground | By Brooks Barnes and Amy Chozick | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/media/more-newspapers-are-making-web-readers-pay.html | Papers Worldwide Embrace Web Subscriptions | By Eric Pfanner | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/media/social-marketing-drives-a-new-york-renaissance.html | Social Marketing Drives a New York Renaissance | By Stuart Elliott | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/crosswords/bridge/bridge-spring-north-american-championships.html | Spring North American Championships | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/movies/himmatwala-a-bollywood-disco-remake.html | Disco and Villains in 1983 Bollywood | By Rachel Saltz | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/baby-giraffe-brings-attention-to-connecticut-animal-sanctuary.html | New Resident Draws Attention to Connecticut Sanctuary | By Kristin Hussey | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/dolan-church-should-be-more-welcoming-of-gays.html | Dolan Says the Catholic Church Should Be More Welcoming to Gay People | By Vivian Yee | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/the-tar-sands-disaster.html | The Tar Sands Disaster | By Thomas HomerDixon | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/basketball/knicks-carmelo-anthony-can-learn-from-paul-pierces-career-arc.html | Anthony Can Learn From Pierces Career Arc | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/ncaabasketball/michigan-makes-it-look-easy-advancing-to-the-final-four.html | Michigan Barrels Into the Final Four After a 20Year Absence | By Tom Spousta | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/ncaabasketball/syracuses-boeheim-maintains-a-passion-as-intense-as-his-defense.html | Boeheim Maintains a Passion as Intense as His Defense | By William C Rhoden | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/tennis/andy-murray-wins-sony-open-and-secures-no-2-ranking.html | Murrays Sony Open Title Is a Matter of Perseverance and a Few Inches | By Andy Kent | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/technology/box-a-data-storage-company-prepares-to-expand-in-europe.html | Data Storage Player Prepares to Compete Overseas | By Kimiko de FreytasTamura | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/technology/russia-begins-selectively-blocking-internet-content.html | Russians Selectively Blocking Internet | By Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/cuckoos-nest-hospital-is-now-a-museum.html | Once a Cuckoos Nest Now a Museum | By Kirk Johnson | TX 7-896-711 | 2014-01-30 |

| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/politics/rubio-offers-words-of-caution-on-immigration.html | Rubio Says Immigration Bill Still Has a Way to Go | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/second-prosecutor-shot-to-death-in-texas-county.html | Gunfire Claims 2nd Prosecutor in Texas County | By Manny Fernandez Michael Schwirtz and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/africa/islamist-fighters-repelled-in-assault-on-timbuktu.html | Islamist Fighters Slip Back Into Timbuktu and Are Repelled by French and Malians | By Scott Sayare | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/hagel-facing-some-tough-decisions-at-pentagon.html | Hagel Warns Of Big Squeeze At the Pentagon | By Thom Shanker | TX 7-896-711 | 2014-01-30 |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/middleeast/israel-turns-on-natural-gas-flow-at-offshore-site.html | Israel Taps an Offshore Natural Gas Field | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://artsbeat.blogs.nytimes.com/2013/03/31/sondheim-to-receive-macdowell-medal/ | Sondheim to Receive MacDowell Medal | By Adam W Kepler | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://bats.blogs.nytimes.com/2013/03/31/eager-mets-hold-final-workout-before-opening-day/ | Mets Facing Challenges With Good Cheer | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://dealbook.nytimes.com/2013/03/31/pay-for-boards-at-banks-soars-amid-cutbacks/ | Pay for Boards At Banks Soars Amid Cutbacks | By Susanne Craig | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://therail.blogs.nytimes.com/2013/04/01/the-derby-dartboard/ | The Derby Dartboard | By Melissa Hoppert and Joe Drape | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/paul-williams-father-of-rock-criticism-is-dead-at-64.html | Paul Williams Father of Rock Criticism Is Dead at 64 | By Paul Vitello | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/television/whats-on-monday.html | Whats On Today | By Adam W Kepler | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/media/columbias-new-journalism-dean-looks-ahead-in-a-digital-era.html | Columbia Looks Ahead In an Age Of Disruption | By David Carr | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/education/massachusetts-to-study-sexual-abuse-charges-at-deerfield-academy.html | Abuse Charge At Academy Stirs Inquiry | By Jess Bidgood | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/health/more-diagnoses-of-hyperactivity-causing-concern.html | More Diagnoses of Hyperactivity in New CDC Data | By Alan Schwarz and Sarah Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/ads-to-urge-change-in-ny-state-campaign-financing.html | New Ads to Press Albany On Campaign Financing | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/direct-to-dvd-house-parties-for-homesick-jamaicans.html | Jamaicans Get Party to Come to Them via DVD | By Sarah Maslin Nir | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/found-in-newtown-gunmans-home-a-book-of-hope.html | Books of Hope Found in Newtown Gunmans Home | By David W Dunlap | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/mystery-surrounds-abduction-of-couple-on-washington-heights-street.html | Abduction or Hoax A Mystery in Manhattan Grows | By Wendy Ruderman | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/sparring-both-on-and-off-the-debate-stage-in-the-mayoral-race.html | On and Off the Debate Stage Candidates Spar in the Mayoral Race | By David W Chen | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/woman-21-is-found-dead-in-columbia-dorm.html | Woman Found Dead in Columbia Dorm | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/krugman-lessons-from-a-comeback.html | Lessons From A Comeback | By Paul Krugman | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/mexicos-ambitious-economic-agenda.html | Mexicos Ambitious Economic Agenda | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/on-the-economy-think-long-term.html | On the Economy Think LongTerm | By Jeffrey D Sachs | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/the-immigration-spring.html | The Immigration Spring | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/using-medicaid-dollars-for-private-insurance.html | Using Medicaid Dollars for Private Insurance | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/we-can-love-form-1040.html | When We Loved Form 1040 | By Lawrence A Zelenak | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/baseball/dont-let-your-signed-memories-turn-into-a-plot-twist.html | Dont Let Your Signed Memories Turn Into a Plot Twist | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/baseball/injured-brian-cashman-is-symbol-of-yankees-spring.html | Symbol Of Yanks Spring Ouch | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/baseball/mets-home-opener-will-be-50th-straight-for-robert-ostertag.html | A Ballpark Routine Outlasting the Park | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/basketball/knicks-keep-up-mastery-of-celtics-and-win-eighth-in-a-row.html | Knicks Keeping Up Mastery of Celtics Win Eighth Straight | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/hockey/blackhawks-have-cooled-since-record-streak.html | Blackhawks Have Cooled Off Since Points Streak | By Ben Strauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/hockey/rangers-lacking-offense-are-in-danger-of-missing-playoffs.html | Missing Net and Maybe Playoffs | By Allan Kreda | TX 7-896-711 | 2014-01-30 |

| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/ncaabasketball/freshman-nik-stauskas-helps-push-michigan-past-florida.html | Confident In His Shot Freshman Backs It Up | By Ray Glier | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/ncaabasketball/kevin-wares-gruesome-injury-shakes-and-rallies-louisville.html | An Innocuous Play a Gruesome Injury | By Pat Borzi | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/ncaabasketball/louisville-defeats-duke-but-kevin-ware-breaks-leg-in-first-half.html | From Stunned to Stunning | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/tennis/madison-keys-enjoying-breakthrough-season-in-tennis-at-18.html | Enjoying Breakthrough Season at 18 | By Viv Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/politics/harry-reid-draws-on-political-calculus-as-he-leads-senate.html | As Views Shift On Guns Reid Corrals Senate | By Jennifer Steinhauer | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/politics/lessons-for-republicans-in-hazleton-pa.html | New Attitude on Immigration Skips an Old Coal Town | By Trip Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/yoani-sanchez-cuban-dissident-welcomed-in-miami.html | New Breed of Cuban Dissident Finds Changed Miami | By Lizette Alvarez | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/africa/in-sudan-archaeologists-unearth-ancient-kingdoms.html | Ancient Kingdoms in Land of War | By Ismail Kushkush | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/africa/kenya-sees-some-violence-after-vote-is-upheld.html | Spurts of Violence Punctuate Calm After Kenyan Vote Is Upheld | By Jeffrey Gettleman | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/asia/2-china-cities-move-to-cool-overheated-housing-market.html | 2 Chinese Cities Move to Cool Overheated Housing Market | By David Barboza | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/asia/afghan-debts-painful-payment-a-daughter-6.html | Painful Payment for Afghan Debt A Daughter 6 | By Alissa J Rubin | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/asia/north-korea-vows-to-keep-nuclear-arms-and-fix-economy.html | North Korea Vows to Keep Nuclear Arms and Fix Economy | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-03-27 | 2013-04-02 | https://well.blogs.nytimes.com/2013/03/27/easing-brain-fatigue-with-a-walk-in-the-park/ | Brain Fatigue Goes Green | By Gretchen Reynolds | TX 7-896-711 | 2014-01-30 |
| 2013-03-28 | 2013-04-02 | https://well.blogs.nytimes.com/2013/03/28/an-allergy-treatment-that-goes-under-the-tongue/ | Nostrums Allergy Help Under Tongue | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-03-28 | 2013-04-02 | https://well.blogs.nytimes.com/2013/03/28/living-with-cancer-the-scar-project/ | Facing Their Scars HeadOn | By Susan Gubar | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-04-02 | https://well.blogs.nytimes.com/2013/03/28/the-costs-of-emergency-room-cost-cutting/ | Budget Cutters in the ER | By Pauline W Chen MD | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://artsbeat.blogs.nytimes.com/2013/04/01/buckwild-suspends-production-after-a-death/ | Buckwild Suspends Production After a Death | By Bill Carter | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://artsbeat.blogs.nytimes.com/2013/04/01/orphans-motown-matilda-drawing-well-in-preview-performances/ | Hardbody Falters Matilda Shines | By Patrick Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://bats.blogs.nytimes.com/2013/04/01/for-a-mets-usher-an-opening-day-streak-continues/ | Plenty of Focus On Rodriguez The Spectator | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://cityroom.blogs.nytimes.com/2013/04/01/remembering-patty-cake-the-bronx-zoos-beloved-gorilla-who-is-dead-at-40/ | A Child Star With a Knack For Publicity | By N R Kleinfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://cityroom.blogs.nytimes.com/2013/04/01/where-a-famed-yankees-fan-would-warm-up-for-opening-day/ | Where a Famed Yankee Fan Would Stock Up on Gear | By Corey Kilgannon | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://dealbook.nytimes.com/2013/04/01/11-partners-leave-bingham-en-masse-for-sidley/ | 11 Partners From Bingham Join Sidley | By Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://fivethirtyeight.blogs.nytimes.com/2013/04/01/louisville-favored-in-final-four-but-wichita-state-could-become-unlikeliest-champion/ | Four Dominant Teams With One Standout | By Nate Silver | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://thelede.blogs.nytimes.com/2013/04/01/english-soccer-club-defends-hiring-italian-coach-known-for-fascist-salutes/ | Manager Denies Racism | By Robert Mackey | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://well.blogs.nytimes.com/2013/04/01/a-new-endorsement-for-fish/ | A New Endorsement for Fish | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://well.blogs.nytimes.com/2013/04/01/really-treating-sleep-apnea-reduces-inflammation/ | The Claim Treating sleep apnea reduces inflammation | By Anahad OConnor | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://well.blogs.nytimes.com/2013/04/01/sodium-hiding-in-plain-sight/ | Sodium Hiding in Plain Sight | By Jane E Brody | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/design/glories-restored-rijksmuseum-is-reopening-after-10-years.html | Glories Restored Rijksmuseum Is Reopening After 10 Years | By Carol Vogel | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/aaron-diehl-and-gerald-clayton-jazz-pianists-diverging.html | A Couple Of Pianists Change Key | By Nate Chinen | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/lawrence-brownlee-at-zankel-hall.html | A Multilingual Stirring of the Spirits | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/meow-meow-in-american-songbook-series-at-lincoln-center.html | A Freewheeling Trot Around the Globe | By Stephen Holden | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/peter-serkin-plays-beethoven-in-peoples-symphony-concerts.html | Less Celebrated Beethoven No Less Appealing to Pianist | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/pioneer-by-the-band-perry-and-nomad-by-bombino.html | New Albums by the Band Perry and Bombino | By Jon Pareles and Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/st-matthew-passion-at-carnegie-trinity-and-st-thomas.html | Marveling at the Musical Chairs in a Riotous Passion Season | By James R Oestreich | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/television/dave-chappelle-and-his-jokes-return-tweaked.html | Comedian And Jokes Return Tweaked | By Jason Zinoman | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/books/a-tale-for-the-time-being-by-ruth-ozeki.html | Japanese Diary Washes Ashore Its Mysteries a Gift | By Lisa Schwarzbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/economy/rumors-of-a-cheap-energy-jobs-boom-remain-just-that.html | Manufacturings Mirage | By Nelson D Schwartz | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/global/cypriot-middle-class-feels-betrayed-by-europe-union.html | Cypriots Feel Betrayed by European Union | By Liz Alderman | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/global/top-court-in-india-rejects-novartis-drug-patent.html | LowCost Drugs In Poor Nations Get Lift in Court | By Gardiner Harris and Katie Thomas | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/media/aereo-wins-in-appeals-court-setting-stage-for-trial-on-streaming-broadcast-tv.html | Aereo Wins a Court Battle Dismaying Broadcasters | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/media/zombies-apostles-and-dragons-cable-tvs-big-ratings-night.html | Cable Dramas Post Big Sunday Ratings | By Bill Carter | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/ruling-sets-stage-for-pension-battle-in-bankrupt-city.html | Ruling Sets Up Pension Battle in Bankrupt City | By Mary Williams Walsh | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/health/gay-men-in-mexico-city-would-stay-hiv-free-for-288-study-shows.html | Staying HIVFree for 288 | By Donald G McNeil Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/health/link-to-ethical-scandals-tarnishes-prestigious-parran-award.html | Of Medical Giants Accolades and Feet of Clay | By Lawrence K Altman MD | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/health/the-human-touch-amid-big-data-medicine-review-of-when-doctors-dont-listen.html | A Prescription for Frustration | By Abigail Zuger MD | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/divorce-as-a-niche-for-realty-agents.html | After the Breakup They Help Sell the House | By Elizabeth A Harris | TX 7-896-711 | 2014-01-30 |

| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/joseph-j-lhota-attacks-mayoral-rival-quinns-support-for-police-monitor.html | Lhota Turns Up Heat on Quinn For Supporting Police Monitor | By Michael Barbaro | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/manhattan-kidnapping-was-birthday-joke-police-say.html | Kidnapping Was Birthday Joke Police Say | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/02scan.html | Documentary Aims to Decode the Antikythera Mechanism | By Jascha Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/can-cataracts-grow-back-after-surgery.html | Through a Glass Darkly | By C Claiborne Ray | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/dragonflies-natures-deadly-drone-but-prettier.html | Natures Drone Pretty and Deadly | By Natalie Angier | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/existential-animal-news-and-the-worlds-lightest-solid.html | Existential Animal News and the Worlds Lightest Solid | By Douglas Quenqua | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/james-e-hansen-retiring-from-nasa-to-fight-global-warming.html | Climate Maverick to Quit NASA | By Justin Gillis | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/tarsiers-hint-primates-developed-color-vision-at-night.html | Evolution For Early Primates a Night Filled With Color | By Douglas Quenqua | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/happy-thoughts-for-a-day-mets-continue-habit-of-winning-openers.html | As Usual Mets Bolt to the Front of a Marathon | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/yankees-patchwork-lineup-is-no-match-for-red-sox.html | For Yanks a Chill in the Air and in the Stands | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/technology/apples-chief-tim-cook-apologizes-to-china-over-warranty-policy.html | Apple Apology To Customers In China Over Repair Policy | By David Barboza and Nick Wingfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/eric-wilson-one-of-norfolk-four-challenges-conviction.html | Out of Prison For Some That Might Mean Out of Luck | By Adam Liptak | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/more-detainees-on-hunger-strike.html | More Detainees On Hunger Strike | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/politics/grahams-immigration-bid-starts-in-south-carolina.html | Senators Bid to Fix Immigration Starts in His Backyard | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/politics/option-for-small-business-health-plan-delayed.html | US Delays Health Law Provision Offering Small Businesses a Choice of Plans | By Robert Pear | TX 7-896-711 | 2014-01-30 |

| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/prosecutors-seek-death-penalty-against-james-holmes.html | Death Penalty Is Sought In Shooting At Theater | By Jack Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/to-fight-gridlock-los-angeles-synchronizes-every-red-light.html | To Fight Gridlock A City Synchronizes Every Red Light | By Ian Lovett | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/traffic-cameras-draw-more-scrutiny-by-states.html | Traffic Cameras Draw More Scrutiny by States | By Emmarie Huetteman | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/africa/nelson-mandela-condition.html | Mandela Is Improving in Hospital Officials Say | By Lydia Polgreen | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/air-pollution-linked-to-1-2-million-deaths-in-china.html | Early Deaths Linked to Chinas Air Pollution Totaled 12 Million in 2010 Data Shows | By Edward Wong | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/chinese-suspend-editor-who-questioned-north-korea-alliance.html | Chinese Editor Suspended For Article on North Korea | By Jane Perlez | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/donor-pays-afghan-familys-debt-but-questions-remain.html | Afghan Who Agreed to Trade His Daughter to End a Debt Says It Was Paid | By Alissa J Rubin | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/south-korea-gives-military-leeway-to-answer-north.html | US Sees North Korea Blustering Not Acting | By Mark Landler and Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/caroline-kennedy-is-considered-for-japan-ambassador.html | Caroline Kennedy Is Seen as Likely Choice for Japan Envoy | By Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/europe/gorbachev-attacks-putin-and-his-restrictions.html | An Ailing Gorbachev Makes a Fierce Attack on Putin and His Restrictions | By David M Herszenhorn | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/middleeast/hamas-imposes-new-restrictions-on-schools-in-gaza.html | Hamas Adds Restrictions On Schools And Israelis | By Fares Akram | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/middleeast/syrian-newspapers-emerge-to-fill-out-war-reporting.html | Syrian Newspapers Emerge To Fill Out War Reporting | By Neil MacFarquhar | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://dealbook.nytimes.com/2013/04/01/a-25-million-charade-over-a-bid-for-dell/ | A 25 Million Question Over a Bid for Dell | By Andrew Ross Sorkin | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://dealbook.nytimes.com/2013/04/01/mergers-slow-to-a-snails-pace-in-the-quarter-the-fewest-since-2003/ | Mergers Slowed to a Snails Pace in the Quarter the Fewest Since 2003 | By Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/lawrence-mckiver-singer-for-mcintosh-county-shouters-dies-at-97.html | Lawrence McKiver A Singer In Long Tradition Dies at 97 | By Margalit Fox | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/television/whats-on-tuesday.html | Whats On Today | By Adam W Kepler | TX 7-896-711 | 2014-01-30 |

| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/airlines-strive-to-satisfy-both-families-and-business-travelers.html | Keeping the Peace in Coach | By Christine Negroni | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/an-irs-reversal-rescues-a-pension-fund.html | IRS Reversal on Church Pension Plan Rescues a Fund | By Mary Williams Walsh | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/chargerback-is-a-web-based-lost-and-found-for-hotels.html | A Better Way to Reunite Lost Items With Owners | By Joe Sharkey | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/media/redigi-loses-suit-over-reselling-of-digital-music.html | A Setback For Resellers Of Digital Products | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/sometimes-its-better-not-to-know-whats-coming-frequent-flier.html | Sometimes Its Better Not to Know Whats Coming | By Christian Haas | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/baseball-fans-choose-yankees-or-mets-on-opening-day.html | Rare Choice For Opener Yankees Or Mets | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/bike-new-york-files-suit-over-traffic-charges.html | Bike Tour Files Suit To Avoid Traffic Fees | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/bloombergs-ire-on-defeat-of-red-light-camera-is-justified.html | When Fury Can Be a Force For Good Ends | By Michael Powell | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/connecticut-legislators-agree-on-far-reaching-gun-control.html | Connecticuts Legislators Agree On Sweeping GunControl Laws | By Peter Applebome | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/for-syracuse-mayor-stephanie-a-miner-criticism-of-cuomo-raises-profile.html | Criticism of Cuomo Over Plight of Cities Raises Syracuse Mayors Profile | By Jesse McKinley | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/kelly-intended-frisks-to-instill-fear-senator-testifies.html | Kelly Said Street Stops Targeted Minorities Senator Testifies | By Joseph Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/prices-and-sales-are-going-up-in-new-york-real-estate-brokers-say.html | Real Estate Brokers Predict A Tough Time for Buyers | By Michelle Higgins | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/a-big-new-york-state-budget-with-lots-of-holes.html | A Big Budget With Lots of Holes | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/brooks-freedom-loses-one.html | Freedom Loses One | By David Brooks | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/bruni-when-tv-takes-its-time.html | When TV Takes Its Time | By Frank Bruni | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/cyprus-is-not-an-exception.html | Cyprus Was Not an Exception | By The Editorial Board | TX 7-896-711 | 2014-01-30 |

| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/immigrants-in-solitary.html | Immigrants in Solitary | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/nocera-investor-activism-gone-wild.html | Investor Activism Gone Wild | By Joe Nocera | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/one-industrys-hold-on-the-senate.html | One Industrys Hold on the Senate | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/ponce-de-leon-exposed.html | Ponce de Leoacuten Exposed | By T D Allman | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/distributed-denial-of-service.html | DDoS | By John Markoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/obama-to-unveil-initiative-to-map-the-human-brain.html | Obama to Unveil Initiative To Map the Human Brain | By John Markoff and James Gorman | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/baseball-broadcasts-introduce-advanced-statistics-but-with-caution.html | Modern Stats Bring WAR to Broadcast Booth BABIP Too | By Steve Eder | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/mets-collin-cowgill-and-scott-rice-make-the-most-of-opening-day.html | Welcome To New York | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/mets-meet-their-own-expectations-on-opening-day.html | New York WNew York L Rebuilding Mets Meet Their Own Expectations | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/red-sox-jackie-bradley-jr-makes-strong-debut-on-opening-day.html | Red Sox Phenom Arrives Before His Time as Good as Hoped | By Tim Rohan | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/uncertainty-is-yet-another-newcomer-for-yankees.html | New York WNew York L For Yankees Uncertainty Is Yet Another Newcomer | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/basketball/knicks-roll-into-miami-at-the-top-of-their-game.html | Knicks Roll Into Miami At the Top of Their Game | By Nate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/hockey/rangers-top-jets-and-islanders-defeat-devils.html | Rangers Cling to Final Playoff Spot but Islanders Win to Keep Pace | By Allan Kreda | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/ncaabasketball/a-final-shock-in-the-mens-final-four.html | When Surprise Is a Certainty | By Greg Bishop | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/theater/in-the-flick-annie-bakers-film-influences.html | Six Movies That Helped Lead a Playwright From the Cineplex to the Stage | By Erik Piepenburg | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/theater/reviews/tom-hanks-in-lucky-guy-at-the-broadhurst-theater.html | OldSchool Newsman After Deadline | By Ben Brantley | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/efforts-to-restore-bison-on-the-montana-range-resisted.html | On the Montana Range Efforts to Restore Bison Meet Resistance | By Jim Robbins | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/elwin-wilson-who-apologized-for-racist-acts-dies-at-76.html | Elwin Wilson 76 Apologized for Racist Acts | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/killings-of-2-texas-prosecutors-in-8-weeks-jolt-kaufman-county.html | Seeking Clues to Prosecutors Deaths | By Manny Fernandez and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/killings-of-prosecutors-put-focus-on-threats.html | Prosecutors Are at Risk But Security Is Limited | By John Schwartz | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/washington-state-abortion-debate-counters-the-trend.html | In Washington Abortion Debate Counters Trend | By Kirk Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/americas/american-woman-gang-raped-on-brazilian-transit-van.html | American Woman GangRaped and Beaten on Brazilian Transit Van | By Simon Romero and Taylor Barnes | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/americas/ralph-klein-ex-alberta-premier-dies-at-70.html | Ralph Klein 70 Politician In Alberta Oil Boom Dies | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/japan-shifting-further-away-from-pacifism.html | Japan Shifting Further Away From Pacifism | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/europe/a-slice-of-london-so-exclusive-even-the-owners-are-visitors.html | A Slice of London So Exclusive Even the Owners Are Visitors | By Sarah Lyall | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/europe/odessa-celebrates-april-fools-day.html | Whys That Taxi on the Stairs Youre in Odessa | By Ellen Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/middleeast/irans-double-digit-inflation-worsens.html | DoubleDigit Inflation Worsens in Iran | By Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/vote-expected-on-arms-sales-treaty.html | Vote Expected on Arms Sales Treaty | By Neil MacFarquhar | TX 7-896-711 | 2014-01-30 |
| 2013-03-28 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/reviews/la-vie-en-szechuan-restaurant-review.html | Pig Ears in the Best Possible Light | By Ligaya Mishan | TX 7-896-711 | 2014-01-30 |
| 2013-03-29 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/a-sophisticated-take-on-tomato-soup-and-grilled-cheese.html | A Childhood Favorite Grows Up | By Melissa Clark | TX 7-896-711 | 2014-01-30 |
| 2013-03-30 | 2013-04-03 | https://www.nytimes.com/2013/04/03/theater/reviews/dream-play-at-the-here-arts-center.html | Pedantry a Pole DanceAnd Other Paradoxes | By Claudia La Rocco | TX 7-896-711 | 2014-01-30 |

| 2013-04-01 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/01/lessons-on-being-a-success-on-wall-st-and-being-a-casualty/ | Lessons on Being a Success on Wall St and Being a Casualty | By Susanne Craig | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/01/to-meet-norways-quotas-a-crash-course-in-board-business/ | To Meet Norways Goals a Crash Course in Serving on Boards | By Mark Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/emilio-mitidieri-and-his-pasta-machines.html | Pasta With a Perfectionists Touch | By Nick Czap | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/north-carolinas-vibrant-new-wine-culture-the-pour.html | Carolinas Expansive Wine List | By Eric Asimov | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://artsbeat.blogs.nytimes.com/2013/04/02/the-man-behind-mad-men-is-back-matthew-weiner-talks-season-6/ | Truth in Advertising and Some Lies Too | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://cityroom.blogs.nytimes.com/2013/04/02/a-glimpse-of-the-world/ | Sports Teams Offer Vision For Trade Centers Views | By Charles V Bagli | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/a-law-firm-stands-out-for-its-work-not-its-gender-makeup/ | Law Firm Stands Out for Its Work Not Its Gender Makeup | By Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/a-suite-of-their-own/ | A Suite of Their Own | By Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/chipping-away-at-the-glass-ceiling-in-private-equity/ | Chipping Away at the Glass Ceiling in Private Equity | By William Alden | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/opening-a-gateway-for-girls-to-enter-the-computer-field/ | Opening a Gateway for Girls to Enter the Computer Field | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/sec-clears-social-media-for-corporate-announcements/ | SEC Sets Rules for Disclosures Using Social Media | By Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/upping-the-ante-in-a-play-for-a-stronger-board/ | Upping the Ante in a Play for a Stronger Board | By Steven Davidoff Solomon | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/women-in-a-mans-world/ | Women in a Mans World | By Andrew Ross Sorkin | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://dinersjournal.blogs.nytimes.com/2013/04/02/beet-and-bulgur-salad/ | A Feast for the Eyes and the Taste Buds | By Melissa Clark | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://thecaucus.blogs.nytimes.com/2013/04/02/kirk-and-carper-announce-support-for-same-sex-marriage/ | More Senators Support Gay Marriage | By Sarah Wheaton | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://well.blogs.nytimes.com/2013/04/02/the-roving-runner-elevating-the-jog/ | High Line Elevates The Morning Jog | By Brian Fidelman | TX 7-896-711 | 2014-01-30 |

| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/design/american-folk-art-museum-puts-down-healthier-roots.html | Chastened Folk Art Museum Puts Down Healthier Roots | By Robin Pogrebin | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/music/metropolitan-museum-artists-10th-anniversary-concert.html | The House Band Amid the Artwork | By Steve Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/music/questions-on-ground-zero-arts-center-left-unanswered.html | Arts Hub For All May Work For None | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/music/the-100-guitar-project-releases-a-cd.html | A Generic Guitar Inspires a Distinctive Project | By Allan Kozinn | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/music/victoria-bond-at-symphony-space.html | Set Joyce to Music Yes She Said Yes She Will Yes | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/television/lunarcy-on-epix-documentary-about-fans-of-the-moon.html | Moonstruck and Keeping Their Eyes on the Prize | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/television/spies-of-warsaw-a-bbc-america-mini-series.html | Lonely Spy in a Love Triangle | By Alessandra Stanley | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/books/my-bright-abyss-a-memoir-by-christian-wiman.html | Turning a Dark Place Into a Beacon of Discovery | By Dwight Garner | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/car-sales-keep-up-their-streak.html | March Auto Sales Increased 34 for Highest Total Since 2007 | By Bill Vlasic | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/global/cypriot-finance-minister-resigns.html | Finance Minister Resigns in Cyprus Citing an Inquiry | By Liz Alderman and James Kanter | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/global/unemployment-in-euro-zone-reaches-a-record-high-of-12-percent.html | Euro Zone UnemploymentReaches a Record at 12 | By David Jolly | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/studies-highlight-benefits-of-early-education.html | Misdirected Investments In Education | By Eduardo Porter | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/off-the-menu-chelsea-market-and-dos-toros-taqueria-expanding-and-more.html | Off the Menu | By Florence Fabricant | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/reviews/restaurant-review-hanjan-in-manhattan.html | Splitting the Difference | By Pete Wells | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/tapping-the-sweet-potential-of-maple-syrup.html | Is It Too Classy for Pancakes | By Kate Zernike | TX 7-896-711 | 2014-01-30 |

| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/turning-winter-into-spring-with-two-key-techniques.html | Hurry Up Spring | By David Tanis | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/movies/andre-gregory-before-and-after-dinner-by-cindy-kleine.html | Some Dessert After That Meal With Wally | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/state-senator-and-city-councilman-accused-of-trying-to-rig-mayors-race.html | Lawmakers Tied To Bribery Plot In Mayoral Race | By Michael Wilson and William K Rashbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/realestate/commercial/the-bullitt-center-in-seattle-goes-well-beyond-green.html | Going Beyond Green | By Bryn Nelson | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/baseball/robinson-cano-leaves-scott-boras-for-jay-zs-agency.html | Hired Fired | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/baseball/two-baseball-openers-make-winter-go-away.html | Double Dose on Opening Day Warms the Soul | By George Vecsey | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/football/jack-pardee-texas-am-star-and-nfl-coach-dies-at-76.html | Jack Pardee a Star at Texas AMAnd an NFL Coach Dies at 76 | By Richard Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/ncaafootball/stadium-wont-be-named-for-private-prison-company.html | After Protests Prison Firm Pulls Donation | By Greg Bishop | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/technology/google-to-face-national-regulators-over-privacy-policy.html | Google Faces More Inquiries in Europe Over Privacy Policy | By Eric Pfanner | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/theater/reviews/three-trees-a-play-about-giacometti-by-alvin-eng.html | When the Artists Muse Loves the Artists Wife | By Catherine Rampell | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/atlanta-cheating-scandal-jailing-educators.html | Divisions Form In Atlanta As Bail Is Set In School Case | By Kim Severson and Robbie Brown | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/fargo-nd-seeks-flood-protection.html | Sandbag Season Has Fargo Thinking of a Better Way | By John Eligon | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/nra-details-plan-for-armed-school-guards.html | Report Sees Guns as Path To Safety In Schools | By Sheryl Gay Stolberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/pipeline-spills-stir-new-criticism-of-keystone-proposal.html | Pipeline Spills Stir New Criticism of Keystone Plan | By Dan Frosch | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/arms-trade-treaty-approved-at-un.html | UN Approves First Weapons Treaty Aimed at Regulating Global Sales | By Neil MacFarquhar | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/asia/china-announces-new-flu-cases.html | China Announces 4 New Bird Flu Cases | By David Barboza | TX 7-896-711 | 2014-01-30 |

| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/asia/deadly-tibetan-landslide-draws-attention-to-mining.html | Fatal Landslide Draws Attention to the Toll of Mining on Tibet | By Edward Wong | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/asia/north-korea-threatens-to-restart-nuclear-reactor.html | North Korea Says It Will Restart Mothballed Nuclear Reactor | By Choe SangHun and Mark Landler | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/asia/tibetan-activist-jigme-gyatso-freed-in-china.html | China Frees Frail Tibetan In Prison For Activism | By Andrew Jacobs | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/europe/bussy-saint-georges-france-builds-a-holy-quarter.html | Bucking French Tradition City Sets Up a Kind of Holy Quarter | By Scott Sayare | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/middleeast/palestinian-prisoners-in-israel-protest-after-inmate-dies.html | Palestinians Jailed in Israel Protest After Inmate Dies | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/middleeast/syria.html | Israel Says Its Tanks Responded to Shots Fired From Syrian Side | By Isabel Kershner and Nick CummingBruce | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/a-debate-in-the-open-on-the-fed.html | A Debate In the Open On the Fed | By Binyamin Appelbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/energy-environment/emissions-rules-put-alternative-fuel-vehicles-in-a-bind.html | Emissions Rules Put AlternativeFuel Vehicles in a Bind | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/jc-penney-slashes-pay-for-chief.html | JC Penney Slashes Pay Of Its Chief | By Stephanie Clifford | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/media/addictive-animal-webcams-get-network-attention.html | Addictive Animal Webcams Get Network Attention | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/retailers-use-databases-to-track-worker-thefts.html | Retailers Track Employee Thefts In Vast Databases | By Stephanie Clifford and Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/education/atlanta-cheating-scandal-reignites-testing-debate.html | Latest Cheating Scandal Reignites Debate Over Tests Role | By Motoko Rich | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/education/crucible-of-change-in-memphis-as-state-takes-on-failing-schools.html | Crucible of Change in Memphis as State Takes On Failing Schools | By Motoko Rich | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/education/ex-students-recall-deerfield-teachers-accused-of-abuse.html | Former Students Recall Teachers Accused of Abuse | By Jess Bidgood | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/education/massachusetts-harvard-admits-deeper-search.html | Massachusetts Harvard Admits Deeper Search | By Richard PrezPea | TX 7-896-711 | 2014-01-30 |

| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/bribery-accusations-reach-a-villages-main-street.html | Accusations of Bribery Hit a Villages Main Street | By Benjamin Weiser and Randy Leonard | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/case-of-david-tarloff-psychologists-killer-goes-to-jury.html | Case of Psychologists Killer Goes to Jury in Manhattan | By Russ Buettner | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/connecticut-prepares-for-consequences-of-new-gun-laws.html | Legislative Deal Prompts Run on Connecticut Gun Shops | By Peter Applebome | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/corruption-case-reaches-coalition-leading-state-senate.html | Bribery Case Unsettles A Coalition In Albany | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/cram-schools-no-longer-just-an-asian-pursuit.html | Centers See New Faces Seeking Test Prep | By Kyle Spencer | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/malcolm-smith-accused-of-bribery-for-spot-on-mayoral-ballot.html | Jumping From Party To Party To Bribery | By Jim Dwyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/study-details-injuries-to-pedestrians-and-cyclists-in-new-york-city.html | City Crosswalk Is Not a Haven A Study Shows | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/transactional-politics-for-new-york-citys-gop.html | A GOP Candidate Heard His Partys Message To Run You Pay | By Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/with-legacy-on-his-mind-bloomberg-says-he-will-add-78-new-schools.html | With Legacy On His Mind Mayor Adds More Schools | By Al Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/diagnosis-human.html | Diagnosis Human | By Ted Gup | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/dowd-happily-never-after.html | Happily Never After | By Maureen Dowd | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/friedman-my-little-global-school.html | My Little Global School | By Thomas L Friedman | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/justice-ginsburgs-misdirection-ahead-of-the-gay-marriage-rulings.html | Justice Ginsburg8217s Misdirection | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/new-york-city-public-housing-as-a-penal-colony.html | Public Housing as a 8216Penal Colony8217 | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/obama-makes-a-giant-leap-for-brain-research.html | On the Frontiers of Brain Research | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/putins-role-in-cypruss-collapse.html | Did Putin Sink Cyprus | By Ben Judah | TX 7-896-711 | 2014-01-30 |

| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/the-connecticut-gun-control-package.html | The Connecticut GunControl Package | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/realestate/commercial/once-hobbled-new-york-developer-aims-for-comeback.html | Once Hobbled New York Developer Aims for Comeback | By Terry Pristin | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/realestate/commercial/the-30-minute-interview-william-f-peel-iii.html | William F Peel III | Interview by Vivian Marino | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/science/earth/oregon-groups-give-notice-of-suit-over-coal-dust.html | Oregon Groups Give Notice of Suit Over Coal Dust | By Michael Wines | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/science/earth/treatment-plant-for-waste-in-nuclear-cleanup-has-design-flaws-panel-says.html | Treatment Plant for Waste in Nuclear Cleanup Has Design Flaws Panel Says | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/baseball/mets-are-baseballs-best-on-opening-day.html | Game No 1 If Not Others Favors Mets | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/baseball/mets-ponder-the-costs-of-martinez-and-santana.html | Legacy of Mets8217 Injured Aces Big Paydays for Few Victories | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/baseball/rebuilt-blue-jays-stumble-out-of-the-gate.html | Rebuilt Blue Jays Stumble Out of Gate | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/basketball/anthony-with-stage-to-himself-scores-50.html | Anthony With the Stage to Himself Scores 50 | By Andy Kent | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/football/chuck-fairbanks-fitful-football-coach-dies-at-79.html | Chuck Fairbanks a Fitful Football Coach Dies at 79 | By Bruce Weber | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/hockey/devils-playoff-drive-is-staggering.html | Devils Playoff Push Feels Like a Halfhearted Tap | By Tom Pedulla | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/hockey/rangers-send-picks-to-sharks-for-ryan-clowe.html | Rangers Obtain Big Forward Bruins Get Jagr | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/ncaabasketball/rutgers-coach-mike-rice-facing-scrutiny-after-video-airs.html | Video Puts Rutgers Coach Under Scrutiny | By Tim Rohan | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/new-jay-z-lyrics-for-athletes-please-let-me-represent-you.html | With New Move JayZ Enters A Sports Agent State of Mind | By Ken Belson | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/soccer/barcelona-loses-messi-and-a-lead-spoiling-its-evening-in-paris.html | Barcelona Loses Messi and the Lead Spoiling Its Evening in Paris | By Rob Hughes | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/soccer/for-sunderland-economics-trumps-politics.html | Can He Win Trumps Is He a Fascist | By John F Burns | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/technology/two-deterrents-to-robocalls-win-ftc-contest.html | 2 Deterrents To Robocalls Win Contest By FTC | By Edward Wyatt | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/theater/reviews/the-last-five-years-a-musical-at-second-stage-theater.html | He Sings She Sings Whos Right | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/advances-in-science-of-fire-set-convict-free-after-42-years.html | Advances in Science of Fire Free a Convict After 42 Years | By Fernanda Santos | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/background-checks-still-stumbling-block-in-gun-law-overhaul.html | Background Checks Are Still Stumbling Block in Gun Law Overhaul | By Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/dep-midstream-partners-withdraws-plan-for-maine-town.html | Denver Oil Concern Withdraws Its Plan for Big Tank in Maine | By Katharine Q Seelye | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/inquiry-into-deaths-of-two-texas-prosecutors-is-broad.html | Officials Say Inquiry Into Deaths of Two Texas Prosecutors Is Not Limited to Gang | By Manny Fernandez and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/new-orleans-jail-videos-bring-shock-at-hearing.html | New Orleans Jail Videos Bring Shock At Hearing | By Campbell Robertson | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/politics/house-groups-immigration-bill-takes-shape.html | House Immigration Bill Is Said to Offer 3 Paths | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/report-links-high-rates-of-gun-violence-to-weak-laws.html | Report Links High Rates of Gun Violence to Weak State Regulations | By Erica Goode | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/americas/2-canadians-who-joined-algeria-attack-are-identified.html | 2 Canadians Who Joined Algeria Attack Are Identified | By Ian Austen | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/americas/brazil-suspects-in-gang-rape-linked-to-assaults-and-robberies.html | Brazil Suspects in Gang Rape Linked to Assaults and Robberies | By Simon Romero | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/americas/new-wave-of-mexican-immigrants-seems-unlikely.html | In Mexican Villages Few Left to Dream of US | By Damien Cave | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/asia/pakistan-attack-on-power-station-leaves-7-dead-and-a-city-dark.html | Pakistan Attack on Power StationLeaves 7 Dead and a City Dark | By Salman Masood | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/europe/france-ex-minister-admits-lying-about-secret-bank-account.html | France ExMinister Admits Lying About Secret Bank Account | By Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/europe/russia-new-law-allows-governors-to-be-appointed-undoing-reform.html | Russia New Law Allows Governors To Be Appointed Undoing Reform | By Andrew Roth | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/europe/us-assists-international-criminal-court-but-still-has-no-intention-of-joining-it.html | US Grows More Helpful to International Criminal Court a Body It First Scorned | By Marlise Simons | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/middleeast/diplomatic-incident-arises-over-egyptian-comedian.html | Diplomatic Incident Arises Over Egyptian Comedian | By Kareem Fahim | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/middleeast/egyptians-struggle-as-wary-tourists-stay-away.html | Egyptians Struggle as Wary Tourists Stay Away | By Kareem Fahim | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/military-plans-broader-role-for-special-operations.html | Military Sees Broader Role for Special Operations Forces in Peace and War | By Thom Shanker | TX 7-896-711 | 2014-01-30 |
| 2013-03-29 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/03/29/a-big-picture-from-a-small-projector/ | Get the Big Picture With a Tiny Projector | By Roy Furchgott | TX 7-896-711 | 2014-01-30 |
| 2013-03-29 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/03/29/the-original-digital-pet-returns-for-a-new-generation/ | Back From the 90s a Digital Pet as an App | By Gregory Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/04/01/a-big-sensor-a-high-price-but-a-shortcoming/ | Small Camera With a Big Sensor but Wheres the Zoom | By Roy Furchgott | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/04/01/a-dock-that-turns-an-iphone-into-a-snoozing-alarm-clock/ | When the Phone Is an Alarm Add a Snooze Button | By Roy Furchgott | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/04/01/qa-tracking-sent-mail-messages/ | Acknowledging EMail Messages | By Jd Biersdorfer | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/04/02/qa-updating-a-blackberry-or-not/ | BlackBerry UpdateEntails a New Phone | By Jd Biersdorfer | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/more-rizzo-than-sandra-dee.html | More Rizzo Than Sandra Dee | By Alexandra Jacobs | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://artsbeat.blogs.nytimes.com/2013/03/a-notable-audience-for-elaine-stritch-at-the-carlyle/ | A Broadway Baby Bows Out at 88 | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://artsbeat.blogs.nytimes.com/2013/03/announcing-a-leave-of-presence-ebert-says-hes-reducing-his-workload/ | Ebert to Reduce His Workload | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://artsbeat.blogs.nytimes.com/2013/04/03/municipal-art-society-challenges-architects-for-new-penn-station-vision/ | Architectural Challenge For Penn Station Vision | By Robin Pogrebin | TX 7-896-711 | 2014-01-30 |

| 2013-04-03 | 2013-04-04 | https://cityroom.blogs.nytimes.com/2013/04/03/160-years-of-claustrophobia/ | A Mid19thCentury Milestone in the Rise of Cities | By James Barron | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/former-goldman-trader-surrenders-to-f-b-i/ | Former Goldman Trader Pleads Guilty to Wire Fraud | By Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/judges-dismisses-dexia-claims-against-jpmorgan-chase/ | Dexia Claims Against JPMorgan Barred | By Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/report-faults-at-all-costs-attitude-at-barclays/ | Report Faults at All Costs Attitude at Barclays That Encouraged Risk | By Mark Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/uncovering-the-human-factor-in-risk-management-models/ | Uncovering the Human Factor in Risk Management Models | By Jesse Eisinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://fifthdown.blogs.nytimes.com/2013/04/03/n-f-l-to-install-cameras-in-locker-rooms-for-stadium-viewing/ | Cameras in Locker Rooms | By Judy Battista | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/04/03/tip-of-the-week-keeping-web-browsers-in-sync/ | Tip Of The Week | By Jd Biersdorfer | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/04iht-louvre04.html | New Leader at the Louvre | By David Jolly | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/dance/gabriel-misse-and-analia-centurion-tango-at-dardo-galletto.html | HighSpeed Stitching Full of Joy | By Alastair Macaulay | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/dance/lil-buck-at-le-poisson-rouge.html | HipHop Meets Ballet In One Mans Body | By Alastair Macaulay | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/design/hopi-tribe-wants-to-stop-paris-auction-of-artifacts.html | Hopis Try To Stop Paris Sale Of Artifacts | By Tom Mashberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/television/mads-mikkelsen-in-hannibal-on-nbc.html | A Serial Killer Now Prepared for TV Dinners | By Mike Hale | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/books/jess-bravins-terror-courts.html | Steps and Missteps at Guantanamo Bay | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/global/imf-to-contribute-1-billion-euros-to-cyprus-bailout.html | Europe Sets Strict Terms In the Bailout for Cyprus | By James Kanter | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/global/irish-search-for-billionaires-assets-leads-to-russia.html | Russian Bank Aids Search for Irish Billionaires Assets | By Andrew Roth | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/global/shanghais-new-air-terminal-sets-the-pace-for-speed-and-ambition.html | Chinas Unfaltering Flight Path | By David Barboza | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/media/nbc-confirms-fallon-will-succeed-leno.html | Leno Blesses Tonight Show Succession Plan | By Bill Carter | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/smallbusiness/owners-assess-customer-relationship-software.html | Businesses of Varied Sizes Find Customer Relationship Help | By Eilene Zimmerman | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/crosswords/bridge/bridge-vanderbilt-knockout-teams.html | Vanderbilt Knockout Teams | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/education/restorative-justice-programs-take-root-in-schools.html | Students Find Opening Up Transforms Vicious Circle | By Patricia Leigh Brown | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/a-screening-for-hbos-vice-leaves-an-impression.html | For a Night Out of Harms Way | By Bob Morris | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/art-and-technology-a-clash-of-cultures.html | Does Anyone Here Speak Art and Tech | By Alice Gregory | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/bridget-foley-lives-in-the-seat-of-power.html | The Seat of Power | By Ruth La Ferla | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/buzz-bissingers-expensive-pursuit-of-a-new-self.html | A GucciFueled Pursuit of a New Sense of Identity | By Guy Trebay | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/danielle-levitt-photographer-and-now-bar-owner.html | Now They Come to Her | By John Ortved | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/emilio-sosa-brings-his-talent-to-theater-costumes.html | Sense Sensibility and Elbow Grease | By Eric Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/hair-products-with-collagen-beauty-spots.html | Beauty Spots | By Abby Ellin | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/new-york-shopping-events-starting-april-4.html | Scouting Report | By Alison S Cohn | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/rogue-canon-in-greenwich-village.html | Bote Rogue  Canon | By Brian Sloan | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/the-debate-over-stem-cell-face-lifts.html | The Debate Over StemCell FaceLifts | By Sally Wadyka | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/the-kooples-is-latest-foray-in-us-from-fashion-family.html | Global Branding in Their Blood | By Christine Ajudua | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/a-dog-with-your-grandfathers-name.html | Semper Fido | By Julie Lasky | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/a-novelist-returns-to-the-south-at-home-with-jill-mccorkle.html | Nesting Is Better Back Home | By Steven Kurutz | TX 7-896-711 | 2014-01-30 |

| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/cleaning-advice-from-a-rug-specialist.html | Keeping Her Eyes On the Floor | By Linda Lee | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/kiki-van-eijk-lamps-for-cristalleries-de-st-louis.html | Molding the Glow | By Arlene Hirst | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/market-ready-improving-the-view-through-security-bars.html | Market Ready | By Tim McKeough | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/sales-at-cote-france-crate-barrel-and-others.html | Art Glass Linens and More | By Rima Suqi | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/shopping-for-coat-racks.html | A Place to Hang | By Rima Suqi | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/some-assembly-required-on-location-in-williamsburg-brooklyn.html | Some Assembly Required | By Penelope Green | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/tadao-ando-designs-and-almost-impossible-chair.html | Plywood Bends to an Architects Will | By Julie Lasky | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/the-art-of-naming-a-dog.html | Brutus Really | By Jan Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/the-tropical-cottage-at-home-in-coconut-grove-by-beth-dunlop.html | Cottage at Home in Coconut Grove | By Sandy Keenan | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/tord-boontjes-shipwrecked-exhibition-in-london.html | In London Plan a Visit to a Tropical Island | By Julie Lasky | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/health/aids-vaccine-path-suggested-by-study.html | Possible Path To Vaccine For AIDS Is Suggested | By Donald G McNeil Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/health/dementia-care-costs-are-soaring-study-finds.html | Dementia Study Predicts A Surge In Cost And Cases | By Pam Belluck | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/movies/ruth-prawer-jhabvala-writer-dies-at-85.html | Ruth Prawer Jhabvala Screenwriter Dies at 85 | By Anita Gates | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/breeding-pigeons-on-rooftops-and-blurring-racial-lines.html | Breeding Pigeons on Rooftops and Crossing Racial Lines | By Joseph Berger | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/mental-illness-is-no-guarantee-insanity-defense-will-work-for-tarloff.html | Mental Illness Is No Guarantee Insanity Defense Will Work for Psychologists Killer | By Russ Buettner | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/new-york-citys-police-surveillance-technology-could-bring-in-money.html | Police Surveillance May Earn Money for City | By Sam Roberts | TX 7-896-711 | 2014-01-30 |

| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/lean-in-what-about-child-care.html | How the IRS Hurts Mothers | By Lilian V Faulhaber | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/science/space/new-clues-to-the-mystery-of-dark-matter.html | Tantalizing New Clues Into the Mysteries of Dark Matter | By Dennis Overbye | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/basketball/teamwork-wins-the-1973-knicks-will-remind-us.html | Teamwork Wins 1973 Knicks Will Remind Us | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/ncaabasketball/rutgers-fires-basketball-coach-after-video-surfaces.html | Rutgers Leaders Are Faulted on Abusive Coach | By Steve Eder and Kate Zernike | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/technology/personaltech/fun-intrigue-and-drama-in-adventureland.html | Fun Intrigue and Drama in TouchScreen Adventures | By Kit Eaton | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/technology/personaltech/how-to-shield-yourself-from-smartphone-snoops.html | How to Shield Yourself From Smartphone Snoops | By Brian X Chen | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/technology/personaltech/t-mobile-breaks-free-of-cellphone-contracts-and-penalties.html | TMobile Breaks Free Of Carrier Conspiracy | By David Pogue | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/theater/reviews/the-sister-at-the-fourth-street-theater.html | Prison Isnt the Only Place Where Sentences Are Served | By Andy Webster | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/theater/the-humana-festival-of-new-american-plays-in-louisville.html | In Selfish Sons and Trolls Swollen Egos Stride the Stage | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/alabama-legislature-approves-abortion-clinic-limits.html | Alabama Legislature Approves New Limits on Abortion Clinics | By Erik Eckholm | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/child-care-costs-are-up-census-finds.html | As Child Care Costs Rise Families Seek Alternatives | By Sam Roberts | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/hagel-orders-review-of-how-to-shrink-military.html | Budget Constraints Forcing an Overhaul in Military Operations Hagel Says | By Thom Shanker | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/misperception-of-government-benefits-makes-trimming-them-harder.html | Misperceptions of Benefits Make Trimming Harder | By Jackie Calmes | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/to-highlight-pain-of-budget-cuts-obama-to-return-of-part-of-pay.html | Obama Will Return 5 of Salary in Budget Gesture | By Peter Baker and Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/africa/mandela-said-to-be-much-better-than-last-week.html | South Africa Mandela Improving | By Lydia Polgreen | TX 7-896-711 | 2014-01-30 |

| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/americas/record-flooding-kills-dozens-in-Argentina.html | Dozens of Argentines Die In Record Flash Flooding | By Jonathan Gilbert | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/asia/facing-tests-malaysias-leader-calls-for-elections.html | Malaysia Vote May Rule on Racial Divide | By Thomas Fuller | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/asia/insurgents-seize-afghan-government-offices-in-attack.html | Taliban Attack In Afghan City Killing Dozens | By Azam Ahmed | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/asia/north-korea-blocks-workers-from-south-at-border.html | US Speeds Missile Defense to Guam After North Korea Bars Souths Workers | By Choe SangHun and David E Sanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/asia/two-major-air-pollutants-increase-in-china.html | 2 Major Air Pollutants Increase in Beijing | By Edward Wong | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/dominican-friars-find-renewal-by-sticking-to-tradition.html | For Friars Finding Renewal by Sticking to Tradition | By Doreen Carvajal | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/kosovo-talks-end-without-agreement.html | Lack of Accord May Hurt Serbia Aim to Join European Bloc | By Dan Bilefsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/sheep-tend-lawn-outside-city-archives-in-paris.html | Paris Employs a Few Black Sheep To Tend and Eat a City Field | By Scott Sayare | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/spanish-princess-is-subpoenaed-in-embezzlement-case-involving-her-husband.html | Spanish Princess Subpoenaed in Embezzlement Case | By Raphael Minder | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/middleeast/Syria-rebels.html | New Rebel Gains Reported in Southern Syria With Seizure of Military Base | By Rick Gladstone and Hala Droubi | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/middleeast/israel-palestinians-gaza.html | Tensions Rise As Israel And Gaza Swap Strikes | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/blame-abounds-over-a-flawed-foreclosure-review/ | Blame Abounds Over a Flawed Foreclosure Review | By Ben Protess and Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/suit-by-ex-wife-of-sacs-cohen-revived-on-appeal/ | Lawsuit by ExWife of SAC Capital Founder Is Revived on Appeal | By Peter Lattman and Carol Vogel | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/milo-oshea-irish-character-actor-dies-at-86.html | Milo OShea 86 an Actor Of the Stage and Screen | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/television/jane-henson-early-collaborator-on-the-muppets-dies-at-78.html | Jane Henson 78 a Partner In Creating the Muppets | By Paul Vitello | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/global/moscow-tries-to-remake-itself-as-financial-center.html | Moscow Tries to Reinvent Itself as Financial Hub | By Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/media/an-ms-drug-takes-a-feisty-approach-aimed-at-younger-patients.html | An MS Drug Takes a Feisty Approach Aimed at Younger Patients | By Elizabeth Olson | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/walmart-strains-to-keep-grocery-aisles-stocked.html | Walmart Strains To Keep Aisles Stocked Fresh | By Stephanie Clifford | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/education/georgia-defendants-in-cheating-scandal-released.html | Georgia Defendants In Cheating Scandal Released | By Robbie Brown | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/barbara-piasecka-johnson-maid-who-married-multimillionaire-dies-at-76.html | Barbara Piasecka Johnson Maid Who Married Multimillionaire Dies at 76 | By Bruce Weber | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/connecticut-legislature-votes-on-sweeping-gun-limits.html | Connecticut Senate Votes for Gun Limits House Passage Is Expected | By Peter Applebome and Ray Rivera | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/fast-food-workers-plan-second-strike-for-more-pay.html | FastFood Workers Plan Second Strike for More Pay | By Steven Greenhouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/gay-man-says-catholic-parish-rebuffed-him-after-marriage.html | Gay Man Says Catholic Parish Rebuffed Him After Marriage | By Sharon Otterman | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/officer-charged-in-robberies-of-drug-dealers.html | Officer Charged in Robberies of Drug Dealers | By Ravi Somaiya | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/scandal-suggests-anti-corruption-law-survived-encounter-with-supreme-court.html | Scandal Suggests Narrower Corruption Law Still Survived | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/with-councilmans-boast-rivals-revive-question-of-quinns-oversight.html | Councilmans Boast on Wiretap Revives Question of Quinns Oversight | By Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/coates-he-wears-the-mask.html | He Wears The Mask | By TaNehisi Coates | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/collin-remembering-the-affair-to-remember.html | Remembering The Affair to Remember | By Gail Collins | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/its-north-korea-again.html | Its North Korea Again | By The Editorial Board | TX 7-896-711 | 2014-01-30 |

| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/more-rot-in-new-york-state-goverment.html | More Rot in Albany | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/my-dinner-with-martin-luther-king-jr.html | My Dinner With Dr King | By William Hood | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/upon-further-review-at-rutgers.html | Upon Further Review at Rutgers | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/baseball/ebbets-field-is-gone-but-memories-of-brooklyn-dodgers-endure.html | Ebbets Fields Echoes 100th BirthdayOf Former Ballpark Conjures Memories | By Dave Anderson | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/baseball/hiroki-kuroda-is-hurt-along-with-yankees-pride-in-loss-to-red-sox.html | Kuroda Is Hurt Along With Yanks Pride | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/baseball/matt-harvey-dominates-the-padres-in-mets-victory.html | Already a Star to Mets Fans Harvey Dominates the Padres | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/baseball/oldest-living-brooklyn-dodger-mike-sandlock-remembers-ebbets-field.html | Ebbets Fields Echoes At 97 the Oldest Living Brooklyn Dodger Reflects | By Louie Lazar | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/baseball/yankees-robinson-cano-says-little-of-switching-to-jay-z-as-agent.html | Cano as Entertainer Yanks Have to Hope Not | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/basketball/carmelo-anthony-scores-40-as-knicks-roll-over-hawks.html | Anthony Scores 40 as Knicks Roll to 10th Straight Win | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/basketball/groups-of-investors-make-pitches-for-sacramento-kings.html | Two GroupsMake PitchesFor the Kings | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/hockey/rangers-topple-penguins.html | After Hasty Hellos New Rangers Make Quick Work of Penguins | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/hockey/rangers-trade-marian-gaborik-to-blue-jackets.html | Rangers Deal Gaborik to Columbus | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/horses-running-at-santa-anita-will-be-under-surveillance.html | Horses Running at Santa Anita AreUnder Surveillance | By Joe Drape | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/technology/as-web-search-goes-mobile-apps-chip-at-googles-lead.html | As Web Search Goes Mobile Apps Chip at Googles Lead | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/technology/facebook-is-expected-to-introduce-its-phone.html | Facebook Is Expected To Introduce Its Phone | By Somini Sengupta | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/theater/reviews/good-with-people-at-59e59-theaters.html | At a Lonely Hotel Two Lives That Overlapped | By Ben Brantley | TX 7-896-711 | 2014-01-30 |

| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/colorado-seeks-gang-members-in-inquiry-into-slaying.html | Colorado Seeks Gang Members In Its Inquiry Into Slaying | By Dan Frosch | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/officials-say-arrest-of-man-is-unrelated-to-prosecutor-killings-in-texas.html | Officials Say Arrest of Man Is Unrelated To Killings | By Manny Fernandez and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/gun-owners-of-america-a-lobbying-group-grows-in-influence.html | Upstart Group Pushes Harder Than the NRA | By Jennifer Steinhauer | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/in-state-that-knows-the-gun-debate-the-president-urges-both-sides-to-listen.html | In State That Knows the Gun Debate the President Urges Both Sides to Listen | By Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/mark-sanford-unlikely-republican-standard-bearer.html | Final Round Set for Parties In S Carolina House Race | By Kim Severson | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/obama-in-california-for-congressional-fund-raisers.html | Obama Pauses From Fray To Raise Money for 2014 | By Peter Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/reagan-daughter-says-hed-have-backed-gay-marriage.html | Daughter Speculates on Reagans GayRights Views | By Sheryl Gay Stolberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/william-h-ginsburg-70-represented-monica-lewinsky.html | William H Ginsburg 70 Monica Lewinskys Lawyer | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/veterans-affairs-officials-offer-reassurance-about-troubled-hospital.html | Veterans Affairs Officials Offer Reassurance About Troubled Hospital | By James Dao | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/west-virginia-man-held-in-sheriffs-killing.html | West Virginia Man Held In Sheriffs Killing | By Trip Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/wisconsin-church-will-release-files-on-abuse.html | Wisconsin Church Will Release Files On Abuse | By Laurie Goodstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/attacks-on-elderly-armenian-turks-awaken-fears.html | Attacks on Elderly Armenian Women in Turkey Awaken Fears | By Tim Arango | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/greece-court-sentences-guerrillas.html | Greece Court Sentences Guerrillas | By Niki Kitsantonis | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/multiplying-the-old-divisions-of-class-in-britain.html | Multiplying the Old Divisions of Class in Britain | By Sarah Lyall | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/middleeast/ahmadinejad-of-iran-reshapes-image-ahead-of-june-vote.html | Power Struggle Gripping Iran Ahead of Vote | By Thomas Erdbrink | TX 7-896-711 | 2014-01-30 |

| 2013-04-02 | 2013-04-05 | https://www.nytimes.com/2013/04/03/education/john-j-gumperz-linguist-of-cultural-interchange-dies-at-91.html | John J Gumperz 91 Scholar of Interaction | By Margalit Fox | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-05 | https://artsbeat.blogs.nytimes.com/2013/04/04/girls-co-star-christopher-abbott-is-leaving-the-series/ | A Boyfriend on u2018Girlsu2019 Is Leaving the Series | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://bits.blogs.nytimes.com/2013/04/04/facebook/ | Facebook Software Puts It Front and Center on Android Phones | By Somini Sengupta | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://cityroom.blogs.nytimes.com/2013/04/04/2-new-library-sentries-welcome-with-more-of-a-purr-than-a-roar/ | Shh This Is a Library And the Sentries Are Sleeping | By Winnie Hu and Andy Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://dealbook.nytimes.com/2013/04/after-stagnation-a-revival-for-mexicos-financial/sector/ | After Stagnation a Revival for Mexicos Financial Sector | By Elisabeth Malkin | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://dealbook.nytimes.com/2013/04/04/columbia-professor-is-chosen-dean-of-n-y-u-s-law-school/ | Professor at Columbia Is Chosen to Be New Dean of NYUs Law School | By Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://dealbook.nytimes.com/2013/04/04/enrons-skilling-could-get-early-prison-release/ | Lawyers for Enrons Skilling Are Trying to Reduce His 24Year Prison Sentence | By Peter Lattman and Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://dealbook.nytimes.com/2013/04/former-sac-employee-martoma-changes-lawyers-in-insider-case/ | A Former Manager at SAC Changes Defense Lawyers | By Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://dealbook.nytimes.com/2013/04/report-hints-at-possible-mf-global-suit/ | Trustee in MF Global Case Delays Suit Against Its Chief | By Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/dance/citing-art-and-money-7-cuban-dancers-defect-to-us.html | Citing Art and Money 7 Cuban Dancers Defect to US | By Daniel J Wakin | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/dance/mark-morris-dance-group-at-the-morris-dance-center.html | Music Throbbing in Blood and Sinew | By Alastair Macaulay | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/dance/season-of-cambodia-dance-festival-in-new-york.html | Dancing Well Is the Best Revenge | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/aipad-photography-show.html | Aipad Photography Show | By Ken Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/edo-pop-at-japan-society.html | Floating Flirtily From High to Low Chaste to Cheeky | By Karen Rosenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/giving-up-their-babies-but-not-their-hopes.html | Giving Up Their BabiesBut Not Their Hopes | By Eve M Kahn | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/judith-braun-may-i-draw.html | Judith Braun May I Draw | By Roberta Smith | TX 7-896-711 | 2014-01-30 |

| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/mark-dion-drawings-prints-multiples-and-sculptures.html | Mark Dion Drawings Prints Multiples and Sculptures | By Roberta Smith | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/mary-beth-edelson-22-others.html | Mary Beth Edelson 22 Others | By Karen Rosenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/paul-dagostino-twilit-ensembles.html | Paul DAgostino Twilit Ensembles | By Roberta Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/photography-and-the-american-civil-war-at-the.met.html | War Images Revealing and Holding Back | By Ken Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/roman-vishniac-show-at-international-center-of-photography.html | His Vanished or Manipulated World | By Ken Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/sound-art-at-moma-and-big-works-at-christies-and-sothebys.html | The New SoundOf Art at MoMA | By Carol Vogel | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/whales-at-the-american-museum-of-natural-history.html | What Drove Captain Ahab Wild | By Edward Rothstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/music/monterey-jazz-festival-on-tour-at-the-blue-note.html | On Long Trip Silliness and Comfort | By Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/music/philharmonic-conducted-by-andras-schiff-at-avery-fisher-hall.html | Conjuring as Well as Conducting | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/spare-times-for-april-5-11.html | Spare Times | By Anne Mancuso | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/spare-times-for-children-for-april-5-11.html | Spare Times For Children | By Laurel Graeber | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/television/mad-men-season-6-focuses-more-on-women.html | The Sane Women Behind the Unraveling Men | By Alessandra Stanley | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/television/vice-a-new-approach-to-news-on-hbo.html | They Bring You the World in a Way | By Mike Hale | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/books/gulp-adventures-on-the-alimentary-canal-by-mary-roach.html | Food and You From One End to the Other | By Janet Maslin | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/global/european-central-bank-holds-steady-on-interest-rate.html | Central Banker Dismisses Any Move to Drop Euro | By Melissa Eddy and Jack Ewing | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/global/former-top-cypriot-bankers-cited-in-report.html | ExBank Officials Named in Cyprus Inquiry | By Landon Thomas Jr | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/global/japan-initiates-a-bold-bid-to-end-years-of-falling-prices.html | Japan Tries New Tactics To Revive Its Economy | By Hiroko Tabuchi | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/media/cleveland-paper-to-curtail-delivery-and-cut-staff.html | Cleveland Paper to Trim Delivery and Cut Staff | By Christine Haughney | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/steering-a-better-course-past-the-fiction-of-libor.html | Finding A Rate Thats Fairer Than Libor | By Floyd Norris | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/want-to-innovate-get-ready-to-kiss-some-frogs.html | Want to Innovate Get Ready to Kiss Some Frogs | By Adam Bryant | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/evil-dead-directed-by-fede-alvarez.html | Oh Its More Than Just a Flesh Wound | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/robert-redfords-company-you-keep-revisits-radical-60s.html | Remembering the Side of the 60s That Wasnt All Peace and Love | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/roger-ebert-film-critic-dies.html | A Critic for the Common Man | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/trance-directed-by-danny-boyle.html | You Are Getting Sleepy Whered You Hide the Goya | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/upstream-color-directed-by-shane-carruth.html | Worms a Botanist And Pigs Sounds Like a Love Story | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/assemblyman-eric-stevenson-is-accused-of-taking-bribes.html | 2nd Bribe Case With Legislator As an Informer | By Benjamin Weiser and Marc Santora | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/donald-judds-house-becoming-a-museum.html | Judds Studio Public Invited | By Randy Kennedy | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/generational-divide-in-torrington-conn-over-sex-assault-case.html | Statutory Rape Twitter and a Generational Divide | By Vivian Yee | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/stand-by-me-plays-by-children-at-52nd-street-project.html | Pros in Plays by Children | By Margaux Laskey | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/science/new-test-for-computers-grading-essays-at-college-level.html | Software Seen Giving Grades On Essay Tests | By John Markoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/baseball/in-new-york-area-hunting-for-a-home-after-making-the-home-team.html | In New York Hunting for a Home After Making the Home Team | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/baseball/oh-well-mets-lose-shot-at-unbeaten-season.html | Gee Shines but Mets Offense Vanishes Along With Their Perfect Mark | By Andrew Keh | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/cycling/armstrong-plans-to-enter-swimming-competition.html | Disappointed Armstrong Stopped From Competing | By Juliet Macur | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/ncaabasketball/broken-leg-renews-focus-on-college-athletes-health-insurance.html | In a MomentIt Can All Be Gone | By Bill Pennington | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/ncaabasketball/the-line-between-a-tough-coach-and-an-abusive-one.html | When the Shouts Stop Echoing | By Joe Drape and Nate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/technology/hewlett-packard-chairman-steps-down.html | HP Chairman Steps Down as 2 Resign From Board | By Quentin Hardy | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/theater/reviews/buyer-cellar-with-michael-urie-at-rattlestick.html | An Underground Passion for a Stars Stuff | By David Rooney | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/theater/reviews/up-everything-at-the-elektra-theater.html | Desperately Seeking AntiEstablishment Bona Fides | By Catherine Rampell | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/theater/theater-listings-for-april-5-11.html | The Listings | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/construction-groups-criticize-guest-worker-deal.html | Construction Groups Criticize Limits in Guest Worker Deal | By Steven Greenhouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/obama-donors-keystone-pipeline.html | Obamas FundRaising Trip Becomes Forum on Pipeline | By Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/schumer-reaches-across-the-aisle-as-a-bipartisan-bridge-builder.html | Schumers New Brief Turning Foes Into Friends | By Jeremy W Peters | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/senator-portman-ohio-fallout-shift-same-sex-marriage.html | Doubts and Downloads in Ohio After Portmans Shift on Gay Marriage | By Trip Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/white-house-seeks-to-change-international-food-aid.html | Obama Administration Seeks to Overhaul International Food Aid | By Ron Nixon | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/texas-deer-breeders-seek-relaxation-of-rules.html | Deer Breeding Industry Looks To Lawmakers to Relax Rules | By Cody Permenter | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/tighter-gun-rules-pass-the-maryland-legislature.html | New Gun Restrictions Pass The Legislature in Maryland | By Trip Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/asia/in-china-a-newfound-interest-in-keeping-dead-relatives-happy.html | Festivals Resurgence Has Chinese Sending Manna to the Heavens | By Dan Levin | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/asia/north-korean-missile-moved-to-coast.html | North Korea Moves Missile to Coast but Little Threat Is Seen | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/asia/xi-jinpings-war-on-graft-appears-to-have-limits.html | Arrests in China Show Limits of War on Graft | By Andrew Jacobs | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/europe/cameron-urges-support-for-nuclear-deterrent.html | British Premier Says Nuclear Risks Highlight Need for Deterrent | By Alan Cowell | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/europe/vast-hidden-wealth-revealed-in-leaked-records.html | Data Leak Shakes Notion of Secret Offshore Havens and Possibly Nerves | By Andrew Higgins | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/middleeast/west-bank-funerals-become-displays-of-defiance.html | Palestinian Defiance on Display at West Bank Funerals | By Jodi Rudoren and Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/books/daniel-hoffman-former-us-poet-laureate-dies-at-89.html | Daniel Hoffman 89 Poet Laureate Versatile in Many Forms Dies | By Bruce Weber | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/economy/fed-weighs-a-reaction-to-stirrings-of-recovery.html | Fed Weighs A Reaction To Stirrings Of Recovery | By Binyamin Appelbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/media/jury-selection-continues-in-trial-on-jacksons-death.html | Jury Selection Continues In Trial on Jacksons Death | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/media/nationwide-insurance-teams-up-with-mad-men.html | Nationwide Insurance Teams With Mad Men | By Stuart Elliott | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/texas-refinery-is-saudi-foothold-in-us-market.html | Saudi Foothold in Texas | By Clifford Krauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/6-souls-with-julianne-moore-and-jonathan-rhys-meyers.html | 6 Souls | By Nicolas Rapold | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/bert-stern-original-mad-man-a-documentary.html | Bert SternOriginal Mad Man | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/down-the-shore-with-james-gandolfini-and-famke-janssen.html | Down the Shore | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/eddie-the-sleepwalking-cannibal-from-boris-rodriguez.html | Eddie The Sleepwalking Cannibal | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |

| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/free-angela-and-all-political-prisoners-by-shola-lynch.html | Free Angela and AllPolitical Prisoners | By Nicolas Rapold | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/lotus-eaters-directed-by-alexandra-mcguinness.html | Lotus Eaters | By Andy Webster | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/no-place-on-earth-a-documentary-by-janet-tobias.html | No Place on Earth | By Nicolas Rapold | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/simon-killer-directed-by-antonio-campos.html | Simon Killer | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/smyrna-the-destruction-of-a-cosmopolitan-city.html | Smyrna The Destruction ofa Cosmopolitan City 19001922 | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/stranger-things-from-eleanor-burke-and-ron-eyal.html | Stranger Things | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/the-brass-teapot-by-ramaa-mosley.html | The Brass Teapot | By Nicolas Rapold | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/the-story-of-luke-by-alonso-mayo.html | The Story of Luke | By Daniel M Gold | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/wings-of-life-a-disneynature-film-by-louie-schwartzberg.html | Wings of Life | By David DeWitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/63-in-e-harlem-gangs-indicted-in-revenge-shootings.html | 63 Gang Members Indicted In East Harlem Shootings | By Russ Buettner | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/a-hero-of-the-bronx-majora-carter-is-now-accused-of-betraying-it.html | Hero of the Bronx Is Now Accused of Betraying It | By Winnie Hu | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/finding-searching-and-waiting-for-remains-12-years-after-9-11.html | 911 Remains Still Found And Sought | By Jim Dwyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/question-lingers-as-man-is-sentenced-in-fatal-fire.html | Question Lingers as Man Is Sentenced in Fatal Brooklyn Fire | By Mosi Secret | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/us-agrees-to-set-new-rules-for-immigration-raids.html | US Agrees to New Rules For Immigration Raids | By Kirk Semple | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/Brooks-The-Practical-University.html | The Practical University | By David Brooks | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/Krugman-The-Urge-To-Purge.html | The Urge To Purge | By Paul Krugman | TX 7-896-711 | 2014-01-30 |

| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/closing-the-door-on-hackers.html | Closing the Door on Hackers | By Marc Maiffret | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/rewrite-the-second-amendment.html | Rewrite The Second Amendment | By Zachary Elkins | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/saving-money-poisoning-workers-in-taylorsville-nc.html | Saving Money Poisoning Workers | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/the-damage-wrought-by-the-gun-lobby.html | The Damage Wrought by the Gun Lobby | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/the-supreme-court-in-india-clarifies-law-in-novartis-decision.html | Indias Novartis Decision | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/baseball/andy-pettitte-and-mariano-rivera-lift-yankees-over-red-sox.html | Just Like Old Times Its Pettitte Rivera Victory | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/baseball/yankees-mariano-rivera-finishes-what-andy-pettitte-starts.html | In Uncertain Season a Familiar Combination Works Fine | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/basketball/bulls-edge-nets.html | Back in Brooklyn Nets Falter Yet Again In the Third Quarter | By Jake Appleman | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/basketball/knicks-to-honor-phil-jackson-and-1973-team-for-40th-anniversary.html | Jackson Back at Garden To Celebrate 1973 Team | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/golf/michelle-wie-learns-to-shake-off-her-critics.html | Wie Now a Veteran at 23 Learns to Shrug Off Her Critics | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/hockey/new-players-offer-rangers-fresh-beginning.html | Rangers8217 Fresh Faces Offer New Beginning | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/ncaabasketball/for-michigan-coach-john-beilein-path-to-final-four-not-a-straight-one.html | Itinerant Path to Final 4 Winning Games and Respect | By Greg Bishop | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/ncaabasketball/rutgers-president-robert-barchi-faces-more-pressure-over-coach-mike-rice.html | Pressure Builds On Rutgers President | By Kate Zernike | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/tennis/boise-idaho-hosts-davis-cup.html | Boise for Davis Cup It Has Advantages | By Judy Battista | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/theater/reviews/kinky-boots-the-harvey-fierstein-cyndi-lauper-musical.html | High Spirits Higher Heels | By Ben Brantley | TX 7-896-711 | 2014-01-30 |

| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/aurora-suspect-was-threat-psychiatrist-said.html | Psychiatrist Reported Suspect In Theater Shooting as Threat | By Jack Healy | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/in-texas-montana-vista-is-set-to-fight-power-plant.html | Community Determined To Fight Power Plant | By Julin Aguilar | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/mysteries-multiply-in-tom-clementss-killing.html | Weeks After Prison Chiefs Killing a Dead Suspect and Many Questions | By Erica Goode and Dan Frosch | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/officials-hope-reward-offer-brings-help-in-killings.html | Reward Is Increased By Officials In Texas | By Manny Fernandez and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/as-federal-furloughs-loom-administration-and-congressional-officials-take-pay-cuts.html | As Federal Furloughs Loom SelfSacrifice Is All the Rage in Washington | By Jeremy W Peters | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/commission-gives-insight-on-expected-health-increases.html | Paper Offers Options on Limiting Higher Health Rates | By Robert Pear | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/in-immigration-reform-path-to-citizenship-divides-and-confuses.html | Path to Citizenship Divides Congress and Polls Show Confuses Country | By Julia Preston | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/social-programs-face-cutback-in-obama-budget.html | Social Programs Facing A Cutback In Obama Budget | By Jackie Calmes | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/texas-turning-away-billions-in-federal-medicaid-dollars.html | Turning Away Federal Dollars Once Again | By Ross Ramsey | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/africa/south-africa-to-withdraw-troops-from-central-african-republic.html | South Africa to Withdraw Its Troops From Central African Republic | By Lydia Polgreen and Scott Sayare | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/americas/1600-years-of-ice-in-perus-andes-melted-in-25-years-scientists-say.html | In Sign of Global Warming 1600 Years of Ice in Perus Andes Melted in 25 Years | By Justin Gillis | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/americas/inquiry-is-sought-into-death-of-oswaldo-paya-cuban-dissident.html | Inquiry Is Sought Into Death of Castro Critic | By Randal C Archibold | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/americas/mexico-plot-to-kill-lawmakers-is-halted-officials-say.html | Mexico Plot to Kill Lawmakers Is Halted Officials Say | By Karla Zabludovsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/asia/cdc-has-begun-work-on-vaccine-for-new-china-flu.html | CDC Work On Vaccine For China Flu Has Begun | By Donald G McNeil Jr and Andrew Jacobs | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/asia/chinas-manhunt-shows-sway-in-southeast-asia.html | China Flaunts Regional Clout With Manhunt | By Jane Perlez and Bree Feng | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/europe/berlin-exhibition-on-judaism-hits-a-nerve.html | Exhibition On Judaism Hits a Nerve | By Nicholas Kulish | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/europe/uproar-in-france-on-foreign-bank-accounts-deepens.html | French Uproar on Secret Assets Escalates | By Steven Erlanger and Nicola Clark | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/middleeast/syria-lashes-out-at-jordan-and-turkey.html | Jordanians And Turks Are Focus Of Syrias Ire | By Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-01 | 2013-04-06 | https://bucks.blogs.nytimes.com/2013/04/01/why-retailers-ask-for-your-zip-code/ | ATMs With a Human Touch | By Ann Carrns | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-06 | https://bucks.blogs.nytimes.com/2013/04/02/keeping-an-eye-on-savings-account-transfers/ | Watching FeesOn Transfers | By Ann Carrns | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-06 | https://bucks.blogs.nytimes.com/2013/04/04/an-a-t-m-with-a-real-teller-on-the-screen/ | ATMs With a Human Touch | By Ann Carrns | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-06 | https://www.nytimes.com/2013/04/05/arts/music/hugh-mccracken-a-studio-musician-in-high-demand-dies-at-70.html | Hugh McCracken 70 WhoMade His Sound in Studios | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://cityroom.blogs.nytimes.com/2013/04/05/renovations-and-hope-on-a-block-once-marked-by-blight/ | Hard Work and Pride Alter A Blocks History of Blight | By David Gonzalez | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://cityroom.blogs.nytimes.com/2013/04/05/rundown-and-cluttered-a-sacred-space-for-music-prepares-to-move/ | For an Archive of Music From the World Over A Move Across Town | By SCOTT WALDMAN | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://dealbook.nytimes.com/2013/04/05/20-billion-beer-deal-reaches-agreement-to-clear-antitrust-hurdle/ | AnheuserBusch Merger Deal Clears an Antitrust Hurdle | By Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://dealbook.nytimes.com/2013/04/05/behind-the-scenes-jpmorgan-works-to-sway-shareholders-on-dimon-vote/ | JPMorgan Works to Avert a Split of the Chief and Chairman Roles | By Susanne Craig and Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://dealbook.nytimes.com/2013/04/05/judge-approves-mf-global-liquidation-plan/ | MF Global Liquidation Plan Wins Approval From Court | By Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://dealbook.nytimes.com/2013/04/05/ubs-said-to-be-lender-in-9-4-billion-ping-an-deal/ | UBS Aided Purchase of Stake in China Insurer | By David Barboza and Mark Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://wheels.blogs.nytimes.com/2013/04/05/fisker-automotive-lays-off-majority-of-employees/ | Fisker Automotive Lays Off Bulk of Its Workers | By Bradley Berman | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/theater/reviews/kafkas-monkey-at-baryshnikov-arts-center.html | Between Ape and ManWhos the Bigger Beast | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |

| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/dance/camille-a-browns-mr-tol-e-rance-at-the-kitchen.html | Examining a Humor Born of Many Struggles | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/dance/juilliard-dances-repertory-at-the-peter-jay-sharp-theater.html | Young Quicksilver and Never Daunted | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/design/rosenberg-family-asks-norwegian-museum-to-return-a-matisse.html | Family Seeks Return of a Matisse Seized by the Nazis | By Tom Mashberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/music/boston-symphony-orchestra-at-carnegie-hall.html | An Ensemble In Flux Plays Pieces From Its Past | By Steve Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/music/the-enrico-pieranunzi-trio-at-the-village-vanguard.html | Bending a Club Legend To His Own Purposes | By Nate Chinen | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/television/granite-flats-on-byutv-from-brigham-young-university.html | If Its Aliens At Least They Wont Be Naked | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/books/otherwise-queer-scholarship-into-song-at-dixon-place.html | Queer Theory May Not Have a Beat but Academicians Can Still Dance to It | By Jennifer Schuessler | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/books/r-m-koster-on-his-novel-the-prince.html | An American In Panama 41 Years Later | By Larry Rohter | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/a-long-drought-tests-texas-cattle-ranchers-patience-and-creativity.html | Parched in Cattle Country | By Stephanie Strom | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/boeing-completes-test-787-flight.html | Boeings 787 Takes Flight To Assess New Battery | By Christopher Drew | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/economy/junk-bonds-gain-popularity-even-as-yield-falls.html | Junk Bonds Get Junkier but Still Sell Briskly | By Floyd Norris | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/economy/us-adds-only-88000-jobs-jobless-rate-falls-to-7-6.html | A Sharp Drop In Job Growth Sows Concern | By Catherine Rampell | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/global/for-cyprus-gaslight-at-the-end-of-tunnel.html | Undersea Gas OffersCyprus Hope for Future | By Stanley Reed | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/history-suggests-stocks-may-have-farther-to-go.html | Even After New Highs The Rally May Last | By James B Stewart | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/crosswords/bridge/bridge-jacoby-open-swiss-teams-at-spring-nationals.html | Jacoby Open Swiss Teams at Spring Nationals | By Phillip Alder | TX 7-896-711 | 2014-01-30 |

| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/health/judge-orders-fda-to-make-morning-after-pill-available-over-the-counter-for-all-ages.html | Judge Overturns Age Limit To Buy A Contraceptive | By Pam Belluck | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/movies/ebert-was-a-critic-whose-sting-was-salved-by-caring.html | Critic Whose Sting Was Salved by His Caring | By AO Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/yoselyn-ortega-nanny-accused-of-killings-is-found-fit-for-trial.html | Nanny Charged in 2 Killings Is Found Mentally Fit for Trial | By Russ Buettner | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/baseball/yankees-loses-another-shortstop-against-the-tigers.html | Return to Detroit Costs the Yankees Another Shortstop | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/basketball/restored-tapes-show-game-5-of-1973-finals-when-knicks-won-title.html | Reclaiming A Knicks Title | By Richard Sandomir | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ncaabasketball/athletic-director-tim-pernetti-is-out-in-rutgers-abuse-scandal.html | Athletic Director Quits at Rutgers As Fallout Grows | By Kate Zernike and Steve Eder | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/what-has-changed-since-the-junction-boys.html | A Motivational Thread Ties the Junction Boys to Rutgers | By William C Rhoden | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/a-basketball-blowout-raises-theological-questions.html | A Basketball Blowout and Its Celebration Raise Theological Questions | By Samuel G Freedman | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/politics/faa-will-delay-closings-of-airport-towers-forced-by-sequestration.html | FAA Delays Closings of Airport Towers Forced by Cuts | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/politics/obama-apologizes-for-praising-female-officials-looks.html | Obama Apologizes for Praising Attorney Generals Looks | By Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/politics/obama-budget-is-dismissed-by-gop-and-attacked-by-left.html | Boehner Dismisses Talk of Budget Compromise Based on Obamas Numbers | By Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/politics/scott-brown-hints-at-another-senate-race-in-new-hampshire.html | ExSenator Is Tempted By Neighbor | By Katharine Q Seelye | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/this-land-with-an-act-of-kindness-a-lady-vanishes.html | Payment for Act of Kindness 2 Days in Car Trunk at Age 89 | By Dan Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/buddhist-muslim-tensions-spread-as-detainees-die-in-indonesia.html | BuddhistMuslim Tensions Spread as 8 Detainees Die in Indonesia | By Joe Cochrane and Thomas Fuller | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/china-escalates-response-to-avian-flu-outbreak.html | China Escalates Its Response to Outbreak of Avian Flu | By Andrew Jacobs | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/rat-chase-again-bedevils-fukushima-nuclear-plant.html | Rat Chase Backfires At Reactor In Japan | By Hiroko Tabuchi | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/south-koreans-at-norths-edge-cope-with-threat-of-war.html | Drumbeat of War Plays in Background for South Koreans at Norths Edge | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/us-and-japan-reach-deal-on-returning-okinawa-land.html | US and Japan Agree on Returning Okinawa Land | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/europe/german-officials-welcome-offshore-tax-havens-leak.html | Germans See Hope in Leak For Fighting Tax Evasion | By Melissa Eddy | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/middleeast/talks-resume-on-curbing-irans-nuclear-program.html | Korea Events Complicate Nuclear Talks With Iran | By David M Herszenhorn and Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/middleeast/un-agency-suspends-services-after-violent-protest-in-gaza.html | UN Agency Suspends Food Aid in Gaza After Protesters Break Into Its Compound | By Jodi Rudoren | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/your-money/for-car-renters-signing-on-the-electronic-tablet-may-mean-trouble.html | A Quick Electronic Signature at the Car Rental Office and Then Trouble | By Tara Siegel Bernard | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/your-money/how-to-give-effective-feedback-both-positive-and-negative.html | Youve Been Doing a Fantastic Job Just One Thing | By Alina Tugend | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/your-money/rules-aimed-at-tax-evasion-abroad-trip-up-average-americans.html | Overseas Finances Can Trip Up Americans Abroad | By Paul Sullivan | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://bats.blogs.nytimes.com/2013/04/05/back-in-majors-pitcher-maine-denies-lying-to-mets-in-2010/ | Back in Majors Maine Denies Lying to Mets | By Jorge Arangure Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/carmine-infantino-who-revamped-batman-and-the-flash-dies-at-87.html | Carmine Infantino Reviver of Batman and Flash Dies at 87 | By Margalit Fox | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/music/giulio-cesare-with-natalie-dessay-at-the-met.html | In Jodhpurs Hailing Caesar With Seduction | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/robert-v-remini-andrew-jackson-biographer-dies-at-91.html | Robert Remini 91 Exhaustive Andrew Jackson Biographer | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |

| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/at-fire-island-officials-weigh-filling-a-breach.html | Breach Through Fire Island Also Divides Opinions | By Lisa W Foderaro | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/cuomo-nominates-justice-abdus-salaam-for-court-of-appeals.html | Cuomo Picks Judge in City To Fill Spot At Top Court | By Marc Santora | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/director-of-the-players-club-is-removed-amid-turmoil.html | Director of the Players Club Is Removed Amid Turmoil | By John Leland | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/even-in-shadow-of-massacre-connecticuts-gun-law-faced-uphill-fight.html | In Connecticut Gun Curbs Had Difficult Path | By Peter Applebome and Ray Rivera | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/expansion-of-public-corruption-unit-led-to-arrests.html | US Attorney Added Staff To Confront Corruption | By William K Rashbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/hepatitis-a-vaccine-urged-for-diners-at-west-village-restaurant.html | Hepatitis Alert for Restaurants Diners | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/steak-for-two-please-with-a-side-of-bribes.html | Steak for Two Please With a Side of Bribes | By Michael Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/storm-debris-transformed-by-a-treehouse-architect-or-a-big-bird.html | Storm Debris Transformed by a Treehouse Architect or a Big Bird | By Lisa W Foderaro | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/a-tax-scandal-adds-to-french-malaise.html | A Tax Scandal Adds to French Malaise | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/blow-the-young-are-the-restless.html | The Young Are the Restless | By Charles M Blow | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/collins-a-new-era-in-political-corruption.html | A New Era In Political Corruption | By Gail Collins | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/good-sense-on-the-morning-after-pill.html | Good Sense on the MorningAfter Pill | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/hunger-strike-at-guantanamo-bay.html | Hunger Strike at Guantaacutenamo | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/interfaith-marriages-a-mixed-blessing.html | Interfaith Unions A Mixed Blessing | By Naomi Schaefer Riley | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/nocera-why-rutgers-blinked.html | Why Rutgers Blinked | By Joe Nocera | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/progress-on-okinawa.html | Progress on Okinawa | By The Editorial Board | TX 7-896-711 | 2014-01-30 |

| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/scienc e/space/asteroid-wanted-in-nasa-project.html | Asteroid Wanted In NASA Project | By John Schwartz | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ baseball/giants-raise-banner-and-remind- cardinals-how-they-won-it.html | Giants Raise a Banner And Get Back to Work | By Jason Turbow | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ baseball/marlins-beat-mets-in-meeting-of- rebuilding-teams.html | Marlins Win a Meeting Of Rebuilding Teams | By Jorge Arangure Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ basketball/carmelo-anthony-hits-40-again-as- knicks-top-bucks.html | Knicks Win 11th Straight As Anthony Scores 41 | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ basketball/phil-jackson-among-1973-knicks- honored-at-madison-square-garden.html | 73 Knicks Including Jackson Get a Garden Welcome | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ death-of-second-horse-at-grand-national- reignites-concerns-over-fences.html | Death Again Visits a Tradition on Trial | By John F Burns | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ golf/jodi-ewart-shadoff-is-early-and- unexpected-leader-at-kraft-nabisco- championship.html | New Name Near Top Isnt Shock to All | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ golf/unusual-route-to-masters-for-john- peterson.html | An Unlikely Route to the Masters | By Jeff Bradley | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ hockey/jussi-jokinen-and-penguins-beat- rangers-in-shootout.html | Moving Up Standings Rangers Throw Some Elbows and Grab a Point | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ ncaabasketball/louisvilles-rick-pitino-has- changed-programs-but-not-his-methods.html | Programs Change but Pitinos Methods Do Not | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ ncaabasketball/michigan-assistant-a- showman-too.html | Michigan Assistant a Showman Too | By Greg Bishop | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ ncaabasketball/video-reviews-during-games- can-give-extra-timeouts-to-teams.html | Accidental Game Changers | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ soccer/dominant-in-germany-bayern-munich- craves-european-title.html | With All Its Titles Bayern Munich Hungers for an Elusive One | By Nicholas Kulish | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ tennis/venus-and-serena-williams-combine- for-four-wins-at-family-circle-cup.html | Williams Sisters Win Four Times In One Day | By Ben Rothenberg | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/administration-to-increase-spending-on-veterans-programs.html | Veterans Programs Are Set For Raise in Spending Plan | By James Dao | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/ellisville-mo-mayor-facing-impeachment.html | Impeachment Proceedings Break a Small Towns Quiet | By John Eligon | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/in-many-capital-cases-less-culpable-defendants-receive-death-penalty.html | Less Culpable but With Longer Sentences | By Fernanda Santos | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/investigation-continues-of-shootings-in-kaufman-tex.html | Texas Police Seeking Clues To How Killer Got in Home | By Manny Fernandez and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/politics/rubio-amid-planning-is-yet-to-commit-on-immigration-bill.html | Rubio Amid Planning Is Yet to Commit on Immigration Bill | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/trayvon-martins-parents-settle-wrongful-death-suit.html | Settlement Is Reached With Family In Slaying | By Lizette Alvarez | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/us-to-keep-control-of-mental-care-in-california-prisons.html | US Spurns California Move For Greater Say on Prisons | By Norimitsu Onishi | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/americas/a-brazilian-campaign-strategist-expands-his-winning-streak.html | As Brazils Influence Expands So Does a Campaign Strategists Success | By Simon Romero | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/americas/writer-of-times-op-ed-on-racism-in-cuba-loses-job.html | Editor Who Wrote of Racism in Cuba Loses His Post Colleagues Say | By Randal C Archibold | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/us-sees-china-as-lever-to-press-north-korea.html | US Sees China as Lever to Press North Korea | By Mark Landler | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/middleeast/un-says-aid-for-syria-refugees-is-running-out.html | UN Says It Is Running Out of Money to Assist Wave of Refugees From Syria | By Nick CummingBruce and Sebnem Arsu | TX 7-896-711 | 2014-01-30 |
| 2013-03-29 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-07 | https://frugaltraveler.blogs.nytimes.com/2013/04/02/a-100-weekend-in-boston/ | A 100 Weekend in Boston | By Seth Kugel | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-07 | https://intransit.blogs.nytimes.com/2013/04/02/prepare-for-launch-with-angry-birds/ | Prepare for Launch With Angry Birds | By Emily Brennan | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-07 | https://wheels.blogs.nytimes.com/2013/04/02/generational-shift-learning-to-drive-a-stick/ | Teaching Young DriversTo Shift for Themselves | By Larry Edsall | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/how-shared-diaper-duty-could-stimulate-the-economy.html | Lean in Dad | By Catherine Rampell | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-02 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/basking-ridge-nj-blending-rural-and-urban.html | A Polished Past and Polite People | By Jill P Capuzzo | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/hotel-review-georges-hotel-galata-in-istanbul.html | A Bit of Paris With Views of the Sea | By Susanne Fowler | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/restaurant-report-amaz-in-lima-peru.html | From an Amazonian Pantry | By Nicholas Gill | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-07 | https://intransit.blogs.nytimes.com/2013/04/03/expanding-in-asia/ | Hotels Expanding in Asia | By Emily Brennan | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-07 | https://intransit.blogs.nytimes.com/2013/04/03/free-internet-access/ | Hotels Free Internet Access | By Susan Stellin | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-07 | https://wheels.blogs.nytimes.com/2013/04/03/company-with-aspirations-to-make-police-cars-abandons-its-indiana-offices/ | Police Car CompanyAbandons Offices | By Tudor Van Hampton | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/design/building-seagram-phyllis-lamberts-new-architecture-book.html | A Personal Stamp on the Skyline | By Mark Lamster | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/yes-healthful-fast-food-is-possible-but-edible.html | Fast Good and Good For You | By Mark Bittman | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-07 | https://www.nytimes.com/2013/04/07/theater/orphans-regroups-with-alec-baldwin-and-ben-foster.html | After Twitter Tumult Actors Regroup | By Patrick Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/road-tripping-to-australias-other-great-reef.html | Another Coast Another Great Reef | By Alex Hutchinson | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://opinionator.blogs.nytimes.com/2013/04/04/this-city-that-i-love/ | This City That I Love | By Sandy Soohoo | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://wheels.blogs.nytimes.com/2013/04/04/a-new-electric-car-with-an-old-name/ | A New Electric Car With an Old Name | By Paul Stenquist | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/for-louis-c-k-the-jokes-on-him.html | The Jokes on Him | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/between-man-and-beast-by-monte-reel.html | Planet of the Ape | By David Quammen | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/fellow-mortals-by-dennis-mahoney.html | Home Fires | By Elizabeth Graver | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/new-york-chefs-recall-their-worst-cooking-disasters.html | Hair and Hearing Were the Main Victims | Interviews by Jessica Gross | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/one-tiny-german-town-seven-big-michelin-stars.html | One Tiny German Town Seven Big Michelin Stars | By Nicholas Kulish | TX 7-896-711 | 2014-01-30 |

| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/the-fearless-risk-loving-winemaker.html | The Mad Czar of Verdelho | By Robert Draper | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/the-proper-way-to-eat-a-pig.html | Going Whole Hog | By Marnie Hanel | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/the-spice-is-right.html | The Spice Is Right | By Alex Halberstadt | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/the-troops-of-the-red-rooster.html | It Takes an Army | By Willy Staley | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/glamours-editor-in-chief-at-home-in-brooklyn.html | To Brooklyn With Nary a Look Back | By Jacob Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/lavish-real-estate-of-two-formula-one-heiresses.html | No Theyre Not the Kardashians | By Alexei Barrionuevo | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/opting-for-in-house-loan-service.html | Opting for InHouse Loan Service | By Lisa Prevost | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/the-idea-behind-the-co-op-building.html | An Innovation Packed With Artists | By Christopher Gray | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/theater/colm-toibin-on-the-genesis-of-his-testament-of-mary.html | Our Lady of the Fragile Humanity | By Colm Toibin | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/theater/david-byrnes-here-lies-love-about-imelda-marcos.html | Imelda Marcos With a Beat | By Allan Kozinn | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/36-hours-in-san-diego.html | 36 Hours San Diego | By Freda Moon | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/at-the-tokyo-skytree-views-from-the-top.html | Towers Godzilla Could Admire | By Barbara Ireland | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://runway.blogs.nytimes.com/2013/04/05/everybody-loses-in-this-beauty-contest/ | Everybody Loses in This Beauty Contest | By Cathy Horyn | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/05/world/asia/ethnic-rifts-strain-myanmar-as-it-moves-toward-democracy.html | Ethnic Rift Threatens Myanmars Political Reforms | By Thomas Fuller | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/dance/dance-theater-of-harlem-starts-new-life.html | A Phoenix Is Rising On Point | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/dance/nederlands-dans-theaters-collaborating-choreographers.html | The She and He Who Create as We | By Rebecca Milzoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/music/john-eliot-gardiner-and-period-music.html | Crops and Music Each in Its Season | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |

| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/music/new-albums-from-ensemble-pearl-andreia-dias-united-tenors.html | Vibrations From Brazil Church and Deep in Your Headphones | By Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/music/tyler-the-creator-matures-with-wolf.html | Raps Peter Pan Considers Alternatives | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/automobiles/as-workload-overwhelms-cars-are-set-to-intervene.html | As Workload Overwhelms Cars Are Set To Intervene | By Paul Stenquist | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/automobiles/autoreviews/diesel-efficiency-with-a-solar-enhancement.html | Diesel Efficiency With a Solar Enhancement | By Ezra Dyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/automobiles/autoreviews/hybrid-drivers-wanted.html | Hybrid Drivers Wanted | By Bradley Berman | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/automobiles/guide-revisions-provoke-uproar.html | Guide Revisions Provoke Uproar | By Christopher Jensen | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/all-this-talk-of-love-by-christopher-castellani.html | La Famiglia | By Maria Russo | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/bolivar-by-marie-arana.html | Founding Father | By Paul Berman | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/comandante-hugo-chavezs-venezuela-by-rory-carroll.html | Death of a Strongman | By Jonathan Tepperman | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/double-feature-by-owen-king.html | Life Stages | By David Thomson | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/fdr-and-the-jews-by-richard-breitman-and-allan-j-lichtman.html | Congress Disposes | By David Oshinsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/fear-itself-by-ira-katznelson.html | The President Proposes | By Kevin Boyle | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/long-shot-mike-piazzas-memoir.html | Roger and Me | By Ada Calhoun | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/prize-writing.html | PrizeWriting | By Amanda Foreman | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/siege-13-by-tamas-dobozy.html | Ghosts of Budapest | By Garth Risk Hallberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/the-best-of-punk-magazine-and-more.html | Punkd | By Steven Heller | TX 7-896-711 | 2014-01-30 |

| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/the-first-muslim-by-lesley-hazleton.html | The Messenger and the Message | By Hari Kunzru | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/the-golden-egg-by-donna-leon-and-more.html | A Death in Venice | By Marilyn Stasio | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/the-imposter-bride-by-nancy-richler.html | Book of Ruth | By Nancy Kline | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/up-front.html | Up Front | By The Editors | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/a-life-plan-for-two-followed-by-one-modern-love.html | A Life Plan for Two Followed by One | By Marina Shifrin | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/appily-ever-after-the-smartphone-as-shrink.html | Appily Ever After A Smartphone Shrink | By Judith Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/bars-try-to-attract-artists-and-artists-models.html | A Cocktail of Beers Pencils and a Model | By Brian Sloan | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/busy-sabbatical-for-ritzs-bartender.html | A Bartenders Sojourn Garnished With Adventure | By Elaine Sciolino | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/colleen-saidman-yee-the-first-lady-of-yoga.html | The First Lady of Yoga | By Alexandra Jacobs | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/one-of-a-kind.html | One of a Kind | By Philip Galanes | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/twist-phelan-and-jack-chapple-vows.html | The First 100 Dates Were Just a WarmUp | By Vincent M Mallozzi | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/what-is-anne-hathaway-doing-wrong.html | An Award Shed Rather Not Win | By Alex Williams | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/how-and-where-to-buy-extraordinary-trees.html | A Perfectly Peculiar Tree How to Buy | By Lindsey Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/hunting-your-own-dinner.html | The Heart of a Lonely Hunter | By Bill Heavey | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/mark-pincus-thinks-angry-birds-wont-hurt-your-kids.html | I Dont Think its Rotting Their Brains | Interview by Andrew Goldman | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/should-you-tip-an-immigration-officer.html | Passport Payoff | By Chuck Klosterman | TX 7-896-711 | 2014-01-30 |

| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/surviving-an-archeological-dig-in-a-west-village-garden.html | Raiders of the Lost Privy | By Dorothy Spears | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/who-made-that-ferris-wheel.html | Who Made That Ferris Wheel | By Pagan Kennedy | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/movies/brandon-cronenberg-on-his-film-antiviral.html | Backing Into His Fathers Footsteps | By Mekado Murphy | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/movies/homevideo/new-dvds-china-gate-the-sun-shines-bright.html | Parsing Racial Politics in the 50s | By Dave Kehr | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/movies/jackie-robinson-the-hero-in-42.html | The Superhero Who Leapt Color Lines | By Dana Jennings | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/movies/sam-green-and-yo-la-tengo-in-show-on-r-buckminster-fuller.html | Movies That Spill Beyond the Screen | By Dennis Lim | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/movies/the-angels-share-is-ken-loachs-new-film-set-in-scotland.html | Beneath the Kilt a Modern Scotland | By Graham Fuller | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-review-of-50-west-restaurant-in-plainville-conn.html | From Scratch Making Meals Appear | By Christopher Brooks | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-review-of-extreme-drawing-at-the-aldrich-contemporary-art-museum.html | Drawing Evolves Testing Its Boundaries | By Martha Schwendener | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-review-of-guapo-cocina-mexicana-in-yonkers.html | A Mixture of Mexican Hustle and Charm | By Alice Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-review-of-krakowiak-restaurant-in-south-river-nj.html | Traditional Polish Fare for the Early Birds | By Karla Cook | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-review-of-wansuapona-musu-in-sea-cliff.html | Beyond the Whimsy Sushi With Ambition | By Mary Jo Murphy | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/cameras-unusual-look-at-theodore-roosevelts-home.html | An Unorthodox Look at a Presidents Home | By Aileen Jacobson | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/dvine-taste-offers-flavors-of-lebanon-in-brooklyn.html | Three Decades of Baba Ghanouj | By Leah Koenig | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/steven-mackey-fits-no-label-in-his-music.html | A Composer Who Escapes Easy Labels | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/engineering-serendipity.html | Engineering Serendipity | By Greg Lindsay | TX 7-896-711 | 2014-01-30 |

| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/how-skeptics-and-believers-can-connect.html | How Skeptics And Believers Can Connect | By T M Luhrmann | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/a-2-bedroom-with-a-home-for-the-car.html | A 2Bedroom With a Home for the Car | By Joyce Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/closets-please-and-the-bigger-the-better.html | Hooked by a Closet | By Elissa Gootman | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/facing-a-fear-of-flying.html | The author Julia Cameron on How to Conquer a Fear of Flying | By Emily Brennan | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/glimmers-of-jewish-glory-days-in-baltimore.html | Glimmers of Jewish Glory Days | By Jennifer Moses | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/professional-conferences-double-as-vacation-venues.html | Lets Meet | By Stephanie Rosenbloom | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/tourism-in-javas-land-of-ghosts.html | In Javas Land of Ghosts | By Rob Davis | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://offthedribble.blogs.nytimes.com/2013/04/06/before-playoffs-a-few-defeats-may-actually-help/ | Lose Some Now Avoid The Heat Later | By Benjamin Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://opinionator.blogs.nytimes.com/2013/04/06/how-memoirists-mold-the-truth/ | How Memoirists Mold the Truth | By Andr Aciman | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://opinionator.blogs.nytimes.com/2013/04/06/suburban-disequilibrium/ | Suburban Disequilibrium | By Becky M Nicolaides and Andrew Wiese | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/an-automatic-solution-for-the-retirement-savings-problem.html | Shifting Our Saving Into Automatic | By Richard H Thaler | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/at-hedge-funds-and-private-equity-lucrative-paydays.html | Lucrative Payday Out of the Spotlight | By Pradnya Joshi | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/big-hot-cheap-and-right-a-new-look-at-texas-review.html | How Texas Became Texas And Why It Matters | By Bryan Burrough | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/executive-pay-shows-modest-2012-gain-but-oh-those-perks.html | The Infinity Pool of Executive Pay | By Nelson D Schwartz | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/glimmerglass-festivals-director-on-making-ideas-work.html | First Make Sure Your Idea Works On a Small Stage | By Adam Bryant | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/a-low-growth-world-can-also-mean-high-profits.html | A LowGrowth World Can Also Mean High Profits | By Conrad De Aenlle | TX 7-896-711 | 2014-01-30 |

| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/applying-washingtons-budget-lessons-at-home.html | The KitchenTable Sequester | By John Schwartz | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/bull-market-lures-holdouts-but-forecasts-have-caveats.html | Latecomers Flocking to the Party | By Conrad De Aenlle | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/exchange-traded-funds-tracking-error-is-often-overlooked.html | In ExchangeTraded Funds a Variable Worth Watching | By Anna Bernasek | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/health-care-mutual-funds-with-new-faces-at-the-helm.html | Health Policy Is in Flux and So Are Funds | By Tim Gray | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/money-fund-managers-awaiting-new-sec-rules.html | Money Funds Waiting For the Fog to Lift | By Diana B Henriques | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/new-personal-finance-books-see-room-for-self-improvement.html | SelfImprovement In a Bull Market | By Paul B Brown | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/solar-companies-stocks-face-an-uncertain-future.html | Why Solar Power Stocks Are Still Earthbound | By Norm Alster | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/three-fund-managers-win-big-with-small-cap-investments.html | Thinking Small and Winning Big at Three Funds | By Tim Gray | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/shareholders-can-slow-the-executive-pay-express.html | As Shareholders Say Enough AlreadySome Boards Are Starting to Listen | By Gretchen Morgenson | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/streaming-sites-and-the-rise-of-shared-accounts.html | No TV No Subscription No Problem | By Jenna Wortham | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/wearable-video-cameras-for-police-officers.html | Wearing a Badge And a Video Camera | By Randall Stross | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/jobs/hearsay-socials-chief-on-thinking-big-at-a-young-age.html | Big Thoughts Early On | By Clara Shih | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/jobs/recruiting-a-recruiter-for-your-next-job.html | Recruiting A Recruiter For Your Next Job | By Eilene Zimmerman | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-new-york-without-elaine-stritch.html | Exiting Stage Center | By James Barron | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/arrests-by-the-fashion-police.html | Arrests by the Fashion Police | By Ginia Bellafante | TX 7-896-711 | 2014-01-30 |

| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/chinese-families-celebrate-qingming-festival-in-new-york.html | Paying Respect To Ancestors | By Sarah Kramer | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/dimitri-mugianis-helps-addicts-with-an-african-spiritual-practice.html | A Shaman Coaxing Sobriety | By Corey Kilgannon | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/how-greenwich-village-got-its-funk.html | Americas Left Bank | By Sam Roberts | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/in-bay-ridge-brooklyn-unexpected-intersections.html | Where Urban Meets Suburban | By Sarah Harrison Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/ron-darling-finds-the-calm-before-the-game.html | Crosswords Cooking and Other Sports | By Alan Feuer | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/the-renaissance-street-singers-perform-sacred-songs-in-secular-spots.html | Sacred Songs Secular Spots | By Phillip Pantuso | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/a-year-in-trees.html | A Year in Trees | By Bill Hayes | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/bruni-day-of-the-hunter.html | Day of the Hunter | By Frank Bruni | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/calamity-for-our-most-beneficent-insect.html | Calamity for Our Most Beneficent Insect | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/catching-up-with-j-b-straubel.html | J B Straubel | By Kate Murphy | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/cover-to-cover-and-beyond.html | Cover to Cover and Beyond | By Margaret Sullivan | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/dont-know-much-about-gun-laws.html | Dont Know Much About Gun Laws | By Joel Benenson and Katie Connolly | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/douthat-the-secrets-of-princeton.html | The Secrets Of Princeton | By Ross Douthat | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/dowd-can-we-get-hillary-without-the-foolery.html | Can We Get Hillary Without the Foolery | By Maureen Dowd | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/federal-courts-without-judges.html | Courts Without Judges | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/finally-maybe-at-last.html | Finally Maybe at Last | By Lawrence Downes | TX 7-896-711 | 2014-01-30 |

| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/friedman-weve-wasted-our-timeout.html | How Weve Wasted Our Timeout | By Thomas L Friedman | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/nocera-what-gun-lovers-think.html | What Gun Lovers Think | By Joe Nocera | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/pity-the-men-on-top.html | Pity The Men On Top | By Susan Jacoby | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/ready-to-cut-the-cord.html | Ready to Cut the Cord | By Vikas Bajaj | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/the-arab-spring-started-in-iraq.html | The Arab Spring Started in Iraq | By Kanan Makiya | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/the-atlanta-teacher-aptitude-test-atat.html | The Atlanta Teacher Aptitude Test ATAT | By Dan Zevin | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/trading-in-the-dark.html | Trading in the Dark | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/wars-on-drugs.html | Wars on Drugs | By Richard A Friedman | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/science/earth/algae-bloom-in-florida-kills-record-number-of-manatees.html | Florida Algae Bloom Leads To Record Manatee Deaths | By Michael Wines | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/autoracing/nascar-driver-injuries-renew-focus-on-safety.html | High Speeds Injuries and More Competition Lead to a Renewed Focus on Safety | By Viv Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/as-pat-neshek-is-an-autograph-collector-with-special-access.html | An Autograph Collector With Special Access | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/blue-jays-have-task-of-keeping-fans-who-returned.html | Blue Jays Have Task of Keeping Fans Who Returned | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/bucks-bat-propels-mets-to-victory-over-marlins.html | Trade Footnote Buck Now Matters to Mets | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/charles-ebbets-brooklyns-team-and-their-ballpark.html | Ebbets His Team and His Ballpark | By Bob McGee | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/jerry-lucas-a-thinking-mans-player-never-stopped-thinking.html | A Thinking Man8217s Player Never Stops Thinking | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/basketball/when-the-knicks-pablo-prigioni-recovers-he-prefers-to-forgo-ice.html | On an Aching Roster a Knick Prefers to Forgo Ice | By Nate Taylor | TX 7-896-711 | 2014-01-30 |

| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/football/josh-jarboe-looks-to-continue-his-revival-in-the-nfl.html | Turning Around A Life Adrift | By Drew Jubera | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/golf/imagining-golfs-majors-without-nicklaus-and-woods.html | Imagining the Majors With No Nicklaus or Woods | By Dave Anderson | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/golf/woods-again-the-masters-favorite-seems-back-at-peace.html | Woods Putting Well and Seemingly at Peace Is Masters Favorite Again | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/eddie-einhorn-seized-on-broadcasting-college-basketball-games-in-1960.html | College Games On Television That Might Work | By Ben Strauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/fbi-said-to-be-investigating-ex-assistant-to-rice.html | FBI Investigating Former Rutgers Assistant | By Steve Eder | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/final-four-chris-webbers-mistake-relegated-north-carolina-guard-to-asterisk-status.html | A Final Four Star and a Mere Footnote | By Cameron Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/final-four-for-louisville-american-indian-sisters-inspire.html | Far From Reservation Sisters Lead Louisville | By Jer Longman | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/in-womens-basketball-one-woman-deals-with-loyalty-and-dying-rivalries.html | At Intersection of Fading Eras in Womens Game | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/tennis/green-clay-in-use-at-only-one-tour-stop-shows-promise.html | Green Clay in Use at Only One Tour Stop Shows Promise | By Ben Rothenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sunday-review/getting-serious-about-a-texas-size-drought.html | Getting Serious About a TexasSize Drought | By Kate Galbraith | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/austin-man-found-guilty-in-killing-of-exonerated-mans-wife.html | An Exoneration After Decades And a Conviction | By Brandi Grissom | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/in-a-shift-police-advise-taking-an-active-role-to-counter-mass-attacks.html | In Shift Police Advise Taking an Active Role to Counter Mass Attacks | By Erica Goode | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/texans-dare-to-talk-tax-debt-and-tolls-for-highway-spending.html | On Matters of Transportation Some Dare to Bring Up Taxes Tolls and Debt | By Ross Ramsey | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/unions-loom-large-in-los-angeles-mayors-race.html | Union Views Loom Large As Los Angeles Picks a Mayor | By Jennifer Medina | TX 7-896-711 | 2014-01-30 |

| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/africa/mandela-treated-for-pneumonia-is-released-from-hospital.html | Mandela Released From Hospital | By The New York Times | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/americas/brazil-opens-inquiry-into-vote-buying-claims.html | Brazil Opens Inquiry Into Claims of Wrongdoing by ExPresident | By Simon Romero | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/asia/afghan-suicide-attack-kills-5-americans.html | 5 Die in Years Worst Attack on US in Afghanistan | By Azam Ahmed | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/asia/japan-nuclear-plant-leaks-radioactive-water.html | Nuclear Plant In Japan Leaks Toxic Water | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/asia/origins-of-cias-not-so-secret-drone-war-in-pakistan.html | A Secret Deal on Drones Sealed in Blood | By Mark Mazzetti | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/asia/rumors-set-off-succession-debate-in-uzbekistan.html | Rumors About Uzbekistan Leaders Health Set Off Succession Debate | By Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/asia/tensions-with-north-korea-unsettle-south-korean-economy.html | Tensions Over North Korea Rattle the Souths Economy And Its Foreign Investors | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/middleeast/deadly-bombs-hit-campaign-event-in-iraq.html | 2 Weeks Before Iraqi Local Elections Deadly Bombs Hit Campaign Event | By Duraid Adnan | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/middleeast/port-lacks-workers-after-saudi-immigration-crackdown.html | Saudis to Delay a Measure Deporting Foreign Workers | By Kareem Fahim and Mayy El Sheikh | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/middleeast/syrian-war-devastates-ancient-sites.html | Grave Robbers And War Steal Syrias History | By C J Chivers | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/middleeast/talks-on-irans-nuclear-program-remain-far-apart.html | Nuclear Talks With Iran End Without Accord or Plans for Another Round | By David M Herszenhorn | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/middleeast/tamam-salam-asked-to-form-a-government-in-lebanon.html | Sunni Leader Is Named Prime Minister in Lebanon | By Hania Mourtada | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/your-money/europes-markets-no-longer-in-lock-step.html | Europes Markets No Longer in Lock Step | By Paul J Lim | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/music/robert-ward-opera-composer-dies-at-95.html | Robert Ward 95 Composed Prizewinning Crucible Opera | By Margalit Fox | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/cross words/chess/chess-carlsen-wins-right-to-challenge-anand.html | No 1 Player Gets a Chance To Pick Off the World Champ | By Dylan Loeb McClain | TX 7-896-711 | 2014-01-30 |

| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/education/in-history-departments-its-up-with-capitalism.html | In History Class Capitalism Sees Its Stock Soar | By Jennifer Schuessler | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/elizabeth-sidel-christopher-oneill-weddings.html | Elizabeth Sidel Christopher ONeill | By Rosalie R Radomsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/jamira-cotton-cameron-johnson-weddings.html | Jamira Cotton Cameron Johnson | By Margaux Laskey | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/tigers-defeat-yankees.html | Yanks Off to Worst Start in 7 Years as Pitching Falters Again | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/basketball/nets-beat-bobcats-but-struggle-in-the-victory.html | Nets Get a Tough Win Against a Lowly Team | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/golf/lizette-salas-and-jessica-korda-on-the-way-to-a-major.html | Two ChildRearing Stories On the Way to a Major | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/hockey/henrik-lundqvist-has-48-saves-in-rangers-win-over-carolina.html | By Stopping 48 Shots Lundqvist Saves 2 Precious Points | By Viv Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/kentucky-derby-favorite-verrazano-wins-wood-memorial.html | As Derby Favorite Verrazano Beats Traffic in Queens | By Melissa Hoppert | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/coach-tim-cluess-staying-at-iona.html | Cluess Staying at Iona | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/louisville-advances-to-title-game-by-beating-wichita-state.html | Behind Early Tested Late Almost There | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/louisville-games-have-been-tough-to-watch-for-kevin-ware-and-his-family.html | For Wares Its Been Tough to Watch | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/michigan-holds-off-syracuse-to-advance-to-ncaa-title-game.html | Michigan Forces Syracuse Out of Comfort Zone and Final Four | By Greg Bishop | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/rutgers-officials-long-knew-of-coach-mike-rices-actions.html | Rutgers Officials Long Knew of Coachs Actions | By Steve Eder | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/tennis/serena-williams-routs-venus-in-family-circle-semifinal.html | Semifinal Between Williamses Ends in Rout | By Ben Rothenberg | TX 7-896-711 | 2014-01-30 |

| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/lawrence-fuchs-86-dies-shaped-immigration-law.html | Lawrence Fuchs 86 Expert on Immigration | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/politics/tax-lobby-builds-ties-to-max-baucus.html | Tax Lobby Builds Ties to Chairman Of Finance Panel | By Eric Lipton | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/rev-rick-warrens-son-matthew-commits-suicide.html | Son of Influential Minister Commits Suicide at Age 27 | By Ravi Somaiya | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/taping-of-farm-cruelty-is-becoming-the-crime.html | Videos Show Cruelty on Farm And Taping Becomes the Crime | By Richard A Oppel Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/europe/edith-schaeffer-98-dies-defined-christian-values.html | Edith Schaeffer 98 Definer Of Christian Family Values | By Paul Vitello | TX 7-896-711 | 2014-01-30 |
| 2013-04-03 | 2013-04-08 | https://bits.blogs.nytimes.com/2013/04/03/a-big-data-weapon-for-the-mobile-ad-challenge/ | Mining the Value Of Mobile Ads | By Steve Lohr | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-08 | https://bits.blogs.nytimes.com/2013/04/04/samsung-will-open-mini-stores-inside-1400-best-buys/ | Samsung Plans Ministores | By Brian X Chen | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-08 | https://bits.blogs.nytimes.com/2013/04/05/homegrown-efforts-to-recruit-women-in-silicon-valley/ | New Efforts To Recruit Women In Silicon Valley | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-08 | https://www.nytimes.com/2013/04/06/arts/music/jessie-ware-at-music-hall-of-williamsburg.html | Its Funky and Sweaty Outside the Studio Walls | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-04-06 | 2013-04-08 | https://www.nytimes.com/2013/04/07/us/j-david-kuo-44-is-dead-split-from-bush-faith-initiative.html | J David Kuo 44 Disowned Bush Faith Effort | By Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://artsbeat.blogs.nytimes.com/2013/04/07/evil-dead-sets-pace-at-busy-movie-theaters/ | Evil Dead Steps Lively on a Busy Weekend | By Brooks Barnes | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://bits.blogs.nytimes.com/2013/04/07/how-deal-makers-put-a-value-on-start-ups-disruptions/ | The Logic or Lack of It In Appraising StartUps | By Nick Bilton | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://cityroom.blogs.nytimes.com/2013/04/07/canteen-girl-by-kilgannon/ | Off Air for Decades Canteen Girl Resurfaces | By Corey Kilgannon | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://mediadecoder.blogs.nytimes.com/2013/04/07/contest-seeks-to-honor-anti-advertising-ads/ | Contest Seeks to Honor AntiAdvertising Ads | By Noam Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/dance/forces-at-the-streb-lab-for-action-mechanics.html | Daredevils Take Flight and Land Safely Near Your Lap | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |

| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/dance/gwen-welliviers-beasts-and-plots-at-new-york-live-arts.html | Works on Paper Drawn From Life in Mixed Mediums | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/design/a-catalog-will-detail-hirsts-spot-paintings.html | A Catalog Will Detail Hirsts Spot Paintings | Compiled by Allan Kozinn | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/alicia-keys-at-barclays-center.html | A Voice That Burns With a Controlled Flame | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/daniele-gatti-conducts-boston-symphony-at-carnegie-hall.html | Concerts Carry a Hint Of a Tryout | By James R Oestreich | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/gesualdo-reflections-at-good-shepherd-faith-presbyterian.html | In Dense Madrigals What You Hear Is Whatever You Can See | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/jonathan-biss-and-elias-quartet-at-carnegie-hall.html | Frequent Partners Unite For a New York Premiere | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/malkki-in-newark.html | These Guys Were Good In Their 20s | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/new-york-philharmonic-in-contact-series-at-met-museum.html | Contact Without Connection | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/pacha-in-ibiza-feels-dance-clubs-center-of-gravity-shift.html | Trouble Stalking NightLife Paradise | By Alexei Barrionuevo and Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/questions-over-cuba-trip-of-beyonce-and-jay-z.html | Questions Over Cuba Trip of Beyonce and JayZ | Compiled by Allan Kozinn | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/rheingold-at-the-met-and-elina-garanca-at-carnegie-hall.html | When Cold Machinery Is Not the Musical Solution | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/ricky-ian-gordons-work-in-american-songbook-series.html | Remnant of Grief A Cycle Inspired by a Death From AIDS | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/television/50-children-about-saving-jewish-children-on-hbo.html | 50 Small Victories in a Time of Unbearable Loss | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/books/a-bill-cosby-biography.html | A Bill Cosby Biography | Compiled by Allan Kozinn | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/books/sex-and-the-citadel-by-shereen-el-feki.html | A Fig Leaf Is Dropped In Islamic Societies | By Janet Maslin | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/economy/in-europe-lew-will-press-for-more-growth-less-austerity.html | Lew to Press For Growth In Europe | By Annie Lowrey | TX 7-896-711 | 2014-01-30 |

| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/in-portugal-more-cuts-on-way-to-ease-debt-crisis.html | New Trouble For Euro In Portugal | By Raphael Minder | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/media/a-cosmetics-freebie-with-a-cause-from-clarins.html | A Cosmetics Freebie With a Cause | By Andrew Adam Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/media/roger-eberts-legacy-as-a-relentless-empire-builder.html | Roger Ebert As a Builder Of an Empire | By David Carr | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/crosswords/bridge/bridge-vanderbilt-knockout-teams-at-spring-nationals.html | Vanderbilt Knockout Teams at Spring Nationals | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/fashion/lilly-pulitzer-socialite-turned-designer-dies-at-81.html | Heiress Who Gave Elite Clothes Tropical Splash | By Eric Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/health/study-points-to-new-culprit-in-heart-disease.html | Culprit in Heart Disease Goes Beyond Meats Fat | By Gina Kolata | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/movies/les-blank-documentary-filmmaker-dies-at-77.html | Les Blank Filmmaker of Americas Periphery Dies at 77 | By Bruce Weber | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/jesuit-editor-in-ny-is-intrigued-by-politics-and-motivated-by-love.html | A Priest in the New Popes Order Seeks to Move Hearts | By Clyde Haberman | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/mta-ad-space-becomes-platform-for-mideast-politics.html | A Platform or Several For Middle East Politics | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/baseball/mets-beat-marlins-overcoming-fernandezs-strong-debut.html | Marlins Show Flash of Future but the Mets Shine in the Ninth | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/baseball/sabathia-outduels-verlander-as-yankees-top-tigers.html | Sabathia Outduels Verlander and Yankees Avoid Sweep | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/basketball/knicks-pass-test-against-thunder-and-extend-streak.html | Knicks Extend Streak And Beating Thunder Give It Some Weight | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/football/nfl-and-retired-players-in-court-over-concussions-and-other-head-trauma-cases.html | A Court Test for Suits About Head Trauma | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/for-louisville-luke-hancock-steps-into-a-leaders-role.html | Not Recoiling From a Leadership Role for Louisville | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/technology/08iht-search08.html | Seeking to Outdo GoogleIn Searching for Events | By Eric Pfanner | TX 7-896-711 | 2014-01-30 |

| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/technology/chief-tries-to-infuse-yahoo-with-a-startups-spirit.html | Chief Tries to Infuse Yahoo With a StartUps Spirit | By Jenna Wortham and Nicole Perlroth | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/us/los-angeles-plan-to-turn-pollution-into-drinking-water.html | Slaking a Regions Thirst While Cleaning Its Beaches | By Ian Lovett | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/us/politics/judge-overturns-suspensions-for-stevens-prosecutors.html | Judge Reverses Suspensions Of Prosecutors In Stevens Case | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/afghan-army-learning-to-fight-on-its-own.html | With Swagger Afghan Army Takes the Lead | By Azam Ahmed | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/from-china-a-call-to-avoid-chaos-for-selfish-gain.html | Chinese Hint at Limits To North Korea Actions | By Jane Perlez and Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/years-worst-attack-on-united-states-in-afghanistan.html | Afghan Children Reported Among Dead in US Strike | By Azam Ahmed | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/europe/foreign-clergy-move-to-france-to-aid-catholics.html | Foreign Aid In the Form Of Priests | By Maa de la Baume | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/europe/kerry-urges-turkey-and-israel-to-restore-ties.html | Kerry Asks Turkey to Act On Relations With Israel | By Michael R Gordon and Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/europe/ukraine-president-pardons-rivals-allies.html | Ukraine President Frees a Rivals Allies but Leaves Her in Prison | By Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/middleeast/pro-palestinian-hackers-attack-israeli-sites.html | Israel Says It Repelled Most Attacks on Its Web Sites by ProPalestinian Hackers | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/middleeast/syrian-forces-push-back-at-rebel-positions.html | Assad Forces Push Back At Rebels Across Syria | By Hania Mourtada | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://cityroom.blogs.nytimes.com/2013/04/08/sharing-soda-on-a-crowded-subway/ | Metropolitan Diary | By David Grill | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/media/bubble-or-no-virtual-bitcoins-show-real-worth.html | Bubble or No This Virtual Currency Is a Lot of Coin in Any Realm | By Noam Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/media/eye-on-ratings-abc-peers-into-the-disney-toy-chest.html | Eye on Ratings ABC Peers Into the Disney Toy Chest | By Brooks Barnes and Brian Stelter | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/media/sponsors-now-pay-for-online-articles-not-just-ads.html | Sponsoring Articles Not Just Ads | By Tanzina Vega | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/education/gap-in-university-faculty-pay-continues-to-grow-report-finds.html | Gap Widens For Faculty At Colleges Report Finds | By Tamar Lewin | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/education/graduate-school-applications-from-abroad-rise-just-barely.html | Graduate School Applications From Abroad Rise Just Barely | By Tamar Lewin | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/education/mariam-chamberlain-womens-champion-dies-at-94.html | Mariam Chamberlain Women8217s Champion Dies at 94 | By Paul Vitello | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/health/for-scientists-an-exploding-world-of-pseudo-academia.html | Scientific Articles Accepted Personal Checks Too | By Gina Kolata | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/at-a-do-it-yourself-salon-in-brooklyn-books-obscure-and-arcane.html | At a Library In Brooklyn Rare Books And Coffee | By Colin Moynihan | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/at-trial-over-police-tactic-judges-focus-shifts-from-the-stop-to-the-frisking.html | At Trial Over Police Tactic Judges Focus Shifts From Stopping to Frisking | By Joseph Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/lhota-mayoral-candidate-offers-ideas-to-fight-corruption.html | Lhota at City Hall Proposes Ways to Curb Corruption | By David M Halbfinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/outside-group-starts-spending-to-block-quinn.html | Outside Group Invests in Effort to Block Quinns Campaign for Mayor | By David W Chen | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/secret-recording-grows-safer-as-the-wire-grows-tinier.html | Is Our Little Talk Being Recorded Its Harder to Tell | By Wendy Ruderman | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/an-illegal-cellphone-search.html | An Illegal Cellphone Search | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/betting-on-the-buzzer-beaters.html | Betting on the Buzzer Beaters | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/keller-about-the-children.html | About the Children | By Bill Keller | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/krugman-insurance-and-freedom.html | Insurance And Freedom | By Paul Krugman | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/reforms-for-work-visas.html | Reforms for Work Visas | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/the-slow-death-of-the-american-author.html | The Slow Death of the American Author | By Scott Turow | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/the-trouble-with-drones.html | The Trouble With Drones | By The Editorial Board | TX 7-896-711 | 2014-01-30 |

| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/science/earth/scientists-question-impact-as-vineyards-turn-up-in-new-places.html | Scientists Question Impact as Vineyards Turn Up in New Places | By Felicity Barringer | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/basketball/hawks-kyle-korver-takes-a-low-key-approach-to-3-point-streak.html | Chasing a Record but Taking a LowKey Approach | By Mike Tierney | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/golf/guan-tianlang-embodies-augustas-vision-for-growing-golf.html | At 14 an Embodiment of Augustas Vision and an Entrant | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/golf/inbee-park-wins-kraft-nabisco-championship.html | Koreans Rise Leads To Victory In a Major | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/hockey/nazem-kadri-at-center-of-maple-leafs-turnaround.html | In Toronto Center Makes a Turnaround | By Dhiren Mahiban | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/cardinals-win-and-big-east-celebrates.html | Cardinals and Big East Save Their Best for End | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/mark-cubans-offer-would-make-make-sideshow-of-baylors-brittney-griner.html | Cubans Notion Would Doom Griner To NBA Sideshow | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/michigan-chris-webber-reconciliation-is-due.html | With Wolverines in the Final A Reconciliation is Due | By William C Rhoden | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/mitch-mcgary-leads-michigan-on-ride-to-title-game-with-louisville.html | Sudden Star Leads Ride To Final Via Unicycle | By Greg Bishop | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/uconn-beats-notre-dame-in-womens-final-four.html | Huskies Conquer Demons and Irish | By Jer Longman | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/shrewd-marketing-moves-for-top-ranked-chess-player-magnus-carlsen.html | Marketing Strategy Check | By Sarah Lyall | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/tennis/serena-williams-tops-jelena-jankovic-to-win-family-circle-cup.html | A Fuss and Then a Surge by Williams | By Ben Rothenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/us/ban-on-free-condoms-jeopardizes-a-boston-college-group.html | Ban on Free Condoms Jeopardizes Student Groups Work With Catholic College | By Jess Bidgood | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/us/politics/obama-must-walk-fine-line-as-congress-weighs-agenda.html | Obama Must Walk Fine Line As Congress Takes Up Agenda | By Jackie Calmes | TX 7-896-711 | 2014-01-30 |

| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/us/us-diplomat-killed-on-afghan-mission-she-coveted.html | Diplomat Killed on Afghan Mission She Coveted | By Michael Schwirtz | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/negotiators-find-in-kazakhstan-the-perfect-place-to-disagree.html | Negotiators Find in Kazakhstan the Perfect Place to Disagree | By David M Herszenhorn | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/small-toxic-leak-is-reported-at-fukushima-nuclear-plant.html | Small Leak Is Reported At Fukushima | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/us-and-south-korea-devise-plan-to-counter-north.html | US Designs a Korea Response Proportional to the Provocation | By David E Sanger and Thom Shanker | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/middleeast/in-egypt-attack-on-christians-comes-after-a-pledge.html | Attack on Christians in Egypt Comes After a Pledge | By David D Kirkpatrick and Kareem Fahim | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/targeted-killing-comes-to-define-war-on-terror.html | Targeted Killing Comes to Define War on Terror | By Scott Shane | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/05/baldness-as-a-signal-of-heart-disease-risk/ | Risks Male Baldness and Heart Risk | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/music/clint-mansell-film-scores-at-st-paul-the-apostle.html | Film Music With a Taste Of the Films | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://artsbeat.blogs.nytimes.com/2013/04/08/u-s-diplomat-asks-auction-house-to-delay-sale-of-hopi-items/ | Embassy Discourages Sale of Hopi Ritual Items | By Tom Mashberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://cityroom.blogs.nytimes.com/2013/04/08/new-screens-in-the-subway-will-guide-riders-and-sell-to-them-too/ | Subway Kiosks Will Guide Riders in Between Ads | By David W Dunlap | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://dealbook.nytimes.com/2013/04/08/a-battle-intensifies-over-the-fate-of-energy-future-holdings/ | Battle Heats Up Over Fate of Troubled Energy Buyout | By Julie Creswell | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://fifthdown.blogs.nytimes.com/2013/04/08/n-f-l-asked-to-explain-teams-combine-questions/ | State Looks Into Combine | By Judy Battista | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://onpar.blogs.nytimes.com/2013/04/08/a-new-competition-for-young-golfers-at-augusta/ | New Contest for Children | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://onpar.blogs.nytimes.com/2013/04/08/for-first-masters-colsaerts-consults-nicklaus/ | Learning the Ropes From Inside Them | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://onpar.blogs.nytimes.com/2013/04/08/woods-returns-the-favor-offering-stricker-advice/ | Talking Shop | By Karen Crouse | TX 7-896-711 | 2014-01-30 |

| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/advice-shifts-on-feeding-baby/ | Advice Shifts on Feeding Baby | By Perri Klass MD | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/air-pollution-tied-to-birth-defects/ | Childbirth Pollution Tied to Birth Defects | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/ask-well-remedies-for-nail-fungus/ | DrugFree Toenail Fungus Cures | By Anahad OConnor | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/morning-after-pill-is-not-a-cure-all/ | Contraception and the Courts | By Roni Caryn Rabin | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/really-musical-training-and-language-skills-enhance-one-another/ | The Claim Musical Training and Language Skills Enhance One Another | By Anahad OConnor | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/surprise-path-to-better-sex-hip-surgery/ | Surprise Path To Better Sex Hip Surgery | By Tara ParkerPope | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/walnuts-for-diabetes/ | Prevention Walnuts May Curb Diabetes | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/dance/marya-wethers-and-enrico-d-wey-and-jon-kinzel-at-danspace.html | Explorations Of Wholes And Halves | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/dance/surupa-sen-and-bijayini-satpathy-at-skirball-center.html | Classic Idiom Prodigious In Its Variety | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/music/after-split-by-band-a-singer-grows-up.html | After Split By Band A Singer Grows Up | By Jon Pareles Jon Caramanica and Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/music/alarm-will-sound-at-zankel-hall.html | Bespoke Works For Ensemble Whose Focus Is New Music | By Steve Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/music/american-composers-orchestra-at-carnegie-hall.html | Performing Together Though Not Necessarily Onstage | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/music/green-day-at-barclays-center.html | Knowing Its Enemy and Friends | By Nate Chinen | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/television/danny-kaye-so-20th-century-has-his-moments.html | A Brooklyn Jester Had an Enduring Comic Brew That Was True | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/video-games/defiance-both-a-tv-series-and-a-video-game.html | Same Story Different Screens Video Game Thats Also a Series | By Chris Suellentrop | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/books/simpler-and-simple.html | Be Fruitful And Simplify | By Michiko Kakutani | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/airlines-weigh-costs-and-passenger-pounds-on-the-road.html | Airlines Weigh The Pounds | By Joe Sharkey | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/congo-is-home-of-the-all-day-security-delay-frequent-flier.html | Security Delays Have You Upset You Havent Been to Kinshasa | By Leslie Mancuso | TX 7-896-711 | 2014-01-30 |

| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/global/09iht-euportugal09.html | Portugal Warns Citizens Of More Economic Pain | By Raphael Minder | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/global/us-treasury-chief-talks-of-growth-in-europe.html | In Effort to Rebalance Europe Appears Committed to Austerity Plan | By Annie Lowrey | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/global/wary-of-events-in-china-foreign-investors-head-to-cambodia.html | Hello Cambodia | By Keith Bradsher | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/global/yen-slides-close-to-level-of-100-to-the-dollar.html | Japans Moves to Weaken the Yen Have a Global Effect | By David Jolly | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/learning-to-cope-with-the-noisy-clatter-of-traveling.html | The Noisy Clatter of Traveling | By Harriet Edleson | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/media/an-ad-campaign-fights-cigarette-butts-as-toxic-waste.html | A Campaign Fights The Cigarette Butt A Ubiquitous Pollutant | By Andrew Adam Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/media/fox-hints-it-might-leave-the-airwaves.html | 2 Networks Hint at Leaving the Airwaves | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/media/geffen-donates-25-million-to-film-museum-project.html | Geffen Gives 25 Million For New Movie Theater | By Brooks Barnes | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/media/harold-m-schmeck-89-times-science-writer-dies.html | Harold M Schmeck Jr 89 Times Science Writer | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/media/mad-men-season-6-premiere-viewers.html | A Minor Drop in Viewers for New Mad Men Season | By Bill Carter | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/ron-johnson-out-as-jc-penney-chief.html | JC Penney Ousts Chief Of 17 Months | By Stephanie Clifford | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/health/green-bean-and-fava-bean-salad-recipes-for-health.html | Green Bean and Fava Bean Salad With Walnuts | By Martha Rose Shulman | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/health/living-life-as-a-race-against-als.html | Life as a Race Against a Diagnosis | By Katie Hafner | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/health/universities-get-middling-grades-in-helping-poor.html | Universities Get Middling Grades in Helping Poor | By Donald G McNeil Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/movies/annette-funicello-mouseketeer-dies-at-70.html | Annette Funicello 70 Dies Beloved as a Mouseketeer And a Star of Beach Movies | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/after-long-honeymoon-criticism-of-cuomo-begins-to-mount.html | Criticism of Cuomo Grows as the Problems in Albany Endure | By Danny Hakim | TX 7-896-711 | 2014-01-30 |

| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/cablevision-illegally-discouraged-workers-from-unionizing-nlrb-says.html | Cablevisions Actions Illegal Board Says | By Steven Greenhouse | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/christie-condemns-rutgers-coach-but-stands-by-president.html | Brash Christie Plays Rutgers Circumspectly | By David M Halbfinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/outside-manhattan-hybrid-real-estate-services-survive.html | Buying a House Selling They Can Do Your Taxes Too | By Elizabeth A Harris | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/margaret-thatcher-prime-minister.html | Margaret Thatcher Prime Minister | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/earth/rebuilding-our-shores-increasing-the-risks.html | Rebuilding the Shores Increasing the Risks | By Justin Gillis | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/elizabeth-blackburn-molecular-biologist-charts-her-own-course.html | Charting Her Own Course | By Denise Grady | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/finding-our-way-and-inventing-musical-instruments.html | Skeptical Look at Proposals to Cool the Planet | By Jascha Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/is-there-a-nutritional-difference-between-raw-and-roasted-nuts.html | Raw vs Roasted | By C Claiborne Ray | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/monkeys-show-ability-to-coordinate-to-solve-problems.html | Behavior With Incentive Monkeys Can Coordinate | By Sindya N Bhanoo | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/moving-an-asteroid-mapping-the-brain-and-more.html | Moving an Asteroid Mapping the Brain and More | By Jennifer A Kingson | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/protein-in-alzheimers-linked-to-down-syndrome.html | Brain Chemistry Protein Linked to Development Problems | By Douglas Quenqua | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/tiny-chiplets-are-a-new-level-of-micro-manufacturing.html | New Level of Micro Manufacturing | By John Markoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/when-weather-changes-grasshopper-turns-locust.html | Swarm | By Rachel Nuwer | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/baseball/memories-of-polo-grounds-and-mets-on-anniversary-of-final-opener.html | Memories of Polo Grounds on Anniversary of Final Opener | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/basketball/bernard-kings-induction-completes-one-of-games-great-comebacks.html | Hall Induction Completes One of Games Great Comebacks | By Harvey Araton | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/ncaabasketball/rutgers-to-commission-review-of-basketball-scandal.html | A New Basketball Review at Rutgers | By Steve Eder and Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/unlikely-stars-charm-the-final-four.html | Unlikely Stars Charm the Final Four | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/technology/09iht-google09.html | In Europe New Protest Over Google | By James Kanter | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/theater/reviews/finks-at-the-ensemble-studio-theater.html | A Choice To Name Names Or Else | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/lancaster-calif-focuses-on-becoming-solar-capital-of-universe.html | With Help From Nature a Town Aims to Be a Solar Capital | By Felicity Barringer | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/politics/if-he-runs-in-2016-biden-faces-role-as-underdog.html | Early Line for 2016 Shows a Vice President Whos Not the Favorite | By Peter Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/politics/obama-in-connecticut-to-push-for-gun-control.html | Invoking Newtown Dead Obama Presses Gun Laws | By Peter Applebome and Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/americas/chile-exhumes-pablo-nerudas-body-in-inquiry.html | Chile Exhumes Nobel Poets Body to Investigate Claim of Poisoning | By Pascale Bonnefoy | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/asia/china-avian-flu.html | New Cases Of Bird Flu Are Reported By Chinese | By Keith Bradsher | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/asia/north-korea.html | North Korea Halts Work At Shared Factory Site | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/former-prime-minister-margaret-thatcher-of-britain-has-died.html | Iron Lady Who Set Britain on a New Course | By Joseph R Gregory | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/justice-breyer-inducted-into-french-academy.html | France Honor for Breyer | By Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/merkel-with-putin-at-her-side-criticizes-russia.html | Protesters and Merkel Criticize Putin Who Wears a Smile | By Melissa Eddy | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/mikhail-beketov-russian-journalist-beaten-in-2008-dies.html | Journalist In Russia Badly Beaten In 2008 Dies | By Ellen Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/nuntii-latini-news-broadcast-in-finland-unites-fans-of-latin.html | Latin Makes an Appearance on Finnish Radio News at VI | By John Tagliabue | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/tributes-pour-in-for-margaret-thatcher.html | Hard Policies In Hard Times | By John F Burns and Alan Cowell | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/middleeast/syria-explosion-damascus.html | Wider Use of Car Bombs Angers Both Sides in Syrian Conflict | By Anne Barnard | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/navy-deploying-laser-weapon-prototype-in-persian-gulf.html | Navy to Deploy Laser Weapon In Persian Gulf | By Thom Shanker | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://bats.blogs.nytimes.com/2013/04/08/despite-abbreviated-spring-murphy-starts-strong/ | Despite Abbreviated Spring Murphy Starts Strong | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://dealbook.nytimes.com/2013/04/08/exchanges-are-moving-to-curb-private-trades/ | Exchanges Are Moving To Curb Private Trades | By Nathaniel Popper | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/kpmg-fires-a-senior-partner-in-an-insider-trading-episode.html | KPMG Fires a Senior Partner In an Insider Trading Episode | By Floyd Norris | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/education/student-loan-rate-set-to-rise-despite-lack-of-support.html | Loan Rate Set to Rise Despite Lack Of Support | By Tamar Lewin | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/bloomberg-holding-nose-opened-wallet.html | Bloomberg Holding Nose Opened Wallet | By Michael Powell | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/body-on-subway-tracks-unnoticed-for-hours.html | Womans Corpse Lay Hidden for Hours on Tracks at Subway Station | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/east-harlem-residents-fear-private-development-in-city-owned-complex.html | In a CityOwned Complex Fears of Private Development | By Kia Gregory | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/jewish-religious-symbols-found-burned-at-brooklyn-building.html | Desecration On Doorways In Brooklyn | By Michael Schwirtz and Christopher Maag | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/jurors-hint-at-deadlock-in-tarloff-murder-case.html | Jurors Hint At Deadlock Over Killing Of Therapist | By Russ Buettner | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/lawyers-for-sulaiman-abu-ghaith-bin-ladens-son-in-law-request-later-trial.html | Citing Cuts Public Defenders Seek Relief | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/port-authority-fined-for-lapses-in-airport-safety-training.html | Authority Fined for Lapses In Airport Safety Training | By Patrick McGeehan | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/slight-dip-in-number-of-children-eligible-for-new-york-citys-gifted-schools.html | Slightly Fewer Children Eligible for Gifted Classes | By Al Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/brooks-the-vigorous-virtues.html | The Vigorous Virtues | By David Brooks | TX 7-896-711 | 2014-01-30 |

| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/gruesome-ads-that-work.html | Gruesome Ads That Work | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/nocera-the-military-prep-school-scam.html | The Military Prep School Scam | By Joe Nocera | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/open-the-slaughterhouses.html | Open the Slaughterhouses | By Jedediah Purdy | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/thatchers-divided-isle.html | Thatchers Divided Isle | By A C Grayling | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/what-reform-in-albany-will-require.html | What Reform Will Require | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/when-ice-ran-amok.html | When ICE Ran Amok | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/baseball/mets-matt-harvey-outshines-phillies-roy-halladay.html | Mets Young Pitcher Outshines Phillies Old One | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/baseball/robinson-cano-powers-yankees-past-indians-with-two-home-runs.html | Cano and Hafner Power the Yankees Over a Familiar Managerial Foe | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/baseball/the-phillies-and-roy-halladay-have-lost-their-touch.html | The Phillies and Their Ace Have Lost Their Touch | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/basketball/knicks-riding-carmelo-anthony-and-jr-smith-in-12-game-streak.html | Knicks Run Fueled by the Shooting of Two Hot Hands | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/football/eleanor-perfettos-journey-coping-with-dementia-and-death-of-former-nfl-player-ralph-wenzel.html | A Football Widows Traumatic Journey | By Tim Rohan | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/golf/sixty-years-ago-ben-hogans-unbeaten-season-began-at-the-masters.html | Sixty Years Ago an Unbeaten Season | By Martin Davis | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/hockey/rangers-score-three-goals-but-fail-to-earn-a-point.html | Rangers Trailing Most of the Game Forge a Tie Then Quickly Lose It | By Dhiren Mahiban | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/ncaabasketball/a-3-point-shootout-between-michigans-spike-albrecht-and-louisvilles-luke-hancock.html | For 2 Unheralded Players A 3Point Shootout | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/ncaabasketball/friendly-but-one-sided-rivalry-for-uconn-coach-geno-auriemma-and-louisville-coach-jeff-walz.html | A Pair of Friendly Rivals In a OneSided Rivalry | By Harvey Araton | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/ncaabasketball/louisville-tops-michigan-in-ncaa-tournament-championship-game.html | No 1 at the Start And No 1 at the Finish | By Greg Bishop | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/ncaabasketball/ncaa-needs-restructured-leadership.html | NCAA Needs Overhauling at Top | By William C Rhoden | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/technology/coursesmart-e-textbooks-track-students-progress-for-teachers.html | Teacher Knows If Youve Done The EReading | By David Streitfeld | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/ex-regulator-says-nuclear-reactors-in-united-states-are-flawed.html | ExRegulator Says Reactors Are Flawed | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/gov-bobby-jindal-shelves-tax-plan-in-louisiana.html | A Governor Retrenches on a Big Idea | By Campbell Robertson | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/politics/pentagon-to-ask-congress-to-overhaul-court-martial-system.html | Amid Criticism Pentagon Is Seeking Overhaul of the CourtMartial System | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/politics/senate-negotiations-on-farmworker-program-inch-forward.html | Senate Talks on Farmworker Program Inch Forward | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/subsidy-seen-as-a-way-to-fill-a-need-for-rural-lawyers.html | No Lawyer for 100 Country Miles So One Rural State Offers Pay | By Ethan Bronner | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/aggrieved-un-whistle-blower-seeks-withholding-of-us-funds.html | Aggrieved UN WhistleBlower Seeks Withholding of American Funds | By Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/americas/canada-report-on-taser-death.html | Canada Report on Taser Death | By Ian Austen | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/americas/cuba-trip-by-beyonce-and-jay-z-is-investigated.html | Trip to Cuba By Beyonce And JayZ Investigated | By Damien Cave | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/americas/even-in-death-chavez-dominates-venezuelas-presidential-race.html | Even in Death Chvez Is a Powerful Presence | By William Neuman | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/asia/afghanistan-bomb-kills-9.html | Afghanistan Bomb Kills 9 | By Azam Ahmed | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/eric-harroun-who-fought-with-syrian-rebels-loses-a-court-fight.html | Judge Rules Against Veteran Who Fought Alongside Syrian Rebels | By Scott Shane and Rebekah Zemansky | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/serbia-kosovo-deal-is-rejected.html | Serbia Kosovo Deal Is Rejected | By Dan Bilefsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/kerry-to-focus-on-palestinian-economy-as-part-of-peace-process.html | Kerry to Focus on Palestinian Economy as Part of Peace Process | By Michael R Gordon and Isabel Kershner | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-10 | https://dinersjournal.blogs.nytimes.com/2013/04/04/cooking-asparagus-and-onions-with-deborah-madison/ | An Onion Tart From the Queen of Greens | By Julia Moskin | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/reviews/from-beaujolais-great-wines-at-affordable-prices.html | Easygoing Overachievers | By Eric Asimov | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/reviews/hungry-city-xixa-in-south-williamsburg.html | Start in Mexico and Well Go From There | By Ligaya Mishan | TX 7-896-711 | 2014-01-30 |
| 2013-04-04 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/what-to-eat-with-beaujolais.html | What to Eat With Beaujolais | By Florence Fabricant | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/big-plans-for-baby-artichokes.html | Making Big Plans for Small Artichokes | By David Tanis | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/whole-chicken-is-greater-than-the-sum-of-its-parts.html | Greater Than the Sum of Its Pieces | By Melissa Clark | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-10 | https://artsbeat.blogs.nytimes.com/2013/04/08/contest-over-hands-on-a-hardbody-will-close-this-weekend/ | u2018Hands on a Hardbodyu2019 Will Close This Weekend | By Patrick Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-10 | https://artsbeat.blogs.nytimes.com/2013/04/08/still-by-jen-silverman-wins-yale-play-award/ | Jen Silverman Play Wins Yale Honor | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://artsbeat.blogs.nytimes.com/2013/04/09/paris-judge-orders-hearing-on-auction-sale-of-hopi-artifacts/ | Judge Will Hold Hearing on Sale of Hopi Ritual Items | By Tom Mashberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://cityroom.blogs.nytimes.com/2013/04/09/ad-watch-quinn-and-a-smoke-filled-room/ | Quinn and a SmokeFilled Room | By Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://dealbook.nytimes.com/2013/04/09/kpmg-said-to-resign-as-herbalifes-auditor-over-investigation/ | KPMG Cancels Audits Over Insider Trading Inquiry | By Peter Lattman and Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://dealbook.nytimes.com/2013/04/09/regulators-to-send-first-batch-of-checks-to-troubled-borrowers/ | First Checks to Be Issued in Mortgage Settlement | By Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://dinersjournal.blogs.nytimes.com/2013/04/09/mary-roachs-inside-view/ | My Relationship With Food | By Jeff Gordinier | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://slapshot.blogs.nytimes.com/2013/04/09/islanders-schedule-first-game-at-barclays-center/ | Preaseason Game In Brooklyn | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://slapshot.blogs.nytimes.com/2013/04/09/staal-says-his-return-to-ice-will-include-a-helmet-visor/ | Islanders Defeat Flyers And Vault Over Rangers | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/design/christies-is-poised-to-auction-art-in-china.html | Christies Is Poised to Auction Art in China | By David Barboza | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/design/leonard-lauder-is-giving-his-cubist-collection-to-the-met.html | 1 Billion Gift Gives Met a New Perspective Cubist | By Carol Vogel | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/music/brad-paisleys-wheelhouse.html | Taking Country Less Conservative | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/music/fleetwood-mac-at-madison-square-garden.html | Old Songs And Regret The Anger Still Fresh | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/music/opera-orchestra-of-new-york-at-avery-fisher-hall.html | Early Verdi And Sparks Are Already Flying | By Steve Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/books/liao-yiwus-new-book-is-for-a-song-and-a-hundred-songs.html | Poets Nightmare In Chinese Prison | By Elaine Sciolino | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/books/odds-against-tomorrow-by-nathaniel-rich.html | This Time Chicken Little Is Striking It Rich | By Ron Currie Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/global/inflation-slows-in-china-on-drop-in-pork-prices.html | Images of Dead Pigs Cut Chinas Pork Appetite and Keep Consumer Prices Down | By Keith Bradsher | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/global/japan-re-emerges-in-the-aerospace-arena-with-a-new-jet.html | At Last Joining the Jet Age | By Hiroko Tabuchi | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/global/us-advice-to-europe-gets-polite-refusal.html | Lews Visit Reveals Gap With Europe | By Annie Lowrey | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/media/game-of-thrones-not-mad-men-had-the-bigger-sunday-night.html | Game of ThronesSlays Mad Men | By Bill Carter | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/media/mccandlish-phillips-times-reporter-dies-at-85.html | McCandlish Phillips Who Exposed A Jewish Klansman Is Dead at 85 | By Margalit Fox | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/mexicos-1980s-austerity-experience-holds-lesson-for-europe.html | From Mexico Some Lessons For Europe | By Eduardo Porter | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/obama-nominates-3-for-labor-relations-board.html | Obama Nominates 3 to Serve on Labor Relations Board | By Steven Greenhouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/a-maverick-dares-to-offer-nontraditional-french-produce.html | He Got the Finicky French to Eat His Veggies | By Susan Herrmann Loomis | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/at-izakayas-japanese-food-gets-informal.html | Soaking Up the Sake | By Julia Moskin | TX 7-896-711 | 2014-01-30 |

| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/new-bars-strive-to-cut-back-on-pretentiousness.html | A Good Drink Hold the Pretense | By Robert Simonson | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/off-the-menu-a-new-frannys-in-park-slope-and-more.html | Off the Menu | By Florence Fabricant | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/reviews/making-houston-a-dining-destination.html | Making Houston a Destination | By Pete Wells | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/health/african-americans-have-higher-risk-of-alzheimers-study-shows.html | In Blacks Alzheimers Study Finds Same Variant Genes as in Whites | By Gina Kolata | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/assemblyman-and-informer-nelson-l-castro-led-double-life.html | Albany Riveted by Double Life Of an Assemblyman and Informer | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/cuomo-moves-to-strengthen-corruption-laws.html | Cuomo Offers Plan to Fight Corruption After Arrests | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/realestate/commercial/gsa-has-federal-property-to-sell-but-its-not-easy.html | Lots of Federal Property to Sell but Its Not That Easy | By Eugene L Meyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/realestate/commercial/jason-griffith.html | Jason Griffith | Interview by Vivian Marino | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/realestate/commercial/new-jersey-condo-market-heats-up.html | New Jersey Condo Market Heats Up as Demand Surges | By Ronda Kaysen | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/science/earth/how-a-leafy-folk-remedy-stopped-bedbugs-in-their-tracks.html | How a Leafy Folk Remedy Stopped Bedbugs in Their Tracks | By Felicity Barringer | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/science/nobel-laureates-urge-congress-not-to-cut-research-budget.html | Laureates Urge No Cuts To Budgets For Research | By William J Broad | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/science/panel-calls-for-broad-changes-in-science-education.html | New Guidelines Call for Broad Changes in Science Education | By Justin Gillis | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/basketball/anthony-and-knicks-reach-no-1-in-jersey-sales.html | Whos No 1 The Knicks And Anthony | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/football/judge-hears-nfl-arguments-to-dismiss-head-trauma-cases.html | Arguments Are Heard in NFL Head Trauma Case | By Ken Belson and Jon Hurdle | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/hockey/devils-ilya-kovalchuk-practices-but-still-unclear-on-return.html | Kovalchuk Back on the Ice | By Tom Pedulla | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/ncaabasketball/ncaa-womens-championship-connecticut-louisville.html | An 8th National Title Built on Spirit Not Stars | By Jer Longman | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/ncaabasketball/rick-pitinos-week-just-kept-getting-better.html | Pitinos Week Kept Getting Better | By Greg Bishop | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/technology/eu-competition-chief-texting-with-the-enemy.html | Worlds Tech Companies Look to Brussels to Resolve Antitrust Complaints | By James Kanter | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/theater/jesse-eisenberg-and-vanessa-redgrave-discuss-the-revisionist.html | He Held On to His Play Until She Could Be in It | By John Williams | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/theater/reviews/spring-fling-the-morning-after-at-medicine-show-theater.html | In the Clear Light of Day the Follies of the Night | By Catherine Rampell | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/american-conservative-union-fighting-spending-cuts.html | Lobbyists Fighting Spending Cuts Find Ally in Group That Often Backs Them | By Nicholas Confessore | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/fbi-looking-into-allegations-that-mcconnells-campaign-was-wiretapped.html | FBI Is Reviewing Claim By McConnell of Bugging | By Sarah Wheaton | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/illinois-voters-to-pick-successor-for-jacksons-house-seat.html | Lifted by Gun Control Issue Democrat Wins House Seat | By Steven Yaccino | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/more-senate-republicans-oppose-filibuster-on-gun-bill.html | Threat to Block Debate on Guns Appears to Fade | By Jennifer Steinhauer and Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/public-land-battle-over-drakes-bay-oyster-draws-unlikely-allies.html | Oyster Farm Caught Up in Pipeline Politics | By Norimitsu Onishi | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/state-action-on-gun-laws-draws-contrast-with-washington.html | As Gun Control Advances in States It Meets an Unforgiving Math in Congress | By Michael Cooper Jack Healy and Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/student-arrested-in-stabbing-at-texas-college.html | Arrest Made in Stabbings at Texas College | By Emma G Fitzsimmons | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/africa/kenyatta-sworn-in-as-president-of-kenya.html | Silence on Awkward Topics at Inauguration of Kenyas President | By Jeffrey Gettleman | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/asia/another-tank-leaks-water-at-japanese-nuclear-plant.html | Nuclear Plant In Japan Has Leak In Other Tank | By Hiroko Tabuchi | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/asia/south-korean-leader-seeks-to-end-vicious-cycle-with-north.html | North Korea Warns of Imminent Nuclear War | By Choe SangHun and David E Sanger | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/asia/taliban-defend-new-perch-in-northern-pakistan.html | Taliban Defend New Perch in Northern Pakistan Gaining Sway as Election Nears | By Declan Walsh | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/asia/young-us-diplomat-remembered-as-one-of-the-best.html | Colleagues Recall Steady Rise of a Young Diplomat Killed in Afghanistan | By Graham Bowley and Monica Davey | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/a-web-site-where-latvians-ideas-can-become-law.html | Online Latvians Ideas Can Bloom Into Law | By Sally McGrane | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/hollandes-camel-a-gift-from-mali-becomes-tagine.html | Hollande Finds His Gift Camel Was Consumed | By Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/in-italy-an-occupation-of-parliament-amid-political-gridlock.html | Upstart Party in Italy Occupies a Parliament That Is Already Paralyzed | By Rachel Donadio | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/middleeast/Iraq-and-Syria-jihadists-combine.html | Syria Iraq Qaeda Group MergesWith Syrian Islamist Rebel Faction | By Hania Mourtada and Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/middleeast/iran-expands-nuclear-fuel-production-after-talks.html | After Talks End Iran Announces an Expansion of Nuclear Fuel Production | By David M Herszenhorn and Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/middleeast/kerry-talks-up-palestinian-economic-development.html | Before Meeting Syria Opposition Kerry Says US Is Considering More Support | By Michael R Gordon and Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/middleeast/the-man-behind-the-casualty-figures-in-syria.html | A Very Busy Man Behind the Syrian Civil Wars Casualty Count | By Neil MacFarquhar | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://dealbook.nytimes.com/2013/04/09/a-solution-for-penney-may-be-to-sell-itself-or-some-of-its-assets/ | A Solution for Penney May Be to Sell Itself or Some of Its Assets | By Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://dealbook.nytimes.com/2013/04/09/former-regulators-a-home-on-wall-street/ | ExRegulators Find Home With a Powerful Firm | By Ben Protess and Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://dealbook.nytimes.com/2013/04/09/in-the-markets-at-least-fannie-and-freddie-still-astound/ | In the Markets at Least Fannie and Freddie Still Astound | By Steven Davidoff Solomon | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/paolo-soleri-architect-with-a-vision-dies-at-93.html | Paolo Soleri 93 Architect Of Counterculture Dies | By Fred A Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/how-an-apple-star-lost-his-luster-at-penneys.html | Chiefs Silicon Valley Stardom Quickly Clashed at JC Penney | By Stephanie Clifford | TX 7-896-711 | 2014-01-30 |

| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/media/aereo-has-tv-networks-circling-the-wagons.html | TV Circling The Wagons Over Aereo | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/media/fox-reporter-faces-jail-over-refusal-to-identify-sources.html | A FoxNewscom Reporter Is Facing Jail for Refusing To Identify Police Sources | By Christine Haughney | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/at-cardozo-law-school-outrage-over-choice-to-honor-president-carter.html | Law School Group Incites Fury With Choice to Honor Carter | By Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/at-stop-and-frisk-trial-judge-tells-ex-chief-of-police-not-to-turn-testimony-into-a-speech.html | Judge Tells ExChief of Police Not to Turn Testimony Into a Speech | By Joseph Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/occupy-wall-street-wins-suit-over-seizure-of-library.html | Suit Settled With Occupy Wall St Over Seizure of Library at a Park | By Colin Moynihan | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/prospective-jurors-in-campaign-finance-case-face-questions-on-liu.html | Jury Pool in ExAides Trial Will Be Queried About Liu | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/schumer-urges-storm-aid-for-nyc-do-it-yourselfers.html | Schumer Says Storm Victims Deserve Aid For SelfHelp | By Jenny Anderson | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/steinem-to-endorse-quinn-for-mayor.html | SickPay Deal Lets Steinem Back Quinn For Mayor | By Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/the-qualities-of-the-squid-as-observed-in-the-capitol.html | The Qualities Of the Squid As Observed In the Capitol | By Jim Dwyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/disturbing-pablo-nerudas-rest.html | Disturbing Pablo Nerudas Rest | By Ilan Stavans | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/dowd-a-tale-of-three-women.html | A Tale Of Three Women | By Maureen Dowd | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/eating-with-our-eyes-closed.html | Eating With Our Eyes Closed | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/friedman-the-arab-quarter-century.html | The Arab Quarter Century | By Thomas L Friedman | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/not-enough-reform-on-derivatives.html | Not Enough Reform on Derivatives | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/stay-cool-call-north-koreas-bluff.html | Stay Cool Call North Koreas Bluff | By Andrei Lankov | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/the-public-wants-background-checks-for-gun-sales.html | The Public Wants Background Checks | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/worry-over-attention-deficit-hyperactivity-disorder.html | Worry Over Attention Deficit Cases | By The Editorial Board | TX 7-896-711 | 2014-01-30 |

| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/baseball/canos-continued-slugging-backs-pettitte.html | With Canos Help a Lineup Expected to Struggle Keeps Slugging | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/baseball/mets-gee-surrenders-3-home-runs-in-3-inning-outing.html | 3Homer Barrage Puts Early End to Gees Night | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/basketball/knicks-rout-wizards-to-win-atlantic-division-title.html | Fireworks By Knicks Followed By a Title | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/basketball/nets-cruise-toward-playoffs-facing-a-future-without-jay-z.html | Nets Cruise Toward Playoffs With Evans Suddenly a Force | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/football/jets-sign-dawan-landry.html | Jets Sign Dawan Landry | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/golf/bubba-watson-still-gets-teary-over-2012-masters-win.html | Watson Wears Heart On His Green Sleeve | By Bill Pennington | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/ncaabasketball/ex-rutgers-coach-mike-rice-recalled-positively-by-some-former-players.html | Some Former Players Recall Rice Positively | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/ncaabasketball/final-four-uconns-caroline-doty-a-symbol-of-perseverance.html | An Appreciation Of Perseverance | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/amid-drought-water-board-in-new-mexico-confronts-state-over-supply.html | Amid Drought Water Board in New Mexico Confronts State Over Supply | By Felicity Barringer | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/canadian-official-in-us-to-push-keystone-xl.html | Canadian Visits US To Promote Oil Pipeline | By John M Broder | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/missouri-mayor-impeached-in-feud-with-city-council.html | Missouri Mayor Impeached In Feud With City Council | By John Eligon | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/omalley-steers-maryland-to-the-left.html | As Governor Steers Maryland to the Left Talk Turns to 2016 | By Trip Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/sri-srinivasan-gets-strong-push-for-appeals-court.html | Obama Pushes Choice to Join Appeals Court | By Jeremy W Peters | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/three-nominees-face-no-opposition-at-confirmation-hearings.html | Three Obama Nominees Encounter No Opposition at Senate Confirmation Hearings | By Matthew L Wald and Robert Pear | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/africa/south-sudan-5-un-troops-killed.html | South Sudan UN Soldiers Killed | By Jeffrey Gettleman | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/americas/cuba-trip-by-star-pair-was-legal-official-says.html | Cuba Trip By Star Pair Was Legal Official Says | By Damien Cave | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/asia/taliban-peace-envoys-in-qatar-with-nothing-to-do.html | Peace Envoys From Taliban At Loose Ends | By Rod Nordland | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/frances-chief-rabbi-declines-to-resign-over-plagiarism.html | Frances Chief Rabbi Declines to Resign Over Plagiarism | By Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/russia-brings-charges-against-election-monitors.html | Russia Election Monitoring GroupWill Face Charges Under New Law | By David M Herszenhorn | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/middleeast/plan-to-resolve-western-wall-prayer-controversy.html | Compromise Is Proposed On Western Wall Praying | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-11 | https://gadgetwise.blogs.nytimes.com/2013/04/09/a-headphone-thats-an-oldie-but-a-goodie/ | Vintage Headphones Prove Their Mettle at a Modest Price | By Roy Furchgott | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-11 | https://gadgetwise.blogs.nytimes.com/2013/04/09/qa-requesting-refunds-from-google-play/ | Requesting Refunds From Google Play | By Jd Biersdorfer | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-11 | https://www.nytimes.com/2013/04/10/sports/basketball/marty-blake-nba-scout-dies-at-86.html | Marty Blake Sharp JudgeOf NBA Talent Dies at 86 | By Bruce Weber | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-11 | https://www.nytimes.com/2013/04/10/world/europe/in-crisis-last-roundup-for-horses-in-spain-is-the-slaughterhouse.html | A New Destination for StatusSymbol Horses in Spain The Abattoir | By Raphael Minder | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/for-margaret-thatcher-a-wardrobe-was-armor.html | For Margaret Thatcher A Wardrobe as Armor | By Suzy Menkes | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://artsbeat.blogs.nytimes.com/2013/04/10/taymor-producers-reach-settlement-in-spider-man-legal-battle/ | SpiderMan Legal Fight Ends in Artistic Divorce | By Patrick Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://artsbeat.blogs.nytimes.com/2013/04/10/the-east-village-of-mad-men-and-the-real-1960s-one/ | East Village 1967 Through a Mad Men Lens | By Stephanie Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://bats.blogs.nytimes.com/2013/04/10/mets-leadoff-spot-remains-up-for-grabs/ | Mets Still Havent Settled on a Leadoff Hitter | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://cityroom.blogs.nytimes.com/2013/04/10/online-searching-for-those-buried-and-often-forgotten-on-hart-island/ | City Introduces Online Database for Its Potters Field | By Marc Santora | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://cityroom.blogs.nytimes.com/2013/04/10/quinn-loses-popularity-but-retains-lead-in-mayoral-race-poll-finds/ | Quinn Loses Popularity but Retains Lead in 13 Campaign Poll Finds | By Thomas Kaplan and Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |

| 2013-04-10 | 2013-04-11 | https://dealbook.nytimes.com/2013/04/10/despite-pressure-to-police-consultants-regulators-face-obstacles/ | US Efforts to Regulate Consultants Face Big Obstacles | By Ben Protess and Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://dealbook.nytimes.com/2013/04/10/seeking-relief-banks-shift-risk-to-murkier-corners/ | Seeking Relief Banks Shift Risk to Murkier Corners | By Susanne Craig | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://gadgetwise.blogs.nytimes.com/2013/04/10/qa-replacing-a-damaged-power-cord/ | When to ReplaceThe Power Cord | By Jd Biersdorfer | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://thequad.blogs.nytimes.com/2013/04/10/hofstra-hires-new-basketball-coach/ | Hofstra Hires Mens Coach | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/dance/khmer-arts-ensemble-at-the-joyce-theater.html | Calculating the Cost of Revenge The Price Is Always High | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/dance/manjari-chaturvedis-sufi-kathak-at-symphony-space.html | Spinning Her Brand Of Mysticism And Moves | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/design/moma-to-raze-ex-american-folk-art-museum-building.html | Overshadowed and Now Doomed | By Robin Pogrebin | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/music/chris-thile-and-brad-mehldau-at-bowery-ballroom.html | Bluegrass and Jazz Meeting in More Than the Middle | By Nate Chinen | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/music/isabel-leonard-at-zankel-hall.html | The MezzoSopranos Guide to Bilingual Education | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/music/jeff-ballard-fairgrounds-at-the-village-vanguard.html | Heeding Between The Lines | By Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/music/yes-at-the-beacon-theater.html | Tour Bus Rolls On Newbies Included | By Steve Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/television/the-moment-a-reality-show-with-kurt-warner-on-usa.html | Making the American Dream a TwoWeek Endeavor | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/books/harvard-square-by-andre-aciman.html | When the Present Is Past It Looks Much Prettier | By Charles McGrath | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/economy/fed-officials-split-over-end-of-easing.html | In Accident Fed Gives Early Data To Banks | By Nelson D Schwartz | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/energy-environment/conocophillips-suspends-arctic-drilling-plans.html | ConocoPhillips Suspends Its Arctic Drilling Plans | By Clifford Krauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/global/european-countries-move-to-toughen-stance-on-tax-evasion.html | Hollande Creates a Prosecutor for Fraud and Vows to End Tax Havens | By Steven Erlanger and David Jolly | TX 7-896-711 | 2014-01-30 |

| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/global/gm-goes-to-germany-to-reaffirm-support-for-opel.html | A GM Visit to GermanyAffirms Support for Opel | By Jack Ewing | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/global/italy-and-france-are-risks-to-euro-zone-report-says.html | Economies of France and Italy Are Risks to the Euro Zone a Report Says | By James Kanter | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/media/mtv-cancels-the-reality-series-buckwild.html | After Stars Death MTV Cancels Buckwild | By Bill Carter | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/smallbusiness/dollar-shave-club-from-viral-video-to-real-business.html | Riding the Momentum Created by a Cheeky Video | By Darren Dahl | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/a-spring-shopping-guide.html | Picky Picky | By Cathy Horyn | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/hood-by-air-has-a-fashion-moment.html | A Fashion Education Hard Won | By Alex Hawgood | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/private-stock-opens-in-soho.html | A HideOut From the Ordinary | By Eric Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/remembering-lilly-pulitzers-bright-summertime-designs.html | Uniforms for an Entire Class | By William Norwich | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/scouting-report.html | Scouting Report | By Alison S Cohn | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/a-new-spirit-in-the-material-world.html | A New Spirit In the Material World | By Sandy Keenan | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/brass-accessories.html | Grabbing for the Ring | By Tim McKeough | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/dan-crane-magazine-ready-except-the-marriage.html | Magazine Ready Except the Marriage | By Dan Crane | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/ferrucio-laviani-a-creative-mind-in-motion.html | A Creative Mind In Motion | By Julie Lasky | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/jaime-hayons-new-easy-chair.html | An Easy Chair Accent on Easy | By Arlene Hirst | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/market-ready-tips-on-uncluttering-closets.html | Market Ready | By Tim McKeough | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/now-your-backsplash-can-move-with-you.html | Now Your Backsplash Can Move With You | By Sandy Keenan | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/sales-at-future-perfect-canvas-and-others.html | Furniture Upholstery and Accessories | By Rima Suqi | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/sylvester-manor-on-shelter-island-returns-to-its-roots.html | Life on the Plantation | By Anne Raver | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/the-campana-brothers-tweak-baccarat-glassware.html | For Baccarat a Language Other Than Glass | By Julie Lasky | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/greathomesanddestinations/the-refined-studio.html | The Refined Studio | By Penelope Green | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/health/parents-of-preemies-werent-told-of-risks-in-study.html | Study of Babies Did Not Disclose Risks US Finds | By Sabrina Tavernise | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/movies/manet-portraying-life-documentary-on-royal-academy-show.html | I Went to a Movie and an Art Exhibition Broke Out | By Roberta Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/first-spring-valley-ny-meeting-since-officials-arrests.html | Arrests of 2 Officials Lead To a Tense Village Meeting | By Randy Leonard | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/would-be-rivals-weigh-effect-of-a-weiner-run-for-mayor.html | Weiner Jolts Mayors Race By Saying He May Enter It | By Michael Barbaro | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/science/brains-as-clear-as-jell-o-for-scientists-to-explore.html | Brains as Clear as JellO for Scientists to Explore | By James Gorman | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/baseball/baseball-begins-to-take-a-needed-look-at-its-racial-makeup.html | Looking Into the Decline in AfricanAmerican Players | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/basketball/amare-stoudemire-to-revisit-israel-as-a-maccabi-coach.html | Vacation Behind Him Stoudemire Will Revisit Israel as Coach | By Hillel Kuttler | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/soccer/megan-rapinoe-does-it-her-way-in-us-and-in-france.html | Declaration of Independence | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/technology/data-show-steep-decline-in-pc-shipments.html | PC Sales Still in a Slump Despite New Offerings | By Nick Wingfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/technology/personaltech/building-numerical-literacy-in-the-very-young.html | Building Numerical Literacy in the Very Young | By Kit Eaton | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/technology/personaltech/facebooks-grab-for-your-phone-what-gives.html | Facebooks New Friend A Phone To Relearn | By David Pogue | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/technology/personaltech/how-to-lighten-the-crush-of-e-mail.html | How to Lighten the Crush of EMail | By Jenna Wortham | TX 7-896-711 | 2014-01-30 |

| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/military-tightens-media-rules-in-leaks-case.html | Army Judge Raises Burden In Privates Trial on Leaks | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/politics/bipartisan-group-of-senators-agrees-on-outline-of-immigration-bill.html | Bipartisan Senators Group Reaches Deal on Immigration Bill | By Julia Preston and Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/politics/compromise-on-background-checks.html | Senators Search for Ally Keeps Gun Bill Alive | By Jennifer Steinhauer | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/politics/obama-budget-seeks-deal-in-mix-of-cuts-and-spending.html | Obama Budget Whittles Democratic Party Pillars | By Jackie Calmes | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/postal-service-halts-push-to-limit-saturday-service.html | Postal Service Halts Push to End The Delivery of Mail on Saturdays | By Emmarie Huetteman | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/robert-g-edwards-nobel-winner-for-in-vitro-fertilization-dies-at-87.html | Changing Rules of Conception With the First Test Tube Baby | By Gina Kolata | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/americas/song-by-salsa-star-willie-colon-targets-nicolas-maduro-in-venezuela-election.html | Star Hurls Musical Barbs Before Venezuelas Vote | By William Neuman | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/death-of-man-with-ties-to-karzai-adds-to-tensions-with-military.html | Man With Ties to Karzai Dies in a Military Raid | By Azam Ahmed and Taimoor Shah | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/delay-on-china-avian-flu-announcement-questioned.html | Chinas Actions In Flu Cases Draw Critics | By Keith Bradsher | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/gunman-kills-policeman-guarding-polio-workers-in-pakistan.html | Pakistan Gunman Attacks Polio Vaccination Team | By Salman Masood | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/north-korea-missile.html | US and South Korea Put Forces on Alert for Missile Test by North | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/europe/british-lawmakers-margaret-thatcher-legacy.html | Parliament Debates Thatcher Legacy as Vitriol Flows Online and in Streets | By John F Burns and Alan Cowell | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/middleeast/arab-israeli-man-accused-of-joining-syrian-rebels.html | Arab Israeli Is Accused of Joining Rebels in Syrian Revolt | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://dealbook.nytimes.com/2013/04/10/after-kpmg-audit-firms-reconsider-procedures/ | Under Scrutiny Auditors Reconsider Procedures | By Lynnley Browning | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://dealbook.nytimes.com/2013/04/10/former-kpmg-executive-admits-trading-insider-tips-for-cash-and-gifts/ | Tips Traded on a Golf Course Led to the Downfall of a Top KPMG Executive | By Peter Lattman | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-11 | https://gadgetwise.blogs.nytimes.com/2013/04/11/a-scale-that-measures-your-heart/ | A Tool to Measure Your Physiological WellBeing | By Roy Furchgott | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://gadgetwise.blogs.nytimes.com/2013/04/11/wireless-stereo-that-really-is-stereo/ | Stereo Speaker Docks That Actually Act the Part | By Roy Furchgott | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/design/a-showing-for-students-who-lost-art-at-pratt-institute-fire.html | An Exhibition For Students Who Lost Art In a Studio Fire | By Joseph Berger | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/a-dismissal-raises-questions-about-objectivity-on-food-policy.html | Food Politics Creates Rift On Panel On Labeling | By Stephanie Strom | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/energy-environment/new-solar-process-gets-more-out-of-natural-gas.html | New Solar Process Gets More Out of Natural Gas | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/gold-long-a-secure-investment-loses-its-luster.html | A Sure Bet Loses Its Luster | By Nathaniel Popper | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/media/bieber-promotes-a-debit-card-with-high-fees.html | Bieber Backs A Debit Card For Teenagers From Parents | By Andrew Adam Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/media/tumblr-to-end-storyboard.html | Tumblr to End Storyboard And Dismiss 3 Employees | By Leslie Kaufman | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/obama-moves-to-block-slaughter-of-horses-for-meat.html | Move to Block Horse Slaughter | By Stephanie Strom | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/white-house-budget-curbs-some-deductions-for-the-wealthy.html | White House Budget Curbs Some Deductions for the Wealthy | By Graham Bowley | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/education/texas-considers-reversing-tough-testing-and-graduation-requirements.html | Texas Considers Backtracking on Testing | By Motoko Rich | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/movies/helena-carroll-actress-and-irish-players-co-founder-dies-at-84.html | Helena Carroll 84 Actress of Stage and Film | By Margalit Fox | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/carter-accepts-peace-award-that-drew-criticism.html | Carter Gets Peace Award at Law School Despite Criticism | By Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/city-report-looks-at-no-7-subway-link-to-new-jersey.html | City Report Looks at Subway Link to New Jersey | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/foundation-to-distribute-4-million-to-families-affected-by-newtown-massacre.html | Foundation Releasing Aid To Families In Newtown | By Peter Applebome | TX 7-896-711 | 2014-01-30 |

| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/informer-in-assembly-accused-of-perjury-apologizes.html | Informer in Assembly Accused of Perjury Apologizes | By Winnie Hu | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/judge-questions-legality-of-city-fee-for-five-boro-bike-tour.html | Judge Questions Legality of Fee for Bike Tour | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/sometimes-new-york-taxi-riders-find-cabby-worth-praising.html | Sometimes Riders Find a Cabby Worth Praising | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/collins-yipes-its-congress-on-the-move.html | Yipes Its Congress On the Move | By Gail Collins | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/from-poverty-to-a-top-tier-college.html | From Poverty to a TopTier College | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/give-lawyers-to-immigrant-children.html | Child Migrants Alone in Court | By Sonia Nazario | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/hope-for-illegal-immigrants-leaves-the-shadows.html | Hope Leaves the Shadows at the Capitol | By Lawrence Downes | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/mental-illness-in-california-prisons.html | Mental Illness in California Prisons | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/president-obamas-budget.html | The Presidents Budget | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/yu-in-china-feudal-answers-for-modern-problems.html | In China Feudal Answers for Modern Problems | By Yu Hua | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/baseball/phillies-ride-big-first-inning-to-win-over-mets.html | Once Again Phillies Pound Hefner in First Inning | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/baseball/yankees-rivera-meets-with-indians-employees-in-farewell-tour.html | In Season of Goodbyes Rivera Is Saying Thanks | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/basketball/nets-beat-celtics-all-but-locking-up-no-4-seed-in-east.html | Nets Beating Celtics Move Closer to 4th Seed | By Peter May | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/basketball/so-far-this-season-the-bulls-have-the-knicks-number.html | Nemesis for Knicks Bulls Loom as Streak Busters | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/california-examines-puzzling-trend-of-horses-sudden-deaths.html | California Examines Puzzling Trend of Horses Sudden Deaths | By Joe Drape | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/golf/at-augusta-ahead-of-masters-attention-shifts-from-female-membership.html | At Augusta Attention Is Back on the Golf | By Bill Pennington | TX 7-896-711 | 2014-01-30 |

| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/hockey/miles-apart-back-home-yale-and-quinnipiac-are-together-at-frozen-four.html | Miles Apart in Connecticut Now Even Closer at Frozen Four | By Peter May | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/hockey/nhl-roundup.html | Shootout Specialist Comes Through for Rangers | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/soccer/lionel-messi-to-the-rescue-as-barcelona-advances-to-champions-league-semifinals.html | A Hobbled Messi Helps Barcelona Advance | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/stan-isaacs-cheeky-columnist-dies-at-83.html | Stan Isaacs 83 Cheeky Columnist | By Daniel E Slotnik | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/cuba-returns-couple-who-fled-florida-in-custody-fight.html | Cuba Returns Couple Who Fled With Sons in Custody Fight | By Lizette Alvarez | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/gun-law-loopholes-let-buyers-skirt-background-checks.html | Loopholes in Gun Regulations Allow Buyers to Skirt Background Checks | By Michael Cooper Michael S Schmidt and Michael Luo | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/hollywood-swatting-hoax-strains-both-police-and-stars.html | Swatting Hoax Tests the Police And Stars Alike | By Adam Nagourney and Ian Lovett | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/man-takes-firefighters-hostage-and-dies-in-raid-police-say.html | Man Takes Firefighters Hostage and Dies in Raid Police Say | By Kim Severson | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/politics/obamas-budget-cuts-focus-on-medicare-medicaid-and-military.html | Health Care and Military Spending Bear the Brunt of Proposed Cuts | By Robert Pear and Thom Shanker | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/politics/sri-srinivasan-nominee-for-federal-court-has-easy-senate-hearing.html | Easy Hearing for Obamas Choice for Court | By Jeremy W Peters | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/texas-judge-to-replace-slain-prosecutor.html | Texas Judge To Replace Slain Prosecutor | By Manny Fernandez | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/africa/yemen-president-set-to-purge-military-leadership.html | Yemen President Set to Purge Military Leadership | By Kareem Fahim | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/fukushima-nuclear-plant-is-still-unstable-japanese-official-says.html | Mishaps Underscore Weaknesses of Japanese Nuclear Plant | By Hiroko Tabuchi | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/denouncing-serbian-tilt-us-boycotts-un-meeting.html | Denouncing Serbian Tilt US Boycotts UN Meeting | By Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/europe/nearly-70-years-later-a-new-round-of-auschwitz-prosecutions.html | Nearly 70 Years Later a New Round of Auschwitz Prosecutions | By Chris Cottrell | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/middleeast/egypt-qatar-offers-support-with-bond-purchase.html | Egypt Qatar Offers Support With Bond Purchase | By Kareem Fahim | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/middleeast/rabbi-says-he-wont-fight-plan-on-western-wall.html | Israel Rabbi Accepts Plan for Change at Western Wall | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/move-to-widen-support-for-syria-rebels-gains-speed.html | Move to Expand Support to Syrian Rebels Gains Speed Among Western Nations | By Michael R Gordon and Mark Landler | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-11 | https://www.nytimes.com/2013/04/11/crosswords/bridge/joan-levy-gerard-at-closed-westchester-swiss-teams.html | Joan Levy Gerard at Closed Westchester Swiss Teams | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-12 | https://www.nytimes.com/2013/04/09/arts/design/ed-fisher-new-yorker-cartoonist-dies-at-86.html | Ed Fisher 86 New Yorker Cartoonist Dies | By Bruce Weber | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-12 | https://www.nytimes.com/2013/04/09/business/peter-workman-book-publisher-with-an-eye-for-hits-dies-at-74.html | Peter Workman 74 Published Hit Books | By Paul Vitello | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-12 | https://www.nytimes.com/2013/04/10/movies/bigas-luna-spanish-film-director-dies-at-67.html | Bigas Luna Dies at 67Spanish Films Shepherd | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://artsbeat.blogs.nytimes.com/2013/04/11/jay-z-responds-in-song-to-critics-of-cuba-trip/ | JayZ Responds in Song To Critics of Cuba Trip | By James C McKinley Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://artsbeat.blogs.nytimes.com/2013/04/11/paris-judge-to-rule-friday-on-hopi-artifact-sale/ | French Judge to Rule Friday On Selling Hopi Artifacts | By Tom Mashberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://artsbeat.blogs.nytimes.com/2013/04/11/tuck-everlasting-cant-find-a-parking-spot-on-broadway/ | Tuck Everlasting Musical Cant Park on Broadway | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://cityroom.blogs.nytimes.com/2013/04/11/damaged-by-hurricane-sandy-verizons-jazz-age-frescoes-glow-again/ | Damaged by Storm Frescoes Glow Again | By David W Dunlap | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://cityroom.blogs.nytimes.com/2013/04/11/new-yorks-longest-serving-pastor-dies-at-93/ | Citys LongestServing Pastor Dies at 93 | By Sharon Otterman | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/as-big-investors-emerge-bitcoin-gets-ready-for-its-close-up/ | Never Mind Facebook Winklevoss Twins Rule in Digital Money | By Nathaniel Popper and Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/former-kpmg-partner-is-charged-with-insider-trading/ | ExKPMG Partner Is Charged in Insider Case | By Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/in-push-for-gender-equality-breaking-down-the-boardroom-door/ | In Push for Diversity Breaking Down the Boardroom Door | By Randall Smith | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/live-video-panel-on-efforts-to-regulate-bank-consultants/ | Consultants to Banks Are Sharply Questioned on Independence | By Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/penney-said-to-hire-blackstone-to-help-raise-cash/ | Penney Enlists Blackstone To Help It Raise Money | By Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://offthedribble.blogs.nytimes.com/2013/04/11/keeping-score-close-wins-separate-nets-coach-from-predecessor/ | Nets Transformed Late in Games | By Justin Kubatko | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/dance/dance-theater-of-harlem-at-the-rose-theater.html | A New Generation Dives In to Learn the Old Language | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/a-presidents-death-recalled-in-artifacts.html | A Presidents Death Recalled in Artifacts | By Eve M Kahn | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/agus-suwage-cycle-no-2.html | Agus Suwage Cycle No 2 | By Holland Cotter | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/claes-oldenburg-is-subject-of-2-shows-at-moma.html | Window Shopping With a Pop Patriarch | By Holland Cotter | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/faith-ringgolds-america-early-works-and-story-quilts.html | Faith Ringgold Faith Ringgolds America Early Works and Story Quilts | By Roberta Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/giosetta-fioroni-largento-at-the-drawing-center.html | A Detached Look at Pop Art From PostFascist Italy | By Karen Rosenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/great-and-mighty-things-at-the-philadelphia-museum-of-art.html | No More on the Outside Looking In | By Roberta Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/john-singer-sargent-watercolors-at-brooklyn-museum.html | Freedom From High Society in the Sunny Outdoors | By Ken Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/jon-kessler-the-web.html | Jon Kessler The Web | By Karen Rosenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/joshua-marsh-as-if.html | Johannes DeYoung Ego Loser | By Ken Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/khalil-rabah-pages-7-8-9.html | Khalil Rabah Pages 7 8 9 | By Holland Cotter | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/mary-lucier-new-installation-works.html | Mary Lucier New Installation Works | By Ken Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/murals-on-the-bowery-organized-by-art-production-fund.html | Murals on the Bowery Organized by Art Production Fund | By Carol Vogel | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/time-and-navigation-at-the-national-air-and-space-museum.html | Cracking the Mystery Of Here to There | By Edward Rothstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/music/aiding-sobriety-a-chord-at-a-time.html | Aiding Sobriety A Chord At a Time | By James C McKinley Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/spare-times-for-april-12-18.html | Spare Times | By Anne Mancuso | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/spare-times-for-children-for-april-12-18.html | Spare Times For Children | By Laurel Graeber | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/television/da-vincis-demons-on-starz.html | The HeMan Who Gave Mona Lisa That Smile | By Mike Hale | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/books/the-good-nurse-by-charles-graeber.html | To Catch a Killer Nurse | By Janet Maslin | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/a-start-up-spirit-without-the-18-hour-days.html | A StartUp Spirit Without the 18Hour Days | By Adam Bryant | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/energy-environment/russia-skips-hybrids-in-push-for-natural-gas-cars.html | Russia Skips Hybrids in Push For Cars Using Natural Gas | By Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/global/automakers-recall-3-3-million-vehicles-over-air-bags.html | Japanese Automakers Recall 33 Million Vehicles | By Christopher Jensen | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/global/cyprus-bailout-to-cost-more-than-predicted-creditors-say.html | Future Looks Bleaker Than Anticipated in Cyprus Its Creditors Claim | By Liz Alderman | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/global/new-concerns-from-germany-over-eu-banking-supervisor.html | Germany Stirs DoubtOn OverseerFor Banking | By James Kanter | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/media/django-unchained-pulled-from-chinas-theaters.html | At 11th Hour Chinas Censors Bar Django Unchained | By Gerry Mullany and Michael Cieply | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/education/texas-house-bill-would-drop-algebra-ii-requirement.html | Texas House Bill Proposes Dropping Algebra II From Diploma Standards | By Morgan Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/42-with-chadwick-boseman-as-jackie-robinson.html | That Rookie at First Is in a New Position | By AO Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/antiviral-directed-by-brandon-cronenberg.html | Autographs Are Far Less of a Mess | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/arcadia-directed-by-olivia-silver.html | Eyeing That Empty Seat | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/disconnect-directed-by-henry-alex-rubin.html | Horror at Every Turn Of a Dark Cyberjungle | By Stephen Holden | TX 7-896-711 | 2014-01-30 |

| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/julia-stiles-and-david-cross-in-its-a-disaster.html | The Apocalypse for Laughs | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/terrence-malicks-to-the-wonder-with-ben-affleck.html | Twirling in Oklahoma a Dervish for Love | By AO Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/the-angels-share-a-comedy-by-ken-loach.html | A Temperament for Trouble and a Nose for Fine Whisky | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/tribeca-film-festival.html | A Festival Now Comfortable in Its Skin | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/autograph-dealers-association-show-at-lotos-club.html | Lincoln Scribbled Here Strokes That Fascinate | By Allan Kozinn | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/cablevision-attacked-again-by-nlrb-in-new-york.html | Labor Board Complaining Over Cablevisions Tactics | By Steven Greenhouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/environmental-readings-at-poets-house.html | Environmental Readings at Poets House | By A C Lee | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/fitness-centers-friendly-to-out-of-shape-exercisers.html | Fitting In at the Fitness Center | By Shivani Vora | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/fleet-week-is-threatened-by-federal-budget-cuts.html | With Federal Budget Cuts Something Will Be Missing From Fleet Week The Sailors | By Patrick McGeehan | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/unemployment-benefits-are-cut-for-some-new-yorkers.html | New Yorkers Brace for Cuts in Unemployment Benefits | By Patrick McGeehan | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/baseball/Scheduled-to-Play-Twins-Mets-Face-Snow-Instead.html | Scheduled to Play the Twins The Mets Face Snow Instead | By Pat Borzi | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/basketball/knicks-to-waive-kurt-thomas-to-sign-james-singleton.html | Knicks To Waive Injured Thomas | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/hockey/nhl-announces-initiative-in-support-of-gay-athletes.html | Major Sports Leagues Prepare For the Im Gay Disclosure | By Jeff Z Klein and Judy Battista | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/six-months-after-sandy-jersey-shore-is-ready-to-run.html | Jersey Shore Damaged by Sandy Is Ready to Run | By Jen A Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/technology/hong-kong-operator-makes-bid-for-telecom-italia.html | Seeking Investors Italys Biggest Telecom Firm Considers a Merge | By Kevin J OBrien | TX 7-896-711 | 2014-01-30 |

| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/theater/reviews/bullet-catch-at-59e59-theaters.html | Heres Hoping Understudies Arent Needed | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/politics/house-democrats-present-immigration-overhaul-plan.html | Immigration Bill Is Expected to Open Opportunities Based on Work Skills | By Julia Preston and Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/politics/perils-for-swing-state-democrats-on-gun-control.html | For SwingState Democrats Political Liability on Gun Control Issue | By Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/senate-votes-to-allow-debate-on-gun-bill.html | Senators Agree To Start Debate On Gun Limits | By Jennifer Steinhauer | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/texas-attorney-general-urges-adopting-new-redistricting-maps.html | All Over the Map In the Redistricting Fray | By Ross Ramsey | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/asia/bangladesh-police-arrest-acting-editor-of-pro-opposition-paper.html | Bangladesh Editor of ProOpposition Paper Is Arrested | By Gardiner Harris | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/asia/captains-charged-in-hong-kong-boat-collision-that-killed-39.html | Hong Kong Captains Charged in Deadly Boat Collision | By Gerry Mullany | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/asia/north-korea-may-have-nuclear-missile-capability-us-agency-says.html | Pentagon Finds Nuclear Strides By North Korea | By Thom Shanker David E Sanger and Eric Schmitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/europe/hundreds-detained-in-immigration-raid-in-russia.html | Russia Nearly 400 Are Detained in Immigration Raid | By Andrew Roth | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/europe/neo-nazi-network-uncovered-in-german-prisons.html | NeoNazis Organizing In Prisons In Germany | By Melissa Eddy | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/europe/turkish-police-say-us-embassy-was-target-of-bomb-plot.html | US Embassy In Turkey Said To Be Targeted | By Sebnem Arsu | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/middleeast/israeli-court-rules-for-women-at-western-wall.html | Court Rules For Women In Western Wall Dispute | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/middleeast/syria.html | Military In Syria Is Accused Of Massacre | By Rick Gladstone and Alan Cowell | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/middleeast/united-arab-emirates-laws-ensnare-a-doctor.html | Emirates Laws Trap a Doctor Just Passing Through | By Lydia Polgreen | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/herbalife-ties-to-work-from-home-promoters-may-draw-new-scrutiny/ | Herbalife Ties to Work From Home Promoters May Draw New Scrutiny | By Peter Eavis | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/a-plot-twist-at-herbalife-draws-in-the-auditors.html | A Plot Twist At Herbalife Draws In The Auditors | By Floyd Norris | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/education/long-island-educators-under-inquiry-for-test-help.html | Allegations Of Test Help By Teachers | By Al Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/education/online-courses-should-be-easier-to-offer-out-of-state-panel-says.html | State Lines May Ease For Classes Held Online | By Tamar Lewin | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/education/phillips-andover-girls-leadership-debated.html | School Vote Stirs Debate On Girls As Leaders | By Katharine Q Seelye | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/education/with-police-in-schools-more-children-in-court.html | With Police In Schools More Children in Court | By Erik Eckholm | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/health/unsafe-practices-found-at-compounding-pharmacies.html | Checks Find Unsafe Practices At Compounding Pharmacies | By Andrew Pollack | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/american-meat-a-documentary-by-graham-meriwether.html | American Meat | By Nicolas Rapold | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/fists-of-legend-directed-by-kang-woo-suk.html | Fists of Legend | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/marten-persiels-this-aint-california.html | This Aint California | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/paris-manhattan-by-sophie-lellouche.html | Paris Manhattan | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/the-revolutionary.html | The Revolutionary | By Rachel Saltz | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/bronx-judge-vacates-conviction-in-girls-1975-killing.html | Blaming Defense Judge Frees Man Convicted in 75 Murder | By Marc Santora | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/brooklyn-man-charged-with-hate-crimes-in-mezuzot-burnings.html | HateCrime Charges in Brooklyn Fires | By Andy Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/cuomos-re-election-machinery-is-already-at-work.html | Cuomos Reelection Machinery Is Already at Work | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/for-special-ed-contractor-huge-fees-and-shoddy-care.html | Soaring Charges By a Contractor With Special Ed | By David M Halbfinger | TX 7-896-711 | 2014-01-30 |

| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/hasidic-sect-may-buy-huge-brooklyn-armory.html | Hasidic Sect Hopes to Buy Huge Armory in Brooklyn | By Joseph Berger | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/john-j-farmer-jr-named-senior-vice-president-at-rutgers.html | Rutgers Names Replacement For Counsel Who Resigned | By Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/judge-says-bike-tour-doesnt-have-to-pay-nyc-for-road-closings.html | Bike Tour Wins Lawsuit Over City Fees | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/jurors-are-deadlocked-in-murder-trial-of-david-tarloff.html | Jurors Deadlocked in Murder Trial | By Russ Buettner | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/new-tool-for-police-officers-quick-access-to-information.html | New Tool for Police Officers Records at Their Fingertips | By Wendy Ruderman | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/new-woes-for-2-who-abducted-their-children.html | New Woes for 2 Who Abducted Their Children | By Ravi Somaiya | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/two-lives-linked-by-murder-coincidence-and-forgiveness.html | Two Lives Linked by Murder Coincidence and Reconciliation | By Jim Dwyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/brain-disease-and-the-nfl-go-to-court.html | Brain Disease and the NFL | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/brooks-bold-on-both-ends.html | Bold On Both Ends | By David Brooks | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/krugman-lust-for-gold.html | Lust For Gold | By Paul Krugman | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/retreat-at-the-post-office.html | Retreat at the Post Office | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/save-wounded-knee.html | Save Wounded Knee | By Joseph Brings Plenty | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/sequestration-of-justice.html | Sequestration of Justice | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/tell-the-truth-about-the-arms-trade-treaty.html | Tell the Truth About the Arms Treaty | By Rachel Stohl | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/the-rugged-road-for-gun-control.html | The Rugged Road for Gun Control | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/baseball/documents-at-anti-aging-clinic-up-for-sale-in-doping-case.html | Baseball Pays for Clinic Documents | By Michael S Schmidt and Steve Eder | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/baseball/ichiro-suzuki-of-yankees-facing-less-playing-time.html | Suzuki Facing Less Playing Time | By David Waldstein | TX 7-896-711 | 2014-01-30 |

| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/baseball/mets-matt-harvey-and-his-fastball-earn-notice.html | A Powerful Fastball Earns a Met Generous Comparisons | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/baseball/remembering-jackie-robinsons-passion-and-fury.html | Feeling the Fury of Robinson Face to Face | By Dave Anderson | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/basketball/nate-robinson-helps-bulls-end-knicks-winning-streak.html | Knicks Streak Ends as Bulls Do It Again | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/golf/impressive-73-for-guan-tianlang-at-masters.html | Impressive 73 At Age 14 | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/golf/sergio-garcia-and-marc-leishman-share-lead-at-66-at-masters.html | Rejuvenated Garca Shares OpeningRound Lead With a 66 | By Bill Pennington | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/technology/tech-firms-push-to-hire-more-workers-from-abroad.html | Waiting and Waiting for Green Cards | By Somini Sengupta | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/theater/reviews/matilda-the-musical-at-shubert-theater.html | Children of the World Unite | By Ben Brantley | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/e-mail-security-issue-delays-hearing-in-uss-cole-bombing.html | Hearing in Cole Attack Is Delayed Again This Time by EMail Security Issue | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/politics/environmental-questions-take-back-seat-at-confirmation-hearing-for-epa-nominee.html | Environmental Questions Take Back Seat at Confirmation Hearing for EPA Nominee | By John M Broder | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/politics/father-emil-j-kapaun-awarded-medal-of-honor.html | Medal of Honor Awarded To Korean War Chaplain | By Jackie Calmes | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/politics/leaked-recording-of-mitch-mcconnell-about-ashley-judd-is-linked-to-pac.html | McConnell Recording Is Linked To a PAC | By Trip Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/rail-project-for-port-of-los-angeles-sparks-anger-in-long-beach.html | A Busy California Port Seeks to Grow but a Neighbor Objects | By Jennifer Medina | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/texas-legislators-links-to-the-drilling-industry.html | Oils Financial Ties to Texas Legislators | By Kate Galbraith | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/americas/argentine-president-is-not-invited-to-thatcher-funeral.html | Islands and Now a Funeral Strain ArgentineBritish Ties | By Simon Romero | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/asia/report-published-on-3-who-died-from-h7n9-bird-flu.html | Report on 3 in China Who Died From Bird Flu Points to Severity of Strain | By Denise Grady | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/europe/france-chief-rabbi-steps-down-over-plagiarism.html | France Chief Rabbi Steps Down Over Plagiarism | By Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/middleeast/rebel-kurd-karayilan-defiant-in-turkish-talks.html | Rebel Keeps Kurds Guns Close at Hand in Talks For Peace With Turkey | By Tim Arango | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/middleeast/rebel-victory-in-syria-might-not-stop-conflict-us-officials-say.html | Rebel Victory in Syria Might Not Stop Conflict US Officials Say | By Mark Landler and Eric Schmitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/us-blacklists-an-iranian-and-businesses-over-violation-of-sanctions.html | US Blacklists an Iranian and Businesses Over Violation of Sanctions | By Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/us-justice-dept-releases-judges-ruling-on-salvadoran-general.html | US Justice Dept Releases Judges Ruling on Salvadoran General | By Julia Preston and Randal C Archibold | TX 7-896-711 | 2014-01-30 |
| 2013-04-07 | 2013-04-13 | https://www.nytimes.com/2013/04/06/sports/autoracing/ralph-sanchez-founder-of-homestead-miami-speedway-dies-at-64.html | Ralph Sanchez 64 Founder of Racetrack | By Joseph Siano | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-13 | https://bucks.blogs.nytimes.com/2013/04/09/long-term-care-costs-rising/ | Pricing CareFor the Elderly | By Ann Carrns | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-13 | https://bucks.blogs.nytimes.com/2013/04/10/if-you-need-more-time-to-file-your-tax-return/ | Extensions For Tax Filing | By Ann Carrns | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-13 | https://bucks.blogs.nytimes.com/2013/04/11/having-mom-do-your-laundry-to-save-money/ | Perks of Living With Parents | By Ann Carrns | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-13 | https://www.nytimes.com/2013/04/11/world/asia/indonesians-calling-military-to-account.html | Killings Raise Doubts on Indonesia Military Overhaul | By Joe Cochrane | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-13 | https://www.nytimes.com/2013/04/12/business/media/bj-novak-actor-and-writer-signs-two-book-deal.html | Actor and WriterSigns TwoBook Deal | By Julie Bosman | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-13 | https://www.nytimes.com/2013/04/12/business/media/twelve-imprint-of-grand-central-names-publisher.html | BookaMonth ImprintNames New Publisher | By Julie Bosman | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://artsbeat.blogs.nytimes.com/2013/04/12/last-goodbye-with-jeff-buckley-music-will-open-old-globe-season/ | u2018Last Goodbyeu2019 to Open Old Globe Season | By Scott Heller | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://cityroom.blogs.nytimes.com/2013/04/12/in-a-rare-show-at-radio-city-two-prize-fighters-will-take-the-stage/ | Punches No Kicks In a Ring For Boxing | By Vincent M Mallozzi | TX 7-896-711 | 2014-01-30 |

| 2013-04-12 | 2013-04-13 | https://dealbook.nytimes.com/2013/04/12/benckiser-to-buy-d-e-master-blenders-for-9-8-billion/ | Benckiser To Buy DE Master Blenders For 98 Billion | By Mark Scott | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-13 | https://dealbook.nytimes.com/2013/04/12/ex-credit-suisse-executive-pleads-guilty-to-inflating-value-of-mortgage-bonds/ | A Guilty Plea Over Mortgage Bond Fraud | By Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://dealbook.nytimes.com/2013/04/12/goldman-directors-get-a-pay-raise/ | Goldman Raises Directors Pay by 500 Shares | By Susanne Craig | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://onpar.blogs.nytimes.com/2013/04/12/near-cutline-guan-is-penalized-for-slow-play/ | A Clock a Clank and a New Leader | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/dance/maria-tallchief-brilliant-ballerina-dies-at-88.html | Maria Tallchief a Dazzling Ballerina and Muse for Balanchine Dies at 88 | By Jack Anderson | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/dance/milka-djordjevichs-kinetic-makeover-at-chocolate-factory.html | Someones Ruffled Her Feathers And Shes in Perpetual Motion | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/music/andras-schiff-at-alice-tully-hall.html | Bach Suites Without A Break Or Pedal | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/music/john-pizzarelli-quartet-and-bucky-pizzarelli-at-cafe-carlyle.html | Injecting a Little Levity Heaven With Rodgers and Hart | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/music/new-york-philharmonic-with-pierre-laurent-aimard.html | A Premiere Shimmering And Spectral | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/television/jonathan-winters-comedian-dies-at-87.html | Jonathan Winters Unpredictable Comic And Master of Improvisation Dies at 87 | By William Grimes | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/television/louis-ck-oh-my-god-a-stand-up-special-on-hbo.html | Lessons on Bacon Sex and Nixon Not Available in a Sitcom | By Mike Hale | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/television/naked-castaway-on-the-discovery-channel.html | Think Positive and Try Not to Burn Your Bottom Desert Island Dos and Donts | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/fda-issues-warning-on-workout-booster.html | FDA Issues Warning On Workout Supplement | By Natasha Singer and Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/global/austria-defends-banking-secrecy-rules.html | Austria Under Pressure Defends Bank Secrecy Rules | By David Jolly and James Kanter | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/global/euro-zone-finance-ministers-gather-in-ireland.html | Bailout Terms Are Eased for Ireland and Portugal | By James Kanter | TX 7-896-711 | 2014-01-30 |

| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/interim-martha-stewart-ruling-favors-jc-penney.html | JC Penney Wins Ruling In Dispute With Macys | By Stephanie Clifford | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/media/clues-emerge-about-twitters-music-feature.html | Twitter Will Introduce A Music Application | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/research-recanted-in-oil-pollution-case-in-ecuador.html | Consultant Recants in Chevron Pollution Case in Ecuador | By Clifford Krauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/sham-shareholder-democracy.html | When Shareholder Democracy Is Sham Democracy | By James B Stewart | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/survey-shows-americans-are-losing-jobs-at-lower-rates.html | Fewer Americans Lose Jobs but Hiring Is Also Down | By Floyd Norris | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/crosswords/bridge/bridge-play-at-the-charlottesville-va-regional.html | Play at the Charlottesville Va Regional | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/health/dna-project-aims-to-make-companys-data-public.html | DNA Project Aims to Make Public a Companys Data on Cancer Genes | By Gina Kolata | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/movies/scary-movie-v-starring-ashley-tisdale.html | When Small Appliances Misbehave | By Andy Webster | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/in-immigration-debate-a-focus-on-new-york-dairy-farmers.html | Focus on Dairy Farmers in Immigration Debate | By Kirk Semple | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/thomas-prendergast-is-picked-to-be-mta-chairman.html | Interim MTA Leader Picked to Be Its Chief | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/science/earth/epa-to-delay-emissions-rule-at-new-power-plants.html | Federal Rule for New Power Plants Is Delayed | By John M Broder | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/baseball/baseball-believes-alex-rodriguez-bought-clinic-documents.html | Yankees Rodriguez Is Linked To Buying of Clinic Documents | By Michael S Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/theater/reviews/living-dead-in-denmark-at-gene-frankel-theater.html | Ah Brains To Eat Or Not To Eat | By Andy Webster | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/at-zaytuna-college-western-traditions-alongside-koran.html | A Muslim College Mixes Subjects To Achieve an American Feel | By Mark Oppenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/oregon-experiments-with-localized-medicaid.html | 19 Billion Oregon Experiment Gives Federal Medicaid Program Local Roots | By Kirk Johnson | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/politics/immigration-plan-sets-2011-cutoff-date-for-path-to-legalization-eligibility.html | Immigration Overhaul Proposal to Set 2011 Cutoff for Eligibility for Legal Status | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/politics/obama-and-insurance-executives-discuss-health-care-exchanges.html | Obama Sees Insurers Health Law Is Subject | By Jackie Calmes | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/politics/obama-releases-tax-returns.html | Obamas Income Has Dropped Their Tax Returns Show | By Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/politics/rights-groups-question-legality-of-targeted-killing.html | Rights Groups in Letter to Obama Question Legality and Secrecy of Drone Killings | By Scott Shane | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/politics/senators-make-bipartisan-push-for-mental-health-care.html | From Gun Debate Accord Emerges On Mental Care | By Jeremy W Peters | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/texas-prosecutors-may-have-been-killed-by-lone-wolf.html | A Lone Wolf Theory Gains Ground in Texas Prosecutors Deaths | By Manny Fernandez and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/china-defends-vaccination-of-poultry-as-flu-spreads.html | China Defends Vaccination Of Poultry as Flu Spreads | By Keith Bradsher | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/chopper-read-australias-brand-name-for-ferocity-is-softened-by-illness.html | Australias Brand Name for Ferocity Softened by Time | By Matt Siegel | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/in-seoul-kerry-warns-north-korea-against-missile-test.html | Kerry Warns North Korea Against New Missile Test | By Michael R Gordon and Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/papua-new-guinea-considers-repealing-sorcery-law.html | Papua New Guinea Prime MinisterSays He Wants to Repeal Sorcery Law | By Matt Siegel | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/taliban-attacks-afghan-army-unit.html | Taliban Attack Highly Regarded Afghan Army Unit | By Rod Nordland and Azam Ahmed | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/europe/advisers-urge-changes-to-break-stalemate-in-italy.html | Italy Advisers Aim to Break Stalemate | By Gaia Pianigiani | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/europe/french-senate-passes-same-sex-marriage-bill.html | French Senate Approves SameSex Marriage Bill | By Scott Sayare | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/europe/us-issues-penalties-against-russians-for-rights-violations.html | US Imposes Sanctions on Russians Accused of Human Rights Violations | By Peter Baker and Ellen Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/middleeast/morsi-shows-support-for-egypts-military.html | Morsi Shows Support for Egypts Military | By David D Kirkpatrick | TX 7-896-711 | 2014-01-30 |

| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/your-money/signs-of-easier-money-for-mortgages.html | Signs of Easier Money for Mortgages | By Tara Siegel Bernard | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/your-money/technologys-impact-on-the-value-of-financial-advice.html | Technologys Impact on the Value of Financial Advice | By Paul Sullivan | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://dealbook.nytimes.com/2013/04/12/fewer-home-loans-start-to-affect-banks/ | Drop in Home Loans Takes Toll on Banks | By Jessica SilverGreenberg and Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/dance/nederland-dans-theater-at-joyce-foundation-gala.html | If You Dont Like the View Just Wait a Few Measures | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/music/reebok-drops-rick-ross-after-social-media-protest.html | Social Media Pushing Reebok To Drop a Rapper | By Tanzina Vega and James C McKinley Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/music/teseo-from-philharmonia-baroque-orchestra.html | From Expert Cooks a Baroque Banquet | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/television/jenna-bush-hager-is-happy-reporting-for-today.html | Once the Story Now Shes Telling It | By Christine Haughney | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/global/blackberry-disputes-report-on-z10-phone.html | BlackBerry Disputes Report on Z10 Phone | By Ian Austen | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/global/chateau-latour-breaks-with-a-bordeaux-tradition.html | A Famous French Winery Breaks With the Traditions of Bordeaux | By Eric Pfanner | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/education/glen-cove-students-face-scrutiny-after-coaching-accusations.html | More TestTaking Scrutiny at LI District After Coaching Accusations | By Al Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/education/hearing-on-test-cheating-claim-in-washington.html | Hearing Set on Cheating Claim in Capital | By Motoko Rich | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/education/matthew-goldstein-announces-resignation-as-cuny-chancellor.html | Longtime CUNY Chancellor to Step Down After Pushing Higher Standards | By Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/education/washington-state-eyes-foreign-student-surcharge.html | Washington Eyes Raising State Tuition Of Foreigners | By Tamar Lewin | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/after-conviction-in-75-murder-is-thrown-out-a-victims-family-relives-its-pain.html | After Conviction in 75 Murder Is Thrown Out Victims Family Relives Pain | By Marc Santora | TX 7-896-711 | 2014-01-30 |

| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/albany-teacher-gives-pro-nazi-writing-assignment.html | Students Told to Take Viewpoint Of the Nazis | By Jesse McKinley | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/animal-rights-becomes-surprise-topic-in-new-york-mayoral-race.html | Early in Mayoral Battle Carriage Horses Are Drawn Into Race | By Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/cuomo-cleared-to-take-sandra-lee-on-state-aircraft.html | Cuomo Cleared to Bring Girlfriend When He Rides State Planes | By Danny Hakim | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/playing-a-wizards-game-on-ordinary-broomsticks.html | Playing a Wizards Game On Ordinary Broomsticks | By Corey Kilgannon | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/turmoil-at-the-roosevelt-island-garden-club.html | Dirt Flies at the Garden Club Even Before Spring Planting | By Vivian Yee | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/xing-lin-on-trial-on-murder-charges.html | Chinatown Not the Film But the Trial | By Michael Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/a-box-of-sheep.html | A Box of Sheep | By Verlyn Klinkenborg | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/a-phantom-ad-joins-new-yorks-mayoral-race.html | A Phantom Ad Comes to New York | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/building-better-halfway-houses.html | Building Better Halfway Houses | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/china-must-exploit-its-shale-gas.html | China Must Exploit Its Shale Gas | By Elizabeth Muller | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/collins-congress-is-socially-insecure.html | Congress Is Socially Insecure | By Gail Collins | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/teachers-will-we-ever-learn.html | Teachers Will We Ever Learn | By Jal Mehta | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/the-north-korea-problem.html | The North Korea Problem | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/autoracing/race-sponsorship-by-nra-puts-nascar-in-hot-seat.html | NRA 500 in TexasThrusts NascarInto the Gun Debate | By Viv Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/baseball/cc-sabathia-pitches-yankees-to-win-over-orioles.html | An Error and a Triple Play Brighten the Yanks Night | By Tim Rohan | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/baseball/mets-pound-ball-against-twins-to-stay-warm.html | The Mets Keep Pounding the Ball to Stay Warm | By Pat Borzi | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/baseball/padres-carlos-quentin-suspended-after-fight-injures-dodgers-pitcher-zack-greinke.html | Batter Is Hit Mound Is Charged and Dodgers Pitcher Is Lost for Two Months | By Benjamin Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/basketball/knicks-shift-into-cruise-control-after-rolling-over-cavaliers.html | Conserving Their Energy Knicks Shift Into Cruise Control | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/basketball/nets-beat-pacers-with-help-of-deron-williams.html | Nets Start Impressively and Hold On | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/golf/tiger-woods-falls-back-as-jason-day-takes-lead-in-second-round-at-masters.html | Woods Hits Flagstick and Falls Back to Pack | By Bill Pennington | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/greater-doping-scrutiny-planned-for-kentucky-derby.html | Mindful of Drugs Race Officials Will Keep Closer Eye on Kentucky Derby | By Joe Drape | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/hockey/mark-streit-evgeni-nabokov-and-lubomir-visnovsky-keep-islanders-loose-and-on-task.html | Giving Islanders Ballast and Banter | By Allan Kreda | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/hockey/rangers-and-islanders-with-playoffs-at-stake.html | Rangers and Islanders With Playoff Berths at Stake | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/soccer/spain-vs-germany-in-champions-league-semifinals.html | Semifinals Are Set | By James Connell | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/detroits-leaders-adjust-to-life-under-a-manager.html | Detroits Leaders Carry On but Know Whos Really in Charge | By Steven Yaccino | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/in-washington-clamming-for-food-and-tradition.html | In Washington Clamming For Food and Tradition | By Kirk Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/virginia-abortion-clinic-rules-get-final-approval.html | Virginia Abortion Clinic Rules Get Final Approval | By Erik Eckholm | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/africa/dismay-grows-in-zimbabwe-as-underdog-party-tastes-good-life.html | Tasting Good Life Opposition In Zimbabwe Slips Off Pedestal | By Lydia Polgreen | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/contrasting-views-on-north-korea-underscore-sensitivities-and-lack-of-evidence.html | Contrasting Views on North Korea Underscore Sensitivities and Lack of Evidence | By David E Sanger and Eric Schmitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/park-geun-hye-steely-leader-of-south-korea-is-battle-ready.html | Steely Leader Of South Korea Is BattleReady | By Choe SangHun | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/europe/germany-former-president-wulff-charged.html | Germany Former President Charged | By Melissa Eddy | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/middleeast/syrian-rebels-break-with-radical-group.html | Syrian Rebels Break With Radical Group Over Alliance With Qaeda Wing | By Hania Mourtada and Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-02 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/02/feeling-for-bright-lights/ | Bright Lights | By Rita Konig | TX 7-896-711 | 2014-01-30 |
| 2013-04-05 | 2013-04-14 | https://www.nytimes.com/2013/04/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-711 | 2014-01-30 |
| 2013-04-08 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/08/the-host-with-the-most-ryan-seacrest/ | The Host With the Most | By Jeff Oloizia | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-14 | https://intransit.blogs.nytimes.com/2013/04/09/worth-your-weight-in-gold/ | Worth Your Weight in Gold | By Tanya Mohn | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/09/a-book-by-its-covers/ | A Book By Its Covers | By Jeff Oloizia | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/09/feeling-for-gelareh-mizrahis-skateboards/ | Feeling For The Ride or Die Skateboard | By Edward Barsamian | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/09/the-past-is-present/ | The Past Is Present | By Pilar Viladas | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/09/vain-glorious-the-new-california-barber-shop/ | Vain Glorious The New California Barber Shop | By Katie Chang | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-14 | https://wheels.blogs.nytimes.com/2013/04/9/renault-shows-edgy-concept-at-milan-furniture-fair/ | Renault Shows Concept At Milan Furniture Fair | By Phil Patton | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-14 | https://www.nytimes.com/2013/04/education/edlife/bard-high-school-early-college-a-second-chance-for-disadvantaged-youth-in-newark.html | Early College Hopefuls | By Kyle Spencer | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/raymond-davis-pakistan.html | Pakistans Public Enemy | By Mark Mazzetti | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/who-knew-greenwich-conn-was-a-model-of-equality.html | The Other Greenwich | By Adam Davidson | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-14 | https://www.nytimes.com/2013/04/realestate/saugatuck-conn-what-i-95-hasnt-put-asunder.html | What I95 Hasnt Put Asunder | By C J Hughes | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://intransit.blogs.nytimes.com/2013/04/10/checking-your-own-bags/ | Airlines Checking Your Own Bags | By Monica Drake | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://intransit.blogs.nytimes.com/2013/04/10/subway-on-way-maps-tell-you/ | Online Subway on Way Maps Tell You | By Tanya Mohn | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://opinionator.blogs.nytimes.com/2013/04/10/the-power-of-talking-to-your-baby/ | The Power of Talking to Baby | By Tina Rosenberg | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/10/a-wilder-way/ | A Wilder Way | By Noel Kingsbury | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/10/applied-arts/ | Applied Arts | By Pilar Viladas | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/10/beautiful-ruins/ | Beautiful Ruins | By Linda Yablonsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/10/high-low-dr-martens-sneakers/ | High Low Dr Martens Sneakers | By Alex Tudela | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/10/independent-spirit/ | Independent Spirit | By Pilar Viladas | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://wheels.blogs.nytimes.com/2013/04/10/the-2014-maserati-ghibli-aims-to-be-a-5-series-fighter/ | The Maserati Ghibli Four Doors and a Diesel | By Benjamin Preston | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/10/booming/who-suffered-most-a-contest-for-the-tact-free.html | Who Suffers Most | By Joyce Wadler | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/ken-ilgunas-lives-in-a-van-while-a-graduate-student-at-duke-university.html | The Van Dweller | By Ken Ilgunas | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/anthony-weiner-and-huma-abedins-post-scandal-playbook.html | The PostScandal Playbook | By Jonathan Van Meter | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/theater/bette-midler-back-on-broadway-in-ill-eat-you-last.html | After Years of Playing Bette Another Role | By Patrick Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/hotel-review-the-saguaro-in-scottsdale-ariz.html | A Stylish Spot Young at Heart | By Elaine Glusac | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/if-american-airlines-and-us-airways-merge-what-should-fliers-expect.html | On Standby for a Merger | By Stephanie Rosenbloom | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/restaurant-report-shanik-in-seattle.html | Erasing Boundaries | By Christopher Hall | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://intransit.blogs.nytimes.com/2013/04/11/paramount-enters-resorts/ | Hotels Paramount Enters Resorts | By Emily Brennan | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/11/londons-best-and-most-secretive-address/ | Londons Best and Most Secretive Address | By Christopher Gibbs | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/11/southern-exposure/ | Southern Exposure | By Matt Lee and Ted Lee | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/11/take-two-bjarke-ingels-vs-colleen-atwood/ | Take Two | By T Magazine | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-14 | https://wheels.blogs.nytimes.com/2013/04/11/where-the-spies-are-a-training-camp-for-automotive-paparazzi/ | A Training Camp For Auto Paparazzi | By Phil Patton | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/television/pol-watchers-everyones-a-bad-guy.html | Pol Watchers | By Alessandra Stanley | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/after-visiting-friends-by-michael-hainey.html | Unreliable Sources | By Louisa Thomas | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/amity-sorrow-by-peggy-riley.html | The Road to Salvation | By Dylan Landis | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/bluebird-by-bob-staake-and-more.html | Bookshelf  For the Birds | By Pamela Paul | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/brief-thief-by-michael-escoffier-and-more.html | The Bad Guys | By Bruce Handy | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/does-jesus-really-love-me-by-jeff-chu.html | What God Wants | By Dan Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/last-friends-by-jane-gardam.html | The Back Story | By Hugo Lindgren | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/mary-coin-by-marisa-silver.html | A Knowing Eye | By Antoine Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/obsidian-mirror-by-catherine-fisher.html | Get Back | By Sophie Gee | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/odds-against-tomorrow-by-nathaniel-rich.html | Grave New World | By Teddy Wayne | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/rapture-and-the-bees-by-carol-ann-duffy.html | Hearts Desire | By William Logan | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/the-center-of-everything-by-linda-urban.html | Her Town | By Meg Wolitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/up-front.html | Up Front | By The Editors | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/voices-inside-their-heads.html | Voices Inside Their Heads | By Pico Iyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/water-castle-and-cats-of-tanglewood-forest.html | Hope Springs Eternal | By S S Taylor | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/womens-poetry-by-daisy-fried-and-more.html | Poetry Chronicle | By Matthew Brennan | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/new-york-and-seattle-compete-for-data-science-crown.html | Geek Appeal New York vs Seattle | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/universities-offer-courses-in-a-hot-new-field-data-science.html | The Numbers of Our Lives | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/health-scare-turns-out-to-be-a-blessing.html | Despite the Losses So Much Gained | By Leah Keith | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/take-the-long-view.html | Take the Long View | By Philip Galanes | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/the-paella-secret-just-add-things.html | Humble Paella | By Mark Bittman | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/movies/olga-kurylenko-and-jessica-chastain-on-terrence-malick.html | Muses in Motion Captured on Camera | By Eric Hynes | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/a-settlement-to-benefit-certain-borrowers-in-new-york.html | Settlement to Benefit Borrowers | By Lisa Prevost | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/the-importance-of-art-in-high-end-condo-developments.html | Is It Art or Is It Just Real Estate | By Alexei Barrionuevo | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/when-murals-were-in-flower.html | Bully Wallpaper and a Ceiling Lost in Space | By Christopher Gray | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/36-hours-in-taipei-taiwan.html | 36 Hours Taipei Taiwan | By YeouJey Hsu | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/climbing-100-famous-japanese-mountains.html | Its Said the Japanese Should Climb 100 Mountains Akira Chiba Did It | By Kenan Christiansen | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://cityroom.blogs.nytimes.com/2013/04/12/big-ticket-a-reconfigured-aerie-sold-for-16-25-million/ | A Reconfigured Aerie | By Robin Finn | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://lens.blogs.nytimes.com/2013/04/12/teaching-for-life/ | Burdens of a New Teacher | By David Gonzalez | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://runway.blogs.nytimes.com/2013/04/12/a-fur-man-known-to-insiders-adds-some-fun/ | A Fur Man Known to Insiders Adds Some Fun | By Cathy Horyn | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/12/foodie-fare/ | Foodie Fare | By Alainna Lexie Beddie | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/12/man-of-the-moment/ | Man of the Moment | By Andrew OHagan | TX 7-896-711 | 2014-01-30 |

| 2013-04-12 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/12/the-taste-divide/ | The Taste Divide | By Deborah Needleman | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/design/claes-oldenburg-gives-context-to-his-moma-show.html | Dark Roots Of a Pop Masters Sunshine | By Blake Gopnik | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/music/another-step-in-the-shuggie-otis-comeback.html | The Coda of Shuggie Otis | By Alan Light | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/music/hayley-williams-of-paramore-on-her-new-album.html | Growing Up on a Musical Diet of Presley and Blondie | By Melena Ryzik | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/music/new-chamber-music-from-lee-hyla.html | Classical Recording | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/music/new-york-philharmonic-faces-ivess-fourth-symphony.html | Chaos Assembled Beauty Emerges | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/television/vinny-guadagnino-of-jersey-shore-in-the-show-with-vinny.html | Gym Tan Laundry Family Talk Show | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/automobiles/autoreviews/a-case-of-spontaneous-attraction.html | A Case of Spontaneous Attraction | By Robert Peele | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/automobiles/autoreviews/a-land-rover-destined-for-asphalt-jungles.html | With Land Rover Heritage but Destined for Asphalt Jungles | By Jerry Garrett | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/automobiles/autoreviews/lost-plenty-of-pounds-but-not-a-lightweight.html | Lost Plenty of Pounds But Not a Lightweight | By Jerry Garrett | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/automobiles/collectibles/bequest-to-the-boy-next-door.html | Bequest to the Boy Next Door | By Jim Koscs | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/cornell-nyc-tech-planned-for-roosevelt-island-starts-up-in-chelsea.html | How Cornell is creating a hightech graduate school from scratch very seat of the pants | By Richard PrezPea | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/extra-essay-requirements-on-college-applications-can-discourage-candidates.html | When More Is Less | By Eric Hoover | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/inside-the-technion-israels-premier-technological-institute-and-cornells-global-partner.html | Israels Hard Drive | By Danna Harman | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/many-colleges-and-universities-face-financial-problems.html | A Matter of Ballast | By Jeffrey J Selingo | TX 7-896-711 | 2014-01-30 |

| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/senator-harkin-on-the-use-and-misuse-of-federal-aid-to-higher-education.html | Trimming Back the Ivy | By Tamar Lewin | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/university-rankings-go-global.html | Vying for a Spot On the Worlds A List | By D D Guttenplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/a-prom-night-inspired-by-the-oscars.html | Prom Night Inspired by Oscar | By Marisa Meltzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/jenna-marbles.html | The Woman With a Billion Clicks | By Amy OLeary | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/negotiating-peace-at-home.html | Lessons in Domestic Diplomacy | By Bruce Feiler | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/other-popular-youtube-video-producers.html | Glued to the Tube | By Amy OLeary | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/myriah-hampton-and-jacob-kulin-vows.html | Looking for Love and Lobster Salad | By Linda Lee | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/proper-care-for-wedding-gowns-field-notes.html | Caring for a Special Member of the Family | By Marianne Rohrlich | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/what-amy-fine-collins-wore.html | The WellTrained Eye of an Art Historian | By BeeShyuan Chang | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/an-ethical-theory-of-relativity.html | An Ethical Theory of Relativity | By Chuck Klosterman | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/and-now-deep-thoughts-about-deep-thoughts.html | And Now Deep Thoughts About Deep Thoughts | By Kathleen Rooney | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/decoding-a-44-year-old-horoscope.html | Astral Projection | By Cameron Morfit | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/how-maria-schneider-reinvented-the-classical-sound.html | Prairie Jazz Companion | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/temple-grandin-on-autism-death-celibacy-and-cows.html | Cats Will Kill You First But Wolves Just Rip You Open | Interview by Andrew Goldman | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/tobacco-thats-so-brooklyn-but-made-in-belgium.html | The Land Of Smoke And Fog | By Wil S Hylton | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/who-made-that-lipstick.html | Who Made That Lipstick | By Pagan Kennedy | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/movies/homevideo/coming-dvds-repo-man-getting-mary-married.html | Eluding Ennui and Bad Relatives | By Dave Kehr | TX 7-896-711 | 2014-01-30 |

| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/movies/shirley-clarkes-portrait-of-jason-back-in-circulation.html | One Man Saved From Invisibility | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/movies/tribeca-film-festival-recognizes-transmedia.html | As You Watch Invasion of the Platforms | By John Anderson | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/movies/two-versions-of-kon-tiki-in-two-different-lanuages.html | Can You Say Do It Again in Norwegian | By Larry Rohter | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-darien-social-in-darien.html | Big Portions Big Flavors and Easygoing Spirit | By Patricia Brooks | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-gaucho-grill-in-white-plains.html | A Savory Taste of the Pampas | By Emily DeNitto | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-nocturne-dining-and-spirits-in-babylon.html | FirstTimers Out to Charm | By Joanne Starkey | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-the-river-grille-in-chatham-nj.html | Bonhomie Even If They Dont Know Your Name | By Fran Schumer | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-the-winters-tale-at-the-mccarter-theater-center.html | Jealousy and Its Shakespearean Outcome | By Anita Gates | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/at-the-off-broadway-boutique-outfits-for-lifes-theater.html | Dressing for the Theater of Life | By Rebecca Flint Marx | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/at-the-surflight-theater-a-season-designed-to-help-audiences-escape.html | Along With Its Community a Theater Reboots | By Tammy La Gorce | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/pairing-long-island-pinot-noir-with-duck.html | Seven Pinots to Pair With Duck | By Howard G Goldberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/what-the-brain-can-tell-us-about-art.html | What the Brain Can Tell Us About Art | By Eric R Kandel | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/a-couple-scale-down-and-recross-the-river.html | Jettisoning a Few Extra Square Feet | By Joyce Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/co-op-opposite-metropolitan-museum-of-art-at-25-million.html | A Grand Paean to Royalty | By Robin Finn | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/how-to-cope-with-a-neighbors-renovation.html | Thy Neighbors Renovation | By Susan Stellin | TX 7-896-711 | 2014-01-30 |

| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/the-maintenance-free-co-op-now-less-elusive.html | The Treasure Trove on the Ground Floor | By Julie Satow | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sunday-review/indentured-servitude-in-the-persian-gulf.html | Indentured Servitude in the Persian Gulf | By Richard Morin | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/theater/cicely-tyson-at-horton-footes-home.html | Back Home in Texas for the First Time | By Kate Murphy | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/theater/constantine-maroulis-star-of-jekyll-hyde-on-broadway.html | Transcending Idol Two Roles at a Time | By Cara Joy David | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/brazil-where-the-beautiful-game-struts.html | Where the Beautiful Game Struts | By Seth Kugel | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/in-mexico-where-the-waves-still-win.html | Following the Waves Back In | By Jeannie Ralston | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/looking-for-christopher-isherwoods-berlin.html | Isherwoods Seductive Berlin | By Rachel B Doyle | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/new-flavors-in-newarks-ironbound-neighborhood.html | New Accents in the Ironbounds Cuisine | By Michael T Luongo | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/where-the-rumble-meets-the-road.html | Where the Rumble Meets the Road | By Sara Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://opinionator.blogs.nytimes.com/2013/04/13/hacktivists-as-gadflies/ | Hacktivists As Gadflies | By Peter Ludlow | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/television/mickey-rose-tv-writer-and-woody-allen-collaborator-dies-at-77.html | Mickey Rose 77 TV Writer and Woody Allen Collaborator | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/dan-gilberts-quest-to-remake-downtown-detroit.html | Motor City Missionary | By David Segal | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/dear-sec-chief-clock-is-ticking-on-mortgage-cases.html | Note to New SEC Chief The Clock Is Ticking | By Gretchen Morgenson | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/for-penney-a-tough-lesson-in-shopper-psychology.html | Sometimes We Want Prices to Fool Us | By Stephanie Clifford and Catherine Rampell | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/guidewires-chief-on-embracing-adversity.html | Finding PurposeIn TunnelingThrough Granite | By Adam Bryant | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/watsi-a-crowdfunding-site-offers-help-with-medical-care.html | Medical Care Aided by The Crowd | By Nicole LaPorte | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/why-home-prices-change-or-dont.html | Why Home Prices Change or Dont | By Robert J Shiller | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/crosswords/chess/chess-murrow-high-school-wins-title.html | Brooklyn School Takes Title At the Supernationals | By Dylan Loeb McClain | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/jobs/copyright-clearance-centers-chief-on-a-23-year-career.html | My Copyright Career | By Tracey L Armstrong | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/jobs/sponsors-seen-as-crucial-for-womens-career-advancement.html | Mentors Are Good Sponsors Are Better | By Sylvia Ann Hewlett | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-musical-view-of-abraham-lincoln.html | A Musical View of Abraham Lincoln | By Karin Lipson | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-ride-the-tiger-at-long-wharf-theater-in-new-haven.html | Joe Jack and Frank An Alternative History | By Sylviane Gold | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/at-totonnos-pizza-cravings-satisfied-finally.html | Pizza Cravings Satisfied Finally | By John Leland | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/deborah-voigt-soprano-at-the-metropolitan-opera-unwinds-on-sundays.html | A Day Away From the Stage | By John Leland | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/drawn-to-nature-at-wave-hill-in-the-bronx.html | Using Nature to Depict Itself | By Susan Hodara | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/esther-rabinowitz-at-90-has-danced-through-the-decades.html | Dancing Across the Decades | By Corey Kilgannon | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/in-housing-affordable-is-often-just-a-word.html | When Affordable Is Just a Word | By Ginia Bellafante | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/interview-with-the-chief-of-enrollment-in-the-new-york-city-education-department.html | Matching Students With Schools | By Sarah Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/justice-denied-bronx-court-system-mired-in-delays.html | Waiting Years for Day in Court | By William Glaberson | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/radio-personalities-at-lifestyles-for-the-disabled-make-their-voices-heard.html | Autistic and on the Airwaves | By Corey Kilgannon | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/a-good-death.html | A Good Death | By Joshua Bright | TX 7-896-711 | 2014-01-30 |

| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/bruni-love-love-them-do.html | Love Love Them Do | By Frank Bruni | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/catching-up-with-thomas-r-frieden.html | Thomas R Frieden | By Kate Murphy | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/courage-on-abortion-in-wichita-kansas.html | Courage in Kansas | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/douthat-media-balance-and-bias.html | Balance And Bias | By Ross Douthat | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/dowd-chris-murphys-gun-control-crucible.html | Chris Murphys Crucible | By Maureen Dowd | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/gifting-and-politicking.html | Gifting and Politicking | By Francis X Clines | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/happy-taxes.html | Happy Taxes | By Cass R Sunstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/heavens-not-havens.html | Happy Taxes | By Elizabeth W Dunn and Michael Norton | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/helping-teachers-learn.html | Helping Teachers Learn | By Brent Staples | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/how-should-we-rank-margaret-thatcher.html | How Should We Rank Margaret Thatcher | By David Cannadine | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/luhrmann-when-god-is-your-therapist.html | When God Is Your Therapist | By T M Luhrmann | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/payroll-tax-returns-anyone.html | The Furtive Tax | By Linda Sugin | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/public-pensions-in-bankruptcy-court.html | Public Pensions in Bankruptcy Court | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/the-federal-election-commission-is-mocked.html | When Election Regulators Are Mocked | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/the-trauma-of-the-pink-shirt.html | The Trauma of the Pink Shirt | By Simon Critchley | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/why-karzai-bites-the-hand-that-feeds-him.html | The Ghosts of Afghanistans Past | By William Dalrymple | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/at-spelman-dropping-sports-in-favor-of-fitness.html | At a College Dropping Sports in Favor of Fitness | By Mike Tierney | TX 7-896-711 | 2014-01-30 |

| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/baseball/channeling-jackie-robinson-for-starring-role-in-42.html | Immersing Himself To Play a Pioneer | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/baseball/matt-harvey-flirts-with-no-hitter-as-mets-beat-twins.html | Morneaus Homer Ruins NoHit Bid but Mets Harvey Stays Dominant | By Pat Borzi | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/basketball/brittney-griner-could-be-a-game-changer-for-the-wnba.html | WNBA Hopes Griner Can Change Perceptions As Well as Game Itself | By Jer Longman | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/basketball/carmelo-anthony-nears-nba-scoring-title.html | Anthony Closes In On Scoring Title | By Benjamin Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/basketball/pacers-preach-balance-in-star-driven-league.html | Pacers Preach Balance In StarDriven League | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/basketball/the-new-aba-is-a-quirky-chaotic-league.html | ABA or Something Unlike It | By Mary Pilon | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/basketball/torn-tendon-ends-bryants-season.html | Bryant Has Surgery for Torn Tendon Ending His Season | By Mark Heisler | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/football/from-princeton-a-promising-nfl-draft-pick-mike-catapano.html | Unlikely Source Has Produced an NFL Draft Prospect | By Judy Battista | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/golf/at-augusta-national-if-you-have-to-ask-the-answer-is-no.html | At Augusta if You Have to Ask The Answer Is No So Dont Ask | By Bill Pennington | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/golf/on-the-golf-course-its-all-about-building-relationships.html | A Breakthrough Beyond Symbolism | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/golf/woods-faces-disqualification-at-augusta.html | Bad Drop Soft Landing  Rules OfficialsPenalize Woods But Allow Him To Stay in Field | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/hockey/john-tavares-quietly-making-case-for-hart-trophy.html | Not in Spotlight but in Running | By Jeff Z Klein and Stu Hackel | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/hockey/red-wings-blackhawks-rivalry-will-be-readjusted-by-realignment.html | Rivals Familiarity But Not Contempt Will Soon Lessen | By Ben Strauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/ncaafootball/eddie-robinson-and-jake-gaither-were-men-of-words-and-men-of-deeds.html | Men of Words Men of Deeds | By Samuel G Freedman | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/soccer/national-womens-soccer-league-to-begin-play.html | Another Attempt At Women8217s Circuit But With a Twist | By Jack Bell | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sunday-review/think-those-chemicals-have-been-tested.html | Think Those Chemicals Have Been Tested | By Ian Urbina | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/after-meningitis-death-in-los-angeles-gay-activists-urge-vigilance.html | On Alert for Meningitis in Los Angeles | By Ian Lovett | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/as-american-indians-move-to-cities-old-and-new-challenges-follow.html | Quietly Indians Reshape Cities And Reservations | By Timothy Williams | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/evangelical-christians-increasingly-favor-pathway-to-legal-status-for-immigrants.html | As Evangelical Leaders Change Views on Immigration Congregations Follow | By Julia Preston | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/heavier-trucks-from-mexico-could-prove-boon-for-texas.html | Heavier Trucks From Mexico Could Prove a Boon for Texas | By Aman Batheja | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/in-texas-slim-chance-for-lawmakers-to-police-themselves.html | A Slim Chance For Lawmakers To SelfRegulate | By Ross Ramsey | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/militarys-top-officers-face-review-of-their-character.html | Conduct at Issue As Subordinates Review Officers | By Thom Shanker | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/patricia-mccormick-bullfighter-who-defied-gender-roles-dies-at-83.html | Patricia McCormick Bullfighter Who Defied Convention Is Dead at 83 | By Bryan Mealer | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/perks-help-soften-blow-of-texas-lawmakers-low-pay.html | Private Jets and Country Clubs Help Soften Blow of Meager Pay | By Emily Ramshaw | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/politics/mother-of-newtown-victim-gives-white-houses-weekly-address.html | Mother of a 6YearOld Boy Killed at Newtown Delivers the White Houses Weekly Address | By Sarah Wheaton | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/politics/president-obamas-budget-revives-benefits-as-divisive-issue.html | Obamas Budget Revives Benefits as Divisive Issue | By Jackie Calmes | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/texas-is-an-indie-film-player-but-the-game-has-changed.html | You Loved My Film Thanks Man Spare a Dime | By Christopher Kelly | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/texas-official-ousted-by-mclellands-office-is-charged-with-threat.html | Texas Official Questioned in Killings Is Held Over Alleged Threat | By Serge F Kovaleski and Manny Fernandez | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/violence-at-guantanamo-as-guards-try-to-move-inmates.html | Mounting Tensions Escalate Into Violence During Raid at Guantanamo Prison | By Charlie Savage | TX 7-896-711 | 2014-01-30 |

| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/wayne-lapierre-the-gun-man-sticking-to-his-cause.html | NRAs Top Gun Becomes Voice of No Retreat | By Sheryl Gay Stolberg and Jodi Kantor | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/africa/michel-djotodia-leader-of-coup-in-central-african-republic-holds-on-to-power.html | Mystery Shrouds Rise and Aims of Rebel at Helm of Central African Republic | By Scott Sayare | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/africa/sierra-leone-graft-charges-imperil-care-and-aid.html | Sierra Leones Health Care System Becomes a Cautionary Tale for Donors | By Adam Nossiter | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/asia/django-expected-back-in-chinese-theaters.html | Chinas Theaters May Soon Show Tarantino Film | By Michael Cieply | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/asia/kerry-in-china-seeking-help-on-north-korea.html | Kerry in China To Seek Help In Korea Crisis | By Michael R Gordon | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/asia/kim-jong-un-tests-relations-with-china.html | North Korean Leader Young and Defiant Strains Ties With Chinese | By Jane Perlez | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/europe/pope-francis-names-advisory-panel-at-vatican.html | Pope Names an Advisory Panel of Cardinals | By Gaia Pianigiani and Rachel Donadio | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/europe/russia-bars-18-americans-in-tit-for-tat-on-rights.html | Russia Bars 18 Americans After Sanctions by US | By Ellen Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/middleeast/hackers-reveal-witness-names-in-hariri-murder-trial.html | Hackers List Witnesses In Lebanon Killing Trial | By Marlise Simons | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/middleeast/judge-in-hosni-mubaraks-case-recuses-himself.html | Mubarak Displays Apparent Confidence in Court | By David D Kirkpatrick and Mayy El Sheikh | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/middleeast/salam-fayyad-palestinian-prime-minister-resigns.html | Palestinian Prime Minister Resigns Despite US Efforts | By Isabel Kershner and Jodi Rudoren | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/your-money/economic-data-galore-but-no-certainty.html | The Data Filters Are Clogged Again | By Jeff Sommer | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/your-money/playing-catch-up-with-the-robocallers.html | Playing CatchUp With the Robocallers | By David Segal | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/music/alison-balsom-at-town-hall.html | Top Brass Low Key | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/mariama-jerrell-lesslie-boamah-weddings.html | Mariama Jerrell Lesslie Boamah | By Rosalie R Radomsky | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/whitney-robinson-louie-rivers-iii-weddings.html | Whitney Robinson Louie Rivers III | By Vincent M Mallozzi | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/baseball/hughes-booed-in-yankees-loss-to-orioles.html | Hughes Returns To Mound But Briefly | By Tim Rohan | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/baseball/in-american-league-east-90-wins-may-be-enough.html | Early Signs of Parity in AL East Where 90 Wins May Be Enough | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/football/riddell-will-pay-damages-to-former-high-school-football-player.html | Helmet CompanyWill PayDamages | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/golf/brandt-snedeker-seeks-second-chance-as-angel-cabrera-chases-second-green-jacket.html | On Leader Board Full of Challengers Top Two Say They Have a Plan | By Bill Pennington | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/golf/television-viewers-flag-rule-violations-as-golf-officials-take-note.html | Attention SecondGuessers Golf Takes Calls and Texts | By Bill Pennington and Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/hockey/rangers-beat-islanders-as-rivalry-is-renewed.html | Playoff Race Reanimates Rivalry and Overtime Goal Electrifies It | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/javas-war-wins-blue-grass-stakes-overanalyze-takes-arkansas-derby.html | As the Kentucky Derby Field Comes Into Focus Two Trainers Like What They See | By Tom Pedulla | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/soccer/wigan-defeats-millwall-in-violence-marred-fa-cup-semifinal.html | Violence at FA Cup Semifinal | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/yale-beats-quinnipiac-in-hockey-for-ncaa-title.html | National Title Is State Title As Yale Beats Quinnipiac | By Matt Slovin | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/asia/china-makes-inroads-in-nepal-stemming-tibetan-presence.html | China Makes Inroads in Nepal And Stanches Tibetan Influx | By Edward Wong | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-14 | https://therail.blogs.nytimes.com/2013/04/14/week-3-derby-dartboard/ | The Derby Dartboard | By Melissa Hoppert and Joe Drape | TX 7-896-711 | 2014-01-30 |
| 2013-04-09 | 2013-04-15 | https://bits.blogs.nytimes.com/2013/04/09/a-medical-service-using-the-cloud/ | Health Care And the Cloud | By Quentin Hardy | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-15 | https://bits.blogs.nytimes.com/2013/04/10/a-venture-capital-partnership-for-google-glass-apps/ | A Partnership For Google Glass | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-13 | 2013-04-15 | https://www.nytimes.com/2013/04/14/crosswords/chess/robert-byrne-chess-grandmaster-dies-at-84.html | Robert Byrne a Chess Grandmaster Dies at 84 | By Bruce Weber | TX 7-896-711 | 2014-01-30 |

| 2013-04-14 | 2013-04-15 | https://artsbeat.blogs.nytimes.com/2013/04/14/jackie-robinson-movie-has-strong-opening/ | Strong Start for Jackie Robinson Movie | By Brooks Barnes | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://artsbeat.blogs.nytimes.com/2013/04/14/psys-new-video-is-a-quick-web-hit/ | Psys New Video Is a Quick Web Hit | By Adam W Kepler | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://mediadecoder.blogs.nytimes.com/2013/04/14/npr-series-on-race-aims-to-build-a-wider-audience/ | NPR Series on Race Aims To Build a Wider Audience | By Elizabeth Jensen | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://mediadecoder.blogs.nytimes.com/2013/04/14/random-house-hires-a-big-name-in-fitness/ | Random House Adds A Big Name in Fitness | By Leslie Kaufman | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/dance-theater-of-harlem-at-lincoln-center.html | Classical and Modern Partners in the Spirit | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/design/italian-american-museum-seeks-new-chance-to-save-the-past.html | In Little Italy Saving the Past by Rebuilding | By Robin Pogrebin | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/music/crossroads-guitar-festival-at-madison-square-garden.html | The Blues Mix and Mingle With Soul Country and Rock | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/music/die-walkure-at-the-metropolitan-opera.html | Upon a Rotating Set a Shift of Siegmunds in Wagner Performance | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/music/in-austria-the-city-of-linzs-bid-to-get-on-cultural-map.html | Flaunting The Spirit Of Support For the Arts | By James R Oestreich | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/music/the-bad-plus-with-bill-frisell-at-the-allen-room.html | Quirks and All a Group Welcomes a Playmate | By Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/television/defiance-with-mia-kirshner-on-syfy.html | Aliens Invaded and the Future Looks Like the Old West | By Mike Hale | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/books/booksellers-hope-a-pulitzer-prize-for-fiction-is-awarded.html | Booksellers Hoping For Pulitzer In Fiction | By Julie Bosman | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/books/the-creation-of-anne-boleyn-by-susan-bordo.html | For One Royal History Has Added Insult to Injury | By Jennifer Schuessler | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/global/support-grows-for-european-effort-to-fight-tax-havens.html | In Europe Tax Haven Effort Grows | By James Kanter | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/media/guidelines-for-animal-safety-on-film-sets-questioned.html | Flaws Seen In Protection Of Animals On the Set | By Michael Cieply | TX 7-896-711 | 2014-01-30 |

| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/media/more-cracks-in-televisions-business-model.html | More Cracks Undermine The Citadel Of TV Profits | By David Carr | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/media/nike-once-cutting-edge-seeks-to-regain-its-brand-aura.html | Losing a Step Nike Seeks to Regain Its Edge | By Stuart Elliott | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/crosswords/bridge/bridge-vanderbilt-knockout-teams-in-st-louis.html | Vanderbilt Knockout Teams in St Louis | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/with-tougher-standardized-tests-a-reminder-to-breathe.html | Students Face Tougher Tests That Outpace Lesson Plans | By Kyle Spencer | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/science/earth/new-rules-for-us-nuclear-disaster-response.html | US Rethinks How to Respond to Nuclear Disaster | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/science/rat-kidneys-made-in-lab-seen-as-step-to-human-transplants.html | Rat Kidneys Made in Lab Point to Aid For Humans | By Henry Fountain | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/baseball/snow-cold-lead-mets-and-twins-to-call-off-sundays-game.html | Amid Wintry Weather Mets and Twins Postpone Finale | By Pat Borzi | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/basketball/knicks-roll-past-pacers-and-clinch-no-2-seed-in-east.html | Knicks Win and Get What They Want Matchup vs Celtics | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/basketball/rasheed-wallace-may-return-to-knicks-this-week.html | Wallace Appears Close to Returning and Reminding Fans He Still Plays for Knicks | By Nate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/soccer/manchester-city-holds-off-chelsea-in-fa-cup-semifinal.html | For Manchester City FA Cup Final Offers A Consolation Prize | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/technology/intel-tries-to-find-a-foothold-beyond-pcs.html | Intel Tries To Secure Its Footing Beyond PCs | By Quentin Hardy | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/theater/reviews/futurology-the-musical-at-theater-at-st-clements.html | Racing Against Time to Save a Young Star | By Anita Gates | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/theater/julius-caesar-at-the-harvey-theater.html | This Caesar Wears an African Cloak | By Ben Brantley | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/africa/deadly-attacks-strike-somalias-capital-mogadishu.html | Coordinated Blasts Kill at Least 20 in Somalias Capital | By Mohamed Ibrahim | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/americas/justin-trudeau-elected-leader-of-liberal-party-of-canada.html | A Trudeau Again Leads Canada Party | By Ian Austen | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/asia/jakarta-gives-ultimatum-to-aceh-on-rebel-banner.html | Rebel Flag Flies Over a Province and Indonesia Wants It Torn Down | By Joe Cochrane | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/asia/kerry-says-any-talks-rely-on-steps-by-north-korea.html | Kerry Says North Korea Talks Are Possible but Hints at Conditions | By Michael R Gordon | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/europe/elites-flock-to-anti-euro-party-alternative-for-germany.html | German Elites Drawn to AntiEuro Party Spelling Trouble for Merkel | By Nicholas Kulish and Melissa Eddy | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/europe/undercover-bbc-trip-to-north-korea-is-criticized.html | BBC Tactics In Covering North Korea Are Faulted | By Ravi Somaiya | TX 7-896-711 | 2014-01-30 |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/middleeast/fayyads-resignation-means-uncertainty-for-palestinians.html | End of Palestinian Power Play Muddles the Peace Process | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://dealbook.nytimes.com/2013/04/15/pay-stretching-to-10-figures/ | Pay Stretching to 10 Figures | By Julie Creswell | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/design/daniel-reich-innovative-art-dealer-dies-at-39.html | Daniel Reich 39 Resourceful Art Dealer | By Randy Kennedy | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/music/david-burge-pianist-is-dead-at-83.html | David Burge Pianist Is Dead at 83 | By Margalit Fox | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/as-court-considers-gene-patents-case-may-overlook-relevant-issues.html | Justices Weigh Issue of Patents on Human Genes | By Andrew Pollack | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/economy/in-divided-market-the-bigger-the-companies-the-better-they-fare.html | As Wall St Soars in Tough Era Company Size Is a Big Factor | By Nelson D Schwartz | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/global/chinese-gdp-for-first-quarter-shows-signs-of-slowdown.html | In Surprise Recovery In China Loses Steam | By Bettina Wassener and Chris Buckley | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/media/amc-shifts-hell-on-wheels-to-saturdays-with-high-hopes.html | AMC Shifts a Series to Saturdays but Not to Kill It | By Bill Carter | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/media/jeff-zucker-at-cnn-hires-michael-bass-a-deputy-from-his-nbc-past.html | A Top Producer Leaves Katie for CNN | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/health/live-music-soothes-premature-babies-a-new-study-finds.html | Live Musics Charms Soothing Premature Hearts | By Pam Belluck | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/health/remote-monitoring-of-icu-patients-is-called-into-question.html | Debating the Effectiveness of Remotely Monitoring Intensive Care Patients | By Nina Bernstein | TX 7-896-711 | 2014-01-30 |

| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/justice-denied-courts-in-slow-motion-aided-by-defense.html | Courts in Slow Motion Aided by the Defense | By William Glaberson | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/mta-bars-group-from-soliciting-metrocards-in-stations.html | MetroCards for the Poor No Asking in Stations | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/restroom-on-boardwalk-threatens-luxury-views.html | Restroom on Boardwalk Threatens Luxury Views | By Vivian Yee | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/weiner-perhaps-exploring-mayoral-bid-issues-policy-guide.html | Weiner Exploring Possible Mayoral Bid Issues Policy Booklet With Familiar Ring | By Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/a-fairer-corporate-tax.html | If Companies Are People | By James Livingston | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/are-human-genes-patentable.html | Are Human Genes Patentable | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/europes-bitter-medicine-of-austerity.html | Europe8217s Bitter Medicine | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/hunger-striking-at-guantanamo-bay.html | Gitmo Is Killing Me | By Samir Naji al Hasan Moqbel | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/krugman-the-antisocial-network.html | The Antisocial Network | By Paul Krugman | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/on-guns-a-mixed-report-from-the-states.html | On Guns a Mixed Report From the States | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/a-runway-5k-at-jfk-airport.html | A Different Way of Taking Off at JFK | By Mary Pilon | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/baseball/cooperstown-to-honor-baseball-pioneer-bud-fowler.html | Acclaim Comes Late For Baseball Pioneer | By Hillel Kuttler | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/baseball/cubs-pitcher-jeff-samardzija-turns-his-choices-into-the-right-ones.html | Stubbornly Making His Choices Pan Out | By Ben Strauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/baseball/hiroki-kuroda-and-yankees-shut-out-orioles.html | Yankees Kuroda and Cast of Understudies Subdue Orioles | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/baseball/sight-of-yankees-curtis-granderson-is-a-welcome-sign.html | The Sight of Granderson Serves as a Welcome if Distant Sign | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/basketball/lakers-trudge-on-as-kobe-bryant-recovers-from-surgery.html | Bryant Goes Away but Not Quietly | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/golf/a-strange-journey-for-tiger-woods-through-golfs-majors.html | What If That Takes the Words Right Out of Woodss Mouth | By Bill Pennington | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/golf/adam-scott-wins-playoff-becoming-first-australian-to-win-masters.html | Past Failures Vanish in the Hole | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/golf/for-guan-tianlang-a-masters-week-to-savor.html | 12 Over at Age 14 For Guan a Week to Savor | By Karen Crouse and Bill Pennington | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/hockey/ducks-teemu-selanne-plays-for-pure-enjoyment-with-championship-hopes.html | Hockeys Eldest Statesman | By John Branch | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/technology/google-and-europe-reach-deal-on-search-results.html | Europeans Reach Deal With Google On Searches | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/theater/reviews/motown-the-musical-berry-gordys-story.html | Hey Diana Smokey Stevie Youre on Broadway | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/theater/reviews/the-call-at-the-peter-jay-sharp-theater.html | Adoption Anxiety Long Before the Child Arrives | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/us/1913-liberty-head-nickel-is-expected-to-fetch-millions.html | OnceMaligned Coin Nears Its Big Payday | By Matthew Healey | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/us/a-mills-fate-weighs-heavy-on-a-washington-timber-town.html | A Mills Fate Weighs Heavy On a Washington Timber Town | By Kirk Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/us/missouri-school-trains-teachers-to-carry-guns.html | A Missouri School Trains Its Teachers to Carry Guns And Most Parents Approve | By John Eligon | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/us/politics/party-rifts-complicate-chances-for-gun-bill-passage.html | Rifts in 2 Parties Complicate Odds for Gun Measure | By Jennifer Steinhauer and Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/americas/in-rios-montt-trial-guatemalans-give-account-of-suffering.html | In Testimony Guatemalans Give Account Of Suffering | By Elisabeth Malkin | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/americas/venezuelans-vote-for-successor-to-chavez.html | Venezuela Gives Chvez Protg Narrow Victory | By William Neuman | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/asia/american-visa-delays-put-safety-out-of-afghan-interpreters-reach.html | Afghan Interpreters for the US Are Left Stranded and at Risk | By Azam Ahmed | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/asia/indian-island-shrinks-as-brahmaputra-swells-and-sways.html | Capricious River an Indian Islands Lifeline Now Eats Away at It | By Jim Yardley | TX 7-896-711 | 2014-01-30 |

| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/asia/new-leak-found-at-fukushima-nuclear-plant.html | Small Leak Is Discovered At Plant In Fukushima | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/middleeast/carmen-weinstein-a-leader-of-egypts-jewish-community-dies-at-82.html | Carmen Weinstein 82 Led the Jews of Cairo | By David D Kirkpatrick | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/10/how-exercise-may-boost-the-brain/ | A Brain Boost From Exercise | By Gretchen Reynolds | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/10/less-sleep-more-weight/ | Childhood Less Sleep More Weight | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/11/a-seasonal-pattern-to-mental-health/ | Mental Health Seasonal Swings via Google | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/11/alcohol-and-breast-cancer-survival/ | Risks Alcohol and Cancer Survival | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://cityroom.blogs.nytimes.com/2013/04/15/100-years-later-seeing-the-influence-of-the-erector-set/ | A Toy That Has Spanned a Century and Helped Inspire a Bridge | By James Barron | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://dealbook.nytimes.com/2013/04/15/dish-network-makes-25-5-billion-bid-for-sprint-nextel/ | Dish Offers To Buy Sprint Joining Phone To TV Service | By Brian X Chen and Mark Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/15/a-battle-plan-to-lose-weight/ | A Battle Plan to Lose Weight | By Catherine Saint Louis | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/15/avoiding-emergency-rooms/ | Avoiding Emergency Rooms | By Jane E Brody | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/15/really-eating-fish-as-a-child-may-curb-allergies/ | The Claim Eating fish as a child may curb allergies | By Anahad OConnor | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/15/trial-of-chelation-therapy-shows-benefits-but-doubts-persist/ | New Look At Therapy After Trial | By Roni Caryn Rabin | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/albums-from-the-flaming-lips-and-bobby-avey.html | Albums from the Flaming Lips and Bobby Avey | By Jon Pareles and Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/city-operas-moses-in-egypt-at-city-center.html | Moses Leaves Egypt and City Opera Comes Home | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/colin-davis-exuberant-british-conductor-dies-at-85.html | Colin Davis a British Conductor KnownFor His Exuberant Approach Dies at 85 | By Paul Griffiths | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/jonathan-bergers-visitations-at-stanford.html | This Is Your Brain on Opera | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/on-clarinet-the-composer-jorg-widmann.html | On Clarinet The Composer | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/the-2013-coachella-valley-music-and-arts-festival.html | At Coachella Nostalgia Trumps Newness | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/television/ready-for-love-find-me-my-man-and-dates-from-hell.html | Dinner Drinks and Despair | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/television/robin-williams-recalls-the-lessons-of-jonathan-winters.html | A Madman But Angelic | By Robin Williams | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/books/cooked-by-michael-pollan-fillets-the-meanings-of-food.html | Finally Maybe We Are What We Cook | By Janet Maslin | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/books/granta-best-of-young-british-novelists-ranges-wide.html | British Writers World Citizens | By Larry Rohter | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/drug-makers-use-safety-rule-to-block-generics.html | Game Plan Against Generics | By Katie Thomas | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/energy-environment/alaska-grants-a-tax-break-to-oil-companies.html | To Reinvigorate Production Alaska Grants a Tax Break to Oil Companies | By Clifford Krauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global-entry-speeds-customs-for-returning-us-travelers.html | Travelers Welcome A Customs Shortcut | By Joe Sharkey | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/16iht-iceland16.html | Iceland and China Enter a Free Trade Agreement | By David Jolly | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/europe-split-over-austerity-as-a-path-to-growth.html | Path to Growth Splits Europe With Austerity A Central Issue | By Annie Lowrey | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/european-lawmakers-to-vote-on-tougher-carbon-measure.html | Coming Vote in Europe Is a Big Test for Efforts to Curb Carbon Emissions | By Stanley Reed | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/greece-reaches-new-deal-with-lenders.html | Greece Reaches a Deal For More Bailout Money | By Niki Kitsantonis | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/india-known-for-outsourcing-now-wants-to-make-its-own-chips.html | India Long the Home of Outsourcing Now Wants to Make Its Own Chips | By Sean McLain | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/study-on-wealth-fuels-euro-crisis-debate-in-germany.html | Report on Wealth Provokes Germans Already Angry About Euro Crisis | By Jack Ewing | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/justices-tackle-the-patenting-of-human-genes.html | Court Mulls Patents on Human Genes | By Adam Liptak | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/media/2013-journalism-pulitzer-winners.html | 2013 Journalism Pulitzer Winners | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/media/2013-pulitzer-prizes-for-letters-drama-and-music.html | 2013 Pulitzer Prizes for Letters Drama and Music | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/media/library-group-lists-frequently-challenged-books.html | Whips and Underpants Complaints Over Books | By Julie Bosman | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/media/the-times-wins-four-pulitzer-prizes.html | Times Wins Four Pulitzers Brooklyn Nonprofit Is Awarded a Reporting Prize | By Christine Haughney | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/public-pours-scorn-on-airport-body-scanners.html | Trying Passenger Patience | By Susan Stellin | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/to-be-a-great-flier-be-a-great-sleeper.html | To Be a Great Flier Be a Great Sleeper | By John Unwin | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/health/balancing-risks-and-benefits-in-clinical-trials.html | Crucial Studies Fragile Subjects | By Sabrina Tavernise | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/health/breast-cancer-drugs-urged-for-healthy-high-risk-women.html | Panels Report Urges Breast Cancer Drugs for Healthy HigherRisk Women | By Denise Grady | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/after-hurricane-sandy-homeowners-elevate-property.html | In Waterfront Areas Preferring Higher Homes to Higher Premiums | By Elizabeth A Harris | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/jurors-in-tarloff-murder-case-give-2nd-indication-of-deadlock.html | Again Tarloff Jury Reports Deadlock | By Russ Buettner | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/officer-killed-boyfriend-and-son-in-murder-suicide-police-say.html | OffDuty Officer Killed Boyfriend Their YearOld Son and Then Herself Police Say | By Wendy Ruderman and Nate Schweber | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/two-men-accused-of-plotting-to-kidnap-and-torture-women.html | Two More Are Accused of Plotting to Kidnap Torture and Kill Women | By Joseph Goldstein and William K Rashbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/a-digital-library-and-a-look-at-a-neurologists-hobbies.html | A Digital Library and a Look at a Neurologists Hobbies | By Jascha Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/co2-buildup-could-spell-more-turbulence-in-flights.html | Climate Change Flights May Get Rougher as CO2 Builds Up | By Douglas Quenqua | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/earth/optimism-builds-for-effort-to-relieve-a-parched-delta-in-mexico.html | Relief for a Parched Delta | By Henry Fountain | TX 7-896-711 | 2014-01-30 |

| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/language-on-twitter-saturns-ring-rain-and-more.html | Language on Twitter Saturns Ring Rain and More | By Jennifer A Kingson | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/science-bookshelf-top-selling-nonfiction-titles.html | Science Bookshelf | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/the-human-genome-project-then-and-now.html | Human Genome Then and Now | By Gina Kolata | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/why-does-my-microwaves-turntable-switch-directions.html | Micro Go Round | By C Claiborne Ray | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/baseball/rabbi-helps-expand-jackie-robinson-tribute-to-youth-leagues.html | Robinson Tributes Go Beyond Majors | By Hunter Atkins | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/basketball/lakers-lineup-missing-bryant-but-not-confidence.html | Lakers Lack Bryant but Not Confidence | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/ultrarunner-competes-on-far-side-of-extreme.html | A Long Pursuit of Self | By Sarah Barker | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/explosions-reported-at-site-of-boston-marathon.html | Blasts at Boston Marathon Kill 3 and Injure 100 | By John Eligon and Michael Cooper | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/kerry-to-meet-with-parents-of-slain-state-dept-officer.html | Kerry Meets Privately With Parents of Diplomat Killed in Afghanistan | By Michael R Gordon | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/politics/supreme-court-declines-gun-law-case.html | Justices Refuse Case On Gun Law In New York | By Adam Liptak | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/pope-upholds-reprimand-of-nuns-group.html | Pope Upholds Reprimand Of American Nuns Group | By Laurie Goodstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/supreme-court-spectator-line-acts-as-a-toll-booth.html | Seeking Justice Try the Courtroom Not the Line Outside | By Adam Liptak | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/witnesses-describe-scene-of-carnage-after-blasts-at-boston-marathon.html | War Zone at Mile 26 So Many People Without Legs | By Tim Rohan | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/asia/afghanistan-opium-production-increases-for-3rd-year.html | Production Of Opium By Afghans Is Up Again | By Rod Nordland | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/europe/tensions-high-us-security-chief-meets-with-putin.html | As US Seeks Security Pact Obama Is Set to Meet Putin | By David M Herszenhorn | TX 7-896-711 | 2014-01-30 |

| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/middleeast/killings-grow-as-iraqi-elections-near.html | Assassinations Grow as Iraqi Elections Near | By Tim Arango | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/middleeast/kuwait-gives-5-year-term-to-dissenter.html | Kuwait Gives 5Year Term To Dissenter | By Kareem Fahim | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/15/en/world/middleeast/turkish-pianist-sentenced-for-twitter-postings.html | Pianists Posts On Twitter Spur Penalty From Turkey | By Sebnem Arsu | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://dealbook.nytimes.com/2013/04/16/energy-future-holdings-offers-bankruptcy-plan/ | Energy Future Holdings Offers Bankruptcy Plan | By Julie Creswell | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://dealbook.nytimes.com/2013/04/15/golds-plunge-shakes-confidence-in-a-haven/ | Price of Gold Takes Flashy Fall Other Markets Follow | By Nathaniel Popper | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/media/tena-tries-fresh-terms-for-a-delicate-topic.html | Tena Tries Fresh Terms For a Delicate Topic | By Andrew Adam Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/education/new-glen-cove-allegation-on-handling-of-state-test.html | LI Inquiry Now Includes Claim That Regents Exam Score Was Altered | By Al Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/bike-share-program-is-taking-customers.html | Citys Bike Share Program Starts Signing Up Customers | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/brooklyn-rapist-strikes-three-times-in-two-weeks.html | Man Sought in 3 Brooklyn Rapes in 2 Weeks | By Wendy Ruderman | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/cuomo-releases-tax-returns.html | Cuomos 12 Tax Forms Show Income Similar to 11 | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/gotham-gov-andrew-m-cuomo-seems-quiet-on-ethics-reform-now.html | Once a Vocal Champion of a Cleaner Albany Cuomo Appears Plaintive | By Michael Powell | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/justice-denied-after-a-murder-in-the-bronx-a-sentence-to-wait.html | For 3 Years After Killing Evidence Fades as a Suspect Sits in Jail | By William Glaberson | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/longtime-liu-aide-may-be-called-in-trial.html | Trusted Deputy to Liu May Be Called in Trial | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/strategists-assess-what-a-weiner-candidacy-would-do-to-the-mayoral-race.html | Strategists Assess How a Weiner Candidacy Would Shake Up the Race for Mayor | By Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/subway-riders-quirks-studied.html | Collecting Data On the Habits Of Passengers Underground | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/a-wrenching-adoption-under-the-indian-child-welfare-act.html | A Wrenching Adoption Case | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/an-ethical-breakdown-in-medical-research.html | An Ethical Breakdown | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/bombs-at-the-boston-marathon.html | Bombs at the Marathon | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/brooks-what-youll-do-next.html | What Youll Do Next | By David Brooks | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/bruni-the-locker-and-the-closet.html | The Locker And the Closet | By Frank Bruni | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/dr-kings-righteous-fury.html | Dr Kings Righteous Fury | By Jonathan Rieder | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/syrias-forgotten-front.html | Syrias Forgotten Front | By David Pollock | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/westchester-loses-again-on-fair-housing.html | Westchester Loses Again on Fair Housing | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/baseball/mets-have-2nd-straight-game-postponed-this-one-in-colorado.html | Another Postponed Game A Further Disturbed Routine | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/baseball/yankees-lyle-overbay-travis-hafner-vernon-wells-and-kevin-youkilis-filling-gaps.html | Yankees Veteran Newcomers Filling Leadership Gap | By Hunter Atkins | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/basketball/ex-architect-of-knicks-donnie-walsh-admires-completed-work.html | ExArchitect of Knicks Admires Product | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/basketball/nets-top-wizards-without-using-their-usual-starters.html | Nets Win Without Starters Vs Wizards | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/basketball/sore-foot-shortens-rasheed-wallaces-return-to-knicks.html | The Return Of Wallace Becomes A Cameo | By Viv Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/football/jets-gather-for-spring-camp-unsure-who-will-return-in-fall.html | Jets Gather for Spring Camp Unsure Wholl Return in Fall | By Tom Pedulla | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/golf/at-masters-a-death-knell-for-long-putters.html | At Masters a Swan Song For Long Putters | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/hockey/rangers-pin-hopes-on-goalie-henrik-lundqvist.html | As Always Rangers Rely on Lundqvist to Make Stops and Save Them | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/theater/reviews/the-nance-starring-nathan-lane-at-lyceum-theater.html | Tortured Soul of Burlesque Puts On Quite the Act | By Ben Brantley | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/online-furor-draws-press-to-abortion-doctors-trial.html | Online Furor Draws Press to Abortion Doctors Trial | By Trip Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/politics/bob-perry-swift-boat-ad-backer-dies-at-80.html | Bob Perry 80 Big BackerOf Swift Boat Ads Dies | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/politics/george-w-bush-welcomes-granddaughter-and-a-library.html | With Grandchild and Library a New Chapter for Bush | By Peter Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/politics/senate-immigration-overhaul-likely-to-set-off-fight.html | Immigration Overhaul Proposal Is Likely to Ignite Fierce Debate | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/politics/senators-manchin-and-toomey-consider-changes-to-gun-bill.html | Senators Seeking Support Weigh Revisions to Background Check Bill | By Jennifer Steinhauer | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/ruling-prevents-closing-of-mississippis-only-abortion-clinic.html | Judge Prevents Closing of Mississippis Sole Abortion Clinic | By Campbell Robertson | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/africa/us-sting-that-snared-guinea-bissau-ex-admiral-shines-light-on-drug-trade.html | US Sting That Snared African ExAdmiral Shines a Light on the Drug Trade | By Adam Nossiter | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/americas/buenos-aires-historic-heritage-slips-away.html | An Argentine Tradition Threatens to Crumble With City Architecture | By Emily Schmall | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/americas/presidential-victory-proves-gloomy-for-nicolas-maduro-of-venezuela.html | Victory Proves Gloomy for Venezuelas New Leader | By William Neuman | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/asia/indonesia-flag-dispute-put-off.html | Indonesia Flag Dispute Put Off | By Joe Cochrane | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/europe/french-cabinet-ministers-disclose-their-financial-worth.html | Under Orders French Officials Reveal Financial Worth | By Scott Sayare | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/europe/open-season-on-spains-royal-family.html | Long Above Scrutiny King and Family Find The Throne Turning Hot | By Raphael Minder | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/europe/trial-of-german-neo-nazi-is-delayed-over-media-concerns.html | Trial of a NeoNazi in Germany Is Delayed Over Media Concerns | By Melissa Eddy | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/middleeast/assad-loyalists-breach-rebels-blockade-of-military-bases.html | Assads Forces Break Through Rebel Blockade of Military Bases | By Hania Mourtada and Rick Gladstone | TX 7-896-711 | 2014-01-30 |

| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/middleeast/iran-on-africa-trip-president-will-visit-a-uranium-producer.html | Iran On Africa Trip President Will Visit a Uranium Producer | By Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/us-practiced-torture-after-9-11-nonpartisan-review-concludes.html | US Practiced Torture After 911 Nonpartisan Review Concludes | By Scott Shane | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/jacques-lardiere-puts-down-his-wine-glass.html | Wines Leading Man Sets Down His Glass | By Eric Asimov | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/reviews/hungry-city-the-library-at-the-public-in-noho.html | Shh Its Time to Eat | By Ligaya Mishan | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/a-nod-to-old-elegance-with-saltimbocca-chicken.html | A Rich Nod to Old Elegance | By David Tanis | TX 7-896-711 | 2014-01-30 |
| 2013-04-12 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/blondies-have-more-fun-without-fudge.html | Without the Fudge Blondies Have More Fun | By Melissa Clark | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/remembering-when-breyers-ice-cream-was-you-know-ice-cream.html | Ice Creams Identity Crisis | By Dan Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-16 | https://artsbeat.blogs.nytimes.com/2013/04/16/tribeca-film-festival-creates-prize-to-honor-nora-ephron/ | Tribeca Film Festival Creates Ephron Prize | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://bits.blogs.nytimes.com/2013/04/16/google-releases-details-about-glass-for-app-developers/ | Google Emulating Apple Restricts Apps for Glass | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://cityroom.blogs.nytimes.com/2013/04/16/alighting-on-staten-island-democratic-mayoral-hopefuls-make-their-appeals/ | Democrats in Mayoru2019s Race Make Time for Staten Island | By Kate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://cityroom.blogs.nytimes.com/2013/04/16/mad-men-city-hall-vs-real-1967-city-hall/ | A Suburban Life Permissible Back Then | By Laura Nahmias | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://dealbook.nytimes.com/2013/04/16/as-shareholder-fights-heat-up-activists-aim-at-bigger-targets/ | In Shareholder Fights Activists Aim at Bigger Targets | By Steven Davidoff Solomon | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://dealbook.nytimes.com/2013/04/16/goldman-sachss-first-quarter-profit-beats-estimates/ | An Unbowed but Cautious Goldman | By Susanne Craig | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://dinersjournal.blogs.nytimes.com/2013/04/16/front-burner-13/ | Front Burner | By Florence Fabricant | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://dinersjournal.blogs.nytimes.com/2013/04/16/where-to-find-fish-rabbit-and-duck-heads-in-new-york/ | Heads on Menus Closer to Home | By Dave Cook | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-17 | https://economix.blogs.nytimes.com/2013/04/16/flaws-are-cited-in-a-landmark-study-on-debt-and-growth/ | Study That Set Tone for Austerity Is Challenged | By Annie Lowrey | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/16/health/nathan-azrin-behavioral-psychologist-dies-at-82.html | Nathan Azrin 82 a Pioneer In Changing Behaviors Dies | By Paul Vitello | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/16/sports/carl-williams-heavyweight-boxing-champion-dies-at-53.html | Carl Williams 53 Champ Who Ducked No One | By Vincent M Mallozzi | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/dance/a-history-at-the-kumble-theater.html | With Nagging Questions Looking Back on a Decade | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/dance/the-greatest-homage-to-muhammad-ali-at-gleasons-gym.html | Taking Swings in the Ring Without a Fights Stakes | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/design/a-model-of-mike-kelleys-ex-home-as-art-in-detroit.html | This Ranch in Detroit Is Not for Sale Its Art | By Randy Kennedy | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/design/the-new-exploratorium-opens-in-san-francisco.html | An Emphasis on Newtons Laws and a Little Lawlessness | By Edward Rothstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/music/george-gagnidze-in-the-rat-pack-rigoletto-at-the-met.html | A Shy Rat Pack Longer on Volume Than on Vim | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/music/new-juilliard-ensemble-at-alice-tully-hall.html | A Finale Firsts Included | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/music/sunken-garden-by-the-english-national-opera.html | A Fantastical Tale to Set the Ears and Eyes Popping | By Steve Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/television/off-pitch-with-the-grand-river-singers-on-vh1.html | Inspired by Glee Emphasis on Inspired | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/books/the-flamethrowers-a-novel-by-rachel-kushner.html | Speed Demons and the Velocity of Words | By Dwight Garner | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/american-airlines-cancels-flights-after-outage.html | American Airlines Resumes Flights After a Computer Problem | By Jad Mouawad | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/economy/imf-lowers-estimates-for-global-growth-for-2013.html | IMF Lowers Estimates for Global Economic Growth for 2013 | By Annie Lowrey | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/fda-bars-generic-oxycontin.html | FDA Bars Generic OxyContin | By Barry Meier | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/global/europe-rejects-carbon-plan.html | Europe Vote Sets Back Carbon Plan | By Stanley Reed | TX 7-896-711 | 2014-01-30 |

| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/global/european-study-affirms-role-of-fraud-in-horsemeat-scandal.html | Europe Says Tests Show Horse Meat Scandal Is Food Fraud | By Stephen Castle | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/global/italy-seizes-nomura-assets-linked-to-siena-bank-inquiry.html | Italy Orders Seizure of 24 Billion in Bank Inquiry | By Jack Ewing and Gaia Pianigiani | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/supreme-court-rules-on-2-employee-employer-disputes.html | Supreme Court Rules In Favor Of 1 Worker but Not Another | By Adam Liptak | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/the-danger-of-seeking-perfect-immigration-reform.html | Perfection Is the Enemy Of Reform | By Eduardo Porter | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/after-el-bulli-its-peruvian-cuisine-with-a-japanese-twist-at-pakta.html | After the Foam and Fame a New Direction | By Josie Sexton | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/off-the-menu-lafayette-opens-and-other-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/rabbit-duck-and-fish-heads-reappear-on-the-menu-in-china.html | When Dinner Has a Gleam in Its Eye | By Craig S Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/reviews/restaurant-review-manzanilla-in-manhattan.html | An Import With a Foot in Spain | By Pete Wells | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/the-rush-toward-cold-pressed-juices.html | The JuiceBar Brawl | By Jeff Gordinier | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/health/fda-was-lax-on-compounding-its-leader-says.html | FDA Chief Concedes Need For Policing of Compounders | By Sabrina Tavernise | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/health/hospitals-profit-from-surgical-errors-study-finds.html | Hospitals Profit From Surgical Mistakes Study Finds | By Denise Grady | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/movies/deceptive-practice-the-mysteries-and-mentors-of-ricky-jay.html | Keeping His Secrets Well Up His Sleeve | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/agents-raid-upper-east-side-gallery-in-gambling-probe.html | A Powerful Art Dealer Gambling and a MoneyLaundering Case | By Marc Santora and William K Rashbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/mistrial-declared-in-murder-trial-of-david-tarloff.html | Mistrial Declared In 08 Killing of Psychologist | By Russ Buettner and J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/realestate/commercial/coming-of-the-whitney-enlivens-meatpacking-district.html | Coming of the Whitney Enlivens Meatpacking District | By Julie Satow | TX 7-896-711 | 2014-01-30 |

| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/baseball/bob-wolff-a-broadcaster-who-saved-his-work-has-much-to-share.html | Broadcasters Trove Is Calling All Ears | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/basketball/lakers-metta-world-peace-has-become-a-team-leader.html | A Malcontent An Eccentric Try a Lakers Team Leader | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/cycling/shannon-galpin-has-a-mission-putting-afghans-on-bikes.html | Cycling Past an Afghan Taboo | By Jed Lipinski | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/football/pat-summerall-star-with-nfl-giants-and-on-tv-dies-at-82.html | Pat Summerall Star Kicker With Giants and a Calm Voice on TV Dies at 82 | By Richard Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/security-is-a-challenge-for-sprawling-marathons.html | Security Experts Ponder Whether Any Long Race Can Be Completely Safe | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/technology/intel-profits-falls-as-pc-slump-cuts-demand-for-chips.html | Intels Profit Falls 25 With Decline In Chip Sales | By Steve Lohr | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/technology/yahoo-reports-quarterly-earnings.html | Yahoo Profit Rises 36 Exceeding Expectations | By Nicole Perlroth | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/theater/reviews/sleeping-rough-by-kara-manning-at-the-wild-project.html | Splashing Her Grief All Over the Walls | By Rachel Saltz | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/a-fight-in-colorado-over-uranium-mines.html | A Fight in Colorado Over Uranium Mines | By Dan Frosch | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/bombings-end-decade-without-terror-in-us.html | Blasts End A Decade Of Terrorism On the Wane | By Scott Shane | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/in-grisly-image-a-father-sees-his-son.html | In Signal Image From Boston Bombing a Father Sees His Son | By Tim Rohan | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/justices-hear-case-of-adopted-indian-child.html | Justices Hear Case of Indian Child Caught in Custody Fight | By Adam Liptak | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/officials-investigate-boston-explosions.html | Boston Bombs Were Loaded to Maim Officials Say | By Katharine Q Seelye Eric Schmitt and Scott Shane | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/politics/detainees-hit-guards-in-weekend-raid-officials-say.html | Officials Describe Chaos at Guantnamo In Weeks That Preceded Raid on Prison | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/politics/obama-voices-doubts-on-north-korean-nuclear-warhead.html | Obama Doubts That North Korea Can Make a Nuclear Warhead | By David E Sanger and Michael R Gordon | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/politics/toxic-ricin-detected-on-mail-sent-to-senator.html | Toxic Ricin Is Detected in Letter Mailed to Senator | By Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/senators-set-to-unveil-immigration-bill.html | Beside a Path to Citizenship a New Course for Immigration | By Julia Preston | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/suit-seeks-to-block-arkansas-abortion-law.html | Arkansas Challenge to New Law Curbing Abortion | By Erik Eckholm | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/agreement-would-regulate-fishing-in-arctic-waters.html | Accord Would Regulate Fishing in Arctic Waters | By Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/americas/candidate-in-paraguay-stirs-controversy-with-remarks-on-gay-marriage.html | Candidate Disparages Gays In Paraguay Stirring Dispute | By Simon Romero | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/americas/post-election-tensions-rise-in-venezuela-amid-deadly-protests.html | PostElection Tensions Escalate in Venezuela as Demonstrations Turn Deadly | By William Neuman | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/asia/china-suggests-us-is-stirring-tensions-in-asia.html | China Suggests That US Projecting Power Is Stirring AsiaPacific Tensions | By Jane Perlez and Chris Buckley | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/asia/musharraf-is-disqualified-from-pakistani-elections.html | Musharraf Is Disqualified From Pakistani Elections | By Salman Masood | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/europe/russia-prosecuting-kostroma-center-under-foreign-agent-law.html | Russian Group Fears Fine After Talk With Americans | By Andrew Roth | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/europe/serb-defends-un-meeting-on-criminal-justice.html | Serb Defends UN Meeting Boycotted By the US | By Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/europe/trial-of-russian-activist-aleksei-navalny-to-begin.html | Putin Nemesis Stays Defiant Ahead of Trial | By Ellen Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/middleeast/strong-earthquake-strikes-near-iran-pakistan-border.html | Powerful Earthquake Strikes Rural Southeast Iran | By Thomas Erdbrink | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://dealbook.nytimes.com/2013/04/16/fairway-new-york-grocery-with-big-ambitions-goes-public/ | Fairway New York Grocery With Big Ambitions Goes Public | By William Alden and Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://dealbook.nytimes.com/2013/04/16/money-funds-are-likely-to-face-rule-changes/ | Money Funds Likely to Face Rule Changes | By Nathaniel Popper and Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/johnson-johnson-wins-case-on-artificial-hip.html | JJ Prevails In Defending Its Marketing Of Hip Device | By Barry Meier | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/media/david-mamet-and-other-big-authors-choose-to-self-publish.html | New Publisher Authors Trust Themselves | By Leslie Kaufman | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/media/insideclimate-news-hopes-to-build-on-pulitzer.html | A Pulitzer Prize but Without a Newsroom to Put It In | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/media/mun2-relies-heavily-on-reality-shows-starring-celebrities.html | For the Bilingual and Bicultural a Big Dose of American Reality | By Tanzina Vega | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/education/florida-teachers-sue-over-evaluation-system.html | Florida Teachers Sue Over Evaluation System | By Motoko Rich | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/education/more-college-applicants-dont-get-in-until-winter.html | More College Applicants Arent Welcome Till Winter | By Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/boy-scouts-log-cabin-in-a-buffalo-church-will-be-rebuilt.html | Built Inside a Church A Log Cabin Isnt Near Its End Scouts Honor | By Erin St John Kelly | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/cuomo-bolsters-anti-corruption-efforts.html | Cuomo Adds Election Law Office to Anticorruption Proposals | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/for-runners-from-newtown-one-tragedy-to-another.html | From Sandy Hook to Boylston Street Terror Anew | By Peter Applebome | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/irish-actor-meets-ugandan-orphan-and-adopts-him.html | Adoption Tale Fit for Stage but Not Yet for a Sons Eyes | By Jim Dwyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/officials-highlight-challenge-of-protecting-new-york-from-attacks.html | Officials Cite Challenges In Safeguarding the City | By Wendy Ruderman | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/trial-opens-for-former-liu-campaign-treasurer-and-fund-raiser.html | Campaign Finance Trial Starts for ExAssociates of Liu | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/weiner-hasnt-joined-race-for-mayor-but-a-poll-of-democrats-puts-him-in-second.html | Weiner Hasnt Joined Race for Mayor but a Poll of Democrats Puts Him in Second | By Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/an-immigration-blueprint.html | An Immigration Blueprint | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/another-bird-flu-outbreak-in-china.html | Another Bird Flu Outbreak | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/friedman-bring-on-the-next-marathon.html | Bring On The Next Marathon | By Thomas L Friedman | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/indisputable-torture-of-prisoners.html | Indisputable Torture | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/messing-with-the-wrong-city.html | Messing With the Wrong City | By Dennis Lehane | TX 7-896-711 | 2014-01-30 |

| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/the-cias-angry-birds.html | The CIAs Angry Birds | By Maureen Dowd | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/the-false-alarm-over-us-fertility.html | The False Alarm Over US Fertility | By Derek S Hoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/realestate/commercial/as-las-vegas-evolves-boutique-hotels-gain-status.html | As Las Vegas Evolves Boutique Hotels Gain | By Alison Gregor | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/realestate/commercial/the-30-minute-interview-izak-senbahar.html | Izak Senbahar | By Vivian Marino | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/baseball/before-mets-rockies-everybody-grabs-a-snow-shovel.html | Before Players Grab a Bat Everybody Grabs a Shovel | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/baseball/joe-girardi-says-derek-jeters-scaled-back-workload-isnt-setback.html | Jeter Cuts Workload Girardi Says Its No Setback | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/baseball/yankees-top-diamondbacks-4-2-on-a-night-honoring-no-42.html | A Yankees Story Line Not Lacking 4s and 2s | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/basketball/nets-can-grow-and-brooklyn-can-learn-to-cheer.html | Nets Can Grow and Brooklyn Can Learn to Cheer | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/basketball/quentin-richardson-is-back-with-the-knicks.html | Richardson Is Latest To Return To Knicks | By Nate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/football/browns-owner-jimmy-haslams-business-is-under-investigation.html | Truck Stop Business Of Browns Owner Faces Investigation | By Judy Battista | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/hockey/NHL-Roundup.html | Yankee Stadium Set to Host Two Winter Classic Games | By Michael S Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/hockey/rangers-fall-to-flyers-with-time-running-out-on-playoff-push.html | Rangers Fall With Time Running Out on Playoff Push | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/ncaafootball/ncaas-case-against-oregon-moves-slowly.html | In NCAA v Oregon Justice Waits Again | By Greg Bishop | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/technology/tech-sector-seen-as-benefiting-in-immigration-bill.html | Migrant Bill Seems to Fit Tech Sector Wish List | By Somini Sengupta | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/theater/reviews/odetss-big-knife-with-bobby-cannavale.html | Straining Against Hollywoods Golden Handcuffs | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |

| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/gun-stockpile-found-in-inquiry-of-slain-texas-prosecutors.html | Stockpile of Guns Is Found in Texas Murder Inquiry | By Manny Fernandez and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/physical-legacy-of-bomb-blasts-could-be-cruel-for-boston-marathon-victims.html | Saving Lives if Not Legs With No Time to Fret | By Gina Kolata Jer Longman and Mary Pilon | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/politics/senate-sets-flurry-of-crucial-votes-on-gun-measures.html | Senate Sets Flurry of Crucial Votes on Gun Measures Some Expanding Rights | By Jonathan Weisman and Jennifer Steinhauer | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/politics/unlikely-friendships-stalemates-and-a-pizza-apology.html | Unlikely Friendships Stalemates and a Pizza Apology | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/seeking-gun-or-selling-one-web-is-a-land-of-few-rules.html | Seeking Gun or Selling One Web Is a Land of Few Rules | By Michael Luo Mike McIntire and Griff Palmer | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/victims-ages-8-and-29-remembered-for-kindness-and-laughter.html | Victims Ages 8 and 29 Remembered for Kindness and Laughter | By Binyamin Appelbaum and John Eligon | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/europe/belgian-police-arrest-six-on-charges-of-recruiting-for-syrian-insurgency.html | Belgian Police Arrest Six on Charges of Recruiting for Syrian Insurgency | By James Kanter and Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/europe/thatcher-funeral-does-not-diminish-miners-bitternes.html | As Thatcher Goes to Rest Miners Feel No Less Bitter | By John F Burns | TX 7-896-711 | 2014-01-30 |
| 2013-04-10 | 2013-04-18 | https://www.nytimes.com/2013/04/11/us/martyl-langsdorf-artist-behind-doomsday-clock-dies-at-96.html | Martyl Langsdorf 96 Designer of the Doomsday Clock | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-18 | https://www.nytimes.com/2013/04/12/world/europe/franco-biondi-santi-winemaker-dies-at-91.html | Franco Biondi Santi 91 HeirOf Brunello Wine Originator | By Eric Asimov | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/15/check-out-whats-under-the-hood/ | Check Out the Music Thats Built Into the Hoodie | By Gregory Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/16/qa-printing-windows-7-contacts/ | Printing Out Windows 7 Contacts | By Jd Biersdorfer | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/16/touchretouch-erases-photo-flubs/ | Trash Can Removal for Under a Dollar on Your Cellphone | By Roy Furchgott | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-18 | https://www.nytimes.com/2013/04/17/arts/television/frank-bank-lumpy-on-leave-it-to-beaver-dies-at-71.html | Frank Bank TV Actor 71 Lumpy on Leave It to Beaver | By Anita Gates | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/danielle-chang-of-luckyrice.html | Rallying Around a Bowl of Rice | By BeeShyuan Chang | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/j-press-york-street-in-greenwich-village.html | Preppy Gets a Tweak | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |

| 2013-04-17 | 2013-04-18 | https://artsbeat.blogs.nytimes.com/2013/04/17/a-degas-sculpture-inspires-a-new-musical/ | A Degas Sculpture Inspires a New Musical | By Patrick Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://artsbeat.blogs.nytimes.com/2013/04/17/bravest-woman-in-mexico-sees-her-story-on-a-new-york-stage/ | Woman Sees Her Life Onstage | By Alexis Soloski | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://cityroom.blogs.nytimes.com/2013/04/17/a-treat-for-art-students-leggy-models-with-multicolor-coats-and-fine-manes/ | A Spring Rite At Art School Leggy Models On the Lawn | By James Barron | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://cityroom.blogs.nytimes.com/2013/04/17/corruption-is-seen-as-a-major-problem-in-new-york-state-poll-shows/ | In Poll Most New Yorkers Say Corruption Is Major Problem | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/bank-of-america-earnings-rise-but-fall-short-of-forecasts/ | Bank of America Profit Misses Expectations | By Peter Eavis | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/efforts-to-revive-the-economy-lead-to-worries-of-a-bubble/ | Economic Revival Efforts Lead to Worries of a Bubble | By Jesse Eisinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/fairway-shares-surge-in-trading-debut/ | Shares of Fairway Jump 33 In Their First Day of Trading | By William Alden | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/feinberg-of-cerberus-considers-bid-for-its-gun-maker/ | Cerberus Owner Might Buy Its GunMaking Group | By Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/law-firm-dla-piper-settles-accusation-of-overbilling/ | Billing Dispute Is Settled At a Law Firm Accused Of Excessive Charges | By Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/rising-bank-profits-tempt-a-push-for-tougher-rules/ | Rising Bank Profits Tempt a Push for Tougher Rules | By Peter Eavis | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/victims-of-foreclosure-abuses-face-another-woe-bounced-checks/ | Checks Promise Mortgage Relief Only to Bounce | By Jessica SilverGreenberg and Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/17/a-worthy-tablet-for-children/ | A Childrens Tablet That Gets the Details Right | By Warren Buckleitner | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/17/qa-skipping-songs-when-shuffling/ | Skipping Genres In Shuffle Mode | By Jd Biersdorfer | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/17/to-light-up-a-room-a-liquid-filled-bulb/ | Lighting Like an Incandescent Except Its an LED | By Gregory Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://thecaucus.blogs.nytimes.com/2013/04/17/mark-sanford-is-accused-by-ex-wife-of-trespassing/ | National GOP Wont Support Sanford | By Robbie Brown | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/17/business/media/academy-will-bring-back-oscar-producers.html | Academy to Bring Back Oscar Producers for 2014 | By Michael Cieply | TX 7-896-711 | 2014-01-30 |

| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/dance/ballet-hispanico-at-the-joyce-theater.html | A Shower Of Sparkles Amid a Haze Of Smoke | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/design/bid-for-pritzker-prize-to-acknowledge-denise-scott-brown.html | Partner Without the Prize | By Robin Pogrebin | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/design/pedro-ramirez-vazquez-mexican-architect-dies-at-94.html | Pedro Ramrez Vzquez Architect Is Dead at 94 | By Sam Dillon | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/caroline-shaw-award-winning-composer.html | With Pulitzer She Became A Composer | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/cheap-compilations-make-classical-pay-for-x5-music-group.html | A Label Finds 99 Ways to Make Classical Profitable | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/christian-and-tanja-teztlaff-in-contrasts-at-the-92nd-st-y.html | Hearing the Benefits Of Confronting Mozart | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/george-beverly-shea-billy-grahams-singer-dies-at-104.html | Gospels George Beverly Shea 104 Dies Stirring Singer at Billy Graham Revivals | By Margalit Fox | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/muse-at-madison-square-garden.html | With Falsetto and Flash a Band for Which Bigger Is Always Better | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/philip-glasss-spuren-der-verirrten-has-debut-in-linz.html | In Spuren Glass Finds His Inner Bruckner | By James R Oestreich | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/television/jungers-film-which-way-is-the-front-line-from-here-on-hbo.html | Recalling a Chronicler of Combat as It Is | By Mike Hale | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/books/the-humanity-project-jean-thompsons-latest-novel.html | Life Stinks but Its Still Precious | By Suzanne Berne | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/global/euro-zone-crisis-has-increased-imfs-power.html | IMF Rides the Euro Zone Crisis to New Heights of Influence | By Jack Ewing | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/global/european-auto-market-slump-continues.html | NewCar Sales Fall 102 in Europe Continuing Slump | By David Jolly | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/global/tesco-to-pay-dearly-to-leave-us.html | Tesco to Sustain Large Costs In Leaving American Market | By Julia Werdigier | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/media/fbi-criticizes-false-reports-of-a-bombing-arrest.html | The FBI Criticizes the News Media After Several Mistaken Reports of an Arrest | By Bill Carter | TX 7-896-711 | 2014-01-30 |

| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/media/true-story-is-based-on-the-conning-of-a-shamed-journalist.html | Telling a TrueLife Story Following a TrueFilm Style | By Michael Cieply | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/smallbusiness/businesses-going-abroad-learn-to-master-currencies.html | Looking Overseas Businesses Learn to Master Currency Exchange | By Suzanne Sataline | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/facial-treatments.html | Beauty Spots | By Alix Strauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/hedi-slimanes-first-year-at-saint-laurent.html | Mr Provocative | By Eric Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/justin-bieber-beliebes-in-himself.html | He Beliebes In Himself | By Denny Lee | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/scouting-report.html | Scouting Report | By Alison S Cohn | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/stars-are-out-at-tribeca-film-festival-party-scene-city.html | London To Harlem Via Chelsea | By George Gurley | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/tattoos-peek-out-at-offices-but-only-at-some.html | At This Party Every Name Is Bold | By Alex Williams | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/uniqlo-gives-the-polo-shirt-a-makeover.html | Keeping Their Art to Themselves | By Joanne Kaufman | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/a-mold-devastates-impatiens.html | The Polo Rebuttoned | By Eric Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/christies-auction-of-villa-furnishings-chosen-by-michael-s-smith.html | A Mold Devastates Impatiens | By Anne Raver | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/designs-that-help-redefine-craft.html | He Wouldnt Change Anything | By Arlene Hirst | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/lighting-inspiration-from-a-pbj.html | Designs That Help Redefine Craft | By Sandy Keenan | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/making-the-best-of-it-at-the-milan-furniture-fair.html | Inspiration From a PBJ | By Elaine Louie | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/questions-for-a-teenage-furniture-dealer.html | Making the Best of It | By Julie Lasky | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/sales-at-boconcept-niche-modern-and-others.html | At Age 14 No Stranger To a Steal | By Alexandra Lange | TX 7-896-711 | 2014-01-30 |
| | | | Rugs Paint Kitchenware and More | By Rima Suqi | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/the-flower-recipe-book-by-alethea-harampolis-and-jill-rizzo.html | Need A Good Zinnia Recipe | By Steven Kurutz | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/the-resale-advantages-of-a-man-cave.html | Market Ready | By Tim McKeough | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/greathomesanddestinations/twin-designers-on-making-a-home-together.html | Ill Be Your Mirror | By Elaine Louie | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/movies/horror-films-at-the-tribeca-film-festival.html | Scare Me Sure But Also Make A Statement | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/the-senate-fails-americans-on-gun-bills.html | The Senate Fails Americans | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/science/coelacanth-dna-may-tell-how-fish-learned-to-walk.html | Fishs DNA May Explain How Fins Turned Into Feet | By Nicholas Wade | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/baseball/miami-marlins-preaching-patience-to-the-empty-seats.html | Home Alone | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/basketball/money-arena-and-india-play-into-potential-sale-of-kings.html | Money Arena and India Play Into Sale of the Kings | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/technology/ebays-net-income-rises-20-percent.html | EBays Profit Rises 19 But Results Miss Estimates | By Jenna Wortham | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/technology/personaltech/dragon-dictation-and-other-speech-recognition-apps-review.html | Make a Note of It Speech Recognition Apps Are Getting Better | By Kit Eaton | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/technology/personaltech/how-to-sever-ties-to-social-networks-and-other-web-sites.html | Breaking Up Is Hard To Do | By Azadeh Ensha | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/technology/personaltech/samsungs-smart-pc-pro-blends-laptop-and-tablet.html | The Screen On a Laptop Wants to Be A Tablet | By David Pogue | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/theater/reviews/according-to-goldman-at-the-clurman-theater.html | This Script They Think Could Be the One | By Ken Jaworowski | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/boston-investigation-moves-into-third-day.html | Suspicions in Boston Attack Turn to Man Seen in Videos | By Katharine Q Seelye Scott Shane and Michael S Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/court-rules-warrants-are-needed-to-draw-blood-in-drunken-driving-cases.html | Court Says Police Need Warrant For Blood Test | By Adam Liptak | TX 7-896-711 | 2014-01-30 |

| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/day-in-court-for-california-law-banning-conversion-therapy.html | Court Hears Gay Conversion Therapy Arguments | By Erik Eckholm | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/immigrants-weigh-possible-impact-of-new-legislation.html | Immigrants Weigh Possible Impacts of Senate Bill | By Jennifer Medina | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/justices-bar-us-suit-in-nigerian-human-rights-case.html | Justices Bar Nigerian Human Rights Case From US Courts | By Adam Liptak | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/politics/senate-obama-gun-control.html | Gun Control Drive Blocked In SenateObama In Defeat Sees Shameful Day | By Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/woman-charged-in-texas-prosecutors-killings.html | Couple Held in the Killings Of Two Texas Prosecutors | By Manny Fernandez and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/americas/kerry-encourages-recount-in-venezuela.html | Kerry Encourages Venezuela Recount | By William Neuman | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/asia/china-mourns-the-death-of-student-in-boston-blast.html | Grad Student With Eye On Career in Finance Is Mourned in China | By Chris Buckley | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/asia/mazar-i-sharifs-economic-success-extends-to-its-sex-trade.html | An Afghan Citys Economic Success Extends to Its Sex Trade | By Azam Ahmed | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/asia/tibetan-woman-kills-herself-by-self-immolation.html | China Tibetan Mother Sets Self on Fire | By Edward Wong | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/company-founder-makes-court-appearance-in-breast-implant-case.html | France Trial on Flawed Implants Opens | By Maa de la Baume | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/margaret-thatcher-funeral-london.html | Focus on Personal as Britons Bid Thatcher Farewell | By John F Burns and Alan Cowell | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/some-italians-push-for-next-president-to-be-a-woman.html | As Italy Picks President Some Say Its Due for a Woman | By Elisabetta Povoledo | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/trial-of-putin-nemesis-is-delayed-for-a-week.html | Trial of Putin Nemesis Is Delayed a Week | By David M Herszenhorn | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/video-shows-putin-threatening-to-dismiss-officials.html | A Video Shows an Angry Putin Threatening to Dismiss Officials | By Ellen Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/key-obama-officials-differ-on-syria-in-testimony.html | Top Obama Officials Differ on Syrian Rebels in Testimony to Congress | By Michael R Gordon | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/rockets-fired-from-egyptian-sinai-land-in-israel.html | Militants in Egyptian Sinai Fire Rockets Into Israel but Do No Damage | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://offthedribble.blogs.nytimes.com/2013/04/17/only-one-title-matters-and-its-not-scoring/ | Only One Title Matters and Its Not Scoring | By Benjamin Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://opinionator.blogs.nytimes.com/2013/04/17/pollan-cooks/ | Pollan Cooks | By Mark Bittman | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/ftc-takes-aim-at-unwarranted-cellphone-charges.html | US Accuses Company Of Adding Mobile Fees | By Edward Wyatt | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/media/news-media-weigh-use-of-photos-of-carnage.html | News Media Weigh Use Of Photos Of Carnage | By Christine Haughney | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/crosswords/bridge/bridge-premier-division-play-in-norway-in-february.html | Bridge  Premier Division Play in Norway in February | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/health/infant-mortality-rate-in-us-declines.html | US Infant Mortality Rate Fell Steadily From 05 to 11 | By Abby Goodnough | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/health/lessons-from-military-surgeries-informed-the-treatment-of-victims.html | Lessons From Military Surgeries Informed the Treatment of Victims | By Gina Kolata | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/amid-albany-scandals-relief-in-dark-humor-and-stiff-drinks.html | In Dark Humor and Stiff Drinks Albany Finds Relief From Scandal | By Jesse McKinley | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/bigger-fines-for-defacing-citys-streets-to-save-spot.html | Bigger Fines For Defacing Citys Streets To Save Spot | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/on-the-bowery-vestiges-of-a-seedy-past-seep-through.html | Behind the Facades A Seedy Past Endures | By Sam Roberts | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/seeking-answers-to-officers-murder-suicide-in-memories-and-notes-she-left.html | Seeking Answers to Officers MurderSuicide in Memories and Notes She Left | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/some-evidence-in-police-stops-trial-undermines-racial-profiling-claim.html | Some Testimony on Police Tactic Undercuts Bias Claim | By Joseph Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/southampton-homeowners-build-barricades-to-hold-back-sea.html | Dispute in Hamptons Set Off By Effort to Hold Back Ocean | By Michael Schwirtz | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/a-senate-in-the-gun-lobbys-grip.html | A Senate in the Gun Lobbys Grip | By Gabrielle Giffords | TX 7-896-711 | 2014-01-30 |

Page 8020 of 24296

| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/arana-latin-americas-go-to-hero.html | Latin Americas GoTo Hero | By Marie Arana | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/fire-islands-lucky-break.html | Fire Islands Lucky Break | By Lawrence Downes | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/the-keystone-pipeline-fight-is-not-over.html | Lighting a Spark On the High Plains | By Mary Pipher | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/the-supreme-courts-setback-for-human-rights.html | A Giant Setback for Human Rights | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/baseball/mark-teixeira-of-yankees-is-swinging-bat-again.html | Teixeira Is Swinging In Next Step In Recovery | By Jorge Arangure Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/baseball/mets-hoping-wintry-blast-doesnt-leave-them-in-a-cold-spell.html | Mets Hoping Frigid Trip Doesnt Send Them Into a Cold Spell | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/baseball/sabathia-and-yankees-defeat-diamondbacks-at-the-stadium.html | His Velocity Down Sabathia Faces Reality but Doesnt Give In to It | By Jorge Arangure Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/basketball/headed-to-playoffs-lakers-look-to-frontcourt.html | Frontcourt for Lakers Will Be Key in Playoffs | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/basketball/in-synopsis-of-season-knicks-win-brings-new-injury.html | Two Enter One Exits And Knicks Win Finale | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/basketball/knicks-amare-stoudemire-is-subject-of-new-documentary.html | A Story of Pain but Also Perseverance | By William C Rhoden | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/basketball/nets-beat-pistons-in-season-finale-to-set-up-series-with-bulls.html | Done With Routine of Regular Season the Nets Can Focus on the Bulls | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/football/before-they-add-players-jets-must-decide-which-of-theirs-theyll-keep.html | Before Adding Players Jets Face a Tough Call | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/football/pat-summerall-made-the-most-of-his-gifts-and-his-flaws.html | Leaving Mark With His Gifts And His Flaws | By Richard Sandomir | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/hockey/islanders-quest-for-the-playoffs-is-a-road-show.html | Isles Road to Playoffs Is Barnstorming Tour | By Allan Kreda | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/hockey/nearing-end-of-contract-elias-faces-murky-future.html | Nearing End of Contract Elias Faces Murky Future | By Tom Pedula | TX 7-896-711 | 2014-01-30 |

| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/soccer/blackburn-rovers-once-a-top-club-have-fallen.html | English Club8217s Change at Top Brings It Low | By Ravi Ubha | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/theater/reviews/the-assembled-parties-at-the-samuel-j-friedman-theater.html | Throwback To the Days Of Tasteful Opulence | By Ben Brantley | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/court-declines-to-rule-in-wikileaks-complaint.html | Court Declines to Rule in WikiLeaks Complaint | By Scott Shane | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/mass-injuries-reported-in-texas-fertilizer-plant-blast.html | Mass Injuries Reported in Texas Fertilizer Plant Blast | By Ravi Somaiya | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/politics/arrest-is-made-for-letters-believed-to-have-poison.html | Arrest Is Made for Letters Believed to Have Poison | By Mark Landler and Michael S Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/politics/conservatives-see-a-turning-tide-on-immigration.html | Conservatives See A Turning Tide On Immigration | By Michael D Shear and Julia Preston | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/politics/despite-tearful-pleas-no-real-chance.html | Despite Tearful Pleas No Real Chance | By Jennifer Steinhauer | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/politics/for-feinstein-gun-control-measures-defeat-was-personal.html | For Senator Bills Defeat Is Personal And Political | By Jeremy W Peters | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/war-and-sports-shape-better-artificial-limbs.html | War and Sports Shape Better Artificial Limbs | By James Dao | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/americas/honduras-attorney-general-is-suspended.html | Honduras Attorney General Suspended | By Karla Zabludovsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/more-children-in-greece-start-to-go-hungry.html | More Children In Greece Start To Go Hungry | By Liz Alderman | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/no-deal-yet-in-serbia-and-kosovo-talks-to-ease-tensions.html | No Deal Yet in Serbia and Kosovo Talks to Reduce Strife | By Dan Bilefsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/egypt-mubarak-to-be-moved-to-prison.html | Egypt Mubarak to Be Moved to Prison | By Mayy El Sheikh | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/europeans-step-toward-easing-syria-oil-exports.html | Europeans Step Toward Easing Syria Oil Exports | By James Kanter and Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/report-on-iran-urges-obama-to-rethink-sanctions.html | Report Urges White House To Rethink Iran Penalties | By David E Sanger | TX 7-896-711 | 2014-01-30 |

| 2013-04-18 | 2013-04-19 | https://artsbeat.blogs.nytimes.com/2013/04/18/sondheim-and-marsalis-to-collaborate-on-show-for-city-center/ | Sondheim and Marsalis To Collaborate | By James C McKinley Jr | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-19 | https://cityroom.blogs.nytimes.com/2013/04/18/early-water-delivery-system-in-the-city-cut-corners-and-trees/ | Once They Carried Water Just Not Very Well | By Andy Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://dealbook.nytimes.com/2013/04/18/barclays-investment-chief-rich-ricci-to-step-down/ | 2 Executives Depart in Management ShakeUp at Barclays | By Julia Werdigier and Mark Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://dealbook.nytimes.com/2013/04/18/morgan-stanley-swings-to-a-profit-beating-estimates/ | A Profit at Morgan Stanley but Investors Have Doubts | By Susanne Craig | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://dealbook.nytimes.com/2013/04/18/seaworld-prices-i-p-o-at-top-of-range/ | Public Offering Values SeaWorld at 25 Billion | By William Alden | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/an-antiques-sale-at-ross-art-group.html | From a Restless Pack Rat a Carnival of Oddities | By Eve M Kahn | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/barnett-newmans-onement-vi-at-sothebys.html | Outsize Barnett Newman With His Signature Zip | By Carol Vogel | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/fine-lines-at-the-brooklyn-museum.html | Tendrils of the Artists Essence | By Roberta Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/idelle-weber-the-pop-years.html | Idelle Weber The Pop Years | By Holland Cotter | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/peter-piller-umschlage.html | Peter Piller Umschlge | By Ken Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/richard-serra-early-work-at-david-zwirner.html | Dont Touch the Art Really | By Ken Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/robert-bordo-three-point-turn.html | Robert Bordo Three Point Turn | By Roberta Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/scott-olson.html | Scott Olson | By Karen Rosenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/sergei-tcherepnin-ear-tone-box.html | Sergei Tcherepnin Ear Tone Box | By Holland Cotter | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/velazquezs-portrait-of-duke-francesco-i-deste-at-the-met.html | Deal Fell Through Painting Lives On | By Karen Rosenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/xul-solar-and-jorge-luis-borges-at-americas-society.html | Borgess Cosmic Ally | By Larry Rohter | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/yael-bartana-and-europe-will-be-stunned.html | Yael Bartana And Europe Will Be Stunned | By Roberta Smith | TX 7-896-711 | 2014-01-30 |

| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/david-et-jonathas-at-brooklyn-academy-of-music.html | The Love That Dares to Sing | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/eugene-onegin-at-the-vienna-state-opera.html | Heedless Love Meets Iciness | By James R Oestreich | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/get-on-down-and-the-reissue-market.html | LPs With Goodies On the Side | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/lachanze-at-54-below.html | Finding Her Own Place Within a Lineup of Divas | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | Nimbly Chasing That Winged Target | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/ringing-up-the-sales-on-record-store-day.html | Fresh Spin | By James C McKinley Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/tyshawn-soreys-wu-wei-quintet-at-greenwich-house.html | Tacitly Improvising Calm and Unrest | By Nate Chinen | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/spare-times-for-april-19-25.html | Spare Times | By Anne Mancuso | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/spare-times-for-children-for-april-19-25.html | Spare Times For Children | By Laurel Graeber | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/television/hemlock-grove-online-from-netflix.html | Start Now and Youll Know Tonight | By Mike Hale | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/television/robert-redford-narrates-all-the-presidents-men-revisited.html | How Redford et Al Covered a Scandal | By Alessandra Stanley | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/television/robin-roberts-update.html | Robin Roberts Update | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/books/in-memoir-amanda-knox-testifies-in-public-court-of-approval.html | In New Memoir Public Testimony on Italian Murder Case | By Julie Bosman | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/books/the-dispensable-nation-by-vali-nasr.html | Superpower Leading From Behind | By Michiko Kakutani | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/booming/the-center-bar-at-time-warner-center.html | Seeing Double at Happy Hour | By Steve Reddicliffe | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/economy/imf-warns-against-three-speed-recovery.html | Monetary Fund Chief Warns Against 3Speed Recovery | By Annie Lowrey | TX 7-896-711 | 2014-01-30 |

| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/global/german-lawmakers-back-cyprus-bailout.html | Plan for Cyprus Bailout Wins Easy Approval in Germany | By Melissa Eddy | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/global/japanese-exports-rise-but-demand-for-goods-is-lackluster.html | Japan8217s Annual Trade Deficit Surges Hit by Energy Needs | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/gold-currency-to-some-is-acting-like-a-speculative-commodity.html | One Mans Currency Is Another Mans Bet | By Floyd Norris | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/media/fox-news-msnbc-and-the-gun-debate.html | At Fox News Less Attention Paid to Gun Debate Than Elsewhere | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/new-test-detects-most-colorectal-cancers-study-finds.html | Noninvasive Cancer Test Is Effective Study Finds | By Andrew Pollack | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/salesforcecom-executive-on-seeking-out-challenges.html | Using Just One Word Try To Describe Your Career DNA | By Adam Bryant | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/toyota-said-to-plan-to-make-lexus-es-in-kentucky.html | Toyota Said To Plan Lexus Plant In Kentucky | By Bill Vlasic | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/aint-in-it-for-my-health-directed-by-jacob-hatley.html | Playing Notes That Linger | By AO Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/hermans-house-directed-by-angad-bhalla.html | Dreams From His Cell | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/in-the-house-starring-fabrice-luchini.html | Reality and Fantasy Desire Blurs the Line | By AO Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/love-sick-love-directed-by-christian-charles.html | Crazy Girlfriend Caddish Boyfriend Nasty Couple | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/oblivion-with-tom-cruise.html | After the Apocalypse Things Go Downhill | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/oconomowoc-set-in-small-town-wisconsin.html | Oconomowoc | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/the-lords-of-salem-from-rob-zombie.html | The Lords of Salem | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/the-war-on-whistleblowers-a-documentary.html | War on Whistleblowers Free Press and the NationalSecurity State | By Stuart Klawans | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/brooklyn-zine-fest-at-public-assembly-in-williamsburg.html | Yes Zines Still Exist And Theyre Not Antiques | By Chris Berube | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/soulcycle-92nd-street-y-and-other-gyms-for-older-exercisers.html | Looking at Older Years as a Time To Speed Up Not Slow Down | By Shivani Vora | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/tony-hawk-rad-science-at-new-york-hall-of-science.html | Physics Lessons With Skateboards | By A C Lee | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/science/space/2-new-planets-are-most-earth-like-yet-scientists-say.html | Two Promising Places to Live 1200 LightYears From Earth | By Dennis Overbye | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/baseball/mets-fall-to-rockies-to-end-road-trip.html | Alls Not Lost for Mets Who Are Coming Home | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/baseball/small-fracture-to-delay-jeters-return-to-yankees.html | Small Fracture Will Delay Jeters Return to Yanks | By Jorge Arangure Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/near-boston-marathons-finish-line-no-talk-of-defeat.html | Where Finish Line Is a Crime Scene No Talk of Defeat | By Jer Longman | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/competition-designed-to-spread-basic-technologies.html | Contest Winners Fight Sanitation Woes With Technology | By Eric Pfanner | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/googles-earnings-beat-expections-but-revenue-does-not.html | Google Soothing Investors Plays Up Its Innovations | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/ibm-shares-fall-after-earnings-miss-estimates.html | IBM Missing Estimates Falters as Slow Hardware Sales Hurt Revenue and Profits | By Steve Lohr | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/microsoft-profit-rises-19.html | Software Sales Bolster Microsoft Leading to a 19 Rise in Profit | By Nick Wingfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/nokia-trims-its-loss-as-expected.html | Nokia Sales Fall but Loss Is Narrower | By Kevin J OBrien | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/verizon-profit-and-revenue-climb.html | Wireless Lifts Profit At Verizon | By Brian X Chen | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/theater/reviews/plenty-of-time-at-castillo-theater.html | Winding the Clock Forward One Reunion at a Time After a 60s Encounter | By Anita Gates | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/eric-lyle-williams-is-charged-in-texas-killings.html | Charges Set In Killings Of Officials In Texas | By Lauren DAvolio Serge F Kovaleski and Ethan Bronner | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/fbi-releases-video-of-boston-bombing-suspects.html | FBI Posts Images of Pair Suspected in Boston Attack | By Katharine Q Seelye Michael Cooper and Michael S Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/foes-of-keystone-pipeline-sound-off-in-nebraska.html | Keystone Pipeline Foes Vent in Nebraska | By Dan Frosch | TX 7-896-711 | 2014-01-30 |

| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/huge-blast-at-texas-fertilizer-plant.html | Blast at Plant Tears at Heart Of Texas Town | By Manny Fernandez and John Schwartz | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/china-finds-no-sustained-evidence-of-human-to-human-flu-link.html | Experts Look Beyond Birds In Investigation of Flu Strain | By Jane Perlez | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/chinese-cabbie-recalls-a-special-fare-chinas-leader.html | President Xi Takes a Taxi Yes Too Good To Be True | By Chris Buckley | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/facing-prison-musharraf-flees-courtroom-in-pakistan.html | Musharraf Fleeing Once Is Brought Back to Court to Face Charges | By Declan Walsh | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/north-korea-tension.html | North Korea Tones Down Language Giving Hope for Dialogue | By Choe SangHun and Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/south-korean-intelligence-officers-are-accused-of-political-meddling.html | South Korea Intelligence Officers Are Accused of Political Meddling | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/europe/greek-foremen-sought-in-attack-on-bangladeshi-migrant-workers.html | Greece 3 Sought in Farm Shooting | By Niki Kitsantonis | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/middleeast/Syria.html | Syria Faces New Claim on Chemical Arms | By Rick Gladstone and Eric Schmitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/middleeast/emirates-seize-qaeda-supporters.html | United Arab Emirates Officials Say They Broke Up Terrorist Cell | By Hala Droubi | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/middleeast/foreign-agencies-in-gaza-protest-new-exit-permit-rules.html | Aid Agencies In Gaza Protest New Exit Rules | By Fares Akram | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/middleeast/israeli-officials-stress-readiness-for-lone-strike-on-iran.html | Officials in Israel Stress Readiness for a Lone Strike on Iran | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://artsbeat.blogs.nytimes.com/2013/04/18/mamma-mia-to-move/ | Mamma Mia to Move | By Patrick Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://dealbook.nytimes.com/2013/04/18/blackstone-seen-abandoning-bid-for-dell/ | Blackstone Is Said to Drop Out of the Bidding for Dell | By Andrew Ross Sorkin and Jeffrey Cane | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/jimmy-dawkins-fast-fingered-blues-guitarist-dies-at-76.html | Jimmy Dawkins 76 Chicago Blues Guitarist | By Peter Keepnews | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/banks-revive-risky-loans-and-mortgages.html | Wall St Redux Arcane Names Hiding Big Risk | By Nathaniel Popper | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/bill-seeks-to-tie-municipal-borrowing-to-public-pension-disclosure.html | In Congress a Bill Seeks to Tie Municipal Borrowing Power to Public Pension Disclosure | By Mary Williams Walsh | TX 7-896-711 | 2014-01-30 |

| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/faa-expected-to-approve-787-dreamliner-fix.html | FAA Expected to Approve Fix to Dreamliner Batteries | By Christopher Drew | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/media/celebrating-black-beauty-and-advocating-diversity.html | Celebrating Black Beauty And Advocating Diversity | By Andrew Adam Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/media/dove-ad-on-womens-self-image-creates-an-online-sensation.html | Ad About Womens SelfImage Creates a Sensation | By Tanzina Vega | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/education/common-core-testing-spurs-outrage-and-protest-among-parents.html | A Tough New Test Spurs Protest and Tears | By Javier C Hernndez and Al Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/education/michigan-university-president-to-retire-next-year.html | Michigan University President To Retire Next Year | By Tamar Lewin | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/education/swarthmore-and-occidental-colleges-are-accused-of-mishandling-sexual-assault-cases.html | 2 More Colleges Accused Of Mishandling Assaults | By Richard PrezPea and Ian Lovett | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/education/university-of-texas-chancellor-focuses-on-his-plan-amid-friction.html | Despite Friction University Chancellor Sees His Plan Succeeding | By Reeve Hamilton | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/babys-latest-going-diaperless-at-home-or-even-in-the-park.html | Baby8217s Latest Going Diaperless | By Anemona Hartocollis | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/city-outreach-unit-run-by-quinn-also-helps-her-with-publicity.html | City Councils Outreach Unit Run by Quinn Also Benefits Her Campaign | By Michael Barbaro | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/city-wont-support-bill-for-new-cabs-to-be-wheelchair-accessible.html | City Opposes Bill Requiring Accessibility For New Cabs | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/for-a-political-devil-some-sympathy-please.html | For a Political Devil Some Sympathy Please | By Jim Dwyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/one-candidate-2-or-3-ballot-lines-bid-to-alter-practice-stirs-debate.html | A Bid to Limit Each Candidate to One Ballot Line Is Stirring Debate | By Jesse McKinley | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/police-officer-charged-in-tax-fraud-scheme.html | Police Officer Accused of Tax Fraud Scheme | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/reality-encroaching-on-grief-in-newtown.html | Realities EncroachingOn GriefIn Newtown | By Peter Applebome | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/us-agent-posing-as-donor-is-heard-at-trial-of-ex-aides-for-liu.html | Jurors Hear Taped Talks About Plans To Help Liu | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/a-toothless-law-on-toxic-chemicals.html | A Toothless Law on Toxic Chemicals | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/brooks-the-second-wave.html | The Second Wave | By David Brooks | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/criminalizing-children-at-school.html | Criminalizing Children at School | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/krugman-the-excel-depression.html | The Excel Depression | By Paul Krugman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/south-koreas-nuclear-ambitions.html | Toward a Nuclear Deal With South Korea | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/the-constitution-and-blood-testing.html | The Constitution and Blood Testing | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/the-jewish-hero-history-forgot.html | The Jewish Hero History Forgot | By Marci Shore | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/baseball/toronto-blue-jays-start-slowed-by-injuries-and-poor-pitching.html | Taking Time to Get Off the Ground | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/basketball/knicks-pablo-prigioni-is-expected-to-miss-playoff-opener.html | Prigioni Expected To Miss Opener | By Nate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/football/nfl-reveals-schedule-with-a-test-for-the-ravens.html | Revealing Schedule NFL Gives Ravens An Early Challenge | By Judy Battista | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/hockey/pentti-lund-nhls-top-rookie-in-49-dies-at-87.html | Pentti Lund 87 First Finn To Star in the NHL Dies | By Richard Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/hockey/rangers-cling-to-8th-spot-by-overwhelming-panthers.html | Rangers Keep Grip On Playoff Position | By Allan Kreda | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/mets-nationals-game-pits-harvey-against-strasburg.html | For Two Stars a Matchup As Potent as Their Pitches | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/nba-flops-will-bring-fines.html | Flops Will Bring Fines | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/ncaabasketball/brittney-griner-comes-out-and-sports-world-shrugs.html | A Female Star Comes Out and the Sports World Shrugs | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/after-apples-rise-a-bruising-fall.html | After Apples Rise A Bruising Fall | By Nathaniel Popper and Nick Wingfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/theater/reviews/frank-wildhorns-jekyll-hyde-at-the-marquis-theater.html | Its Just as if This Man Never Left Either One of Him | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/theater/reviews/orphans-with-alec-baldwin-at-the-schoenfeld-theater.html | A Hostage Who Turns Into a Dad | By Ben Brantley | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/budget-cuts-to-bring-airport-delays-officials-say.html | Cuts to Bring Some Delays At Airports Officials Say | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/execution-revives-debate-over-texas-prison-staffing.html | As an Execution Date Nears Concerns Over Prison Staffing | By Maurice Chammah | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/immigration-bills-fate-may-hinge-on-farm-districts.html | Fate of the Immigration Bill May Hinge on Farm Districts | By Ron Nixon | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/in-texas-sensitive-bills-often-held-for-study.html | When an Issue Is Too Sensitive Order a Study | By Ross Ramsey | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/politics/for-obama-two-setbacks-but-varying-responses.html | A Setback Met by Anger Another by Resolve | By Mark Landler | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/politics/thomas-e-perez-obamas-labor-nominee-faces-gop-critics-in-senate.html | Obamas Labor Nominee Faces GOP Critics in Senate | By Emmarie Huetteman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/politics/unveiling-immigration-bill-senators-seek-distance-from-guns.html | Unveiling Immigration Measure Senators Seek Distance From Effort on Guns | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/ron-conway-tech-investor-turns-focus-to-hometown.html | A Silicon Valley Vision for San Francisco | By Norimitsu Onishi | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/tangled-birth-and-death-of-a-gun-control-bill.html | Tangled Birth and Death of a Gun Control Bill | By Jennifer Steinhauer | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/texas-town-west-is-bound-by-loss-after-explosion.html | Survivors Are Bound By Sorrow And Loss | By Fernanda Santos | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/africa/us-indicts-guinea-bissaus-military-leader-on-drug-charges.html | US Indicts GuineaBissaus Military Chief in Drug Case | By Adam Nossiter | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/americas/case-against-mexican-ex-defense-official-collapses.html | Mexico Corruption Case Dropped | By Randal C Archibold | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/americas/venezuela-to-expand-audit-of-votes.html | Venezuela To Expand Audit of Votes | By William Neuman | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/after-airstrike-afghan-points-to-cia-and-secret-militias.html | After Airstrike Afghan Points To CIA and Secret Militias | By Rod Nordland | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/clapper-explains-spy-agencies-differ-on-north-korea.html | New Details On Disclosure Regarding North Korea | By Eric Schmitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/europe/poland-reconnects-to-jewish-past-with-museum.html | Polish Museum Repairs a Tie to a Jewish Past | By Nicholas Kulish | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/middleeast/us-selling-arms-to-israel-saudi-arabia-and-emirates.html | Arms Deal With Israel and 2 Arab Nations Is Near | By Thom Shanker | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-20 | https://bucks.blogs.nytimes.com/2013/04/15/why-e-t-f-s-wont-solve-our-behavioral-problems/ | Confusion Over ETFs | By Carl Richards | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-20 | https://bucks.blogs.nytimes.com/2013/04/18/fewer-bank-accounts-may-result-in-more-savings/ | Few Accounts Bigger Savings | By Ann Carrns | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-20 | https://bucks.blogs.nytimes.com/2013/04/18/telling-the-difference-among-50-senior-financial-credentials/ | Alphabet Soup Of Advisers | By Ann Carrns | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://cityroom.blogs.nytimes.com/2013/04/19/no-charges-for-police-commanders-over-actions-during-protests/ | No Charges for Police Inspectors Over Occupy Protests | By Andy Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://dealbook.nytimes.com/2013/04/19/an heuser-busch-reaches-deal-with-antitrust-regulators/ | Antitrust Agreement In Merger Of Brewers | By Edward Wyatt | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://slapshot.blogs.nytimes.com/2013/04/19/islanders-expect-playoff-atmosphere-in-winnipeg/ | Islanders Head to Winnipeg Poised for a Taste of Playoffs | By Dhiren Mahiban | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/dance/vicky-shicks-everything-you-see-at-danspace-project.html | Catching Whatever You Can While You Can | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/music/a-word-with-sam-beam-of-iron-and-wine.html | A Sonic Journey From Minimal to Much | By James C McKinley Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/music/karl-bergers-improvisers-orchestra-at-shapeshifter-lab.html | An Incubator of Jazz Improvisation | By Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/music/meitar-ensemble-at-roulette.html | From Israel Breaking Boundaries | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/music/oliver-knussen-in-composer-portraits.html | A Prodigys Grownup Pieces | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |

| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/music/rock-hall-of-fame-embraces-randy-newman-public-enemy-and-others.html | From Wrinkles to Rap a Rock Awards Shifting Cast | By Ian Lovett | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/television/lovestruck-the-musical-with-jane-seymour-on-abc-family.html | Magic Potion For a Mom On a Mission | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/television/mary-and-martha-with-hilary-swank-and-brenda-blethyn.html | Bereaved and Incited by Malaria | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/television/the-bletchley-circle-on-pbs.html | Secret War Heroes Hiding New Work From Husbands | By Alessandra Stanley | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/economy/stimulus-lets-developing-economies-recover-more-quickly.html | Free to Spend Developing Economies Recover Quicker | By Floyd Norris | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/faa-endorses-boeing-remedy-for-787-battery.html | Boeing Fix For Battery Is Approved By FAA | By Christopher Drew and Jad Mouawad | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/ge-posts-16-rise-in-quarterly-profit.html | GE Reports a 16 Rise in Quarterly Profit | By Steve Lohr | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/global/britain-accuses-glaxosmithkline-of-conspiring-with-rivals.html | Britain Accuses Glaxo Of Paying Rivals for Delay Of Generic Antidepressant | By Stephen Castle | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/global/company-plugs-pension-hole-with-cheese.html | Whats in Your Pension Plan | By Mary Williams Walsh and Julia Werdigier | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/global/g-20-pushes-for-measures-to-end-tax-evasion.html | Group of 20 Supports Sharing Bank Data to End International Tax Evasion | By David Jolly | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/hewlett-packard-and-its-obstinate-director.html | The Case Of HPs Obstinate Director | By James B Stewart | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/toyota-will-make-lexus-es-350-in-kentucky.html | Toyota Expansion Reflects a Push for US Lexus Sales | By Hiroko Tabuchi | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/crosswords/bridge/bridge-nec-bridge-festival-in-yokohama.html | NEC Bridge Festival in Yokohama | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/jailed-bin-laden-relative-denied-additional-phone-calls.html | SoninLaw Of Bin Laden Isnt Allowed More Calls | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/basketball/in-the-2013-nba-playoffs-it-is-lebron-james-vs-the-world.html | LeBron James vs the World | By Benjamin Hoffman | TX 7-896-711 | 2014-01-30 |

| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/rutgers-suspends-lacrosse-coach-amid-inquiry.html | Rutgers Mens Coach Suspended With Pay Amid Investigation | By Steve Eder | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/theater/reviews/the-dance-of-death-by-august-strindberg.html | Pass the Salt Dear Now Let Me Look At That Cut | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/boston-marathon-bombings.html | 2nd Bombing Suspect Is Captured Wounded After A Frenzied Manhunt Paralyzes Boston | By Katharine Q Seelye William K Rashbaum and Michael Cooper | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/boy-scouts-move-to-lift-ban-on-gay-members.html | Boy Scouts Move to Overturn Ban on Gay Members | By Erik Eckholm | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/details-of-tsarnaev-brothers-boston-suspects-emerge.html | A Brother at Ease in the US Influenced by One Who Wasnt | By Erica Goode and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/manhunt-creates-surreal-scene-in-boston-region.html | Shops Locked Streets Barren City Falls Into Eerie Stillness | By Katharine Q Seelye | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/media-becomes-part-of-story-in-boston-manhunt.html | News Media and Social Media Become Part of a RealTime Manhunt Drama | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/politics/number-of-guantanamo-bay-detainees-on-hunger-strike-grows.html | Military Says Hunger Strike By Detainees Is Growing | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/politics/senate-immigration-fight-may-define-leahys-legacy.html | Debate Over Immigration Bill Could Define Leahys Legacy in Senate | By Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/politics/senator-says-boston-bombing-should-be-factor-in-immigration-debate.html | Senators Debate Whether Boston Attack Should Figure in Immigration Talks | By Ashley Parker and Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/texas-explosion.html | Emerging From the Rubble in a Texas Town | By Fernanda Santos and Clifford Krauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/americas/canadian-accused-in-plot-to-help-qaddafis-son-is-released.html | Mexico Canadian Accused in Plot To Help Qaddafis Son Is Released | By Ian Austen | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/americas/judge-rejects-annulment-of-ex-dictators-guatemala-trial.html | Trial Annulment In Guatemala Rejected by Judge | By Elisabeth Malkin | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/asia/chinas-north-korea-envoy-to-visit-washington.html | Chinas North Korea Envoy Will Visit US for Talks | By Jane Perlez and Bree Feng | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/asia/pervez-musharraf-arrested-in-pakistan.html | Musharraf Is Arrested on Range of Charges in Pakistan | By Declan Walsh | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/african-islamists-free-french-captives.html | Family FreedBy MilitantsIn West Africa | By Scott Sayare | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/british-police-arrest-entertainer-in-abuse-inquiry.html | British Police Arrest Entertainer in Sexual Offense Inquiry | By Alan Cowell | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/greeks-held-in-shooting-of-migrant-workers.html | Greece Shooting Suspects Seized | By Niki Kitsantonis | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/italian-lawmakers-fail-a-4th-time-to-elect-a-president.html | Italy Presidential Vote Fails Again | By Elisabetta Povoledo | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/scotland-yard-bolsters-police-presence-at-london-marathon.html | Police Bolster Presence For London Marathon | By Alan Cowell | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/serbia-and-kosovo-reach-milestone-deal.html | Serbia and Kosovo Reach Agreement on PowerSharing | By Dan Bilefsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/middleeast/Iraq-executions.html | Top UN Rights Official Denounces Executions in Iraq as Obscene | By Tim Arango and Nick CummingBruce | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/middleeast/more-american-aid-to-syrian-rebels-with-conditions.html | More US Support for Syria Rebels Would Hinge on Pledges to Abide by Law | By Mark Landler and Michael R Gordon | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/your-money/measuring-college-prestige-vs-price.html | Measuring College Prestige vs Cost of Enrollment | By Paul Sullivan | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/your-money/the-anxiety-of-the-unanswered-e-mail.html | The Anxiety of the Unanswered EMail | By Alina Tugend | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/your-money/the-potential-effect-of-obamas-social-security-proposal.html | Budget Negotiating Chip Has Big Downside for Old and Poor | By Tara Siegel Bernard | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/media/al-neuharth-executive-who-built-gannett-and-usa-today-is-dead-at-89.html | Al Neuharth News Executive Who Built Gannett and USA Today Is Dead at 89 | By Herbert Buchsbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/part-time-work-becomes-full-time-wait-for-better-job.html | PartTime Workers in FullTime Wait for Better Job | By Catherine Rampell | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/education/score-corrections-qualify-nearly-2700-more-pupils-for-gifted-programs.html | 2700 More in City Qualify as Gifted After Score Errors Are Fixed | By Al Baker | TX 7-896-711 | 2014-01-30 |

| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/as-terror-hit-boston-a-startling-discovery-in-new-york.html | Startling Find In Manhattan As Bombings Struck Boston | By Michael Wilson | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/decades-later-state-seeks-release-of-report-on-attica-uprising.html | Decades Later State Seeks Release of Report on Attica Uprising | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/nahmad-and-others-deny-gambling-and-money-laundering-charges.html | One by One 30 Deny Part In Big Rings For Betting | By Vivian Yee | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/beslan-meets-columbine.html | Beslan Meets Columbine | By Oliver Bullough | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/blow-inside-the-mind-of-a-terror-suspect-in-the-boston-marathon-bombings.html | The Mind Of a Terror Suspect | By Charles M Blow | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/in-the-texas-plant-explosion-history-repeats-itself.html | Texas on Fire Again and Again | By Bill Minutaglio | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/more-problems-for-a-mortgage-deal.html | More Problems for a Mortgage Deal | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/new-york-reform-public-financing.html | New York Reform  Public Financing | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/nocera-the-spineless-gun-vote.html | That Spineless Gun Vote | By Joe Nocera | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/reaching-an-arctic-accord.html | Reaching an Arctic Accord | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/the-loss-of-generic-oxycontin.html | The Loss of Generic OxyContin | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/baseball/braves-rookie-evan-gattis-went-from-janitor-to-clean-up-hitter.html | From Janitor to Rookie Hitting Fourth for Braves | By Ray Glier | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/baseball/mets-and-harvey-beat-nationals-and-strasburg.html | Harvey Dominates in Duel vs Strasburg | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/baseball/pettitte-backed-by-three-home-runs-as-yankees-top-blue-jays.html | New Faces Back Pettitte and Continue to Power Yankees | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/basketball/celtics-are-feeling-confident.html | Celtics Confident Whatever The Record | By Peter May | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/basketball/knicks-carmelo-anthony-has-a-point-to-prove.html | A Point to Prove | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/basketball/nba-still-weighing-sale-of-kings.html | NBA Still Weighing Sale of Kings | By Ken Belson | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/basketball/rousing-brooklyn-entry-raises-stakes-for-nets.html | After Nets Rousing Brooklyn Entry Their Stakes Have Risen | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/hockey/rangers-beat-sabres-after-scoring-5-goals-in-3-minutes.html | Rangers Recipe Good Bounces Bad Opponents Ugly Goals | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/increased-security-for-central-park-race.html | Increased Security for Central Park Race | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/soccer/from-goalcontrol-a-digital-eye-to-watch-over-soccers-trouble-spots.html | A Digital Eye to Watch Soccers Trouble Spots | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/language-programs-flower-in-utahs-schools.html | A State Seeks to Be Heard in a New World Economy | By Jack Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/politics/gun-victims-vow-to-press-on-in-state-legislatures-and-political-campaigns.html | Gun Victims Vow to Press On in State Legislatures and Political Campaigns | By Sheryl Gay Stolberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/politics/state-dept-sees-little-progress-on-global-human-rights.html | State Dept Sees Little Progress on Global Human Rights | By Brian Knowlton | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/rabbi-pursues-gun-control-as-his-moral-cause.html | His Fathers Murder Drives a Rabbis Pursuit of Gun Control | By Samuel G Freedman | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/veterans-affairs-aims-to-reduce-backlog-of-disability-claims.html | VA Aims To Reduce Its Backlog Of Claims | By James Dao | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/violent-trail-adds-2-victims-officers-linked-by-friendship-and-dedication.html | Violent Trail Adds 2 Victims Officers Linked by Friendship and Dedication | By Dan Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/americas/justin-trudeau-in-his-fathers-footsteps-only-more-uphill.html | In a Fathers Political Footsteps but More Uphill | By Ian Austen | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/americas/new-venezuela-president-sworn-in-but-vote-to-be-audited.html | New Venezuela President Sworn In but Officials Will Audit Vote | By William Neuman | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/asia/study-finds-sharp-rise-in-attacks-by-afghan-taliban.html | Study Finds Sharp Rise In Attacks By Taliban | By Rod Nordland | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-21 | https://wheels.blogs.nytimes.com/2013/04/15/rivals-in-the-showroom-ford-and-g-m-will-make-transmissions-jointly/ | FordGM Teamwork On Transmissions | By Lindsay Brooke | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/a-map-of-tulsa-by-benjamin-lytal.html | Oklahoma State of Mind | By Gary Sernovitz | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/antibiotic-resistance.html | Raiding Grandmas Medicine Cabinet | By Maggie KoerthBaker | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-21 | https://tmagazine.blogs.nytimes.com/2013/04/17/now-opening-altai/ | Heavy Shopping | By Eviana Hartman | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-21 | https://wheels.blogs.nytimes.com/2013/04/17/the-new-chevy-spark-will-offer-a-c-or-d-c-charging/ | Spark EV Will Offer AC or DC Charging | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/18/nyregion/gerald-w-lynch-john-jay-college-administrator-dies-at-76.html | Gerald Lynch 76 PresidentWho Saved John Jay College | By Daniel E Slotnik | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/can-rosie-napravnik-win-the-kentucky-derby.html | 113 Pounds of Brute Force | By Keith OBrien | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/i-heart-artichokes.html | I HeartArtichokes | By Mark Bittman | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/movies/michael-bays-pain-gain.html | Putting Away His Toys | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/floral-park-queens-urban-in-name-and-taxes-only.html | Urban in Name and Taxes Only | By Vera Haller | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/hiking-through-history-with-your-daughters.html | In the Company of Pilgrims | By Jack Hitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/shoes-the-pros-use.html | Walk a Mile or More in Their Shoes | By Stephanie Rosenbloom | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/strolling-in-paris-with-menus-in-mind.html | Out for a Stroll With Menus in Mind | By Mark Bittman | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://tmagazine.blogs.nytimes.com/2013/04/18/john-derian-for-astier-de-villatte/ | Sips of Art | By Pilar Viladas | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://tmagazine.blogs.nytimes.com/2013/04/18/market-sweep-deco-darling/ | Market Sweep Deco Darling | By Edward Barsamian | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://tmagazine.blogs.nytimes.com/2013/04/18/sleepy-jones-ready-for-copy/ | Job What Job | By Alainna Lexie Beddie | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://wheels.blogs.nytimes.com/2013/04/18/the-mercedes-concept-gla-is-a-personal-drive-in-theater/ | Mercedes Reveals Concept GLA Crossover | By Benjamin Preston | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/design/mitchell-and-emily-rales-are-expanding-glenstone-museum.html | Like Half the National Gallery in Your Backyard | By Carol Vogel | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/television/amy-schumers-comedy-central-show-from-the-inside.html | Funny Girl | By Jason Zinoman | TX 7-896-711 | 2014-01-30 |

| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/the-third-coast-by-thomas-dyja-and-more.html | Chicago Manuals | By Rachel Shteir | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/up-front.html | Up Front | By The Editors | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/from-humiliation-to-appreciation-modern-love.html | From Humiliation to Appreciation | By Annie Chagnot | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/hello-dear-friend.html | Hello Dear Friend | By Philip Galanes | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/john-le-carre-has-not-mellowed-with-age.html | I have Pretended To Be A Gentleman For So Long | By Dwight Garner | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/who-can-save-the-today-show.html | Waking Up On The Wrong Side Of A Rating War | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/buildings-that-lie-about-their-age.html | Buildings That Lie About Their Age | By Christopher Gray | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/financing-a-vacation-home.html | Financing a Vacation Home | By Lisa Prevost | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/in-search-of-a-trophy-at-any-cost.html | In Search of a Trophy at Any Cost | By Alexei Barrionuevo | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/when-one-half-of-a-couple-is-on-the-case.html | When One Half of a Couple Is on the Case | By Joyce Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/theater/international-adoptions-and-the-people-behind-the-call.html | Lets Say They Did Their Research | By Felicia R Lee | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/36-hours-in-cannes-france.html | 36 Hours Cannes France | By Seth Sherwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://cityroom.blogs.nytimes.com/2013/04/19/ask-an-f-d-n-y-rescue-paramedic/ | Questions Paramedic | By Sarah Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://cityroom.blogs.nytimes.com/2013/04/19/big-ticket-a-reinvented-town-house-sold-for-27-million/ | Reinvented Town House | By Robin Finn | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://cityroom.blogs.nytimes.com/2013/04/19/gory-name-icy-bloom/ | Gory Name Icy Bloom | By Dave Taft | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://runway.blogs.nytimes.com/2013/04/19/historical-dramas-play-out-in-fashion-too/ | Historical Dramas Play Out in Fashion Too | By Ruth LaFerla | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/dance/peter-martins-on-30-years-with-city-ballet.html | City Ballets Leader 30 Years In | By Roslyn Sulcas | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/music/hindemith-master-and-prankster-at-weill-recital-hall.html | Slyly Pricking the Wagnerian Balloon | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |

| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/music/new-music-by-craig-taborn-trio-j-d-allen-and-eric-church.html | Jazz Deep in Mystery and Country Rocking the House | By Nate Chinen | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/music/orpheus-to-play-kahanes-gabriels-guide-to-48-states.html | Traveling 48 States by Orchestra | By William Robin | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/music/steve-martin-and-edie-brickells-love-has-come-for-you.html | Something OldTime Something New | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/television/abigail-spencer-discusses-rectify.html | Verisimilitude YAll Even in a Pantry | By Jeremy Egner | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/automobiles/a-long-way-from-tractors.html | A Long Way From Tractors | By John Lamm | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/automobiles/an-ev-that-wraps-around-a-wheelchair.html | An EV That Wraps Around a Wheelchair | By Caitlin Kelly | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/automobiles/autoreviews/mazda-6-a-sporty-declaration-of-independence.html | A Sporty Declaration of Independence | By Lawrence Ulrich | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/a-man-for-all-seasons.html | A Man for All Seasons | By Andrea Wulf | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/clean-by-david-sheff.html | A Disease Not a Crime | By Mick Sussman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/dantes-divine-comedy-translated-by-clive-james.html | This Could Be Heaven or This Could Be Hell | By Joseph Luzzi | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/farther-and-wilder-blake-baileys-bio-of-charles-jackson.html | The Lost Novelist | By Donna Rifkind | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/margaret-fuller-fuller-by-megan-marshall.html | Vindication | By Kathryn Harrison | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/overbooked-by-elizabeth-becker.html | 100 Places to Visit Before They Die | By Joshua Hammer | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/red-doc-by-anne-carson.html | Other Labyrinths | By Daisy Fried | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/the-interestings-by-meg-wolitzer.html | Best Friends Forever | By Liesl Schillinger | TX 7-896-711 | 2014-01-30 |

| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/the-other-child-by-charlotte-link-and-more.html | An Eerie Calm | By Marilyn Stasio | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/the-undivided-past-by-david-cannadine.html | A Common Struggle | By Alan Wolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/writing-the-end.html | Writing the End | By Nathaniel Rich | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/z-a-novel-of-zelda-fitzgerald-by-therese-anne-fowler.html | Beautiful and Damned | By Penelope Green | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/gyms-move-from-machines-to-fitness-playgrounds.html | Fitness Playgrounds Grow as Machines Go | By Courtney Rubin | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/happiness-inc.html | Happiness Inc | By Elizabeth Weil | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/larry-ruvos-vegas-party-for-a-brain-center.html | Brain Research as Only Vegas Can | By Brooks Barnes | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/michael-smith-a-man-and-his-wallpaper.html | Dreams Come True Just Check the Wall | By David Colman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/recalling-the-lacroix-era.html | When a Pouf Skirt Said It All | By Jacob Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/evelyn-hsieh-michael-wong-vows.html | A Word Unspoken but Definitely Felt | By Will Storey | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/theme-weddings-grow-more-popular-field-notes.html | When Love Is Not the Weddings Only Theme | By Alyson Krueger | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/can-just-anyone-claim-to-be-a-tv-meteorologist.html | Forecasting Fraud | By Chuck Klosterman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/even-violent-drug-cartels-fear-god.html | Salvation ArmyofOne | By Damien Cave | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/lanny-j-davis-crisis-consultant-to-the-stars.html | He Called It Clintonitis | Interview by Andrew Goldman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/learning-to-re-love-tom-cruise.html | More Jumping Out of BuildingsLess Jumping on Sofas | By Taffy BrodesserAkner | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/the-last-gasp-of-the-east-village.html | The Riotous 90s A bloody valentine to a scuffedup New York decade | By Hugo Lindgren | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/the-proper-way-to-close-a-bar.html | When Late Becomes Early | By Rosie Schaap | TX 7-896-711 | 2014-01-30 |

| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/who-made-those-hot-wheels.html | Who Made That Hot Wheels | By Pagan Kennedy | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/movies/amy-seimetz-goes-behind-the-camera-with-sun-dont-shine.html | Fulfilling Dreams and Nightmares | By Zach Baron | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/movies/jeff-nichols-spins-another-southern-tale-with-mud.html | Storytelling Son of the South | By Melena Ryzik | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/movies/mira-nair-on-the-reluctant-fundamentalist.html | Crossing Dangerous Borders | By Fred Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-new-crop-of-wine-bars-on-long-island.html | Pleasing and Educating the Palate | By Susan M Novick | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-review-of-bistro-chamard-in-clinton.html | Eating and Drinking Among the Grapes | By Stephanie Lyness | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-review-of-cafe-37-in-ridgewood-nj.html | A NotSoNew Newcomer | By Scott Veale | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-review-of-tagine-in-croton-on-hudson.html | A Mingling of Morocco and Old France | By M H Reed | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/at-8-bit-and-up-the-enduring-romance-of-retro-video-games.html | The Enduring Romance of Super Mario | By Alex Vadukul | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/at-montclair-film-festival-more-films-more-locations-more-days.html | A Film Festival With More of Everything | By Tammy La Gorce | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/grown-ups-in-their-skivvies.html | What Our Marathon Meant | By Charles McGrath | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/what-do-the-bird-watchers-know.html | What Do the Birders Know | By Brian Kimberling | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/hudson-yards-on-track-at-last.html | Way Out West | By C J Hughes | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/europe-in-9-walks.html | Europe Feet First | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/on-trails-less-traveled-in-europe.html | On Trails Less Trodden | By Elaine Glusac | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/quirks-of-amsterdam-revealed-during-lunch.html | Midday Musings on Urban Space | By Russell Shorto | TX 7-896-711 | 2014-01-30 |

| 2013-04-20 | 2013-04-21 | https://cityroom.blogs.nytimes.com/2013/04/20/at-mayoral-forum-hostility-toward-quinn-even-before-her-arrival/ | At Forum Animosity And Jeers For Quinn | By Kate Taylor | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-21 | https://offthedribble.blogs.nytimes.com/2013/04/20/nets-ploy-intimidate-with-shirts/ | Nets Ploy Intimidate With Shirts | By Benjamin Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://opinionator.blogs.nytimes.com/2013/04/20/the-hand-that-feeds-us/ | The Hand That Feeds Us | By Sara Hope Anderson | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/a-shareholder-challenges-an-occidental-petroleum-move.html | Daring to Knock on the Boardroom Door | By Gretchen Morgenson | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/before-housing-bubbles-there-was-land-fever.html | Before Housing Bubbles There Was Land Fever | By Robert J Shiller | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/curt-schilling-rhode-island-and-the-fall-of-38-studios.html | Thrown for a Curve | By Matt Bai | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/international-medical-corps-ceo-on-self-awareness.html | Sure Your References Like You But What Would Critics Say | By Adam Bryant | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/media/koch-brothers-making-play-for-tribunes-newspapers.html | Conservative Koch Brothers Turning Focus to Newspapers | By Amy Chozick | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/health/in-gaming-some-see-tools-to-treat-pain.html | Specialists See Tools to Treat Pain in Video Games | By Ashley Southall | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/jobs/deadline-pressure-the-great-motivator.html | Need Motivation Declare A Deadline | By Phyllis Korkki | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/jobs/solarcitys-chief-on-a-turn-toward-the-sun.html | Turning Toward the Sun | By Lyndon Rive | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-review-of-abundance-at-hartford-stage.html | The Frontier Is a Hard Place for Heroines | By Anita Gates | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-review-of-artists-of-deception-at-edward-hopper-house-art-center-in-nyack.html | The Imprint of a Phantom Army | By Sylviane Gold | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-review-of-thoroughly-modern-millie-in-millburn.html | Flapper Chic and Lighthearted Camp | By Anita Gates | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/after-egyptian-revolution-an-influx-of-copts-at-a-queens-church.html | Refuge From Unrest in Egypt | By Monique ElFaizy | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/fans-hope-barclays-center-will-revive-brooklyn-boxing.html | Brooklyn Gets a Rematch | By Alan Feuer | TX 7-896-711 | 2014-01-30 |

| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/fliers-from-hip-hops-early-days-in-a-collection-at-cornell-university.html | A Bronx Genre Gone Global | By Niko Koppel | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/forest-hills-gardens-a-british-experiment-in-queens.html | The Past Is Present | By Sarah Harrison Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/in-picturing-power-a-look-at-new-yorks-leaders.html | 300 Portraits of Power | By Sam Roberts | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/jim-chodan-gives-lessons-in-driving-and-in-life.html | Lessons in Driving and Life | By Corey Kilgannon | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/old-carriages-on-display-in-renovated-galleries-at-long-island-museum.html | Travel Before the Automotive Age | By Aileen Jacobson | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/richard-foreman-still-dreams-of-paris.html | Still Dreaming of the City of Light | By Sarah Harrison Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/stephen-pierson-a-candidate-who-smacks-of-brooklyn.html | New Liberal Old Liberal | By Ginia Bellafante | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/a-chat-with-maya-angelou.html | Maya Angelou | By Kate Murphy | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/a-new-flexible-kerry.html | A New Flexible Kerry | By Carol Giacomo | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/bruni-questioning-the-missionof-college.html | Questioning the Missionof College | By Frank Bruni | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/douthat-worlds-away-from-here.html | Worlds Away From Here | By Ross Douthat | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/dowd-president-obama-is-no-bully-in-the-pulpit.html | No Bully In the Pulpit | By Maureen Dowd | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/friedman-how-to-put-america-back-together-again.html | How to Put America Back Together Again | By Thomas L Friedman | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/grading-the-mooc-university.html | Two Cheers for Web U | By A J Jacobs | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/immigration-and-fear.html | Immigration and Fear | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/in-love-with-my-planet.html | In Love With My Planet | By Dominique Browning | TX 7-896-711 | 2014-01-30 |

| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/in-memory-of-a-friend-teacher-and-mentor.html | In Memory of a Friend Teacher and Mentor | By Philip Roth | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/luhrmann-why-going-to-church-is-good-for-you.html | The Benefits Of Church | By T M Luhrmann | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/moving-ahead-with-common-core.html | Moving Ahead With Common Core | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/swedens-closet-racists.html | Swedens Closet Racists | By Jonas Hassen Khemiri | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/the-first-testing-race-to-the-top.html | The First Race to the Top | By William J Reese | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/the-man-who-saved-cuny.html | The Man Who Saved CUNY | By Eleanor Randolph | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/the-right-to-remain-silent.html | The Right to Remain Silent | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/the-tangle-of-the-sexes.html | The Tangle of the Sexes | By Bobbi Carothers and Harry Reis | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/public-editor/a-model-of-restraint-in-the-race-for-news.html | A Model of Restraint in the Race for News | By Margaret Sullivan | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/autoracing/among-drag-racings-challenges-are-g-forces-and-getting-your-feet-to-reach-the-pedals.html | Reaching GForces But First the Pedals | By Viv Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/baseball/angels-call-up-an-unheralded-pitcher-who-wins-in-first-game.html | Doubted by Scouts A College Ace Rises Quickly | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/baseball/harpers-home-run-pushes-nationals-past-mets.html | Mets Minus Harvey Go Back to Receiving Their Punishment | By Jorge Arangure Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/baseball/yankees-recover-in-11th-to-edge-blue-jays.html | Errant Throw Helps Yanks Recover Lead They Lost | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/30-seconds-with-brittney-griner-elena-delle-donne-and-skylar-diggins.html | Atop Womens Basketball And Just Getting Started | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/haywoode-workman-nba-referee-began-as-a-player.html | The Transition Game To Official From Player | By Hillel Kuttler | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/knicks-beat-celtics-in-game-1.html | Winning the Hard Way and the Easy Way Imperfect Knicks Rely on Anthony And Defense | By Howard Beck | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/nba-playoffs-family-line-from-the-knicks-to-the-celtics.html | A Family Line Runs From a 1950s Knick to a Current Celtic | By Peter May | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/one-fans-rocky-relationship-with-the-nets.html | A New Nets Era but Much Has Been Left Behind | By Dean Chang | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/football/nfl-draft-preview-building-blocks-not-blockbusters.html | Building Blocks Not Blockbusters | By Judy Battista | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/hockey/nhl-playoff-race-is-a-mad-scramble.html | With a Week to Go a Scramble for the Postseason | By Stu Hackel | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/hockey/with-rangers-rick-nash-works-to-fill-postseason-void.html | With Rangers Nash Still Finds Playoffs Playing Hard to Get | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/letters-to-the-sports-editor.html | Bad Decision On a Bad Drop | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/mike-mills-a-rock-star-of-fantasy-sports.html | A Rock Star Of Fantasy Sports | By Mike Tierney | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/mixed-martial-artist-jon-jones-is-mighty-yet-measured.html | Mighty Yet Measured | By Tony Gervino | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/on-the-sandlots-of-new-york-no-ping-to-the-sound-of-bat-hitting-ball.html | In New York No Ping to the Sound of Bat Hitting Ball | By Stuart Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sunday-review/hispanics-the-new-italians.html | Hispanics the New Italians | By David Leonhardt | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sunday-review/is-it-time-for-off-the-shelf-birth-control-pills.html | Is It Time for OfftheShelf BirthControl Pills | By Elisabeth Rosenthal | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sunday-review/sprinting-toward-the-end.html | Sprinting Toward the End | By Dwight Garner | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/technology/apps-help-find-online-workers-quickly.html | An Instant Path To an Online Army | By Randall Stross | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/technology/big-data-trying-to-build-better-workers.html | Big Data Trying to Build Better Workers | By Steve Lohr | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/bombing-suspects-immigration-story-adds-layer-to-debate-on-overhaul.html | Bombing Suspects Immigration Story Adds Layer to Debate on Overhaul | By Trip Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/boston-marathon-bombings.html | Bombing Inquiry Turns to Motive and Russia Trip | By Eric Schmitt Michael S Schmidt and Ellen Barry | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/boston-suspects-confused-identities-and-conflicting-loyalties.html | Suspects With a Foot in 2 Worlds Perhaps Echoing Plots of Past | By Scott Shane | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/california-strives-to-regain-fuller-control-of-its-prisons.html | California Tries to Regain Fuller Control of Prisons | By Norimitsu Onishi | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/hilary-koprowski-developed-live-virus-polio-vaccine-dies-at-96.html | Hilary Koprowski Dies at 96 Developed First LiveVirus Polio Vaccine | By Margalit Fox | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/in-texas-mourning-first-responders-who-paid-with-their-lives.html | A Texas Town Mourns the First Responders Who Paid With Their Lives | By Manny Fernandez | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/legal-questions-riddle-boston-marathon-case.html | Legal Questions Riddle Boston Case | By Ethan Bronner Charlie Savage and William K Rashbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/manhunts-turning-point-came-in-images-release.html | Manhunts Turning Point Came in the Decision to Release Suspects Images | By Michael S Schmidt and Eric Schmitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/montana-loophole-leaves-bitter-taste-among-bar-owners.html | A Montana Loophole Leaves a Bitter Taste With Bar Owners | By Jack Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/politics/hitting-rewind-bush-museum-says-you-decide.html | Rewinding History Bush Museum Lets You Decide | By Peter Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/relief-in-boston-suburb-watertown-after-night-of-terror.html | After Night of Terror in Boston Suburb a Dawn of Doughnuts and Relief | By Katharine Q Seelye and John Schwartz | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/asia/china-earthquake.html | Surviving Chinas Latest Earthquake but Afraid to Go Home | By Jane Perlez | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/asia/pakistani-court-orders-musharraf-detained-for-2-more-weeks.html | ExPresident Of Pakistan Ordered Held 2 More Weeks | By Declan Walsh and Salman Masood | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/asia/reports-of-rape-of-5-year-old-in-india-set-off-furor.html | Rape of 5YearOld Girl Sets Off New Furor in India | By Gardiner Harris | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/asia/us-financier-backs-china-scholarship-program.html | 300 Million Scholarship for Study in China Signals a New Focus | By Keith Bradsher | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/europe/italian-bureaucracy-threatens-pompeii.html | The Latest Threat to Pompeiis Treasures Italys Red Tape | By Rachel Donadio and Elisabetta Povoledo | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/europe/italian-lawmakers-hoping-for-coalition-urge-napolitano-for-re-election.html | Italys President Is Granted New Term in LastDitch Effort to Break Deadlock | By Elisabetta Povoledo and Rachel Donadio | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/europe/relatives-of-flotilla-raid-victims-reject-israeli-compensation.html | Relatives of Flotilla Raid Victims Reject Compensation From Israel | By Sebnem Arsu and Jodi Rudoren | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/middleeast/iraqs-first-vote-since-us-exit-is-mostly-calm.html | Some Iraqis Doubt Benefits of First Vote Since US Departure | By Tim Arango | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/your-money/for-some-commodities-a-decades-climb-may-be-broken.html | If Its Underground Maybe Its Price Is Too | By Jeff Sommer | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/crosswords/chess/in-retirement-garry-kasparov-is-a-crusader-for-the-game.html | In Retirement a Champion Is a Crusader for the Game | By Dylan Loeb McClain | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/education/texas-legislators-seek-to-pare-standardized-tests.html | Seeking to Pare Standardized Tests Legislators Take Aim at Testing Firm | By Morgan Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/blair-baker-zachary-kline-weddings.html | Writing His Way Into Her Heart | By Margaux Laskey | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/gisel-diaz-ismael-cubero-weddings.html | A Little Ruse That Worked | By Vincent M Mallozzi | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/megan-roberts-matt-mabe-weddings.html | Adventurers Dedicated to Public Service | By Margaux Laskey | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/health/some-texas-optometrists-seek-negotiating-power-with-insurers.html | Optometrists Seek Negotiating Power With Insurers | By Becca Aaronson | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/avalanche-in-colorado-kills-five-snowboarders.html | Avalanche Kills 5 Snowboarders | By Jack Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/from-knicks-fans-compassion-and-old-enmity-for-boston.html | Feeling for Boston Gives Way To Need for Victory | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/nets-beat-bulls-in-opener-of-playoff-series.html | Winning the Hard Way and the Easy Way Nets Start Party And Keep It Up Through a Rout | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/with-chandler-struggling-martin-steps-in-to-help-knicks-against-celtics.html | With Chandler Not at His Best Martin Steps In to Fill the Void | By Nate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/brown-university-student-mistaken-for-bombing-suspect.html | Mistaken Identity After Blasts | By Jess Bidgood | TX 7-896-711 | 2014-01-30 |

| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/rick-perry-ponders-next-move-and-guessing-game-begins.html | As Perry Ponders Next Political Move Let the Guessing Begin | By Ross Ramsey | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/tam erlan-tsarnaevs-citizenship-held-up-by-homeland-security.html | FBI Interview Led Homeland Security to Hold Up Citizenship for One Brother | By Julia Preston | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/zz-tops-billy-gibbons-and-his-former-band-return-to-psychedelia.html | Psychedelia Redux for Billy Gibbons and His Old Band | By Andy Langer | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/europe/danes-rethink-a-welfare-state-ample-to-a-fault.html | Danes Rethink A Welfare State Ample to a Fault | By Suzanne Daley | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/middleeast/kerry-says-us-to-double-aid-to-the-opposition-in-syria.html | Kerry Says US to Double Aid To the Opposition in Syria | By Michael R Gordon and Sebnem Arsu | TX 7-896-711 | 2014-01-30 |
| 2013-04-11 | 2013-04-22 | https://www.nytimes.com/2013/04/11/world/asia/zao-wou-ki-seen-as-modern-art-master-dies-at-92.html | Zao WouKi 92 Seen as Modern Art Master | By Paul Vitello | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-22 | https://bits.blogs.nytimes.com/2013/04/16/m icrosoft-crashing-amazons-cloud-party/ | Microsofts ShotAt the Cloud | By Nick Wingfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/ 16/proust-at-the-morgan-library/ | Metropolitan Diary | By Tom Hughes | TX 7-896-711 | 2014-01-30 |
| 2013-04-16 | 2013-04-22 | https://www.nytimes.com/2013/04/17/arts/m usic/dorothy-taubman-95-dies-helped-pianists-avoid-injuries.html | Dorothy Taubman 95 Therapist for Pianists | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/ 17/a-lasting-memory-from-the-first-days-in-new-york/ | Metropolitan Diary | By Patrick McNamara | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-22 | https://bits.blogs.nytimes.com/2013/04/18/b uzzient-boston-marathon-investigation/ | Scouring Chatter For Boston Case | By Amy OLeary | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/ 18/the-knicks-a-poem/ | Metropolitan Diary | By Kevin Welch | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/ 19/a-decade-later-an-appreciation-for-the-daffodils/ | Metropolitan Diary | By Ruby Baresch | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/ 19/park-slope-cradle-of-candidates/ | Democratic Candidates Recall Their Humbler Abodes | By Javier C Hernndez | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-22 | https://www.nytimes.com/2013/04/21/arts/m usic/storm-thorgerson-69-pink-floyd-album-cover-artist-dies.html | Storm Thorgerson 69 Album Designer | By Bruce Weber | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/ 21/pop-up-poets/ | Adding Verse And Meter To the Drone Of the City | By Dusica Sue Malesevic | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/da nce/dining-alone-at-the-baryshnikov-arts-center.html | A Table for One Please | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/dance/jasmin-vardimon-company-dances-at-montclair-state.html | Exploring Some Ties People and Situations That Bind | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/ben-sollee-at-the-stanley-h-kaplan-penthouse.html | Appalachian Strains With a Bach Twist | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/free-downtown-blues.html | Free Downtown Blues | Compiled by Adam W Kepler | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/keiji-haino-at-issue-project-room-and-whitney-museum.html | Volume Set To Fortissimo | By Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/kong-nay-at-the-season-of-cambodia-festival.html | Cambodian ToeTapping Going Global | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/le-jardin-de-monsieur-rameau-at-bam.html | Greenhouse for French Baroque Opera | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/mitsuko-uchida-at-carnegie-hall.html | Boldly Navigating Schumanns Forest | By James R Oestreich | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/siegfried-at-metropolitan-opera-house.html | The Way to Slay Wagners Dragon | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/television/fox-renews-glee-for-2-more-seasons.html | Fox Renews Glee For 2 More Seasons | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/television/rectify-on-the-sundance-channel.html | After Freedom Peace Is at Stake | By Mike Hale | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/books/amanda-knoxs-memoir-waiting-to-be-heard.html | Tales From the Prison of International Notoriety | By Michiko Kakutani | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/comedy-central-to-host-comedy-festival-on-twitter.html | A Channel Uses Twitter To Showcase Its Comedy | By Amy Chozick | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/energy-environment/europes-carbon-market-is-sputtering-as-prices-dive.html | In Europe Paid Permits For Pollution Are Fizzling | By Stanley Reed and Mark Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/high-tech-sports-goggles-vital-data-or-too-much-information.html | HighTech Sports Goggles Vital Data or Too Much Information | By Matt Richtel | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/media/in-boston-cnn-stumbles-in-rush-to-break-news.html | Missteps in Manhunt Coverage | By David Carr | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/crosswords/bridge/bridge-russia-wins-nec-cup-in-yokohama.html | Russia Wins NEC Cup in Yokohama | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/movies/barbra-streisand-answers-readers-questions.html | The 6 People Streisand Wants at Her Dinner Party | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/city-report-shows-a-growing-number-are-near-poverty.html | City Report Shows More Were Near Poverty in 2011 | By Sam Roberts | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/electric-taxi-experiment-to-begin-in-new-york.html | ElectriCTaxi Experiment Asks if Citys Cabbies Can Spare the Time to Plug In | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/princeton-names-provost-eisgruber-as-president.html | Princeton Chooses Its Provost to Become Its Next President | By Vivian Yee | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/baseball/blue-jays-rally-to-avoid-sweep-by-yankees.html | Nova Loses Control and Yankees Lose Finale | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/baseball/mets-topple-nationals-with-help-from-unlikely-sources.html | Mets Get Contributions From Unlikely Sources Including a National | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/basketball/lopez-nets-dominate-game-1-but-work-is-not-done-against-bulls.html | Bulls Usually Tough Defense Hopes To Solve Nets Dominance in Game 2 | By Beckley Mason | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/football/revis-said-to-visit-tampa-another-step-toward-trade.html | A Deal That Seemed Inevitable Revis Is a Buccaneer | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/hockey/ryan-callahan-helps-rangers-oust-devils-from-playoff-picture.html | Callahan Helps Rangers Oust Devils From Playoff Picture | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/london-marathon-is-completed-without-security-problems.html | Festive and Defiant London Runs a Marathon for Boston | By John F Burns | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/soccer/luis-suarez-appears-to-bite-player-in-liverpool-chelsea-match.html | A Top Strikers Reputation Is Marred by Another Bite Mark | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/theater/reviews/matthew-paul-olmoss-so-go-the-ghosts-of-mexico-part-one.html | Facing a War Zone Rife With Cartels and Zombies | By Catherine Rampell | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/theater/reviews/the-last-will-by-robert-brustein-at-abingdon-theater.html | How Shakespeare Shuffled Off This Mortal Coil | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/boston-begins-to-say-goodbye-to-bombing-victims.html | Bostonians Assured That Danger Is Past Begin Farewells to Victims | By Richard A Oppel Jr | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/chechens-in-us-feel-exposed-and-embarrassed.html | An Old Struggle at Home Threatens to Intrude on Chechens Haven in America | By Michael Schwirtz | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/gop-lawmakers-push-to-hold-boston-suspect-as-enemy-combatant.html | GOP Lawmakers Push to Have Boston Suspect Questioned as Enemy Combatant | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/africa/anna-merz-protector-of-black-rhinos-dies-at-81.html | Anna Merz Rhino Guardian and Champion Dies at 81 | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/asia/china-expands-crackdown-on-anticorruption-activists.html | China Presses Crackdown On Campaign Against Graft | By Andrew Jacobs | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/asia/japanese-cabinet-ministers-visit-contentious-war-shrine.html | Visit to Shrine By Japanese Could Anger Neighbors | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/asia/pakistani-taliban-violently-reshape-the-ballot.html | Taliban Attacks in Northwest Pakistan Are Reshaping Ballot | By Declan Walsh | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/asia/rape-of-girl-5-draws-focus-to-child-assault-in-india.html | Rape of Girl 5 Draws Focus to Child Assault in India | By Gardiner Harris | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/middleeast/hagel-in-israel-presses-us-agenda-in-iran.html | Hagel in Israel Presses US Agenda on Deterring Iran | By Thom Shanker and Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/middleeast/kerry-seeks-turkish-leaders-patience-on-gaza.html | Kerry Asks Turkish Leader To Postpone Trip to Gaza | By Michael R Gordon | TX 7-896-711 | 2014-01-30 |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/middleeast/syrian-troops-move-on-rebel-held-town-near-damascus.html | Slaughter Reported Near Damascus | By Hania Mourtada and Hala Droubi | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/22/bird-watchers-bond-on-the-first-day-of-spring/ | Metropolitan Diary | By Pat Rapp | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://dealbook.nytimes.com/2013/04/22/new-leader-expected-for-s-e-c-enforcement-unit/ | New Leader Expected for SEC Enforcement Unit | By Ben Protess and Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/television/whats-on-monday.html | Whats on Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/automobiles/autoshow/chinese-auto-market-shifts-toward-larger-cars.html | Chinese Auto Buyers Grow Hungry for Larger Cars | By Keith Bradsher | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/global/europe-heeding-international-call-to-do-more-to-spur-growth.html | Europes Leaders Hear Call To Do More to Spur Growth | By Annie Lowrey | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/media/cloroxs-green-works-aims-to-get-out-of-the-niche.html | In an Overhaul Clorox Aims to Get Green Works Out of Its Niche | By Jane L Levere | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/media/hollywoods-box-office-heroes-proving-mortal-in-china.html | US Box Office Heroes Proving Mortal in China | By Michael Cieply | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/restyled-as-real-estate-trusts-varied-businesses-avoid-taxes.html | Restyled as Real Estate Trusts Varied Businesses Avoid Taxes | By Nathaniel Popper | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/royalty-exchange-lets-musicians-sell-royalty-income-to-investors.html | Web Helps Musicians Sell Shares Of Royalties | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/education/minerva-project-announces-annual-500000-prize-for-professors.html | Yearly Prize Of 500000 Is Created For Faculty | By Tamar Lewin | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/health/patients-genes-seen-as-future-of-cancer-care.html | Cancer Centers Racing to Map Patients Genes | By Anemona Hartocollis | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/2-minor-runs-in-manhattan-get-heavy-security.html | Two Sunday Running Events in Manhattan Are Minor but Security Isnt | By Wendy Ruderman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/jurors-ethnicity-at-issue-in-trial-of-ex-aides-to-liu.html | Race and Ethnicity Hovered Over Jury Selection in Trial of ExAides to Liu | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/police-seek-another-rape-suspect-in-brooklyn.html | After Arrest in Rapes Another Man Is Sought in 2nd Brooklyn Case | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/straight-talk-from-a-professor-of-flimflam-but-dont-ask-his-age.html | Straight Talk From a Professor of Flimflam but Dont Ask His Age | By Clyde Haberman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/a-smart-way-to-revive-east-midtown.html | A Modern City in East Midtown | By Robert A M Stern | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/broken-justice-in-the-bronx.html | Broken Justice in the Bronx | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/how-to-handle-a-terrorism-case.html | How to Handle a Terrorism Case | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/keller-a-blogger-on-trial-in-russia.html | A Blogger on Trial | By Bill Keller | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/krugman-the-jobless-trap.html | The Jobless Trap | By Paul Krugman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/visa-reforms-for-skilled-workers.html | Visa Reforms for Skilled Workers | By The Editorial Board | TX 7-896-711 | 2014-01-30 |

| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/basketball/late-defense-helps-power-the-knicks-against-celtics.html | When Offense Is Not Enough the Knicks Defense Comes Through | By Nate Taylor | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/basketball/nets-deron-williams-is-soaring-again.html | Williams Is Soaring Again | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/basketball/rockets-jeremy-lin-has-focused-on-improving-his-game.html | From Phenom To Player | By Jer Longman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/football/once-the-nfl-drafts-mr-irrelevant-former-giant-john-tuggle-still-inspires.html | Once Mr Irrelevant A Giant Remains An Inspiring Force | By Robert Weintraub | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/football/with-darrelle-revis-gone-and-the-jets-in-ruins-rex-ryans-future-is-in-doubt.html | A Franchise in Ruins and a Coachs Future in Doubt | By Judy Battista | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/tennis/novak-djokovic-ends-rafael-nadals-streak-in-monte-carlo-masters.html | Nadals Monte Carlo Streak Ends | By Ben Rothenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/technology/with-tablets-businesses-ring-up-at-more-fanciful-cash-registers.html | With Tablets Businesses Ring Up at More Fanciful Cash Registers | By Nick Wingfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/theater/reviews/macbeth-with-alan-cumming-at-the-barrymore-theater.html | One Mad Power Grab Many Dramatic Roles | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/bitter-battle-over-water-rights-on-montana-reservation.html | Water Rights Tear at an Indian Reservation | By Jack Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/boston-marathon-bombing-suspects-hoped-to-attack-again.html | Suspects Seemed Set for Attacks Beyond Boston | By Eric Schmitt and Michael S Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/in-atlanta-two-churches-lie-in-new-stadiums-path.html | In Atlanta Two Churches Lie In New Stadiums Path | By Kim Severson | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/on-boston-marathon-route-main-streets-and-a-new-kind-of-heartbreak.html | Along the Route Main Streets Hills and a New Kind of Heartbreak | By Dan Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/americas/horacio-cartes-wins-paraguays-presidential-election.html | Conservative Tobacco Magnate Wins Presidential Race in Paraguay | By Simon Romero | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/europe/opposition-leader-rallies-italians-in-protest-after-president-is-re-elected.html | Opposition Leader Rallies Italians in Protest After President Is Reelected | By Elisabetta Povoledo | TX 7-896-711 | 2014-01-30 |

| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/europe/pilgrim-in-violent-land-suspect-found-comfort-in-dagestan.html | A Pilgrim in a Violent Land Listen to the Call to Prayer | By David M Herszenhorn and Andrew Roth | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/middleeast/police-under-new-scrutiny-after-activist-dies-in-egypt.html | Death in Egypt Spurs Charges Of Police Abuse | By David D Kirkpatrick | TX 7-896-711 | 2014-01-30 |
| 2013-04-15 | 2013-04-23 | https://www.nytimes.com/2013/04/15/movies/besedka-johnson-who-began-acting-in-her-80s-dies-at-87.html | Besedka Johnson 87 LateBlooming Actress | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/18/doing-the-math-on-resident-work-hours/ | Math Doesnt Add Up on Trainees Hours | By Pauline W Chen MD | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-23 | https://www.nytimes.com/2013/04/19/heart-rate-as-a-measure-of-life-span/ | Regimens Heart Rate and Life Span | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/fertilizers-meet-fire-with-disastrous-consequences.html | Fertilizers Meet Fire With Disastrous Consequences | By Henry Fountain | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://cityroom.blogs.nytimes.com/2013/04/22/a-disturbing-mystery-is-solved-and-a-tourist-is-in-custody/ | North Carolina Man Tied To Gun Left in Hotel Lobby | By Michael Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://cityroom.blogs.nytimes.com/2013/04/22/in-poll-voters-show-deep-distrust-of-albany/ | New Yorkers Expect More Arrests of Legislators Maybe Even Their Own Poll Says | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://cityroom.blogs.nytimes.com/2013/04/22/redefining-a-little-library/ | Books So Tiny That Unabridged Often Means Unread | By Alex Vadukul | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://dealbook.nytimes.com/2013/04/22/ralph-lauren-pays-1-6-million-to-resolve-bribery-case/ | Ralph Lauren Corp Agrees To Pay Fine in Bribery Case | By Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://dealbook.nytimes.com/2013/04/22/sp-responds-to-mortgage-ratings-case/ | SP Seeks Dismissal of US Civil Suit Over Rating of Mortgage Debt | By Mary Williams Walsh | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/22/a-lifeline-for-widowed-fathers/ | A Lifeline for Widowed Fathers | By Jane E Brody | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/22/how-therapy-can-help-in-the-golden-years/ | A Load Off Their Minds | By Abby Ellin | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/22/linking-stress-to-diabetes-and-heart-disease/ | Risks The Toll of Stress | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/22/really-an-occasional-drink-is-o-k-during-pregnancy/ | The Claim An occasional drink is OK during pregnancy | By Anahad OConnor | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/22/the-lies-we-tell-in-the-exam-room/ | The Lies We Tell In the Exam Room | By Abigail Zuger Md | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/22/arts/dance/romeo-and-juliet-with-national-ballet-of-canada-in-london.html | Carrying a Torch for Pure Academic Ballet | By Alastair Macaulay | TX 7-896-711 | 2014-01-30 |

| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/music/bankrupt-by-phoenix-and-the-beat-by-boney-james.html | New Albums from Phoenix and Boney James | By Nate Chinen | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/music/la-perichole-by-new-york-city-opera-at-city-center.html | Wanted Mistresses Must Be Married | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/music/maurizio-pollini-in-a-piano-concert-at-carnegie-hall.html | Serving Up a Spectrum of Chopin Preludes Ballades Mazurkas tudes | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/music/staatskapelle-dresden-at-carnegie-hall.html | Subtly Married Flavors | By James R Oestreich | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/television/kesha-my-crazy-beautiful-life-a-documentary-on-mtv.html | A Star Vital and Vulnerable | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/television/original-pilots-judged-by-the-masses.html | Original Pilots Judged by the Masses | By Mike Hale | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/books/brian-stelters-top-of-the-morning-on-talk-show-wars.html | Ratings War Zone Is a Rough Place to Start the Day | By Ed Bark | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/books/michael-chwe-author-sees-jane-austen-as-game-theorist.html | Game Theory Jane Austen Had It First | By Jennifer Schuessler | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/books/with-kindle-singles-david-blum-jump-starts-his-career.html | Amazon Broadens Its Terrain | By Leslie Kaufman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/boeing-team-begins-to-repair-dreamliner-batteries.html | Boeing Team Begins Repairs Of 787 Dreamliner Batteries | By Nicola Clark | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/energy-environment/natural-gas-use-in-long-haul-trucks-expected-to-rise.html | Fueling Up for the Long Haul | By Diane Cardwell and Clifford Krauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/global/eu-data-shows-reduced-deficits-but-higher-debt-burdens.html | Government Deficits Fall In Europe Debt Rises | By David Jolly | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/global/strike-grounds-most-lufthansa-flights.html | Daylong Warning Strike Grounds Most Lufthansa Flights | By Nicola Clark | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/media/nancy-dubuc-named-new-chief-of-ae-networks.html | AE Networks Chooses Programmer as New Chief | By Bill Carter | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/media/news-corp-agrees-to-139-million-settlement-with-shareholders.html | News Corp in 139 Million Settlement With Shareholders | By Amy Chozick | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/media/that-hawaiian-tropic-scent-no-bikini-required.html | That Familiar Coconut Scent No Bikini Required | By Andrew Adam Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/more-fliers-may-qualify-for-security-shortcuts-on-the-road.html | More Fliers May Qualify For Security Shortcuts | By Joe Sharkey | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/health/donald-r-hopkins-how-to-eradicate-guinea-worm-disease.html | Another Scourge in His Sights | By Donald G McNeil Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/health/father-and-son-sharing-life-with-aspergers.html | Father and Son and Aspergers | By Gregory Cowles | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/health/in-central-africa-bitter-cassava-is-linked-to-mental-deficits.html | Cassava and Mental Deficits | By Donald G McNeil Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/movies/alfredo-guevara-valdes-steward-of-cuban-cinema-and-castro-ally-dies-at-87.html | Alfredo Guevara Valdeacutes 87 Steward Of Cuban Cinema and an Ally of Castro | By Victoria Burnett | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/man-carjacks-yellow-taxi-in-manhattan.html | Man Seizes Taxi Leading Police on a Chase | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/navigating-the-rental-market-when-the-renter-is-a-politician.html | Fewer Headaches When Politicians Are Looking to Rent | By Elizabeth A Harris | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/new-york-proposes-raising-minimum-age-for-cigarette-purchases.html | City Plan Sets 21 as Legal Age To Buy Tobacco | By Anemona Hartocollis | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/a-bears-brain-surgery-babies-consciousness-and-more.html | A Bears Brain Surgery Babies Consciousness and More | By Jennifer A Kingson | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/does-bird-mating-ever-cross-the-species-line.html | Avian Affairs | By C Claiborne Ray | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/enlisting-a-virtual-pack-to-study-dog-minds.html | A Virtual Pack to Study Canine Minds | By Carl Zimmer | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/picking-up-infants-calms-by-slowing-heart-rates.html | Behavior In Parents Embrace Infants Heart Rates Drop | By Sindya N Bhanoo | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/return-of-the-the-fly-room-time-explained.html | Return of the the Fly Room Time Explained | By Jascha Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/zeal-for-play-may-have-propelled-human-evolution.html | Playing for All Kinds of Possibilities | By David Dobbs | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/vlado-jankovic-is-star-for-panionios-in-greece.html | His Own Man Now | By Ken Maguire | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/technology/internet-sales-tax-gains-ground-in-senate.html | Internet Sales Tax Bill Gains Ground in Senate | By Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/boston-marathon-bombings-developments.html | Surviving Suspect is Charged by US in Boston Attack | By Katharine Q Seelye Michael S Schmidt and William K Rashbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/flights-delayed-amid-furloughs-of-air-controllers.html | Flights Delayed Across Country Amid BudgetCut Furloughs of Air Controllers | By Matthew L Wald and Jad Mouawad | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/obama-promotes-science-careers-at-white-house-fair.html | A Presidential Pat For Young Scientists | By Ashley Southall | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/q-and-a-the-senate-immigration-bill.html | Readers Have Questions Too on a Complex Measure | By Julia Preston | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/senators-at-immigration-hearing-clash-over-boston-bombings.html | Heated Questions and Divisions Emerge at Immigration Bill Hearing | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/africa/in-nigeria-clash-with-militants-kills-scores.html | Deaths Exceed 180 After Nigerian Military and Insurgents Clash in Village | By Adam Nossiter | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/americas/2-arrested-in-plot-to-attack-passenger-train-canada-says.html | 2 Accused In Canada Of Plotting Derailment | By Ian Austen | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/after-earthquake-chinese-seek-out-private-charities-for-their-donations.html | After Quake Donors Shun Aid Groups Run by China | By Edward Wong | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/helicopter-forced-landing-afghanistan.html | Taliban Abduct 11 Civilians After Their Helicopter Goes Down in Afghanistan | By Alissa J Rubin | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/iaea-says-fukushima-plant-operator-should-prepare-better.html | Japan Pest at Nuclear Plant | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/interim-government-puts-off-musharraf-charges.html | In Pakistan Arrested ExLeader Avoids Treason Charges for Now | By Declan Walsh | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/john-kerry-to-host-afghans-and-pakistanis.html | Kerry to Meet With Officials Of Afghanistan and Pakistan | By Michael R Gordon | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/pollution-is-radically-changing-childhood-in-chinas-cities.html | In China Breathing Becomes a Childhood Risk | By Edward Wong | TX 7-896-711 | 2014-01-30 |

| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/south-korean-official-cancels-expected-japan-trip.html | South Korea Visit to Japan By Foreign Minister Is Scuttled | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/united-states-and-china-hold-military-talks-with-cybersecurity-a-focus.html | US and China Put Focus on Cybersecurity | By Jane Perlez | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/europes-shrinking-military-spending-under-scrutiny.html | Shrinking Europe Military Spending Stirs Concern | By Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/ex-defense-minister-charged-in-greek-bribe-case.html | Greek ExMinister Is Tried In Bribery CoverUp Case | By Niki Kitsantonis | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/in-france-opposition-to-same-sex-marriage-bill-grows.html | Protests Against SameSex Marriage Bill Intensify in France | By Steven Erlanger and Scott Sayare | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/napolitano-sworn-in-to-second-term-in-italy.html | Italy Stern Inaugural Speech | By Elisabetta Povoledo | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/turkey-criticizes-kerry-over-request-to-delay-gaza-trip.html | Turkey Criticizes Kerry Over Request to Postpone Visit to Gaza | By Sebnem Arsu | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/middleeast/israel-hagel-iran.html | No BunkerBuster Bomb in Israels Weapons Deal with US | By Thom Shanker and David E Sanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/middleeast/syria-lebanon.html | Two Archbishops Abducted Outside Northern Syrian City | By Hania Mourtada and Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://artsbeat.blogs.nytimes.com/2013/04/23/boston-symphony-announces-new-season/ | Boston Symphony Plans Asia Trip | By Daniel J Wakin | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://dealbook.nytimes.com/2013/04/22/fed-still-owes-congress-a-blueprint-on-emergency-lending-to-banks/ | Fed Still Owes Congress a Blueprint on Its Emergency Lending | By Peter Eavis | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://dealbook.nytimes.com/2013/04/22/in-tax-fight-amazon-hands-baton-to-ebay/ | In Tax Fight Amazon Hands Baton To eBay | By Andrew Ross Sorkin | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://dealbook.nytimes.com/2013/04/22/s-ec-picks-ceresney-and-canellos-for-enforcement/ | CoDirectors For SEC Signal Shift | By Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/music/richie-havens-guitarist-and-singer-dies-at-72.html | Richie Havens a Soulful Folk Musician Who Riveted Woodstock Is Dead at 72 | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/books/e-l-konigsburg-author-is-dead-at-83.html | E L Konigsburg Author Is Dead at 83 | By Paul Vitello | TX 7-896-711 | 2014-01-30 |

| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/booming/their-castle-could-be-yours-for-under-a-million.html | Their Home Is a Castle Like It or Not | By Michael Winerip | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/electronic-smarts-at-hotels-attract-guests.html | The Smart Trend in Hotels | By Julie Weed | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/flying-when-your-name-is-prominent-but-you-are-not.html | When Your Name Is Prominent but You Are Not | By Robert Kraft | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/global/stern-words-and-pea-size-punishment-for-google.html | Stern Words and a PeaSize Punishment for Google | By Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/media/netflix-reports-strong-revenue-on-strength-of-subscribers.html | Subscribers Help Propel Netflix Gain | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/media/twitter-and-starcom-sign-advertising-deal.html | Twitter Signs Lucrative Deal With Advertising Agency | By Tanzina Vega | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/new-mexico-horse-meat-facility-moves-a-step-closer-to-operation.html | New Mexico Horse Meat Facility Moves a Step Closer to Operation | By Stephanie Strom | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/business-integrity-commission-bears-watching-itself.html | A Watchdog That Isnt Watched | By Michael Powell | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/day-centers-lure-fit-elders-and-bill-medicaid.html | Day Centers Sprout Up Luring Fit Elders and Costing Medicaid | By Nina Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/fbi-agent-regrets-abrupt-end-to-liu-inquiry.html | Agent Regrets Abrupt End To Liu Inquiry | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/in-stop-frisk-trial-fleeting-memories-hinder-efforts-to-get-at-truth.html | In StopandFrisk Trial Reliance on Memory Hinders Efforts to Get to Truth | By Joseph Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/planned-cornell-tech-school-gets-133-million-gift.html | A Gift to Cornell Tech School Will Aid an Innovative Program | By Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/sexual-abuse-victims-call-on-horace-mann-for-inquiry.html | Victims Call on Horace Mann for Inquiry | By Vivian Yee | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/tenants-ask-to-void-settlement-with-pinnacle-group-over-rents.html | Tenants Seek To Void Deal With Owner Over Rents | By Mireya Navarro | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/a-confirmation-of-marilyn-tavenner-is-overdue.html | A Confirmation Too Long Delayed | By The Editorial Board | TX 7-896-711 | 2014-01-30 |

| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/brooks-the-confidence-questions.html | The Confidence Questions | By David Brooks | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/bruni-malicious-but-delicious.html | Malicious But Delicious | By Frank Bruni | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/credit-history-discrimination.html | Credit History Discrimination | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/free-speech-and-an-anti-prostitution-pledge-at-the-supreme-court.html | Free Speech and an AntiProstitution Pledge | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/immigrant-kids-adrift.html | Immigrant Kids Adrift | By Marcelo M SurezOrozco and Carola SurezOrozco | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/industrial-accidents-and-acts-of-terrorism.html | Only an Accident | By Bruce Machart | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/more-help-for-syrian-rebels.html | More Help for Syrian Rebels | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/11-horses-test-positive-for-anabolic-steroids.html | 11 Horses Test Positive | By Agence FrancePresse | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/baseball/rays-hammer-cc-sabathia-while-yankees-bats-fizzle.html | Rays Light Hitters Show Pop Against Sabathia While Yankees Bats Fizzle | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/boston-celtics-list-of-things-to-improve-has-a-bit-of-everything-against-knicks.html | Celtics8217 toDo List Of Things to Improve Just About Has It All | By Nate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/bulls-edge-nets-to-win-round-2-on-points.html | Fighting Out of Corner the Bulls Prevail in Round 2 | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/chris-ford-former-celtics-player-among-knicks-aides-for-coach-mike-woodson.html | ExCeltic Is Woodson Aide and Former Mentor | By Peter May | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/knicks-jr-smith-wins-sixth-man-award.html | By Putting Team First at Last Smith Wins Sixth Man Honor | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/knicks-pablo-prigioni-likely-to-return-in-game-2-against-celtics.html | Prigioni Is Likely to Return Chandler Says He Feels Fine | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/warriors-david-lee-ends-first-playoff-appearance-with-injury.html | After Long Playoff Wait Warriors Experience Is Brief | By Benjamin Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/football/darrelle-revis-calls-trade-to-bucs-a-blessing.html | A Blessing To Be Dealt But Revis Is Baffled | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/hockey/los-angeles-kings-peaking-again-in-time-for-postseason.html | Kings Seek Repeat Of LateSeason Magic | By Andrew Knoll | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/in-this-corner-of-china-boxings-next-frontier.html | In a Corner of China Boxings New Frontier | By Greg Bishop | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/ncaabasketball/rutgers-picks-eddie-jordan-as-mike-rices-successor-as-coach.html | Rutgers Hires Jordan as Coach | By Tim Rohan | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/theater/reviews/the-testament-of-mary-at-the-walter-kerr-theater.html | With a Vulture but No Angels | By Ben Brantley | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/theater/reviews/tristan-sturrock-in-solo-show-mayday-mayday.html | Sat on a Wall Had a Great Fall Then Took a Bow | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/bluebonnet-season-in-texas-brings-out-the-crowds.html | Breaking Laws and Fighting Fire Ants in a Rush to the Texas Bluebonnet Fields | By Kate Murphy | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/for-boston-victims-price-of-recovery-may-be-another-burden.html | For Wounded Daunting Cost For Aid Fund Tough Decisions | By Abby Goodnough | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/miranda-rights-withheld-for-marathon-suspect-official-says.html | In Questions At First No Miranda For Suspect | By Ethan Bronner and Michael S Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/officials-say-they-didnt-have-authority-to-monitor-tamerlan-tsarnaev.html | Officials Say They Didnt Have Authority to Monitor Suspect | By Eric Schmitt and Michael S Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/court-hears-case-on-attaching-condition-to-federal-grant.html | Justices Weigh Conditions In Awarding US Grants | By Adam Liptak | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/in-gun-bill-defeat-a-president-who-hesitates-to-twist-arms.html | In Gun Bill Defeat a President Who Hesitates to Twist Arms | By Michael D Shear and Peter Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/state-department-criticized-by-epa-on-pipeline-report.html | State Department Criticized By EPA on Pipeline Report | By John M Broder | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/services-held-for-boston-marathon-bombings-victims.html | Hundreds Gather at Services Held for Marathon Victims | By Jess Bidgood | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/china-prison-for-preachers.html | China Prison for Preachers | By Andrew Jacobs | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/bayern-president-faces-prison-in-tax-evasion-case.html | German Soccer Hero Faces Prison Amid Record Run and Scandal | By Nicholas Kulish | TX 7-896-711 | 2014-01-30 |

| 2013-04-16 | 2013-04-24 | https://dinersjournal.blogs.nytimes.com/2013/04/16/dr-leo-galland-is-answering-your-fresh-juice-questions/ | Dr Leo Galland an Internist and Author on Claims for Fresh Juices | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-17 | 2013-04-24 | https://www.nytimes.com/2013/04/18/world/asia/henry-a-prunier-army-operative-who-helped-trained-vietnamese-troops-dies-at-91.html | Henry Prunier 91 Dies Was Part of US MissionTo Train the Viet Minh | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/reviews/hungry-city-malai-marke-in-the-east-village.html | Approaching India From a Different Direction | By Ligaya Mishan | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/reviews/rehabilitating-the-image-of-chardonnay.html | Redefining Chardonnay | By Eric Asimov | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/to-go-with-chardonnay-a-goat-cheese-galette.html | To Go With Chardonnay a Goat Cheese Galette | By Florence Fabricant | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-24 | https://dealbook.nytimes.com/2013/04/19/morris-j-kramer-pioneer-in-deal-law-dies-at-71/ | Morris J Kramer 71 Lawyer At Skadden Known for Deals | By Peter Lattman | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/treated-well-asparagus-will-stand-tall.html | Treated Well Asparagus Will Stand Tall | By David Tanis | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/with-focaccia-a-bit-of-kneading-but-a-lot-of-versatility.html | A Bit of Kneading but a Lot of Versatility | By Melissa Clark | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/spring-ginger-the-mild-mannered-younger-sister.html | Gingers Youthful Adventures | By Eugenia Bone | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://artsbeat.blogs.nytimes.com/2013/04/23/flashdance-on-broadway-is-delayed-again/ | More Delays For Flashdance | By Patrick Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://cityroom.blogs.nytimes.com/2013/04/23/at-the-met-an-authors-legacy-lingers/ | The Legacy Of an Author Lingers At the Met | By Liz Robbins | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://dealbook.nytimes.com/2013/04/23/a-flawed-bidding-process-leaves-dell-at-a-loss/ | A Flawed Bidding Process Leaves Dell at a Loss | By Steven Davidoff Solomon | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://dealbook.nytimes.com/2013/04/23/crackdown-expected-on-big-banks-payday-loans/ | Regulators To Restrict Payday Lending | By Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://dealbook.nytimes.com/2013/04/23/mf-global-trustee-sues-corzine-over-firms-collapse/ | MF Global Trustee Sues Firms 3 Top Executives | By Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://dinersjournal.blogs.nytimes.com/2013/04/23/front-burner-14/ | Front Burner | By Florence Fabricant | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-24 | https://goal.blogs.nytimes.com/2013/04/23/bayern-munich-opens-wallet-shakes-bundesliga-again/ | Bayern Munich Eyes Midfielder Gtze | By Nicholas Kulish | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://thecaucus.blogs.nytimes.com/2013/04/23/hacked-a-p-twitter-feed-sends-erroneous-message-about-explosions-at-white-house/ | In Hacking AP Twitter Feed Sends False Report of Explosions | By Nicole Perlroth and Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/dance/donna-uchizono-interprets-ideas-of-oliver-sacks.html | Taking Inspiration From a Visionary Scientist | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dance/patricia-and-jeanette-delgado-sisters-in-miami-city-ballet.html | A Pas de Deux For Sisters Even Offstage | By Lizette Alvarez | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/music/anastasia-barzee-at-the-metropolitan-room.html | Rendering Loves Woes With Voice Flute and Outrage | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/music/ilan-volkovs-tectonics-festival-in-reykjavik-iceland.html | In Iceland A Festival Of Present And Future | By Steve Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/music/neil-moffitt-impresario-on-las-vegas-night-life.html | Volume Rises In Las Vegas Arms Race | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/music/oratorio-society-of-new-york-at-carnegie-hall.html | Noting a Centennial and Filling In a Rsum Gap | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/music/the-cellists-of-lincoln-center-at-alice-tully-hall.html | The Cello Big and Bowed as the Star | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/television/allan-arbus-mash-actor-dies-at-95.html | Allan Arbus 95 Psychiatrist With Zingers on 8216MASH8217 | By Daniel E Slotnik | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/books/9-letters-from-young-j-d-salinger-unearthed.html | The Young Salinger Mordant Yet Hopeful | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/books/the-new-mind-of-the-south-by-tracy-thompson.html | Crisscrossing a Region of Strip Malls and Ghosts | By Dwight Garner | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/global/data-points-to-slowdown-in-germany.html | Markets Jump as Gloomy Reports Spur Hopes for a Rate Cut in Europe | By Jack Ewing | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/global/indonesia-sees-foreign-investment-surge.html | Multinationals Hasten To Invest in Indonesia | By Joe Cochrane | TX 7-896-711 | 2014-01-30 |

| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/global/manufacturing-growth-in-china-slows.html | Manufacturing Growth Slows in China | By Bettina Wassener | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/safety-board-examines-787-battery-approval.html | Boeing Acknowledges Tests Underestimated Battery Risks in 787 | By Matthew L Wald and Jad Mouawad | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/healthy-meet-delicious.html | Healthy Meet Delicious | By Mark Bittman | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/off-the-menu-a-greek-brasserie-in-astoria-southern-with-a-global-outlook-in-brooklyn-and-more-openings.html | Off the Menu | By Florence Fabricant | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/reviews/restaurant-review-randazzos-clam-bar-in-sheepshead-bay.html | The Star Is Dressed in Red | By Pete Wells | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/student-chefs-protest-at-culinary-institute-of-america.html | Students Protest at Culinary Institute | By Julia Moskin and Glenn Collins | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/wine-lends-jelly-an-air-of-sophistication.html | Jelly That Outgrew Peanut Butter | By Cathy Barrow | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/health/racing-to-inform-millions-unaware-of-new-health-coverage.html | Racing to Spread Word About New Health Plans | By Robert Pear | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/movies/at-any-price-directed-by-ramin-bahrani.html | A Heartland Without Soul | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/cooper-union-to-charge-undergraduates-tuition.html | Cooper Union Wont Be Free Ending an Era | By Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/judge-allows-pilot-program-using-smartphone-apps-to-hail-yellow-taxis.html | Judge Allows Phone Apps For Hailing Yellow Taxis | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/parole-granted-for-morris-ex-consultant-for-hevesi.html | Parole Granted for Political Consultant in a Corruption Case | By Jesse McKinley | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/rangel-sues-to-overturn-2010-house-censure.html | Rangel Sues to Overturn Censure Says His Rights Were Violated | By Eric Lipton | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/realestate/commercial/the-30-minute-interview-hugh-r-frater.html | Hugh R Frater | By Vivian Marino | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/science/earth/court-backs-epa-veto-of-mining-permit.html | Court Backs EPA Veto of Mining Permit | By John M Broder | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/basketball/against-nets-bulls-noah-creates-a-bit-of-what-might-have-been.html | Noahs Gritty Effort Reflects Tough Lesson | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/basketball/bulls-defensive-rhythm-forces-nets-out-of-tune.html | With Bruising Beauty Bulls Halt Nets8217 Rhythm | By Beckley Mason | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/ncaafootball/nfl-hopeful-announces-he-is-gay.html | A Potential Pioneer Just Looking for a Job | By John Branch | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/soccer/bayern-munich-barcelona-showdown-is-a-ko-for-german-champions.html | Bayern Munich Subdues a Stunned Barcelona in the Champions League | By Andrew Das | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/tennis/24iht-tennis24.html | More Wimbledon Prize Money Allocated | By Christopher Clarey | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/technology/as-profit-slips-apple-increases-efforts-to-reward-shareholders.html | Apple to Spend Big On Its Shareholders | By Nick Wingfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/technology/att-profit-rises-on-smartphones-and-internet-service.html | Strong Quarter for Smartphones Bolsters ATT | By Brian X Chen | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/theater/reviews/apple-vern-thiessens-play-at-the-drilling-company-theater.html | Temptations And Trouble | By Catherine Rampell | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/boston-marathon-bombing-developments.html | Boston Suspects Are Seen as Zealots and SelfTaught | By Michael Cooper Michael S Schmidt and Eric Schmitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/judge-throws-out-some-charges-against-dr-kermit-gosnell.html | Philadelphia Abortion Doctor Is Cleared on Some Counts | By Jon Hurdle | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/politics/baucus-wont-seek-re-election-to-senate.html | Another Senior Democrat Will Leave the Senate in 2014 | By Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/politics/furloughs-caused-1200-flight-delays-on-monday-faa-says.html | FAA Says Furloughs Delayed 1200 Flights | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/politics/napolitano-says-immigration-bill-would-bolster-security.html | Immigration Bill Would Aid Security Napolitano Says | By Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/supreme-court-ruling-on-marijuana-and-deportation.html | Court Rules for Immigrant on Deportation in Drug Case | By Adam Liptak | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/suspect-in-ricin-case-released-from-mississippi-jail.html | Focus Shifts In Ricin Case As Charges Are Dropped | By Robbie Brown | TX 7-896-711 | 2014-01-30 |

| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/africa/french-embassy-in-libya-is-attacked.html | Blast Strikes French Embassy in Rare Attack in Libyan Capital | By David D Kirkpatrick | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/asia/japanese-and-chinese-boats-converge-on-contested-islands.html | Old Sore Spots Flare Up In ChinaJapan Disputes | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/asia/vietnam-clings-to-single-party-rule-as-dissent-rises-sharply.html | In Hard Times Open Dissent and Repression Rise in Vietnam | By Thomas Fuller | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/europe/forged-hitler-diaries-now-part-of-germanys-archives.html | 30 Years Later Forged Hitler Diaries Enter German Archives | By Chris Cottrell and Nicholas Kulish | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/europe/france-approves-same-sex-marriage.html | Amid Much Tumult France Approves Marriage for All | By Scott Sayare | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/europe/israel-and-palestinians-reach-deal-on-unesco.html | Israel and Palestinians Agree On UN Work in Jerusalem | By Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/europe/restoring-the-sea-and-the-romance-to-mont-st-michel.html | Restoring Sea and Romance to a French Treasure | By Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/middleeast/clashes-at-sunni-protest-site-in-iraq.html | Dozens Killed in Battles Across Iraq as Sunnis Escalate Protests Against Government | By Tim Arango | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/middleeast/israel-says-syria-has-used-chemical-weapons.html | Israel Says It Has Proof That Syrian Government Used Chemical Weapons | By David E Sanger and Jodi Rudoren | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://dealbook.nytimes.com/2013/04/23/hazy-future-for-s-e-c-s-whistle-blower-office/ | Hazy Future for SEC WhistleBlower Effort | By Ben Protess and Nathaniel Popper | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/accountable-care-helping-hospitals-keep-medical-costs-down.html | A Health Provider Finds Success In Keeping Hospital Beds Empty | By Annie Lowrey | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/fasb-picks-russell-golden-as-chairman.html | Accounting Board Picks Next Chairman | By Floyd Norris | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/fisker-broke-down-on-the-road-to-electric-cars.html | Breaking Down on the Road to Electric Cars | By Bill Vlasic | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/media/screenvision-adopts-televisions-approach-to-attracting-advertisers.html | Selling Ad Time on the Big Screen With a SmallScreen Approach | By Stuart Elliott | TX 7-896-711 | 2014-01-30 |

| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/nhtsa-issues-guidelines-to-combat-distracted-driving.html | Safety Agency Backs Limits To Car Devices | By Cheryl Jensen | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/organic-avenue-says-juice-and-vegan-trends-are-moving-mainstream.html | Tiny and Trendy a Food Company Is Aiming for National Exposure | By Stephanie Strom | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/solutions-remain-elusive-after-financial-crisis.html | Economists Agree Solutions Are Elusive | By Eduardo Porter | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/us-accuses-novartis-of-providing-kickbacks.html | US Accuses Novartis Of Providing Kickbacks | By Andrew Pollack | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/education/david-petraeus-to-join-cuny-as-visiting-professor.html | Petraeus to Join CUNY as Visiting Professor of Public Policy | By Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/health/smoking-combat-wait-until-21-to-decide-young-recruits-say.html | Smoking Combat Wait Till 21 Young Recruits Say | By Anemona Hartocollis | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/21-years-after-a-murder-an-alibi-witness-is-willing-to-testify.html | 21 Years After a Murder an Alibi Witness Is Willing to Testify | By Jim Dwyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/bloomberg-announces-ice-sport-center-proposal-for-bronx-armory.html | Plan for Ice Center in Bronx Armory Moves Forward | By Winnie Hu | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/mayoral-candidate-lhota-reports-nearly-2-million-in-12.html | Mayoral Candidates Begin to Release Their Income Figures | By David W Chen | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/new-york-lawmakers-plead-not-guilty-to-charges-in-bribery-scheme.html | Lawmakers Plead Not Guilty to Charges in Bribery Scheme | By Colin Moynihan | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/resentenced-to-life-in-prison-wadih-el-hage-plans-to-appeal.html | Resentenced to Life in Prison A Terrorist Plans to Appeal | By Russ Buettner | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/us-gives-westchester-deadline-to-comply-with-housing-pact.html | Showdown For County And HUD | By Peter Applebome | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/us-may-reimburse-new-york-city-storm-victims-who-paid-for-their-own-repairs.html | US May Reimburse City Storm Victims for Repair Costs | By Sarah Wheaton | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/would-be-donor-testifies-john-c-lius-then-campaign-treasurer-said-she-would-repay.html | WouldBe Liu Donor Testifies That Defendant Said She Would Repay | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/a-common-sense-immigration-ruling.html | A Common Sense Immigration Ruling | By The Editorial Board | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/budget-cuts-minus-the-inconvenience.html | Budget Cuts Minus the Inconvenience | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/camelot-in-canada.html | Camelot in Canada | By Bruce McCall | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/dithering-while-damascus-burns.html | Dithering While Damascus Burns | By Bob Corker | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/dowd-lost-in-space.html | Lost In Space | By Maureen Dowd | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/free-the-attica-report.html | Free the Attica Report | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/friedman-goodbye-to-all-that.html | Goodbye To All That | By Thomas L Friedman | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/japans-unnecessary-nationalism.html | Japans Unnecessary Nationalism | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/realestate/commercial/convene-a-corporate-host-fills-a-need-for-meeting-space.html | New Hosts Fill Companies Need for Meeting Space | By C J Hughes | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/realestate/commercial/fashion-outlets-of-chicago-a-new-mall-rises-in-rosemont-ill.html | Outlet Mall With Fashion Ambition Rises Near Chicago | By Robert Sharoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/dodgers-expensive-roster-produces-an-early-losing-record.html | For Dodgers Expensive Plans Go Astray | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/mets-lose-to-dodgers-and-hope-they-wont-lose-niese.html | Mets Lose Lead and the Game but Hope Niese Heals Quickly | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/mets-outfielder-juan-lagares-surprised-to-be-called-up.html | Inside Pitch | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/mets-pitcher-harvey-already-has-a-historically-strong-start.html | A Met Approaches Rarefied Air | By Benjamin Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/minus-youkilis-yankees-lack-much-needed-right-handed-bat.html | Youkilis Remains Out Adding to Yankees&217 Vulnerability Against Lefties | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/yankees-rally-in-ninth-to-edge-the-rays.html | Yankees Showing Other Sides of Their Game Pull Out Win | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/basketball/in-game-2-bostons-offense-fades-a-quarter-earlier.html | Celtics Fade Once Again As Knicks Press Hard | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |

| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/basketball/in-game-2-knicks-reiterate-message-dominating-celtics.html | In Game 2 Knicks Reiterate Message | By Howard Beck | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/football/hugging-it-out-at-the-nfl-draft.html | A Round Of Hugs For Goodell And Draftees | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/hockey/rangers-with-loss-to-panthers-miss-chance-to-clinch-but-have-two-more.html | Rangers Miss Chance to Clinch but Have Two More | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/theater/reviews/david-byrnes-here-lies-love-at-the-public-theater.html | A Rise to Power Disco Round Included | By Ben Brantley | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/theater/reviews/the-trip-to-bountiful-at-the-stephen-sondheim-theater.html | Home Is Where The Years Disappear | By Ben Brantley | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/boston-marathon-deaths-reinforce-community-bonds.html | Two Groups in Grief Refuse to Stand Still | By Jess Bidgood | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/edward-de-grazia-lawyer-who-fought-censorship-is-dead-at-86.html | Edward de Grazia Lawyer Who Argued Against Censorship of Books Is Dead at 86 | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/lahontan-cutthroat-trout-make-a-comeback.html | 20 Pounds Not Too Bad for an Extinct Fish | By Nate Schweber | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/politics/sec-is-asked-to-make-companies-disclose-donations.html | SEC Gets Plea Force Companies to Air Donations | By Nicholas Confessore | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/politics/senators-say-case-indicates-that-problems-persist-in-agencies-data-sharing.html | Senators Say Case Indicates That Problems Persist in Agencies Data Sharing | By Eric Schmitt and Julia Preston | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/rhode-island-gay-marriage-bill-advances.html | Gay Marriage Measure Advances in Rhode Island | By Erik Eckholm | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/unraveling-brothers-online-lives-link-by-link.html | Unraveling Brothers Online Lives by Link | By Michiko Kakutani | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/africa/in-nigeria-ansaru-militant-group-poses-new-threat.html | New Threat In Nigeria As Militants Split Off | By Adam Nossiter | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/americas/suspects-appear-in-court-in-canada-over-charges-in-derailment-plot.html | Canada Suspects Appear in Court Over Charges in Derailment Plot | By Ian Austen | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/asia/bird-flu-spreads-in-china.html | China Bird Flu Spreads | By Agence FrancePresse | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/europe/british-man-convicted-of-fraud-over-fake-bomb-detectors.html | Britain Man Convicted of Fraud Over Fake Bomb Detectors | By John F Burns | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/middleeast/fate-of-clerics-held-in-syria-is-disputed.html | Fate of Clerics Held in Syria Is Disputed | By Hania Mourtada | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/middleeast/iran-shoppers-fearing-price-increases-hoard-goods.html | Fearing Price Increases Iranians Hoard Goods | By Thomas Erdbrink and Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/middleeast/judiciary-panel-hears-testimony-on-use-of-drones.html | Drone Strikes Turn Allies Into Enemies Yemeni Says | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/22/qa-replacing-a-dead-drive/ | Replacing A Dead Drive | By Jd Biersdorfer | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/22/thats-one-loud-battery/ | An Extra Battery Attached to an Amplifier and Speaker | By Roy Furchgott | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/22/this-tablets-top-attraction-its-80-price/ | A NoFrills LowPrice Android Tablet | By Roy Furchgott | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/23/qa-linking-a-samsung-tablet-to-a-tv/ | Linking a Tablet To a Television | By Jd Biersdorfer | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/23/reading-a-bedtime-story-together-from-afar/ | A Bedtime Story Can Be Read From Anywhere | By Warren Buckleitner | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://artsbeat.blogs.nytimes.com/2013/04/24/nice-work-to-close-on-broadway/ | Nice Work to Close On Broadway and Tour | By Patrick Healy | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://bats.blogs.nytimes.com/2013/04/24/niese-likely-to-start-on-sunday/ | Niese Says Injury Wont Delay His Next Start | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://cityroom.blogs.nytimes.com/2013/04/24/city-expands-recycling-program-to-include-hard-plastics/ | City Expands Recycling Effort to Include Hard Plastics | By Andy Newman | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://cityroom.blogs.nytimes.com/2013/04/24/some-love-for-3-achy-workhorses-linking-staten-island-and-new-jersey/ | Changes Coming For Three Bridges With Low Profiles | By James Barron | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://dealbook.nytimes.com/2013/04/24/capital-one-settles-accusations-it-understated-loan-losses/ | Capital One Settles Charges It Understated Loan Losses | By Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://dealbook.nytimes.com/2013/04/24/down-payment-rules-are-at-heart-of-mortgage-debate/ | Down Payment Rules Are at Heart of Mortgage Debate | By Peter Eavis | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://fifthdown.blogs.nytimes.com/2013/04/24/n-f-l-will-advise-teams-on-discrimination-policy/ | NFLs Policy Against Discrimination | By Judy Battista | TX 7-896-711 | 2014-01-30 |

| 2013-04-24 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/24/martian-watch-brings-wristphone-technology-to-earthlings/ | A Watch That Speaks to Your Phone and You | By Roy Furchgott | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/24/tip-of-the-week-customize-the-microsoft-office-ribbon/ | Tip of the Week | By Jd Biersdorfer | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/24/us/politics/howard-j-phillips-dies-72-stalwart-conservative.html | Howard J Phillips Conservative Leader Dies at 72 | By Bruce Weber | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/24/arts/music/deborah-voigt-and-karen-cargill-in-gotterdammerung-at-met.html | Welcoming the Gods Back to Their Majestic Gloaming | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/24/arts/music/nathan-and-julie-gunn-with-pacifica-quartet-at-zankel-hall.html | Dark Songs Pierced With Rays of Cheer | By Steve Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/24/arts/music/new-releases-by-snoop-lion-and-william.html | How a Dogg Became a Lion | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/24/arts/music/steve-coleman-and-five-elements-at-the-stone.html | All Systems Are Go And Tested | By Nate Chinen | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/books/a-splendid-little-book-club-has-ended-its-run.html | Memories of a Bedtime Book Club | By Dwight Garner | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/books/gilbert-king-on-his-pulitzer-winning-devil-in-the-grove.html | Making a Name By Uncovering A Lost Case | By William Grimes | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/books/the-slippage-by-ben-greenman-and-more.html | Newly Released | By John Williams | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/books/the-way-of-the-knife-by-mark-mazzetti.html | Unmanned Killers and the Men Behind Them | By James Mann | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/boeing-earnings-top-estimates.html | Despite 787 Setbacks Boeing Reaffirms Outlook as Earnings Beat Estimates | By Christopher Drew and Jad Mouawad | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/by-2023-a-changed-world-in-energy.html | Expect the Unexpected | By Clifford Krauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/europe-faces-challenges-in-effort-to-embrace-shale-gas.html | Europe Struggles In Shale Gas Race | By Mark Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/generators-become-must-have-appliances-in-storm-battered-areas.html | Power Grids Iffy Populous Areas Go for Generators | By Ken Belson | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/german-building-uses-algae-for-heating-and-cooling.html | When Algae on the Exterior Is a Good Thing | By David Wallis | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/growing-supply-of-former-power-plants-offers-sites-for-renovation.html | From Power Plant to Civic Renewal Centerpiece | By Jim Witkin | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/new-technology-inspires-a-rethinking-of-light.html | The New Path For Light | By Felicity Barringer | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/preparing-for-the-power-demands-of-an-electric-car-boom.html | How to Charge Millions of Electric Cars Not All at Once | By Henry Fountain | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/slow-start-on-environment-in-obamas-2nd-term.html | Slow Start on Environment in Second Obama Term | By John M Broder | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/solar-chargers-advance-in-mobile-device-market.html | Mobile Chargers Prepare For Their Day in the Sun | By Diane Cardwell | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/the-next-nuclear-reactor-may-arrive-hauled-by-a-truck.html | The Next Nuclear Reactor May Arrive Hauled by a Truck | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/ford-profit-rises-on-strong-north-american-sales.html | North American Sales Lift Fords Results | By Bill Vlasic | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/global/britain-offers-hand-to-smaller-businesses.html | Britain Extends Lending Program for Small Business | By Stephen Castle | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/smallbusiness/reconciling-retail-success-in-wholesale-business.html | A Wholesaler Finds Himself in Competition With Retail Clients | By John Grossmann | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/crosswords/bridge/yeh-brothers-cup-in-yokohama-japan.html | Yeh Brothers Cup in Yokohama Japan | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/best-actor-in-a-spritzing-role.html | Best Actor in a Spritzing Role | By BeeShyuan Chang | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/critical-shopper-gudrun-sjoden-in-soho.html | Glinda Would Be at Ease | By Alexandra Jacobs | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/domingo-zapatas-best-known-work-may-be-himself.html | His Own Best Work | By Steven Kurutz | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/exhibitions-highlight-range-of-asian-american-designers.html | Documenting a Growing Force in Fashion | By Eric Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/lauren-bush-lauren-earns-her-place-in-the-spotlight.html | Making a Name for Herself | By BeeShyuan Chang | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/low-heeled-shoes-the-triumph-of-fashion-frump.html | The High Spark of LowHeeled Shoes | By Susan Joy | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/on-a-phone-app-called-tinder-looks-are-everything.html | On One Phone App Looks Are Everything | By Carson Griffith | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/shopping-events-in-new-york-starting-april-25.html | Scouting Report | By Alison S Cohn | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/time-magazine-honors-100-influential-people.html | Successful Shoulders Rubbing Together | By BeeShyuan Chang | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/a-table-that-is-pure-but-not-simple.html | A Table That Is Pure But Not Simple | By Stephen Milioti | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/aaron-moser-on-furnishing-the-george-w-bush-presidential-center.html | How Does A Chair Look Presidential | By Steven Kurutz | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/brightening-up-a-cancer-centers-thrift-store.html | Brightening Up A Cancer Centers Shop | By Elaine Louie | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/house-and-garden-tours-from-brooklyn-to-seattle.html | Your Chance to Snoop | By Shelly Freierman | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/joe-minters-african-village-in-america.html | ScrapIron Elegy | By Michael Tortorello | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/sales-at-eskayel-serena-and-lily-and-others.html | Pillows Fabric and Antiques | By Rima Suqi | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/scaling-up-a-classic-american-style.html | Scaling Up A Classic Style | By Arlene Hirst | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/the-plaza-introduces-the-fitzgerald-suite.html | Check In Under Jay | By Steven Kurutz | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/umbrella-stands.html | When Clouds Roll By | By Rima Suqi | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/greathomesanddestinations/the-art-of-digging-in.html | The Art of Digging In | By Penelope Green | TX 7-896-711 | 2014-01-30 |

| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/health/eggs-too-may-provoke-bacteria-to-raise-heart-risk.html | Eggs Too May Provoke Bacteria to Raise Heart Risk | By Gina Kolata | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/movies/out-takes-from-the-life-of-a-happy-man-by-jonas-mekas.html | Luminous Time Capsule Bobbing Alongside the Present | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/debris-removal-from-hurricane-sandy-is-more-costly-than-average.html | Cost of StormDebris Removal in City Is at Least Twice the US Average | By Eric Lipton | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/mayoral-candidates-turn-focus-to-public-safety.html | Quinn to Allow Vote on a Profiling Bill She Opposes | By Kate Taylor and J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/transit-worker-fatally-struck-by-train-in-queens.html | Transit Worker in Queens Is Fatally Struck by a Train | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/westchester-leader-agrees-to-sign-anti-bias-housing-bill.html | County Chief Acts on a Bill Against Bias In Housing | By Peter Applebome | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/science/earth/harvard-medical-school-to-close-primate-research-center.html | Harvard Medical School Plans To Close Primate Research Lab | By Henry Fountain | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/basketball/knicks-provide-a-clean-slate-kenyon-martin-fills-it-with-numbers.html | Given Clean Slate by Knicks Martin Writes a New Ending | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/john-tavares-uncle-of-islanders-star-also-knows-how-to-find-the-net.html | A Lacrosse Star Who Is a Math Teacher First | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/soccer/liverpools-suarez-banned-10-games-for-biting.html | Surez Out 10 Games | By Andrew Das | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/personaltech/calling-on-gadgetry-to-keep-the-garden-growing.html | Gadgets to Help Tend a Garden | By Roxie Hammill and Mike Hendricks | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/personaltech/dictionary-apps-for-smartphones-and-tablets.html | Tap a Word in a Sentence Three Times and Its Yours | By Kit Eaton | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/personaltech/galaxy-s4-crams-in-more-software-some-of-it-good.html | Galaxy S4 Same Size More Stuff | By David Pogue | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/boston-marathon-bombings-developments.html | On a Field at MIT 10000 Remember an Officer Who Was Killed | By Jess Bidgood | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/colorado-considers-marijuana-tax.html | States Push to Get the Most Out of Marijuana Taxes | By Dan Frosch | TX 7-896-711 | 2014-01-30 |

| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/politics/faa-chief-michael-huerta-comes-under-fire-on-capitol-hill.html | Cuts Impact Is Severe FAA Chief Tells Lawmakers | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/politics/obamas-delicate-task-at-bush-library-dedication.html | Obamas Delicate Task At Bush Library Event | By Peter Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/tamerlan-tsarnaev-bomb-suspect-was-on-watch-lists.html | Slain Bombing Suspect Was Placed on Two Federal Watch Lists in Late 2011 | By Eric Schmitt and Michael S Schmidt | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/us-issues-guidelines-for-medical-exams-in-sexual-assault-cases.html | New Medical Exam Policy For Sexual Assault Cases | By Erica Goode | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/australia-arrests-self-proclaimed-head-of-hacking-group.html | Australia Arrests the Professed Head of LulzSec Which Claims a CIA Hacking | By Matt Siegel | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/bangladesh-building-collapse.html | Building Collapse in Bangladesh Kills Scores of Garment Workers | By Julfikar Ali Manik and Jim Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/chinese-officials-order-questioning-of-chen-guangchengs-relatives.html | China Relatives of Exiled Activist To Be Questioned on Accusations | By Chris Buckley | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/japanese-scientist-blames-china-for-yakushimas-dying-trees.html | Scientist Says Pollution From China Is Killing a Japanese Islands Trees | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/kerry-meets-top-afghan-and-pakistani-officials.html | Afghanistan Kerrys Talks to Soothe Tensions Appear to Be Inconclusive | By Michael R Gordon | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/south-korea-and-us-fail-to-reach-nuclear-energy-deal.html | South Korea Fails to Reach Nuclear Deal With US | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/us-hopeful-after-talks-with-china.html | US General Sees Hope For China Help on Korea | By Jane Perlez | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/violence-in-western-china.html | China Fierce Fighting Grips Restive Xinjiang Region Killing 21 | By Edward Wong | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/europe/italy-prime-minister.html | President of Italy Nominates CenterLeft Official as Premier | By Rachel Donadio | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/europe/russian-opposition-leader-aleksei-a-navalny-asserts-innocence-at-trial.html | Russia Opposition Trial Begins | By Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/middleeast/syria.html | Minaret Falls During Clash At Mosque In Aleppo | By Hwaida Saad and Rick Gladstone | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/middleeast/un-expert-says-bahrain-canceled-visit-in-torture-inquiry.html | Bahrain Abuse Inquiry Is Scuttled | By Nick CummingBruce | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/middleeast/with-air-attacks-sectarian-strife-intensifies-in-iraq.html | With Air Attack New Turn in Iraqs Sectarian Strife | By Tim Arango | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://dealbook.nytimes.com/2013/04/24/barclays-and-credit-suisse-post-strong-earnings-in-investment-banks/ | Barclays and Credit Suisse Post Healthy Earnings in Investment Banking | By Mark Scott and Julia Werdigier | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/ge-capital-cuts-off-lending-for-gun-shop-purchases.html | GE Capital Cuts Gun Shop Purchase Loans | By Steve Lohr | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/janet-l-yellen-possible-fed-successor-has-admirers-and-foes.html | Feds Forceful Voice on Inflation A Possible Bernanke Successor | By Binyamin Appelbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/media/saturday-night-live-archives-moving-to-yahoo.html | Streaming On Yahoo Its SNL | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/media/trying-to-burnish-its-image-johnson-johnson-turns-to-emotions.html | Trying to Burnish Its Image JJ Turns to Emotions | By Tanzina Vega | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/possible-favorites-for-chief-of-the-federal-reserve.html | If Not Yellen at the Fed Perhaps One of These | By Binyamin Appelbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/public-private-effort-seeks-to-expedite-discovery-of-autism-drugs.html | Joint Effort Seeks Drugs For Autism | By Katie Thomas | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/education/free-college-options-still-exist-for-those-willing-to-roll-up-sleeves.html | Free College Options Still Exist for Those Willing to Build Ships Milk Cows or Salute | By Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/health/new-bird-flu-strain-spreads-outside-of-china.html | As Bird Flu Spreads to Taiwan Governments Act to Prepare | By Bree Feng and Denise Grady | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/health/study-ties-autism-risk-to-creases-in-placenta.html | Study Ties Autism Risk To Creases in Placenta | By Pam Belluck | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/ex-carnival-operator-admits-bribing-monserrate-for-permits.html | Carnival Operator Admits Bribing Monserrate | By Mosi Secret | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/harlem-man-tells-of-escape-from-a-violent-life.html | From Terrorizing Streets To Making Them Safer | By Kia Gregory | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/liu-aide-tells-of-offering-to-reimburse-campaign-donors.html | At Trial Liu Aide Tells of Offering to Reimburse Campaign Donors | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |

| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/police-to-disperse-gas-to-see-how-it-would-flow-in-terror-attack.html | Gases to Be Dispersed Across City Exhale Its a Test | By Patrick McGeehan | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/trinity-church-in-manhattan-is-split-on-how-to-spend-its-wealth.html | Parish Split on How to Manage 2 Billion Legacy of a Queen | By Sharon Otterman | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/unit-aims-to-improve-citys-elections-board.html | Unit Aims to Improve Citys Elections Board | By Kate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/corporate-donations-and-the-securities-and-exchange-commission.html | Corporate Donations and the SEC | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/moving-past-the-last-balkan-war.html | Moving Past the Last Balkan War | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/no-room-for-radicals-in-mosques.html | No Room for Radicals | By Suhaib Webb and Scott Korb | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/nocera-canadas-oil-minister-unmuzzled.html | Canadas Oil Minister Unmuzzled | By Joe Nocera | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/on-beyond-fear-of-immigration-reform.html | On Beyond Fear | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/were-chemical-weapons-used-in-syria.html | Were Chemical Weapons Used In Syria | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/will-hatred-kill-the-dream-of-a-peaceful-democratic-myanmar.html | Are Myanmars Hopes Fading | By Aung Zaw | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/yu-learning-from-china-but-what.html | Learning From China But What | By Yu Hua | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/baseball/harvey-falters-but-mets-win-in-extra-innings.html | Harvey Stumbles but Mets Prevail With a Slam | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/baseball/yankees-andy-pettitte-gets-first-loss-of-season-against-rays.html | Wrong Pitch Results In First Loss for Pettitte | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/basketball/knicks-have-celtics-numbers-up-2-2-to-go.html | Knicks Have Bostons Numbers Up 2 2 to Go | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/football/john-idzik-jets-new-general-manager-known-for-steady-approach.html | Jets Remodeler Refined His Style Over the Years | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/football/nfl-draft-lack-of-quarterbacks-overshadows-a-deep-class.html | A Draft Short On Passers But Long On Talent | By Judy Battista | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/hockey/rangers-jets-and-senators-in-3-way-race-for-2-playoff-spots.html | A ThreeWay Battle For Two Playoff Spots | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/soccer/champions-league-semifinals-signal-a-power-shift-in-europe.html | Ascendant German Clubs Signal Shift in Continental Power | By Jack Bell | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/after-disappointing-reports-zynga-bets-on-draw-something-2.html | Revenue in Decline Zynga Promotes a Game Sequel | By Jenna Wortham | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/amazon-plans-an-internet-video-device.html | Amazon Plans an Internet Video Device | By Nick Wingfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/updating-an-e-mail-law-from-the-last-century.html | Updating an EMail Law From the Last Century | By Somini Sengupta | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/theater/reviews/i-am-an-opera-by-joseph-keckler.html | Hallucinogens Lead to Arias | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/theater/reviews/ill-eat-you-last-starring-bette-midler.html | A Schmoozy Cobra About to Be Bitten | By Charles Isherwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/theater/reviews/wandas-monster-with-laurie-berkners-tunes-at-theater-3.html | Feared Fiend to Gentle Friend | By Laurel Graeber | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/boston-bomb-victims-hidden-injury-hearing-loss.html | Subtler Harm From Bombs Some Victims Lose Hearing | By Catherine Saint Louis | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/guantanamo-prison-revolt-driven-by-inmates-despair.html | Despair Drives US Detainees To Stage Revolt | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/legal-aid-ordered-for-mentally-disabled-immigrants.html | In a First Judge Orders Legal Aid for Mentally Disabled Immigrants Facing Deportation | By Julia Preston | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/officers-killing-spurred-pursuit-in-boston-attack.html | Officers Killing Spurred Pursuit In Boston Attack | By Wendy Ruderman Serge F Kovaleski and Michael Cooper | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/politics/bob-edgar-pennsylvania-congressman-dies-at-69.html | Bob Edgar 69 Lawmaker And Liberal Leader Dies | By Douglas Martin | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/politics/majority-leaders-quest-to-soften-gops-image-hits-wall.html | House Majority Leaders Quest to Soften GOPs Image Hits a Wall Within | By Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/ricin-case-reveals-a-strange-rivalry.html | 2 Tangled Lives Collide Again in Ricin Case | By Campbell Robertson and Cynthia Howle | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/tex as-fertilizer-plant-fell-through-cracks-of-regulatory-oversight.html | Texas Fertilizer Plant Fell Through Cracks of Regulatory Oversight | By Manny Fernandez and Steven Greenhouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/tex as-skepticism-on-immigration-law.html | Texas Skepticism On Immigration Law | By Julia Preston | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/ africa/mauritania-shortages-hit-millions.html | Mauritania Shortages Hit Millions | By Agence FrancePresse | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/ americas/boom-times-in-paraguay-leave-many-behind.html | Boom Times in Paraguay Leave Many Behind | By Simon Romero | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/ asia/south-korea-ultimatum-on-talks.html | South Korea Ultimatum on Talks | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/ europe/boston-bombing-stirs-echoes-of-unrest-in-caucasus.html | Boston Attack Spotlights Caucasus Strife | By David M Herszenhorn and Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/ middleeast/syria-campaigns-to-persuade-us-to-change-sides.html | Syria Campaigns to Persuade US to Change Sides | By Anne Barnard | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/ middleeast/us-sees-no-conclusive-evidence-of-chemical-arms-use-by-syria.html | US Sees No Conclusive Evidence of Chemical Arms Use by Syria | By Mark Landler | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-26 | https://www.nytimes.com/2013/04/23/busine ss/robert-earl-holding-western-entrepreneur-dies-at-86.html | Robert Holding Dies at 86 Held Vast Business Assets | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-26 | https://www.nytimes.com/2013/04/24/world/ asia/shakuntala-devi-human-computer-dies-in-india-at-83.html | Shakuntala Devi 83 Human Computer | By Haresh Pandya | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://cityroom.blogs.nytimes.com/2013/04/ 25/100-restaurants-pledge-to-halve-food-waste-sent-to-landfills/ | Restaurants to Stop Tossing Out So Much Food | By Kate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://cityroom.blogs.nytimes.com/2013/04/ 25/a-new-vision-for-pershing-square-27-years-in-the-making/ | Plan for Plaza In a Square Was Shaped Years Ago | By David W Dunlap | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://cityroom.blogs.nytimes.com/2013/04/ 25/a-republican-fund-raiser-held-amid-a-smoky-haze/ | With Fellow Cigar Enthusiasts Lhota Raises Money in a Smoky Haze | By Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://dealbook.nytimes.com/2013/04/25/bo utique-vintners-turn-to-private-equity-for-help/ | Boutique Vintners Turn to Private Equity for Help | By Sarah Max | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://dealbook.nytimes.com/2013/04/25/sy stem-failure-delays-options-exchange/ | Market Delay In Chicago Points Again To Technology | By Julie Creswell and Ben Protess | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://fifthdown.blogs.nytimes.com/2013/04 /25/live-coverage-of-the-n-f-l-draft/ | A Top 10 Emerges From the Fog | By Jonathan Bales | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/25/theater/reviews/collapse-at-city-center.html | Domestic Bliss It Doesnt Live Under This Roof | By Ken Jaworowski | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/25/world/asia/in-thailand-a-not-so-glamorous-life-on-stage.html | Chinese Opera Performers See Fewer Faces in the Audience | By Seth Mydans | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/25/arts/design/appeals-court-ruling-favors-richard-prince-in-copyright-case.html | Court Rules In Artists Favor | By Randy Kennedy | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/david-deutsch-neighbors-and-strangers.html | David DeutschNeighbors and Strangers | By Roberta Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/ellsworth-kelly-at-90-galleries-celebrate-his-birthday.html | Galleries Celebrate Ellsworth Kelly at 90 | By Carol Vogel | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/engines-of-war.html | Engines of War | By Holland Cotter | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/jane-alexanders-work-at-st-john-the-divine.html | The Beast In the Human And Vice Versa | By Holland Cotter | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/mary-grigoriadis-strokescapes-1970s-1980s.html | Mary GrigoriadisStrokescapes 1970s1980s | By Roberta Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/montclair-art-museum-shows-oscar-bluemner-new-spirit.html | Interrupted Awakening For American Works | By Ken Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/open-work-in-latin-america-new-york-beyond-conceptualism-reconsidered-1967-1978.html | Open Work in LatinAmerica New York BeyondConceptualismReconsidered 19671978 | By Holland Cotter | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/some-were-neighbors-at-us-holocaust-memorial-museum.html | Bystanders Not So Innocent | By Edward Rothstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/the-beauty-that-remains-beyond-the-final-curtain.html | The Beauty That Remains Beyond the Final Curtain | By Eve M Kahn | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/weird-science.html | Weird Science | By Ken Johnson | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/barbara-cook-at-54-below.html | A Frank Chat Unsweetened | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/declan-orourke-at-the-irish-arts-center.html | Irish Ballads and Solace in the Face of Sorrow | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/new-york-philharmonic-plays-bruckner-at-avery-fisher-hall.html | Finding Glories in Bruckner | By Steve Smith | TX 7-896-711 | 2014-01-30 |

| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/red-bull-music-academy-comes-to-new-york.html | Live Music and a Canned Patron | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/rise-and-fall-of-the-city-of-mahagonny-at-manhattan-school.html | Hedonism That Alluring Seductress Cant Chase Away Harsh Realities | By Zachary Woolfe | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/spare-times-for-april-26-may-2.html | Spare Times Around Town | By Anne Mancuso | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/spare-times-for-children-for-april-26-may-2.html | Spare Times for Children | By Laurel Graeber | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/books/the-new-digital-age-by-eric-schmidt-and-jared-cohen.html | Formatting a World With No Secrets | By Janet Maslin | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/cancer-physicians-attack-high-drug-costs.html | Cancer Specialists Attack High Drug Costs | By Andrew Pollack | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/corner-office-seth-merrin.html | Saying Goodbye to Titles and Hello to Responsibility | By Adam Bryant | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/energy-environment/electric-vehicles-begin-to-earn-money-from-the-grid.html | In TwoWay Charging Electric Cars Begin to Earn Money From the Grid | By Matthew L Wald | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/energy-environment/exxon-profit-is-flat-conocophillips-earnings-fall.html | Profit at Exxon Is Flat As Production Declines | By Clifford Krauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/foreign-banks-in-us-face-greater-restrictions.html | From the Fed A New Chill To Banks From Abroad | By Floyd Norris | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/global/26iht-sony26.html | Weaker Yen Helps SonyRaise Its Profit Outlook | By Hiroko Tabuchi | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/media/spinmedia-buys-vibe-magazine.html | SpinMedia Takes Over Vibe Possibly Ending Print Version | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/media/times-company-reports-a-drop-in-income.html | Times Co Profit Falls New Subscription Model Is Set | By Christine Haughney | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/an-oversimplification-of-her-beauty-by-terence-nance.html | Young Love the Unrequited Type | By Nicolas Rapold | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/kon-tiki-directed-by-joachim-roenning-and-espen-sandberg.html | Ja That Manly Raft Trip Blond Manes aWhipping | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/michael-bays-pain-gain-with-mark-wahlberg.html | The Thick Have Their Needs Too | By AO Scott | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/mud-stars-matthew-mcconaughey-and-reese-witherspoon.html | Hiding From Trouble Found by Innocents | By AO Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/paradise-love-first-in-a-trilogy-directed-by-ulrich-seidl.html | Stripped of Clothes Dignity and Maybe Shame | By AO Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/the-reluctant-fundamentalist-directed-by-mira-nair.html | Dreams Are Lost In the Melting Pot | By Manohla Dargis | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/greenwood-gardens-in-short-hills-nj.html | A Riotous Ramble Reborn in Suburbia | By William Grimes | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/new-york-was-boston-blast-suspects-next-target-officials-say.html | 2 Tied to Boston Bombing Talked of Times Sq as Next Target Officials Say | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/the-source-family-a-concert-and-film.html | Yelping and Walloping At the Masters Knee | By Amanda Petrusich | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/tribeca-family-festival-street-fair-and-sing-your-song.html | Tribeca Family Festival Street Fair | By A C Lee | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/science/science-study-shows-monkeys-pick-up-social-cues.html | Monkeys Are Adept at Picking Up Social Cues Research Shows | By Pam Belluck | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/baseball/dodgers-score-two-runs-in-ninth-to-beat-mets.html | Mets Encouraged by Pitchers First Strong Performance but They Waste It | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/technology/26iht-google26.html | Rivals Are Invited to Review Google Antitrust Settlement | By James Kanter | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/technology/amazons-profit-falls-as-it-spends-heavily-on-distribution-centers.html | Amazons Profit Falls as It Spends Heavily on Projects | By Nick Wingfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/galveston-tex-picking-up-the-pieces-5-years-after-hurricane-ike.html | Five Years After Ike Galveston Is Still Picking Up the Pieces | By Audrey White | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/in-virginia-governors-race-electric-cars-could-backfire-for-terry-mcauliffe.html | Venture Threatens to Backfire in Virginia Race | By Trip Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/bush-library-obama-dedication.html | For Bush A Day To Bask In Texas Sun | By Peter Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/house-panel-says-it-will-offer-series-of-immigration-bills.html | House Panel Set to Offer Several Immigration Bills | By Emmarie Huetteman and Ashley Parker | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/sunil-tripathi-student-at-brown-is-found-dead.html | Body of Missing Student At Brown Is Discovered | By Jess Bidgood | TX 7-896-711 | 2014-01-30 |

| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/asia/bangladeshi-collapse-kills-many-garment-workers.html | Outrage Builds After Collapse In Bangladesh | By Julfikar Ali Manik Steven Greenhouse and Jim Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/asia/south-korea-warns-north-of-grave-measure-in-factory-dispute.html | North Korea Issues Threat At Ceremony For Military | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/asia/three-more-tibetans-die-in-self-immolations.html | China 2 Tibetans Die After Setting Themselves on Fire | By Edward Wong | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/for-nearly-5-hours-a-confident-putin-takes-questions.html | For Nearly Five Hours a Showcase of Putins Fully Intact Confidence | By Ellen Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/new-law-makes-suing-for-libel-harder-in-england.html | Libel Cases Now Harder To Bring In England | By Sarah Lyall | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/parents-say-boston-bombing-suspects-are-innocent.html | Parents Deny Sons Guilt And Accuse US of Plot | By David M Herszenhorn | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/portugals-education-system-faces-cuts.html | Search for Cuts Puts Portugals Schools on Chopping Block | By Raphael Minder | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/russia-using-adoption-leverage-in-ireland.html | Russia Adoption Talks Used to Blunt Irish Criticism | By Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/iraqi-premier-urges-calm-but-vows-to-continue-military-strikes.html | Iraqi Premier Urges Talks To Calm Sectarian Conflict | By Tim Arango | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/israel-downs-drone-possibly-sent-by-hezbollah.html | Israel Military Shoots Down Drone Off Northern Coast | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/jerusalem-court-upholds-ruling-in-women-of-the-wall-case.html | Israel Court Backs Women Who Pray at Western Wall | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/syria.html | Syria Claims Disruption Of a Rebel Supply Line | By Hwaida Saad and Alan Cowell | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/us-says-it-suspects-assad-used-chemical-weapons.html | White House Says Syria Has Used Chemical Arms | By Mark Landler and Eric Schmitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://dealbook.nytimes.com/2013/04/25/businesses-take-a-wary-approach-to-disclosures-using-social-media/ | Businesses Take a Wary Approach To Disclosures Using Social Media | By Michelle Leder and Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://dealbook.nytimes.com/2013/04/25/millionaires-clash-over-socialites-child-support-claims/ | Millionaires Clash Over Socialites Child Support Claims | By Peter Lattman | TX 7-896-711 | 2014-01-30 |

| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/cordell-mosson-of-parliament-funkadelic-dies-at-60.html | Cordell Mosson 60 Funk Guitarist | By Daniel E Slotnik | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/media/mountain-dew-to-introduce-a-sponsored-web-site.html | Brought to You by Mountain Dew | By Stuart Elliott | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/media/new-great-gatsby-book-carries-a-hollywood-look.html | Judging Gatsby by Its Covers | By Julie Bosman | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/southern-europes-recession-threatens-to-spread-north.html | A Recessions Daunting Reach | By Jack Ewing | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/education/considering-free-breakfasts-for-all-texas-students-in-poor-areas.html | Aiming to Serve Free Breakfasts to All Students in Poor Areas | By Chris Hooks | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/health/agency-halts-trial-for-aids-vaccine.html | Agency Halts Trial For AIDS Vaccine | By Donald G McNeil Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/health/for-boston-bombing-victims-a-long-painful-road-to-recovery.html | Boston Victims Face Long Path To a Recovery | By Abby Goodnough and Jess Bidgood | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/arthur-newman-starring-colin-firth-and-emily-blunt.html | Kindred Souls Whoever They Are | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/graceland-a-manila-set-thriller-by-ron-morales.html | Graceland | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/highway-directed-by-deepak-rauniyar.html | Highway | By Nicolas Rapold | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/married-and-counting-directed-by-allan-piper.html | Married and Counting | By David DeWitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/midnights-children-adaptation-of-salman-rushdies-novel.html | Birth of a Nation in the Words Of Salman Rushdie | By Rachel Saltz | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/mortem-a-stylistic-visit-to-cocteaus-oeuvre.html | Mortem | By Nicolas Rapold | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/one-night-stand-by-elisabeth-sperling-and-trish-dalton.html | One Night Stand | By John Anderson | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/sun-dont-shine-directed-by-amy-seimetz.html | Sun Dont Shine | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |

| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/tai-chi-hero-directed-by-stephen-fung.html | Tai Chi Hero | By Andy Webster | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/the-big-wedding-a-farce-with-keaton-and-de-niro.html | Coupling Uncoupling Dissembling Recoupling | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/the-ghastly-love-of-johnny-x-starring-will-keenan.html | The Ghastly Love of Johnny X | By Daniel M Gold | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/the-numbers-station-directed-by-kasper-barfoed.html | The Numbers Station | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/trash-dance-a-documentary-out-of-austin-tex.html | Trash Dance | By Jeannette Catsoulis | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/30-more-new-york-subway-stations-get-cellphone-service.html | Underground Cellphone Service Expands but Some Call for Quiet | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/con-edisons-leaders-get-special-bonuses-for-2012.html | After Rough Year Con Ed Chiefs Get Extra Bonus for Exemplary Work | By Patrick McGeehan | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/damaged-coastal-neighborhoods-worry-about-tourist-season.html | Coastal Areas Worry Whether Tourists Will Come | By Joseph Berger | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/liu-aide-says-she-offered-to-repay-donors.html | Aide Details Offer to Repay Donors to Liu | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/max-fish-plans-to-move-to-brooklyn.html | Famed Art Bar Plans to Cross the River | By Cara Buckley | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/new-program-offers-assistance-for-evicted-families.html | As Evictions Rise Bronx Program Offers Second Chance for Families in Need | By Winnie Hu | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/new-york-assemblyman-agrees-to-plea-bargain-on-marijuana-possession-charge.html | Assemblyman In Plea Deal On Possession Of Marijuana | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/new-york-suspends-enrollment-in-long-term-care-plan.html | State Suspends Enrollment in an Adult Care Plan Amid Concerns Over Fraud | By Nina Bernstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/taking-inspiration-from-song-and-pictures-on-refrigerator.html | Taking Inspiration From Song And Pictures on Refrigerator | By Jim Dwyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/a-back-seat-for-safety-at-the-faa.html | A Back Seat for Safety at the FAA | By James E Hall | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/another-preventable-tragedy-in-bangladesh.html | Another Preventable Tragedy in Bangladesh | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/brooks-health-chaos-ahead.html | Health Chaos Ahead | By David Brooks | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/debt-growth-and-the-austerity-debate.html | Debt Growth and the Austerity Debate | By Carmen M Reinhart and Kenneth S Rogoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/krugman-the-one-percents-solution.html | The 1 Percents Solution | By Paul Krugman | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/public-safety-and-the-new-york-city-mayors-race.html | Public Safety and the Mayors Race | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/the-guantanamo-stain.html | The Guantanamo Stain | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/science/francois-jacob-geneticist-who-pointed-to-how-traits-are-inherited-dies-at-92.html | Franois Jacob Geneticist Who Pointed To How Traits Are Inherited Dies at 92 | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/baseball/a-korean-visitor-rekindles-memories-in-flushing.html | A Korean Visitor Rekindles Memories in Flushing | By Andrew Keh | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/baseball/injured-derek-jeter-rejoins-yankees-but-as-spectator-for-time-being.html | Jeter Rejoins Yanks But Only to Watch His Teammates | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/baseball/yankees-come-from-behind-to-beat-blue-jays.html | In Home Run Battle Cano Puts Yankees Ahead | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/basketball/late-rally-falls-short-as-nets-lose-to-bulls.html | Bulls Defense Delivers Game and Series Edge | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/basketball/nba-landscape-altered-by-barrage-of-3-point-shots.html | NBA Landscape Altered by Barrage Of 3Point Shots | By John Branch | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/basketball/nets-near-a-contract-extension-with-general-manager-billy-king.html | Nets Near An Extension With King | By Howard Beck and Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/basketball/raymond-felton-has-earned-respect-of-knicks-and-the-celtics.html | Felton Has Earned Respect of the Knicks and the Celtics | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/basketball/same-questions-same-answers-for-bulls-derrick-rose-is-out.html | Whenever Rose Is Ready The Bulls Will Be Too | By Ben Strauss | TX 7-896-711 | 2014-01-30 |

| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/football/eric-fisher-is-first-pick-in-an-uncertain-nfl-draft.html | Mystery Looms Large at the Draft and So Do the Top Few Picks | By Judy Battista | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/football/giants-select-justin-pugh-from-syracuse.html | Giants Shore Up Aging Offensive Line | By Bill Pennington | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/football/jets-select-dee-milliner-and-sheldon-richardson-in-nfl-draft.html | Its Still Defense First For Rebuilding Jets | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/hockey/rangers-clinch-playoff-spot-on-ryan-callahans-overtime-goal-against-hurricanes.html | Rangers Clinch Playoff Spot With Overtime Win | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/theater/reviews/pippin-directed-by-diane-paulus-at-the-music-box-theater.html | The Old RazzleDazzle Fit for a Prince | By Ben Brantley | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/boston-bombing-suspects-laptop-is-sought.html | Investigators Scour Landfill in Search for Boston Bombing Suspects Laptop | By Serge F Kovaleski and Michael Cooper | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/farm-loan-bias-claims-often-unsupported-cost-us-millions.html | Federal Spigot Flows as Farmers Claim Bias | By Sharon LaFraniere | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/florida-school-teaches-lessons-of-war-to-thwart-attackers-at-home.html | Teaching the Lessons Learned in War to Thwart Attackers at Home | By C J Chivers | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/in-midwest-drought-abruptly-gives-way-to-flood.html | In Midwest Drought Gives Way To Flood | By Monica Davey | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/obama-attends-memorial-for-those-killed-in-texas-blast.html | We Stand With You Obama Tells Mourners at Texas Memorial | By Peter Baker and Manny Fernandez | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/obama-is-asked-to-reconsider-repatriation-of-yemenis.html | Obama Is Asked To Reconsider Repatriation of Yemenis | By Charlie Savage | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/democratic-senators-tell-white-house-of-concerns-about-health-care-law-rollout.html | Democratic Senators Tell White House of Concerns About Health Care Law Rollout | By Robert Pear | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/senate-moves-to-stop-air-controller-furloughs-and-prevent-travel-delays.html | Senate Moves to Stop Air Controller Furloughs and Prevent Travel Delays | By Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/senators-quietly-seek-a-new-path-on-gun-control.html | Senators Quietly Seeking New Path on Gun Control | By Jeremy W Peters | TX 7-896-711 | 2014-01-30 |

| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/white-house-seeks-review-of-ruling-on-recesses.html | White House Seeks Review of Ruling On Recesses | By Adam Liptak | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/russia-told-us-that-bomb-suspect-was-radical-islamist.html | Russias Warning to US That Bomb Suspect Was a Radical Islamist Sets Off a Debate | By Scott Shane Michael S Schmidt and Eric Schmitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/texas-prosecutors-find-their-jobs-are-no-longer-a-sure-thing.html | For Prosecutors Jobs No Longer A Sure Thing | By Ross Ramsey | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/things-to-do-in-texas-this-week.html | GTT | By Michael Hoinski | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/africa/south-africa-lawmakers-pass-contentious-secrecy-bill.html | South Africa Lawmakers Pass Contentious Secrecy Bill | By Lydia Polgreen | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/africa/un-security-council-establishes-peacekeeping-force-in-mali.html | UN Votes to Establish Peacekeeping Force for Mali | By Neil MacFarquhar | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/americas/cuba-us-bars-raul-castros-daughter-from-a-forum.html | Cuba US Bars Ral Castros Daughter From a Forum | By Frances Robles | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/americas/protests-by-mexican-teachers-continue-to-swell.html | Mexican Teacher Protests Turn Up Heat on President | By Karla Zabludovsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/americas/us-citizen-accused-of-promoting-post-election-plot-in-venezuela.html | Venezuela Says US Citizen Plotted Unrest | By William Neuman | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/36-killed-in-fire-at-russian-psychiatric-hospital.html | 36 Russians Killed in Fire At Hospital | By Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/kurdish-rebel-group-to-withdraw-from-turkey.html | Kurdish Rebel Group to Withdraw From Turkey | By Sebnem Arsu | TX 7-896-711 | 2014-01-30 |
| 2013-04-18 | 2013-04-27 | https://www.nytimes.com/2013/04/18/arts/music/dean-drummond-composer-and-musician-dies-at-64.html | Dean Drummond 64 Musician and Instrument Maker | By Allan Kozinn | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-27 | https://www.nytimes.com/2013/04/19/arts/music/dwike-mitchell-pianist-with-missionary-zeal-dies-at-83.html | Dwike Mitchell Zealous Jazz Pianist Is Dead at 83 | By Paul Vitello | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-27 | https://bucks.blogs.nytimes.com/2013/04/22/no-e-mail-response-life-goes-on/ | When EMaills Unanswered | By Alina Tugend | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-27 | https://bucks.blogs.nytimes.com/2013/04/22/no-interest-card-offers-making-a-comeback/ | Credit CardsOffering 0 | By Ann Carrns | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-27 | https://bucks.blogs.nytimes.com/2013/04/25/what-families-are-spending-on-prom-night/ | Spending for the Prom | By Ann Carrns | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-27 | https://www.nytimes.com/2013/04/26/business/media/media-decoder-duck-dynasty-finale-sets-ratings-record-for-ae.html | Duck Dynasty Soars | By Bill Carter | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://artsbeat.blogs.nytimes.com/2013/04/26/prize-winners-announced-at-tribeca-film-festival/ | Tribeca Festival Winners | By Dave Itzkoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://bits.blogs.nytimes.com/2013/04/26/living-social-hack-exposes-data-for-50-million-customers/ | LivingSocial Hack Exposes Data for 50 Million Users | By Nicole Perlroth | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://cityroom.blogs.nytimes.com/2013/04/26/george-joness-new-york/ | A Country Singer With Little Love for Manhattan | By James Barron | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://cityroom.blogs.nytimes.com/2013/04/26/how-an-arrest-in-queens-led-to-the-public-safety-exception/ | Exception to Miranda Rule Is Rooted in Queens Arrest | By Sam Roberts | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://cityroom.blogs.nytimes.com/2013/04/26/mayoral-candidates-quizzed-on-use-of-drones/ | Mayoral Candidates Quizzed on Possible Use of Drones | By Kate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://offthedribble.blogs.nytimes.com/2013/04/26/focused-on-scoring-threats-bulls-play-nets-5-on-3/ | Focused on Scoring Threats Bulls Play Nets 5 on 3 | By Beckley Mason | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/dance/duchesses-at-invisible-dog-art-center.html | Hula Hoop Marathon In the Buff In Silence | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/design/rosenberg-familys-quest-to-regain-art-stolen-by-nazis.html | Not Willing to Forget Family Pursues Art Trove It Lost to Nazis | By Patricia Cohen and Tom Mashberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/beach-boys-win-legal-fight-but-must-still-sell-a-collection.html | Beach Boys Win Fight And Lose It | By James C McKinley Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/city-opera-might-do-best-at-city-center.html | Why Not Have City Opera Go Home to City Center | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/george-jones-country-singer-dies-at-81.html | His Life Was a Country Song | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/quadron-at-le-poisson-rouge.html | Electrosoul With a Heartfelt Sweetness | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/swedish-chamber-orchestra-and-nina-stemme-at-alice-tully-hall.html | At Musical Buffet the Entree Need Not Be Served First | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/us-economy-grew-at-2-5-rate-in-first-quarter.html | Federal Cuts Are Concern In Modest US Growth | By Catherine Rampell | TX 7-896-711 | 2014-01-30 |

| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/economy/wage-disparity-continues-to-grow.html | Median Pay in US Is Stagnant but LowPaid Workers Lose | By Floyd Norris | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-collared27.html | Fashion for Executives As Well as for Gatsby | By Alex Tudela | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-dreamliner27.html | After Battery Woes Japan Approves Return to Air of Boeing 787 | By Hiroko Tabuchi and Jad Mouawad | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-eurozone27.html | For Europes Small Businesses a Deepening Struggle | By Jack Ewing | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-watch27.html | Watchmakers Find Gold Rush in China Is Slowing | By Raphael Minder | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-yen27.html | Japan Looks To Meet Aim On Inflation In Two Years | By Bettina Wassener | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/media/technical-problem-resolved-django-to-open-in-china-in-may.html | Django Back in China | By Michael Cieply | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/netflix-looks-back-on-its-near-death-spiral.html | Netflix Chief Recalls Its NearDeath Spiral | By James B Stewart | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/crosswords/bridge/bridge-netherlands-wins-yeh-brothers-cup.html | Netherlands Wins Yeh Brothers Cup | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/movies/hamesima-x-an-israeli-story-with-an-alien-visitor.html | It Came From Outer Space Bearing Secrets | By Nicolas Rapold | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/airplane-debris-found-near-world-trade-center-site.html | 11 Years Later Debris From Plane Is Found Near Ground Zero | By Joseph Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/man-sentenced-in-plan-to-bomb-new-york-synagogue.html | Man Sentenced in Plan to Bomb Manhattan Synagogue | By Russ Buettner | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/new-yorks-storm-recovery-plan-gets-federal-approval.html | Homeowners in Flood Zones Opt to Rebuild After Hurricane Not Relocate | By Thomas Kaplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/plan-to-shut-long-island-college-hospital-withdrawn.html | Move to Close Long Island College Hospital Is Halted | By Anemona Hartocollis | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/basketball/four-boston-celtics-named-green-a-history.html | Celtic Greens In Boston A Guidebook In One Color | By Peter May | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/hockey/devils-blame-anything-but-injuries-for-disappointing-season.html | Wounded by Missing The Playoffs the Devils Refuse to Blame Injuries | By Tom Pedulla | TX 7-896-711 | 2014-01-30 |

| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/in-praising-its-olympic-bid-tokyo-tweaks-the-others.html | In Promoting His City for 2020 Games Tokyos Bid Chairman Tweaks Others | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/technology/dutch-man-said-to-be-arrested-in-powerful-internet-attack.html | Arrest Made In Attack That Slowed The Internet | By Nicole Perlroth | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/theater/reviews/la-ruta-a-portable-production-by-working-theater.html | Smuggling a Captive Audience Across a Border | By Daniel M Gold | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/dzhokar-tsarnaev-moved-to-medical-detention-center.html | Boston Bombing Suspect Is Moved to Medical Detention Center | By Serge F Kovaleski William K Rashbaum and Timothy Williams | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/in-rural-georgia-students-step-up-to-offer-integrated-prom.html | A Racial Divide Closes as Students Step Up | By Robbie Brown | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/politics/congress-passes-bill-to-end-flight-delays.html | House Approves Bill Seeking End To Flight Delays | By Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/politics/obama-nominates-ftc-economist-to-top-regulatory-post.html | Obama Chooses Economist For Chief Regulatory Post | By John M Broder | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/pope-francis-has-a-few-words-in-support-of-leisure.html | Pope Francis Has a Few Words in Support of Leisure | By Mark Oppenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/asia/bangladesh-building-collapse.html | Bangladeshis Burn Factories to Protest Conditions | By Julfikar Ali Manik Jim Yardley and Steven Greenhouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/asia/hospital-wing-collapses-in-india.html | India Hospital Wing Collapses | By Gardiner Harris | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/asia/musharraf-under-arrest-on-charges-in-bhutto-assassination.html | Pakistan New Charges Filed Against Musharraf in Bhutto Case | By Salman Masood | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/asia/south-korea-to-pull-workers-from-north.html | South Korea To Pull Staff From North | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/europe/fire-at-russian-psychiatric-hospital.html | Fire in Russian Psychiatric Hospital That Killed 38 Stirs Anger Over States Neglect | By Ellen Barry and Andrew E Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/europe/john-bercow-house-of-commons-speaker-seeks-to-quell-the-unruly.html | An Outspoken Speaker Seeking to Quell the Unruly | By Sarah Lyall | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/middleeast/israel-military-to-stop-using-shells-containing-phosphorus.html | Israel Military to Stop Using Shells Containing Phosphorus | By Isabel Kershner | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/middleeast/syria.html | Syrians Report Broad Fighting and Suspicious Airstrike | By Hwaida Saad and Rick Gladstone | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/middleeast/white-house-in-no-rush-on-syria-action.html | Obama Avoids Swift Response On Syria Arms | By Mark Landler and Michael R Gordon | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/your-money/estate-planning-under-the-new-tax-law.html | Estate Planning Remains a Moving Target Under the New Tax Law | By Paul Sullivan | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/your-money/financial-opposites-try-to-tackle-finances-together.html | Financial Opposites in a Life Together | By Tara Siegel Bernard | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/dance/solos-solitudes-works-by-clark-gravel-and-paggett.html | Philosophical Dialogues Made Physical | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/design/rita-mcbride-school-sculpture-will-use-found-tiffany-glass.html | Colorful Serendipity For a Schools Sculpture | By Allan Kozinn | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/michael-buble-promotes-to-be-loved.html | Not Your Typical Subway Crooner | By Nate Chinen | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/television/whats-on-saturday.html | Whats on Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/democrats-said-to-discuss-plan-for-bronx-district-attorney-to-resign.html | Democrats Said to Discuss Plan for Bronx District Attorney to Resign | By Ray Rivera and William K Rashbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/father-gets-off-train-leaving-children-behind.html | Father Gets Off LIRR Leaving Children Behind | By Matt Flegenheimer | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/in-new-york-the-death-of-a-countess-in-exile.html | The Death of a Countess in Exile | By Vivian Yee | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/man-is-charged-in-2006-shooting-death-of-bronx-2-year-old.html | Man Charged in Killing Of a Bronx 2YearOld Riding in a Van in 2006 | By Winnie Hu | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/statute-prevents-pursuit-of-horace-mann-abuse.html | Statute Prevents Pursuit Of Horace Mann Abuse | By Javier C Hernndez | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/the-hugs-are-free-but-are-not-without-a-cost.html | The Hugs Are Free as Advertised but Not Always Welcome | By Michael Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/a-writers-lament-for-the-female-musicians-of-aleppo-syria.html | A Song of Lament for Syria | By Nihad Sirees | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/blow-the-morose-middle-class.html | The Morose Middle Class | By Charles M Blow | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/congress-rushes-to-aid-the-powerful.html | Congress Rushes to Aid the Powerful | By The Editorial Board | TX 7-896-711 | 2014-01-30 |

| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/leaving-behind-the-noise-of-the-city.html | Leaving Behind the Noise of the City | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/nocera-the-navy-yards-revival.html | How To Build A Spoon | By Joe Nocera | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/the-epas-keystone-report-card.html | EPAs Keystone Report Card | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/the-next-step-in-drug-treatment.html | The Next Step in Drug Treatment | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/a-blow-to-british-racing-after-horses-test-positive-for-steroids.html | A Blow to British Racing | By John F Burns | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/baseball/mets-fall-to-phillies-and-kyle-kendrick.html | ThreeHit Shutout Drops Mets Below 500 for First Time This Year | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/baseball/yankees-francisco-cervelli-breaks-hand-and-ivan-nova-leaves-with-elbow-pain.html | Yanks Lose Cervelli and Nova to Injury but Salvage a Win | By Jorge Arangure Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/baseball/yankees-lose-francisco-cervelli-and-ivan-nova-to-injury-but-salvage-a-win.html | Yanks Lose Cervelli and Nova to Injury but Salvage a Win | By Jorge Arangure Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/basketball/knicks-rout-celtics-in-game-3.html | Knicks in a Stomping Close In on a Sweep | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/basketball/russell-westbrooks-injury-a-blow-to-oklahoma-city-thunder.html | Thunders Championship Chances Take a Tumble With a Knee Injury to Westbrook | By Benjamin Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/basketball/with-crowd-behind-them-celtics-go-nowhere-against-knicks.html | With Crowd Behind Them Celtics Go Nowhere Again | By Peter May | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/football/central-michigan-alumnus-celebrates-eric-fisher-going-no-1.html | Look My Alma Mater Is No 1 | By Wayne Kamidoi | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/football/in-taking-geno-smith-jets-give-up-on-mark-sanchez.html | In Taking Quarterback Jets Give Up On Another | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/football/justin-pugh-giants-top-pick-has-overcome-obstacles.html | Giants Top Pick Blends Intellect and Intensity | By Bill Pennington | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/football/manti-teo-goes-to-chargers-and-geno-smith-to-jets.html | Teo Finally Comes Off the Board Most Quarterbacks Dont | By Judy Battista | TX 7-896-711 | 2014-01-30 |

| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/technology/internet-sales-tax-coming-too-late-for-some-stores.html | Internet Sales Tax Coming Too Late for Some Stores | By David Streitfeld | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/after-attack-suspects-returned-to-routines-raising-no-suspicions.html | After Attack Suspects Returned to Routines Raising No Suspicions | By Katharine Q Seelye and Ian Lovett | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/in-west-tex-blast-wrangler-died-trying-to-save-horses.html | In Texas Blast Horseman Died Trying to Save Creatures He Loved | By Manny Fernandez | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/kathryn-wasserman-davis-hudson-river-benefactor-dies-at-106.html | Kathryn Davis 106 Donor Made the Hudson Her Cause | By Daniel E Slotnik | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/mormon-church-backs-boy-scouts-plan-to-lift-ban-on-gay-youths.html | Mormons Endorse Plan To Admit Gay Scouts | By Erik Eckholm | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/politics/pushing-the-gop-to-support-gay-rights.html | Pushing The GOP To Support Gay Rights | By Nicholas Confessore | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/americas/central-americans-pour-into-mexico-bound-for-us.html | In Trek North First Lure Is Mexicos Other Line | By Randal C Archibold | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/americas/tim-tracy-sought-to-show-venezuelas-divide-friends-say.html | US Filmmaker Held in Venezuela Sought to Show Political Divide Friends Say | By Mara Eugenia Daz and William Neuman | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/europe/eu-is-pressed-to-reconsider-cuts-as-economic-cure.html | Europe Pressed To Reconsider Cuts as a Cure | By Andrew Higgins | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/europe/frenchman-will-return-to-china-prized-bronze-artifacts-looted-in-19th-century.html | Frenchman Will Return to China Prized Bronze Artifacts Looted in 19th Century | By Edward Wong and Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/middleeast/israel-sees-obamas-response-on-syria-as-gauge-for-iran.html | Israel Sees US Response To Syria as Gauge on Iran | By David E Sanger and Jodi Rudoren | TX 7-896-711 | 2014-01-30 |
| 2013-04-19 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-711 | 2014-01-30 |
| 2013-04-20 | 2013-04-28 | https://www.nytimes.com/2013/04/20/arts/music/andy-johns-62-rolling-stones-and-led-zeppelin-engineer-dies.html | Andy Johns 62 Rolling Stones Album Engineer | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-28 | https://tmagazine.blogs.nytimes.com/2013/04/22/now-showing-artistrebeldandy-men-of-fashion/ | Now Showing Chronicling The Pioneers Of Mens Fashion | By Bruce Pask | TX 7-896-711 | 2014-01-30 |
| 2013-04-22 | 2013-04-28 | https://wheels.blogs.nytimes.com/2013/04/22/concept-cars-from-the-shanghai-auto-show/ | Big Dreams at Shanghai Car Show | By Benjamin Preston | TX 7-896-711 | 2014-01-30 |

| 2013-04-23 | 2013-04-28 | https://intransit.blogs.nytimes.com/2013/04/23/parks-museums-and-budget-cuts/ | Trending Parks Museums and Budget Cuts | By Tanya Mohn | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/who-says-new-york-is-not-affordable.html | Who Says New York Is Not Affordable | By Catherine Rampell | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/port-washington-li-the-town-with-a-homing-signal.html | The Town With a Homing Signal | By Marcelle Sussman Fischler | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/finding-the-flavors-of-charleston-sc.html | Ted Lee Shows the Way to find the Real Flavors of Charleston SC | By Emily Brennan | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/how-to-see-the-new-pope-in-rome.html | To See the Pope Prayers Wont Help | By Stephanie Rosenbloom | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-28 | https://intransit.blogs.nytimes.com/2013/04/24/for-silicon-valley-high-fliers/ | Airports For Silicon Valley High Fliers | By Emily Brennan | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-28 | https://intransit.blogs.nytimes.com/2013/04/24/more-car-sharing-from-hertz/ | Rental Cars More Car Sharing From Hertz | By Tanya Mohn | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-28 | https://www.nytimes.com/2013/04/24/feeling-for-gilbert-albert-interchangeable-rings/ | Feeling For Chameleon On a Finger | By Edward Barsamian | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/mushroom-bruschetta-that-can-carry-a-meal.html | Heavyweight Champignon | By Sam Sifton | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-28 | https://www.nytimes.com/2013/04/28/theater/joe-gilford-on-his-blacklisted-parents-and-his-play-finks.html | Blacklisted From a Childs View | By Joe Gilford | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/giving-fast-food-a-good-name-in-washington-dc.html | The Food Comes Fast the Laws Take Longer | By Ann Mah | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/in-mexico-eco-concerns-where-sea-lions-romp.html | Where Sea Lions Romp Eco Concerns | By Elisabeth Eaves | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://intransit.blogs.nytimes.com/2013/04/25/is-the-design-a-little-blocky/ | Hotels Is the Design a Little Blocky | By Emily Brennan | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://takingnote.blogs.nytimes.com/2013/04/25/the-tea-party-caucus-its-baaack/ | Return of the Tea Party | By David Firestone | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/design/anarchy-in-the-met.html | Anarchy in the Met | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/design/maya-lins-here-and-there-at-pace-gallery.html | Maya Lins New Memorial Is a City | By Carol Kino | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/design/punk-chaos-to-couture-at-the-mets-costume-institute.html | Anarchy in the Met | By Melena Ryzik | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/selected-letters-of-willa-cather.html | Entirely Personal | By Tom Perrotta | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/the-mothers-by-jennifer-gilmore.html | Wheres the Baby | By Molly Ringwald | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/buck-up-dad-for-your-sons-sake.html | Buck Up for Junior | By Philip Galanes | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/yes-i-really-am-bisexual-deal-with-it.html | Yes I Really Am Bisexual Deal With It | By Wilson Diehl | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/our-feel-good-war-on-breast-cancer.html | The Problem With Pink | By Peggy Orenstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/a-gardener-whose-field-is-park-avenue.html | A Gardeners Stage Park Avenue | By Constance Rosenblum | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/in-tribeca-another-stalled-project-is-reborn.html | The Lengthy Gestation of a TriBeCa Condo | By Julie Satow | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/the-beauty-of-high-bridge-on-the-comeback-trail.html | Beauty on the Comeback Trail | By Christopher Gray | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/the-seller-chooses-a-lender.html | The Seller Chooses a Lender | By Lisa Prevost | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/theater/the-last-five-years-by-jason-robert-brown-heading-to-film.html | The Strange Pull of a Simple Love Story | By Erik Piepenburg | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/36-hours-in-salta-argentina.html | 36 Hours Salta Argentina | By Shivani Vora | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://runway.blogs.nytimes.com/2013/04/26/for-altuzarra-a-ballet-debut/ | Fashion and Dance Meet Again in a New Ballet | By Cathy Horyn | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://takingnote.blogs.nytimes.com/2013/04/26/and-then-there-were-ten/ | And Then There Were 10 | By Dorothy J Samuels | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://takingnote.blogs.nytimes.com/2013/04/26/disgracing-the-quintessential-system-of-justice/ | Disgracing Justice | By Lincoln Caplan | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://tmagazine.blogs.nytimes.com/2013/04/26/now-showing-simone-shubuck/ | Returning to Form | By Eviana Hartman | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://tmagazine.blogs.nytimes.com/2013/04/26/pint-sized-edgy-duds-for-kids/ | Not in Your Size | By Alainna Lexie Beddie | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/april-28-may-4.html | April 28  May 4 | By Neil Genzlinger Rachel Saltz Jack Anderson Karen Rosenberg Daniel J Wakin Jason Zinoman and Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/dance/marina-abramovic-with-bolero-at-paris-opera-ballet.html | The Loner Enjoys Company | By Roslyn Sulcas | TX 7-896-711 | 2014-01-30 |

| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/music/auditory-hallucinations-what-they-are-what-they-do.html | The Sounds of a Mystery | By Corinna da FonsecaWollheim | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/music/fitz-and-the-tantrums-on-their-new-album.html | Their Rules So Theyll Break Them | By Jeremy Egner | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/music/new-music-by-laura-mvula-savages-and-iron-and-wine.html | Etching Boundaries for Politics or God | By Jon Pareles | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/music/the-family-behind-the-salome-chamber-orchestra.html | So Many Missions All Tied to Music | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/television/marc-marons-new-memoir-is-attempting-normal.html | Hes a Mess and That Makes It Funny | By Jason Zinoman | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/television/tracy-mcmillan-ready-for-love-matchmaker.html | Fan of Marriage Makes a Commitment | By Hilary Howard | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/automobiles/a-troubled-introduction-for-a-crucial-new-model.html | A Troubled Introduction for a Crucial New Model | By Paul Stenquist | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/automobiles/autoreviews/italian-soul-now-supersize.html | Italian Soul Now Supersize | By Dexter Ford | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/automobiles/autoreviews/the-secret-ingredient-is-ford-fusion.html | The Secret Ingredient Is Ford Fusion | By Ezra Dyer | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/automobiles/from-holland-bright-ideas-for-highways.html | Street Smarts From Holland Bright Ideas for Highways | By Paul Hockenos | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/automobiles/where-share-the-road-is-taken-literally.html | Where Share the Road Is Taken Literally | By Paul Hockenos | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/above-all-things-by-tanis-rideout.html | In the Heights | By Sara Wheeler | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/al-capp-by-michael-schumacher-and-denis-kitchen.html | Despot of Dogpatch | By Andy Webster | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/all-that-is-by-james-salter.html | A Changed Man | By Malcolm Jones | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/cooked-by-michael-pollan.html | Out of the Oven | By Bee Wilson | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/finding-florida-by-t-d-allman.html | Contested State | By Alexandra Starr | TX 7-896-711 | 2014-01-30 |

| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/gulp-by-mary-roach.html | And Down the Gullet | By Jon Ronson | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/life-after-life-by-kate-atkinson.html | Subject to Revision | By Francine Prose | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/marci-shores-taste-of-ashes.html | Shadowlands | By Adam Hochschild | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/nice-poem-ill-take-it.html | Nice Poem Ill Take It | By Sandra Beasley | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/rachel-kushners-flamethrowers.html | Revolutions Per Minute | By Cristina Garca | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/the-burgess-boys-by-elizabeth-strout.html | Sibling Rivals | By Sylvia Brownrigg | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/the-story-until-now-and-son-of-destruction-by-kit-reed.html | Transgenred | By Chelsea Cain | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/tiger-writing-by-gish-jen.html | Many Selves | By Wesley Yang | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/up-front.html | Up Front | By The Editors | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/a-den-mother-for-art-spectacles.html | A Den Mother for Art Spectacles | By Bob Morris | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/from-astroturf-to-red-carpet-at-the-nfl-draft-fashion-diary.html | From Red Zone to Red Carpet | By Guy Trebay | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/nasty-comments-on-twitter.html | Twitter Shows Its Rude Side | By Henry Alford | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/the-growing-pains-of-jonathan-krohn.html | Growing Pains | By Susan Chumsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/the-year-of-the-cat-books-of-style.html | The Year of the Cat | By Liesl Schillinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/absence-40-years-worth-makes-hearts-grow-very-fond-vows.html | Absence 40 Years Worth Makes 2 Hearts Grow Fonder | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/divorce-whisperer-mediating-with-parents-isnt-easy-field-notes.html | Divorce Whisperer Mediating With Parents Isnt Easy | By Monica Corcoran Harel | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/what-heather-graham-wore.html | Staying Effervescent Against the Odds | By BeeShyuan Chang | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/diederik-stapels-audacious-academic-fraud.html | The Mind of a Con Man | By Yudhijit Bhattacharjee | TX 7-896-711 | 2014-01-30 |

| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/michael-shannon-cannot-understand-why-hes-a-late-night-reject.html | It was Like Being Beaten by Broom Handles | Interview by Andrew Goldman | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/should-i-report-my-ex-wife-for-sleeping-with-her-patient.html | Obliged to Revenge | By Chuck Klosterman | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/the-problem-with-how-we-treat-bipolar-disorder.html | Selfless | By Linda Logan | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/the-unlikely-chef.html | The Unlikely Chef | By Jami Attenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/why-your-grandpa-is-cooler-than-you.html | No for Real Ask Your Grandpa Can I Have His HandMeDowns | By Mireille Silcoff | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/homevideo/pierre-etaix-recognized-by-criterion.html | The Dark Side of Innocence | By Dave Kehr | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/post-tenebras-lux-by-carlos-reygadas-at-film-forum.html | All the Dreaminess of Reality | By Dennis Lim | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/sightseers-directed-by-ben-wheatley.html | Its Vacation Lets Go on a Killing Spree | By Nicolas Rapold | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/the-weight-those-heels-carry.html | The Weight Those Heels Carry | By Felicia R Lee | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/translating-henry-james-for-the-screen.html | A Heavy Lift Onto the Screen | By Terrence Rafferty | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/a-review-of-cinco-de-mayo-restaurant-in-calverton.html | Authentic From the Name to the Tortillas | By Joanne Starkey | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/a-review-of-cws-chops-n-catch-in-manchester.html | A Dinner Menu Brimming With Bacon | By Rand Richards Cooper | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/at-havens-kitchen-finding-home-and-hearth.html | Home and Hearth Deluxe Edition | By Julie Satow | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/new-jersey-henhouses-sell-duck-goose-even-ostrich-eggs.html | The Size of a Gumball or Bigger Than Jumbo | By Tammy La Gorce | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/sauvignon-blancs-suit-the-season-and-asparagus.html | Sauvignon Blanc Suited to the Season | By Howard G Goldberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/the-brain-our-food-traffic-controller.html | The Brain Our FoodTraffic Controller | By Kathleen A Page and Robert S Sherwin | TX 7-896-711 | 2014-01-30 |

| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/305-degraw-street-a-brooklyn-oasis.html | A Brooklyn Oasis | By Robin Finn | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/a-roll-up-his-sleeves-buyer.html | A RollUpHisSleeves Buyer | By Joyce Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/co-op-board-presidents-tell-all.html | Board Presidents Tell All | By Robin Finn | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/north-shore-staten-island-borough-seeks-the-spotlight.html | A Borough Seeks the Spotlight | By Ronda Kaysen | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/hockey/chak-de-goal-a-punjabi-show-draws-new-hockey-fans.html | Language of the Game | By David Sax | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/a-bar-sprint-in-cocktail-crazed-san-francisco.html | A Bar Sprint in a CocktailCrazed City | By Robert Simonson | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/haute-hostels-put-to-the-test-in-europe.html | Haute Hostels | By Seth Sherwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/shaking-the-crowd-in-a-sicilian-town.html | Keeping One Step Ahead of the Crowd | By Ingrid K Williams | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://cityroom.blogs.nytimes.com/2013/04/27/we-can-never-get-comfortable-q-and-a-with-a-rescue-paramedic/ | We Can Never Get Comfortable | By Sarah Kramer | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://opinionator.blogs.nytimes.com/2013/04/27/no-rich-child-left-behind/ | No Rich Child Left Behind | By Sean F Reardon | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://opinionator.blogs.nytimes.com/2013/04/27/the-adulterous-sins-of-our-father-figures/ | The Adulterous Sins of Our Father Figures | By Benjamin Nugent | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/economy/pension-loans-drive-retirees-into-more-debt.html | Loans Borrowed Against Pensions Squeeze Retirees | By Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/housing-markets-future-has-many-variables.html | Todays Dream House May Not Be Tomorrows | By Robert J Shiller | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/in-cancer-treatment-new-dna-tools.html | Variations on a Gene And Tools to Find Them | By Anne Eisenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/jen-guzman-of-stella-chewys-on-keeping-everyone-in-sync.html | The Fastest Rowers Dont Always Make The Fastest Boat | By Adam Bryant | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/two-senators-try-to-slam-the-door-on-bank-bailouts.html | Trying to Slam The Bailout Door | By Gretchen Morgenson | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/ubisofts-montreal-studio-where-artists-are-superheroes.html | Where the Artists Are the Superheroes | By Caitlin Kelly | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/jobs/advisory-board-cos-chief-on-seeing-solutions-through.html | More Than ProblemSolving | By Robert Musslewhite | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/jobs/an-actor-and-comedian-aiming-to-dispel-stereotypes.html | Dispelling Stereotypes On Stage And Off | By Henry Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/a-review-of-the-electric-baby-at-two-river-theater-company.html | The Magic That Storytelling Can Do | By Michael Sommers | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/a-review-of-the-mountaintop-at-theaterworks-hartford.html | In Room 306 of the Lorraine Motel the Last Night | By Anita Gates | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/a-review-of-the-polaroid-years-at-vassar-college-in-poughkeepsie.html | Instant Photographs Lasting Images | By Martha Schwendener | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/at-salvation-taco-a-party-with-crunch.html | A Party With Crunch | By Liz Robbins | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/cynthia-daniels-bringing-home-a-well-rounded-music-career.html | Enjoying a WellRounded Career in Music | By Karin Lipson | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/holocaust-survivor-left-an-estate-worth-almost-40-million-but-no-heirs.html | He Left a Fortune to No One | By Julie Satow | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/many-openings-at-state-agency-go-to-those-with-ties-to-cuomo.html | Many Openings at State Agency Go to Those With Ties to Cuomo | By Danny Hakim | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/meg-wolitzer-writes-on-weekends-with-time-to-loll.html | A Bit of Writing and Various States of Loll | By Julie Bosman | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/memories-follow-a-find-near-9-11-site.html | Discovery Near 911 Site Stirs Memories | By Javier C Hernndez | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/nature-delivers-precious-edibles-to-westchester.html | The Season When Local Chefs Go Wild | By Alice Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/queensboro-motorcycle-clubs-engines-revving-for-103-years-now.html | Engines Revving for 103 Years | By Corey Kilgannon | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/sharing-bikes-and-fury-in-new-york-neighborhoods.html | The Bikes and the Fury | By Ginia Bellafante | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/the-seltzer-man-is-still-bubbly-after-all-these-years.html | As Old as the Bottles | By Corey Kilgannon | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/another-alleged-drug-kickback-scheme.html | Another Alleged Drug Kickback Scheme | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/bruni-the-lesson-of-boston.html | The Lesson of Boston | By Frank Bruni | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/diagnosing-the-wrong-deficit.html | Diagnosing The Wrong Deficit | By Vatsal G Thakkar | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/douthat-when-the-assimilation-of-immigrants-stalls.html | When Assimilation Stalls | By Ross Douthat | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/dowd-the-silver-foxs-pink-slip.html | Silver Foxs Pink Slip | By Maureen Dowd | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/food-aid-reform.html | Food Aid Reform | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/friedman-judgment-not-included.html | Judgment Not Included | By Thomas L Friedman | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/i-killed-my-friend.html | Sleeping With Guns | By Bruce Holbert | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/jad-abumrad.html | Jad Abumrad | By Kate Murphy | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/my-son-the-terrorist.html | My Son The Terrorist | By Larry David | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/the-art-of-the-hunt.html | The Art of the Hunt | By Judith H Dobrzynski | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/the-dark-side-of-energy-independence.html | The Dark Side of Energy Independence | By Benjamin Alter and Edward Fishman | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/the-economy-is-heading-the-wrong-way.html | Heading the Wrong Way | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/whither-moral-courage.html | Whither Moral Courage | By Salman Rushdie | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/why-do-people-still-bother-to-marry.html | In the Season of Marriage A Question Why Bother | By Andrew J Cherlin | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/wikipedias-sexism.html | Wikipedias Sexism | By Amanda Filipacchi | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/baseball/bullpen-falters-again-as-mets-fall-to-phillies.html | Marcum Keeps It Close Bullpen Hands It Over | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |

| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/baseball/dallas-greens-memoir-has-chapter-on-slain-granddaughter.html | A Baseball Memoir With a Somber Side | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/baseball/nova-injury-isnt-as-bad-as-he-feared-mri-suggests.html | Sabathia Is Uneven Again but Hafner Provides Enough for Win | By Jorge Arangure Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/baseball/victories-still-slow-to-come-astros-learn-to-celebrate-little-things.html | Astros Can Visualize Success Having It Is Another Matter | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/backcourts-in-forefront-in-warriors-nuggets-series.html | Guards Who Are Front and Center | By John Branch | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/bulls-are-the-ones-left-standing-after-triple-overtime-against-nets.html | Nets Head Home Tired and Teetering | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/bulls-carlos-boozer-increases-his-scoring-rebounding-and-grinning.html | Making Chicago Grin | By Ben Strauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/knicks-and-new-york-are-acquired-tastes-for-one-fan.html | Acquired Tastes Knicks and New York | By Finn Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/knicks-soar-on-basketball-iq-and-guile-to-subdue-celtics.html | Knicks Ripping Series Out of Celtics Hands | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/football/eric-fisher-transforms-from-a-work-in-progress-to-a-polished-no-1-pick.html | From Work in Progress To Polished No 1 Pick | By Stephen J Nesbitt | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/football/giants-trade-up-for-syracuse-quarterback-nassib.html | Facing Up To What If With a Pick | By Bill Pennington | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/harvards-playoff-duo-divided-by-65-years.html | Harvard8217s Playoff Duo Divided by 65 Years | By Hillel Kuttler | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/hockey/coping-with-playoff-passion.html | Coping With Playoff Passion | By Jeff Z Klein and Stu Hackel | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/hockey/in-southeast-division-plenty-of-sunshine-if-not-success.html | Vanishing Southeast Division Has Had Much More Sunshine Than Success | By Ben Rothenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/hockey/rangers-strengthen-playoff-position-with-rout-of-devils.html | Rangers Will Face Capitals in Round 1 | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/hockey/us-hockey-team-seeks-to-end-championship-failure.html | US Seeks to End 80 Years of Failure in a Tournament | By Lucas Aykroyd | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/jeremy-lin-gone-let-him-be-forgotten.html | Lin Is Gone Let Him Be Forgotten | By The New York Times | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/soccer/germanys-champions-league-dominance-is-peak-of-a-long-climb-back.html | Germans Dominance Is Peak of a Long Climb | By Nicholas Kulish | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/soccer/lions-of-judah-and-of-london-a-jewish-soccer-team-plays-when-saturday-comes.html | A London Team Is Built on One Religion but Has an Evolving Identity | By Sam Borden | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/technology/how-big-data-is-playing-recruiter-for-specialized-workers.html | I Was Discovered by an Algorithm | By Matt Richtel | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/technology/personal-data-takes-a-winding-path-into-marketers-hands.html | When Your Data Wanders To Places Youve Never Been | By Natasha Singer | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/faa-says-air-traffic-staffing-is-returning-to-normal.html | FAA Says Air Traffic Staffing Is Returning to Normal | By Thomas Kaplan and Peter Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/in-south-carolina-congressional-race-drama-outpaces-discussion-of-issues.html | In South Carolina Congressional Race Drama Outpaces Discussion of Issues | By Kim Severson | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/mississippi-man-arrested-in-sending-of-letters-laced-with-ricin.html | Shifting Focus Federal Agents Arrest New Suspect in Ricin Case | By Campbell Robertson | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/plan-to-lower-texas-high-school-standards-could-anger-voters.html | Lowering Standards To Earn a Diploma Could Raise Voters Ire | By Ross Ramsey | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/politics/immigrants-find-it-cheaper-to-send-money-home.html | Immigrants Pay Lower Fees to Send Money Home Helping to Ease Poverty | By Natalie Kitroeff | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/shot-at-boxing-title-denied-tamerlan-tsarnaev-reeled.html | Before Bombs a Battered American Dream | By Deborah Sontag David M Herszenhorn and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/texas-lawmakers-take-on-truancy-laws.html | Lawmakers Take On Texas Truancy Laws | By Maurice Chammah | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/time-for-texas-to-get-ready-for-the-shale-boom.html | Ready or Not for a Great Coming Shale Boom | By Kate Galbraith | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/veronica-mars-will-return-thanks-to-fan-financing.html | Reviving an Old Series the New Way FanFinancing | By Jason Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/africa/rebels-from-darfur-attack-in-north-kordofan-state.html | Rebels From Darfur Stage Attack in Neighboring State | By Ismail Kushkush | TX 7-896-711 | 2014-01-30 |

| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/asia/bernard-bajolet-leaving-afghanistan-has-his-say.html | Departing French Envoy Has Frank Words On Afghanistan | By Alissa J Rubin | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/asia/fleeing-violence-in-pakistan-hazaras-brave-uncertain-journey.html | Fleeing Pakistan Violence Hazaras Brave Uncertain Journey | By Declan Walsh | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/asia/north-korea-expected-to-charge-american.html | North Korea Expected to Indict American It Is Holding | By Choe SangHun | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/asia/unauthorized-colonies-dot-new-delhi-seeking-legal-status.html | Illegal Districts Dot New Delhi As City Swells | By Jim Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/europe/italy-forms-new-coalition-government-to-end-months-of-political-stalemate.html | Italy Forms New Coalition Government to End Months of Political Stalemate | By Rachel Donadio | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/europe/russian-officials-dismiss-magnitsky-list.html | Russians Go on TV to Say Sanctions Wont Matter | By Ellen Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/middleeast/islamist-rebels-gains-in-syria-create-dilemma-for-us.html | Islamist Rebels Create Dilemma On Syria Policy | By Ben Hubbard | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/your-money/companies-that-get-customer-service-right.html | When Companies Get It Right | By David Segal | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/your-money/the-stock-and-bond-mix-is-tough-to-rebalance.html | Rebalancing Dont Break The Seesaw | By Paul J Lim | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://cityroom.blogs.nytimes.com/2013/04/27/feminist-editor-dies-in-motorcycle-accident/ | Feminist Icon Dies in Crash In Yonkers | By Javier C Hernndez | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/design/in-cairo-rethinking-the-city-from-the-bottom-up.html | Who Rules the Street in Cairo The Residents Who Build It | By Michael Kimmelman | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/crosswords/chess/chess-sport-or-art-form.html | Tournament Seeks to Turn The Game Into an Art Form | By Dylan Loeb McClain | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/amy-pederson-anthony-converse-weddings.html | An Open Spot on the Family Tree | By Margaux Laskey | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/caroline-stewart-robert-colvin-jr-weddings.html | How About Back in the USSR | By Rosalie R Radomsky | TX 7-896-711 | 2014-01-30 |

| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/marietta-dindo-bradley-danforth-weddings.html | A First Date That Almost Wasnt | By Vincent M Mallozzi | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/suzanne-weaver-stephen-james-weddings.html | Going the Distance | By Nina Reyes | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/shamshad-begum-indian-film-singer-dies-at-94.html | Shamshad Begum 94 Unseen Singer of Indian Film | By Haresh Pandya | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/knicks-jr-smith-is-suspended-for-game-4-against-celtics.html | With Flick of His Elbow Knicks Smith Throws Celtics a Lifeline | By Howard Beck | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/nate-robinson-scores-23-in-fourth-quarter-to-ignite-bulls.html | Small in Stature Only Robinson Scores 23 in the Fourth to Ignite the Bulls | By Ben Strauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/football/jets-answer-one-question-with-geno-smith-but-others-remain.html | Jets Take Passer but Few to Surround Him | By Tom Pedulla | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/football/matt-barkley-stayed-at-usc-and-paid-for-it-with-late-draft-pick.html | Barkley Learns That Bad Things Can Come to Those Who Wait | By Judy Battista | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/hunting-ranches-resist-efforts-to-curb-feral-swine.html | When One Mans Game Is Also a Marauding Pest | By Erica Goode | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/jihad-discussions-led-to-warning-on-tamerlan-tsarnaev.html | Phone Calls Discussing Jihad Prompted Russian Warning on Tsarnaev | By Scott Shane | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/leo-branton-jr-who-defended-angela-davis-dies-at-91.html | Leo Branton Jr Activists Lawyer Dies at 91 | By William Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-29 | https://bits.blogs.nytimes.com/2013/04/23/the-flattening-of-design/ | When Design Turned Flat | By Nick Bilton | TX 7-896-711 | 2014-01-30 |
| 2013-04-23 | 2013-04-29 | https://bits.blogs.nytimes.com/2013/04/23/why-tim-cook-is-like-steve-ballmer/ | Parallels Between Cook and Ballmer | By Nick Wingfield | TX 7-896-711 | 2014-01-30 |
| 2013-04-27 | 2013-04-29 | https://www.nytimes.com/2013/04/27/theater/reviews/a-marriage-1-suburbia-takes-over-here-art-center.html | Knot Tied Check VineCovered Cottage Ready Check | By Claudia La Rocco | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://artsbeat.blogs.nytimes.com/2013/04/27/tribeca-film-festival-audiences-pick-their-favorites/ | Tribeca Film Festival Audiences Pick Favorites | By Stephanie Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://bits.blogs.nytimes.com/2013/04/28/disruptions-no-words-no-gestures-just-your-brain-as-a-control-pad/ | No Words No Gestures Just Your Brain as the Control Pad | By Nick Bilton | TX 7-896-711 | 2014-01-30 |

| 2013-04-28 | 2013-04-29 | https://dealbook.nytimes.com/2013/04/28/key-executive-said-to-be-leaving-jpmorgan-chase/ | Top Lieutenant of Dimon Leaving JPMorgan Chase | By Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-28 | 2013-04-29 | https://thecaucus.blogs.nytimes.com/2013/04/28/lawmakers-call-for-stronger-u-s-action-in-syria/ | Republicans Warn of Inaction on Syria | By Sheryl Gay Stolberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/american-academy-announces-newest-class.html | American Academy Announces Newest Class | Compiled by Adam W Kepler | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/dance/souleymane-badolo-and-cynthia-oliver-at-new-york-live-arts.html | SelfMockery in Movement and Divination in Ritual | By Brian Seibert | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/design/carol-bove-claims-a-stretch-of-high-line-with-sculpture.html | Once Upon a Landscape | By Randy Kennedy | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/music/annette-peacock-at-the-whitney-museum-of-american-art.html | Opinions and Feelings Years in the Making Play Out | By Ben Ratliff | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/music/gabriels-guide-to-the-48-states-at-carnegie-hall.html | Heres to the First 48 in Lessons of Word and Song | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/music/renee-flemings-perspectives-residency-at-carnegie-hall.html | Ruminating On Love And Desire | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/music/steven-wilson-at-the-best-buy-theater.html | An Artist Brushes Off the Constraints of ChartFriendly Songs | By Steve Smith | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/television/the-undocumented-on-pbss-independent-lens.html | Humanity Still Blooms in a Desert Bordering Mexico | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/books/nos4a2-a-novel-by-joe-hill.html | Villainous Christmas And Biker Heroines | By Janet Maslin | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/books/william-zinsser-author-of-on-writing-well-at-his-work.html | A Writing Coach Becomes A Listener | By Dan Barry | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/global/29iht-dreamliner29.html | All Nippon Tests 787 Jet After Repair Of Battery | By Hiroko Tabuchi | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/beastie-boys-sign-memoir-deal.html | Beastie Boys Sign A Memoir Deal | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/bombings-trip-up-reddit-in-its-turn-in-spotlight.html | Boston Attacks Trip Up Reddit In Its Turn in Spotlight | By Leslie Kaufman | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/cable-tvs-shift-to-darker-dramas-proves-lucrative.html | Giving A Wide Berth To Artists Of Cable TV | By David Carr | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/fleishmanhillards-rebrands-itself-with-a-21st-century-focus.html | The New Look of Public Relations | By Stuart Elliott | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/mary-thom-a-chronicler-of-the-feminist-movement-dies-at-68.html | Mary Thom 68 an Editor Who Shaped Feminist Voices | By Javier C Hernndez | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/nbc-renews-5-dramas.html | NBC Renews 5 Dramas | By Bill Carter | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/rihanna-and-chris-browns-relationship-divides-the-public.html | Stormy Relationship Forgiving Followers | By Ben Sisario | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/racial-wealth-gap-widened-during-recession.html | Recession Worsened Wealth Gap For Races | By Annie Lowrey | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/venture-capitalists-are-making-bigger-bets-on-food-start-ups.html | In Silicon Valleys Kitchen | By Jenna Wortham and Claire Cain Miller | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/crosswords/bridge/augie-boehm-at-the-honors-bridge-club-in-manhattan.html | Augie Boehm at the Honors Bridge Club in Manhattan | By Phillip Alder | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/movies/bergdorf-goodman-joins-valentino-in-the-documentary-lineup.html | Attention Audience Attention Shoppers | By Brooks Barnes | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/brooklyn-man-refusing-to-testify-in-times-square-bomb-case.html | Man Refusing to Testify Before Grand Jury in Times Square Bombing Case | By Colin Moynihan | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/in-trial-of-lius-ex-aides-queries-on-prospective-jurors-views-of-politicians.html | During Jury Selection Trying to Erase Politics From a Politicized Fraud Trial | By Benjamin Weiser | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/robbed-at-gunpoint-some-bronx-victims-resist.html | Robbed at Gunpoint Some Bronx Victims Resist | By J David Goodman | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/baseball/mets-offense-falls-silent-as-phillies-earn-sweep.html | Mets Tinker With Offense But Are Unable to Fix It | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/baseball/overbay-helps-yankees-sweep-dickey-and-blue-jays.html | Pieces That the Yankees Had to Hastily Gather Are Falling Into Place | By Jorge Arangure Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/basketball/terry-helps-celtics-beat-knicks-and-stave-off-elimination.html | Terry Jabs Knicks as Celtics Stay Alive | By Howard Beck | TX 7-896-711 | 2014-01-30 |

| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/golf/gazing-into-the-crystal-golf-ball.html | Figuring Out the Games Seasonal Rhythms | By Bill Pennington | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/soccer/abu-dhabi-sheik-is-said-to-be-on-track-to-own-new-soccer-team-in-new-york.html | Sheik Said To Pursue MLS Club For Queens | By Jer Longman and Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/technology/kenneth-i-appel-mathematician-who-harnessed-computer-power-dies-at-80.html | Kenneth I Appel 80 Dies Computerized Higher Math | By Dennis Overbye | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/asians-now-largest-immigrant-group-in-southern-california.html | New Suburban Dream Born Of Asia and Southern California | By Jennifer Medina | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/asia/cia-delivers-cash-to-afghan-leaders-office.html | Karzais Office Gets Bags Full Of CIA Cash | By Matthew Rosenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/2-officers-shot-as-italys-government-sworn-in.html | 3 Shot Near Premiers Office As Italys Cabinet Is Sworn In | By Elisabetta Povoledo | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/iceland-voters-oust-government.html | Iceland Ousts Government That Steered It Out of Crisis | By Sarah Lyall | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/italian-prime-ministers-political-acrobatics.html | An Italian Leader and a Political Acrobat | By Elisabetta Povoledo | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/middleeast/iraq-suspends-al-jazeera-and-other-tv-channels.html | Iraq Revokes Licenses of Al Jazeera and Other TV Channels Amid Sunni Uprising | By Tim Arango | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/middleeast/israel-says-its-not-asking-us-to-intervene-in-syria.html | Israel Says Its Not Seeking US Intervention in Syria Despite Chemical Arms | By Ethan Bronner | TX 7-896-711 | 2014-01-30 |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/middleeast/more-killed-in-pakistan-in-bombings-ahead-of-election.html | At Least 8 Killed in Taliban Attacks on Candidates in Pakistan | By Declan Walsh | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/music/adolph-herseth-91-trumpeter-with-chicago-symphony-dies.html | Adolph Herseth 91 Trumpeter With Chicago Symphony | By Paul Vitello | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/music/donald-shirley-pianist-and-composer-dies-at-86.html | Donald Shirley a Pianist With Own Genre Dies at 86 | By Bruce Weber | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/television/tv-schedule-for-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/empire-state-building-feud-nears-crucial-ruling.html | A Nasty Epic Real Estate Battle With Stakes 102 Stories High | By Charles V Bagli and Julie Creswell | TX 7-896-711 | 2014-01-30 |

| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/center-to-offer-tools-for-gauging-impact-of-media.html | Center Will Offer New Tools for Measuring the Impact of Media Beyond Numbers | By Michael Cieply | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/deal-puts-huffington-post-channel-on-cable-tv.html | Deal Gives News Site A Presence On Cable TV | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/media-critics-turn-to-twitter.html | Turning the Tables on the News Media Tease | By Noam Cohen | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/media-decoder-adding-local-flavor-to-the-takeaway.html | The Takeaway Aims to Add Local Flavor to News Reports | By Elizabeth Jensen | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/social-medias-effects-on-markets-concern-regulators.html | Twitter Speaks Markets Listen And Fears Rise | By Amy Chozick and Nicole Perlroth | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/two-classics-of-the-soaps-are-heading-to-the-web.html | Two Classics Of the Soaps Are Heading To the Web | By Brian Stelter | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/valeant-actavis-merger-talks-are-said-to-fall-through.html | Valeant8217s Talks to Take Over Another Drug Maker Are Said to Fall Through | By Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/archivists-bringing-past-into-future-are-now-less-cloistered.html | Leaving Cloister Of Dusty Offices Young Archivists Find Like Minds | By Alison Leigh Cowan | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/video-scrutinizes-late-term-abortion-practices-at-bronx-clinic.html | Group Releases Covert Video of a Bronx Abortion Clinic | By Vivian Yee | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/walking-new-york-one-census-tract-at-a-time.html | A New York City Trek The Census Might Love | By Tim Stelloh | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/young-inmates-find-a-voice-through-short-films.html | Young Inmates Find a Voice Through Short Films | By Daniel E Slotnik | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/calling-911-shouldnt-lead-to-jail.html | Calling 911 Shouldnt Lead to Jail | By David Sheff | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/congressional-restraints-on-gun-safety.html | Congressional Restraints on Gun Safety | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/cracking-down-on-predatory-lending.html | Predatory Lenders | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/krugman-the-story-of-our-time.html | The Story Of Our Time | By Paul Krugman | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/next-steps-on-military-sexual-assaults.html | Next Steps on Military Sexual Assaults | By The Editorial Board | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/the-dutch-should-ditch-the-king-and-hire-an-actor.html | Ditch the King Hire an Actor | By Arnon Grunberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/the-urban-fire-next-time.html | The Urban Fire Next Time | By Patrick Sharkey | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/wins-and-losses-in-the-fight-against-tobacco.html | Wins and Losses in the Fight Against Tobacco | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/baseball/pablo-sandovals-heavyweight-game-for-giants.html | A Big Talent In a Plus Size | By Jason Turbow | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/celtics-defiant-in-avoiding-sweep-by-knicks.html | Celtics Muster a Days Worth of Defiance | By Peter May | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/basketball/heat-sweep-as-dwyane-wade-sits-and-lebron-james-scores-30.html | James Asks Wade to Sit Then Picks Up the Slack | By Nate Taylor | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/basketball/knicks-hit-bump-with-celtics-on-road-to-round-2.html | Hitting a Bump on the Road to the Next Round | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/basketball/nets-must-dig-deep-to-stay-with-and-beat-the-bulls.html | After Triply Hard Loss Nets Must Find the Heart to Stay With the Bulls | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/golf/inbee-park-wins-north-texas-lpga-shootout.html | Parks Win Wraps Up the LPGA Tours Successful Return to Dallas | By Karen Crouse | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/hockey/derek-stepans-game-carries-more-weight-than-his-name.html | As Playoffs Near Stepans Game Value Exceeds Name Value | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/kevin-krigger-soon-to-race-in-kentucky-derby-is-a-jockey-period.html | Just Out to Win | By Melissa Hoppert | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/arizona-haven-for-deaf-faces-discrimination-charges.html | A Haven for the Deaf Draws Federal Scrutiny Over Potential Discrimination | By Fernanda Santos | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/politics/anthony-r-foxx-to-be-nominated-transportation-secretary.html | President Picks Mayor Of Charlotte For Cabinet | By Peter Baker | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/politics/bill-on-sales-tax-for-internet-purchases-divides-republicans.html | Push to Require Online Sales Tax Divides the GOP | By Jonathan Weisman | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/politics/massachusetts-senate-candidates-call-attention-to-primaries.html | Massachusetts Voters Reminded Senate Primaries Are at Hand | By Katharine Q Seelye | TX 7-896-711 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/tamerlan-tsarnaevs-contacts-on-russian-trip-draw-scrutiny.html | Agents Pore Over Suspects Trip to Russia | By Scott Shane and David M Herszenhorn | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/us-mexico-dea-informant.html | A Drug War Informer in No Mans Land | By Ginger Thompson | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/asia/after-building-collapse-tears-and-rage-as-hope-fades-in-bangladesh.html | Tears and Rage as Hope Fades in Bangladesh | By Jim Yardley | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/georgia-promises-new-look-at-freddie-woodruff-killing.html | New Look at a CIA Officers Death | By Andrew Higgins | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/parliament-passes-plan-for-layoffs-in-greece.html | Parliament Passes Plan For Layoffs In Greece | By Niki Kitsantonis | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/middleeast/clashes-in-iraq-carry-worries-of-a-new-civil-war.html | Clashes Carry Worries Of a New Civil War | By Tim Arango | TX 7-896-711 | 2014-01-30 |
| 2013-04-24 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/24/do-we-have-to-cool-down-after-exercise/ | Skipping the PostWorkout Workout | By Gretchen Reynolds | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/alibaba-buys-stake-in-sina-weibo-a-chinese-answer-to-twitter/ | Alibaba Buys a Stake in Chinas Twitter | By Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/deutsche-bank-profit-rises-as-bank-plans-to-raise-new-capital/ | Deutsche Bank Posts a Profit and Agrees to Raise Its Capital Reserves | By Jack Ewing | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/kodak-strikes-new-deal-for-imaging-units-to-win-exit-from-bankruptcy/ | Kodak Spinoffs Clear Path For Exit From Bankruptcy | By Michael J de la Merced | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/santanders-chief-executive-resigns/ | Confronted by Renewed Legal Problems Chief of Santander Resigns | By Mark Scott and Raphael Minder | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://fivethirtyeight.blogs.nytimes.com/2013/04/29/jason-collins-breaks-a-barrier-but-will-he-find-another-n-b-a-job/ | An Aging Big Mans Chances To Hang On | By Nate Silver | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/an-exam-with-poor-results/ | An Exam With Poor Results | By Jane E Brody | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/debating-age-limits-on-tobacco/ | Debating Age Limits On Tobacco | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/new-doubts-about-ginkgo-biloba/ | New Doubts About Ginkgo Biloba | By Roni Caryn Rabin | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/overweight-patients-face-bias/ | Overweight Patients Face Bias | By Tara ParkerPope | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/really-the-claim-evening-primrose-oil-soothes-eczema/ | The Claim Evening primrose oil helps soothe eczema | By Anahad OConnor | TX 7-896-711 | 2014-01-30 |

| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/teenage-years-in-the-stroke-belt/ | Patterns Teenage Years in the Stroke Belt | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/why-doctors-are-sued/ | Safety Why Doctors Are Sued | By Nicholas Bakalar | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/30iht-vangogh30.html | Van Goghs True Palette Revealed | By Nina Siegal | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/dance/anna-sperbers-superseded-third-at-chocolate-factory.html | Side by Side by Audience | By Gia Kourlas | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/dance/khmeropedies-iii-and-amrita-performing-arts-at-the-guggenheim.html | Its Monkey See Do And Dance | By Alastair Macaulay | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/american-soundscapes-ensemble-at-carnegie-hall.html | New Generation Greets the Complexities of the Past | By Vivien Schweitzer | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/new-albums-from-iggy-and-the-stooges-darcy-james-argue-and-kenny-chesney.html | New Albums From Iggy and the Stooges Darcy James Argue and Kenny Chesney | By Jon Pareles Jon Caramanica and Nate Chinen | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/paul-williams-at-the-cafe-carlyle.html | Love but Thats Only Part of His Story | By Stephen Holden | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/rihanna-at-prudential-center.html | Dropping the Temperature To Heat Up the Crowd | By Jon Caramanica | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/the-cunning-little-vixen-at-peter-jay-sharp-theater.html | Where Foxes Are Wise and Humans Are Troubled | By Anthony Tommasini | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/vijay-iyer-alone-and-with-others-at-zankel-hall.html | Alone and With Others a Jazz Pianist Who Specializes in Disorientation | By Nate Chinen | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/television/inside-amy-schumer-on-comedy-central.html | Outside the Comfort Zone And Into Sketch Comedy | By Neil Genzlinger | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/books/daniel-dennett-author-of-intuition-pumps-and-other-tools-for-thinking.html | Philosophy That Stirs The Waters | By Jennifer Schuessler | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/books/edna-obriens-memoir-country-girl.html | Seeking the Ardent Life Finding It and Sharing It | By Dwight Garner | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/ankasa-executive-sees-airport-security-in-action.html | A TooClose View of Airport Security in Action | By Sachin Ahluwalia | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/economy/fed-unlikely-to-expand-asset-purchases.html | As Jobs Lag Fed Is Viewed As Unlikely To Do More | By Binyamin Appelbaum | TX 7-896-711 | 2014-01-30 |

| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/energy-environment/occidental-petroleum-chief-to-stay-until-end-of-2014.html | Occidental Petroleum Chief to Stay Until End of 2014 | By Clifford Krauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/global/30iht-eubees30.html | Europe Bans Pesticides Thought to Be Hurting Bees | By David Jolly | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/global/30iht-eugreece30.html | Euro Zone Officials Release Next Set of Loans for Greece | By Niki Kitsantonis | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/global/blaming-europes-central-bank.html | Blaming Europes Central Bank | By Jack Ewing | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/microsoft-weather-company-and-more-make-ad-pitches.html | Hoopla of TV Wooing Ads to Digital Media | By Stuart Elliott and Tanzina Vega | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/to-keep-fares-low-airlines-charge-for-the-extras.html | As Fliers Chase Low Fares Fees for the Extras Add Up | By Joe Sharkey | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/travel-sites-merge-which-some-see-as-boon-for-consumers.html | Fewer Bigger Travel Sites | By Harriet Edleson | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/health/cure-still-out-of-reach-but-hiv-is-invincible-no-more.html | Cured of AIDS Not Yet | By Donald G McNeil Jr | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/as-east-midtown-girds-for-taller-buildings-a-few-knee-high-relics-remain.html | As East Midtown Girds for Taller Buildings Squat Relics Endure | By Elizabeth A Harris | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/community-college-in-manhattan-gets-15-million-gift-and-new-name.html | 15 Million Gift and New Name for Community College | By Ariel Kaminer | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/a-blank-canvas-to-create-smart-limbs.html | A Blank Canvas to Create Smart Limbs | By Claudia Dreifus | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/alexander-graham-bells-voice-animals-in-space-and-more.html | Alexander Graham Bells Voice Animals in Space and More | By Jennifer A Kingson | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/ants-change-job-duties-as-they-age.html | Animal Behavior Ants Become JobHoppers as They Age | By Sindya N Bhanoo | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/clean-book-review-once-an-addicts-father-now-an-advocate.html | Addicts Father Now Advocate | By Abigail Zuger MD | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/exercise-versus-calories-on-menu-lists.html | Human Behavior How Much Exercise to Work Off This Sandwich | By Douglas Quenqua | TX 7-896-711 | 2014-01-30 |

| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/how-grid-cells-in-brain-help-map-out-space.html | Grid Cells Crystals of the Brain | By James Gorman | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/may-britt-and-edvard-moser-explore-the-brains-gps.html | A Sense of Where You Are | By James Gorman | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/should-we-use-hot-water-to-brush-our-teeth.html | The Truth About Brushing | By C Claiborne Ray | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/wired-for-crime-competition-in-science.html | Wired for Crime Competition in Science | By Jascha Hoffman | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/basketball/game-5-nets-bulls.html | For Nets No Overtime and No Surrender | By Zach Schonbrun | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/basketball/nba-center-jason-collins-comes-out-as-gay.html | With the Words Im Gay an NBA Center Breaks a Barrier | By Howard Beck and John Branch | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/basketball/nbas-kings-likely-to-remain-in-sacramento.html | Committee Advises Owners to Reject a Kings Move to Seattle | By Ken Belson | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/basketball/players-voice-support-of-jason-collins-on-twitter.html | Inside NBA and Out Words of Support Mostly for Collinss Revelation | By Benjamin Hoffman and Christine Haughney | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/football/jets-release-quarterback-tim-tebow.html | Noisy Courtship Quiet Breakup | By Ben Shpigel | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/hockey/nhl-playoffs-reshuffle-the-deck.html | Two Clear Favorites and One Broken Jaw | By Jeff Z Klein | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/theater/reviews/born-with-teeth-at-the-pershing-square-signature-center.html | When Killing Is No Longer For the Good | By Claudia La Rocco | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/charlotte-mayor-is-nominated-for-transportation-secretary.html | Charlotte Mayor Is Chosen as Transportation Chief | By Peter Baker and Michael D Shear | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/justices-back-state-restrictions-on-information-requests.html | Supreme Court Backs State Restrictions on Who Can Ask for Information | By Adam Liptak | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/politics/next-big-challenge-for-health-law-carrying-it-out.html | The Next Big Challenge for Obamas Health Care Law Carrying It Out | By John Harwood | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/supreme-court-ruling-on-sentencing-yields-split-interpretations.html | Is 100 Years a Sentence Of Life Views Are Split | By Adam Liptak | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/trial-abortion-doctor-kermit-gosnell.html | Both Sides Rest in Trial of a Philadelphia Abortion Doctor Charged With Murder | By Trip Gabriel | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/africa/outcry-over-military-tactics-after-massacre-in-nigeria.html | Massacre in Nigeria Ignites Outcry Over Military | By Adam Nossiter | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/americas/restaurant-patrons-behavior-is-panned.html | Bad Reviews For a Patron At an Eatery In Mexico | By Damien Cave | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/chinese-tourist-boat-headstoward-disputed-islands.html | China Cruise Ship to Challenge Control of Disputed Islands | By Edward Wong | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/karzai-acknowledges-cash-deliveries-by-cia.html | Afghan Leader Confirms Cash Deliveries by CIA | By Matthew Rosenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/suicide-bomb-pakistan.html | Bomber on Motorcycle Kills 9 During Rush Hour in Pakistan | By Ismail Khan and Declan Walsh | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/grim-economics-shape-frances-military-spending.html | Grim Economics Shape Frances Military Spending | By Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/ship-collision-off-greece.html | Greece Collision of Cargo Ships Leaves 10 Syrian Sailors Missing | By Niki Kitsantonis | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/woman-loses-appeal-for-assisted-death-in-ireland.html | Irish Woman Loses Appeal for Assisted Death | By Douglas Dalby | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/middleeast/as-election-nears-ahmadinejads-critics-pile-on.html | As Election in Iran Nears Ahmadinejads Critics Are Piling On | By Thomas Erdbrink | TX 7-896-711 | 2014-01-30 |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/middleeast/syria-war-developments.html | Syrian Prime Minister Escapes Assassins Bomb | By Anne Barnard and Alan Cowell | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/another-executive-leaves-jpmorgan-raising-questions-as-vote-nears/ | Another Executive Leaves JPMorgan Raising Questions as Vote Nears | By Susanne Craig and Jessica SilverGreenberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/studying-the-dark-art-of-leaking-deal-talks/ | Studying The Dark Art Of Leaking Deal Talks | By Andrew Ross Sorkin | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/technology-start-ups-take-root-in-berlin/ | StartUps Take Root in Berlin | By Mark Scott | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/janos-starker-master-cellist-dies-at-88.html | Janos Starker Master of the Cello Dies at 88 | By Margalit Fox | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/global/european-troubles-lower-results-for-vw-and-fiat.html | Even VW Now Feels the Weight Of Europes Economic Troubles | By Bill Vlasic | TX 7-896-711 | 2014-01-30 |

| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/education/colleges-adapt-online-courses-to-ease-burden.html | Colleges Adapt Online Courses To Ease Burden | By Tamar Lewin | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/education/state-financing-for-preschool-fell-10-percent-report-says.html | Preschool Financing Declined Study Finds | By Motoko Rich | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/agents-now-face-fines-for-listing-illegal-apartments.html | Fines for Agents Who Show Illegal Dwellings | By Elizabeth A Harris | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/cuomo-and-publisher-are-said-to-be-in-talks-about-memoir.html | Publisher Is Backing Off a Book About Cuomo in Favor of One Written by Him | By Thomas Kaplan and Julie Bosman | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/jobless-after-scandal-weiner-triumphs-in-corporate-world.html | All Puns Aside Weiner Makes Lucrative Name in Consulting | By Michael Barbaro | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/park-deals-chip-away-at-new-york-citys-gems.html | Park Deals Chip Away At Citys Gems | By Michael Powell | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/quinn-running-for-mayor-once-again-stands-in-for-bloomberg.html | Once Again Standing In For the Mayor Someone Who Wants His Job | By Michael M Grynbaum | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/tenants-sue-new-yorks-housing-authority-over-repair-delays.html | Housing Authority Is Sued Over Slow Pace of Repairs | By Mireya Navarro | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/to-defend-police-city-cites-officers-laziness.html | In Its Defense Police Dept Cites Laziness Of Its Officers | By Joseph Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/bangladeshs-are-only-the-latest-in-textile-factory-disasters.html | Clothed in Misery | By M T Anderson | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/brooks-engaged-or-detached.html | Engaged Or Detached | By David Brooks | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/bruni-basketballs-gay-paragon.html | Basketballs Gay Paragon | By Frank Bruni | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/ill-considered-advice-on-syria.html | IllConsidered Advice on Syria | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/jim-thorpes-place-in-america.html | Jim Thorpes Place in America | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/mayor-bloomberg-rethinks-recycling.html | The Mayor Rethinks Recycling | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/nocera-the-detainees-dilemma.html | The Detainees Dilemma | By Joe Nocera | TX 7-896-711 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/the-supreme-court-rules-on-a-states-duty-to-indigent-defendants.html | A States Duty to Indigent Defendants | By The Editorial Board | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/groundbreaking-surgery-for-girl-born-without-windpipe.html | Groundbreaking Surgery for Girl Born Without Windpipe | By Henry Fountain | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/space/day-of-firsts-for-a-spaceship.html | Day Of Firsts For a Spaceship | By Kenneth Chang | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/baseball/astros-get-to-andy-pettitte-early-and-often-in-rout-of-yankees.html | Lacking His Best Pitch Pettitte Is No Match For ALs Worst Team | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/baseball/mets-david-wright-out-with-sore-neck.html | Stiff Neck and Spasms Send Wright to Bench | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/baseball/mets-matt-harvey-at-less-than-best-is-still-strong-despite-loss-to-marlins.html | Less Than Harveys Best Still Qualifies as Strong | By Scott Cacciola | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/baseball/yankees-francisco-cervelli-says-he-will-alter-his-catching-style-after-injury.html | Cervelli8217s Positivity Faces Yet Another Test | By David Waldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/baseball/yankees-vernon-wells-regains-his-stroke-and-his-success.html | Wells Shows He Still Has Bat Speed in a Fast Start for the Yankees | By Tyler Kepner | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/basketball/jason-collins-and-nba-are-at-frontier-after-collins-announced-he-is-gay.html | A Player and a League At a Frontier | By Harvey Araton | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/hockey/blackhawks-jonathan-toews-continues-to-measure-up-to-captain-serious-nickname.html | Mature From the Start the Blackhawks Captain Serious Continues to Grow | By Ben Strauss | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/hockey/tim-taylor-yale-and-olympic-hockey-coach-dies-at-71.html | Tim Taylor 71 Yale and 94 Olympic Coach | By Richard Goldstein | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/early-film-is-found-of-blacks-playing-baseball.html | Antique Film of Black Ballplayers Surfaces and Their Diamond Is a Plantation | By Robbie Brown | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/politics/for-millennial-voters-a-tide-of-cynicism-toward-politics.html | For Millennials a Tide of Cynicism and a Partisan Gap | By Sheryl Gay Stolberg | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/politics/former-senator-at-odds-with-protege-on-immigration.html | Immigration Splits Senator From Mentor | By Ashley Parker | TX 7-896-711 | 2014-01-30 |

| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/politics/interior-secretary-sally-jewell-savors-a-steep-learning-curve.html | New Interior Chief Savors A Steep Learning Curve | By John M Broder | TX 7-896-711 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/tsarnaev-wife-katherine-russell-scrutinized-by-authorities.html | Investigators Obtain DNA From Widow Of Suspect | By Michael S Schmidt and Serge F Kovaleski | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/afghanistan-7-people-are-killed-in-cargo-plane-crash-near-kabul.html | Afghanistan 7 People Are Killed In Cargo Plane Crash Near Kabul | By Alissa J Rubin | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/radioactive-water-imperils-fukushima-plant.html | Tainted Water Poses New Risks At Japan Reactor | By Martin Fackler | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/enrico-letta-italys-new-premier-puts-stimulus-first.html | Italys New Premier Puts Stimulus First | By Elisabetta Povoledo | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/in-kosovo-5-are-convicted-in-organ-trafficking.html | 5 Are Convicted in Kosovo Organ Trafficking | By Dan Bilefsky | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/oslo-copes-with-shortage-of-garbage-it-turns-into-energy.html | A City That Turns Garbage Into Energy Copes With a Shortage | By John Tagliabue | TX 7-896-711 | 2014-01-30 |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/pierre-moscovici-finance-minister-under-fire.html | Steering Frances Economy and Attacked From All Sides | By Steven Erlanger | TX 7-896-711 | 2014-01-30 |
| 2013-04-25 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/kevin-pogue-seeks-washington-states-top-terroir.html | In Search of Terroir Ear to the Ground | By Eric Asimov | TX 7-876-003 | 2014-01-30 |
| 2013-04-25 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/reviews/hungry-city-salt-fat-in-sunnyside-queens.html | Homeland Meets Hometown | By Ligaya Mishan | TX 7-876-003 | 2014-01-30 |
| 2013-04-26 | 2013-05-01 | https://www.nytimes.com/2013/04/27/world/europe/26iht-germany26.html | StreetLevel Change a Name at a Time | By Melissa Eddy | TX 7-876-003 | 2014-01-30 |
| 2013-04-26 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/getting-a-pale-golden-sear-on-squid.html | Searing Squid Is a Slippery Task | By Melissa Clark | TX 7-876-003 | 2014-01-30 |
| 2013-04-26 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/the-fragrant-trendy-ramp-makes-a-delightful-addition-to-dishes.html | In the Ramp Debate Hes a Yea | By David Tanis | TX 7-876-003 | 2014-01-30 |
| 2013-04-29 | 2013-05-01 | https://dinersjournal.blogs.nytimes.com/2013/04/29/a-reporter-eats-and-drinks-the-news/ | My Relationship With Food | By Jeff Gordinier | TX 7-876-003 | 2014-01-30 |
| 2013-04-29 | 2013-05-01 | https://www.nytimes.com/2013/04/30/dining/ban-on-many-italian-pork-products-to-be-relaxed.html | A Ban on Some Italian Cured Meat Is Ending | By Glenn Collins | TX 7-876-003 | 2014-01-30 |
| 2013-04-29 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/white-asparagus-frances-spring-treat.html | Worthy of Versailles | By Elaine Sciolino | TX 7-876-003 | 2014-01-30 |

| 2013-04-30 | 2013-05-01 | https://artsbeat.blogs.nytimes.com/2013/04/30/routledge-to-publish-porn-studies-journal/ | Definitely Read It For the Articles | By Jennifer Schuessler | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-05-01 | https://cityroom.blogs.nytimes.com/2013/04/30/cuomo-asks-con-ed-to-freeze-bonuses-for-top-executives/ | Cuomo Asks Con Ed to Freeze Bonuses for Top Executives | By Patrick McGeehan | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://cityroom.blogs.nytimes.com/2013/04/30/searching-for-the-snakehead-fish-fierce-and-entirely-unwelcome/ | In Central Park Hunt for an Intruder Is On | By MARC SANTORA | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://dealbook.nytimes.com/2013/04/30/apple-raises-17-billion-in-record-debt-sale/ | To Satisfy Its Investors CashRich Apple Borrows Money | By Peter Lattman and Peter Eavis | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://dealbook.nytimes.com/2013/04/30/deutsche-bank-shares-rise-as-bank-executives-look-past-financial-crisis/ | Looking Beyond Crisis Deutsche Bank Issues Shares to Shore Up Its Books | By Jack Ewing | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://dealbook.nytimes.com/2013/04/30/in-venture-capital-deals-not-every-founder-will-be-a-zuckerberg/ | In Venture Capital Deals Not Every Founder Will Be a Zuckerberg | By Steven Davidoff Solomon | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://dealbook.nytimes.com/2013/04/30/softbank-chief-is-defiant-as-dish-challenges-his-bid-for-sprint/ | SoftBank Chief Speaks Out Promoting Takeover Bid for Sprint | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://dinersjournal.blogs.nytimes.com/2013/04/30/front-burner-15/ | Front Burner | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://goal.blogs.nytimes.com/2013/04/30/champions-league-semifinals-matchday-3-dortmund-at-real-madrid/ | Dortmund Loses but Reaches Champions Final in Frantic Finish | By Andrew Das | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/dance/summers-different-at-la-mamas-ellen-stewart-theater.html | Grandma Looked Good In It and So Does Dad | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/music/the-baroque-vanguard-at-the-miller-theater.html | Stormy Weather Can Set the Stage for Sounds Both Old and New | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/music/the-trinity-choirs-stravinsky-festival.html | Stravinsky Inspires a Festival to Get It Together Fast | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/television/big-brain-theory-and-brain-games.html | Gray Matter In Moments Of Triumph And Defeat | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/television/manhunt-for-bin-laden-on-hbo.html | A Sisterhood Against Terror | By Mike Hale | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/books/a-delicate-truth-by-john-le-carre.html | In This War The Enemies Are on All Sides | By Michiko Kakutani | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/a-corporate-retreat-for-team-building-with-a-taste-of-wine.html | A Corporate Retreat For TeamBuilding With a Taste of Wine | By Christine Negroni and Stacy Slinkard | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/a-physiologist-suggests-exercise-during-airport-layovers.html | For Healthier Flying Pack a Pair of Walking Shoes | By John Hanc | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/airports-and-hotels-in-emerging-markets-outpace-the-west.html | GlobeTrotting | By Jad Mouawad | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/dispatches-from-the-foxholes-of-business-travel.html | Dispatches From the Foxholes of Business Travel | By J Peder Zane | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/fda-approves-raptor-drug-for-form-of-cystinosis.html | A Rare Ailment and a High Price | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/getting-work-done-isnt-easy-in-coach-class.html | Plan to Do Work in Coach Youd Better Not Count on It | By Phyllis Korkki | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/global/bps-4-2-billion-profit-beats-forecasts.html | A Retrenched BP Tops Profit Forecasts | By Stanley Reed | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/global/european-unemployment-sets-another-record.html | In Continuing Sign of Weakness Unemployment Hits New High in the Euro Zone | By David Jolly | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/hotel-guests-turn-away-from-tv-and-toward-streaming-media.html | InRoom Entertainment Turns Away From TV | By Jane L Levere | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/john-pistole-of-tsa-on-plans-for-airport-security.html | Frustrated Air Travelers the TSA Chief Shares Your Pain | By Jad Mouawad | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/media/digital-subscribers-buoy-newspaper-circulation.html | Newspapers Post Gains In Digital Circulation | By Christine Haughney | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/media/maria-shriver-to-return-to-nbc-news.html | Maria Shriver Is Returning to NBC | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/media/sirius-xm-reports-income-and-subscriber-growth.html | A 15 Gain In Earnings At Sirius XM | By Ben Sisario | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/media/times-picayune-plans-a-new-print-tabloid.html | TimesPicayune Plans a New Print Tabloid | By Christine Haughney | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/premium-class-airline-service-long-before-boarding.html | PremiumClass Service Long Before Fliers Board | By Christine Negroni | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/rising-travel-industry-attracts-young-careerists.html | A Field That Once Looked Bleak Attracts Young Careerists | By Elizabeth Olson | TX 7-876-003 | 2014-01-30 |

| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/statistics-miss-the-benefits-of-technology.html | Measuring The Benefits Of Tech Tools | By Eduardo Porter | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/technology-investor-is-reported-choice-for-fcc.html | Obama Ally Likely Pick For FCC | By Edward Wyatt | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/travelers-increasingly-demand-high-quality-wi-fi.html | Craving WiFi Preferably Free And Really Fast | By Susan Stellin | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/making-lunch-with-michael-pollan-and-michael-moss.html | Pots and Pans but Little Pain | By Emily Weinstein | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/off-the-menu-pizzas-at-the-standard-barbecue-on-the-high-line-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/reviews/restaurant-review-saison-in-san-francisco.html | Before Rewards Demands | By Pete Wells | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/health/fda-lowers-age-for-morning-after-pill.html | Drug Agency Lowers Age For NextDay Birth Control | By Pam Belluck | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/health/obama-says-health-care-law-is-working-fine.html | Health Care Law Is Working Fine Obama Says in Addressing Criticism | By Robert Pear | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/movies/post-tenebras-lux-directed-by-carlos-reygadas.html | Juggling Primal Conflicts Of Innocence and Sin | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/movies/rossellinis-voyage-to-italy-with-ingrid-bergman.html | Revisiting a Rossellini Classic to Find Resonances of Today | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/movies/the-source-family-a-documentary-on-father-yod.html | How Commune Became Cult | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/bloomberg-says-critics-of-police-would-make-new-yorkers-less-safe.html | Critics of Police Would Make New Yorkers Less Safe Bloomberg Says | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/ethics-panel-vows-to-release-report-on-vito-lopez-in-harassment-inquiry.html | Ethics Panel Vows Release Of Its Report On Lopez | By Danny Hakim | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/hurricane-sandy-sent-billions-of-gallons-of-sewage-into-waterways.html | Report Cites Large Release Of Sewage From Hurricane | By Michael Schwirtz | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/justice-denied-for-misdemeanor-cases-trials-are-elusive.html | Even for Minor Crimes in Bronx No Guarantee of Getting a Trial | By William Glaberson | TX 7-876-003 | 2014-01-30 |

| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/occupy-movements-changing-focus-causes-rift.html | Storm Effort Causes a Rift in a Shifting Occupy Movement | By Sarah Maslin Nir | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/postpone-use-of-new-test-scores-teachers-union-leader-says.html | Union Chief Recommends Delay in Use Of Test Scores | By Javier C Hernndez | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/realestate/commercial/the-30-minute-interview-douglas-r-lebda.html | Douglas R Lebda | By Vivian Marino | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/basketball/bulls-defense-bears-the-brunt-of-mounting-injuries.html | Bulls Defense Bears Brunt Of Mounting Injuries | By Beckley Mason | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/cycling/spanish-doctor-sentenced-in-operation-puerto-doping-case-in-cycling.html | Spanish Judge Orders Destruction of Evidence | By Juliet Macur | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/theater/ben-folds-gets-a-workout-at-24-hour-musicals.html | Four Musicals Coming Right Up | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/theater/reviews/scrambled-eggs-at-the-beckett-theater.html | Before the Hot Flashes Come the Flashbacks | By Ken Jaworowski | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/theater/theaterspecial/its-kinky-boots-vs-matilda-in-tony-nominations.html | Its Kinky Boots vs Matilda in Tony Nominations | By Patrick Healy | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/guantanamo-adds-medical-staff-amid-hunger-strike.html | Obama Renews Effort To Close Prison In Cuba | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/massachusetts-kerry-senate-replacement.html | Senior Congressman and Newcomer Win Senate Nods in Massachusetts | By Katharine Q Seelye | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/poll-finds-strong-acceptance-for-public-surveillance.html | Poll Finds Strong Support for Surveillance Cameras | By Mark Landler and Dalia Sussman | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/american-public-opposes-action-in-syria-and-north-korea.html | Poll Shows Isolationist Streak in Americans | By Megan TheeBrenan | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/americas/friction-between-us-and-mexico-threatens-efforts-on-drugs.html | New Friction as Mexico Curbs US Cooperation in Drug War | By Randal C Archibold Damien Cave and Ginger Thompson | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/asia/prosecutors-raid-south-korean-spy-agency.html | Prosecutors Raid South Korean Spy Agency in Presidential Election Inquiry | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/asia/remaining-south-korean-managers-leave-north-korean-plant.html | South Korea Pulls Bosses From Plants In North | By Choe SangHun | TX 7-876-003 | 2014-01-30 |

| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/europe/austerity-reaches-frances-presidential-wine-cellar.html | lyse Palace To Put Wine Up for Bid | By Steven Erlanger | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/europe/queen-beatrix-to-abdicate-in-the-netherlands.html | A King Takes the Throne and a Nation Celebrates | By Andrew Higgins and Alan Cowell | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/europe/tymoshenko-ukraines-jailed-ex-premier-gets-decision-in-her-favor.html | Ruling Favors ExPremier Who Is Jailed In Ukraine | By Andrew E Kramer | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/middleeast/bomb-in-central-damascus.html | US Considers Expanding Support for Syrian Rebels by Supplying Arms | By Mark Landler and Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/middleeast/israeli-airstrike-kills-palestinian-in-gaza.html | Gazan Killed After Israeli Is Stabbed to Death in the West Bank | By Isabel Kershner and Fares Akram | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://lens.blogs.nytimes.com/2013/05/01/outside-nairobi-the-only-track-for-3300-miles/ | Derby Day On Kenyas Backstretch | By Mike Pflanz | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/television/whats-on-wednesday.html | Whats On Today | By Adam W Kepler | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/banks-criticize-strict-controls-for-foreign-bets.html | Banks Resist Strict Controls Of Foreign Bets | By Eric Lipton | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/global/chinese-way-of-doing-business-in-cash-we-trust.html | Chinese Way of Doing Business In Cash We Trust Exclusively | By David Barboza | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/media/in-the-world-of-content-web-follows-a-trail-left-by-tv.html | In the World of Content Web Follows a Trail Left by TV | By Stuart Elliott and Tanzina Vega | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/notable-properties-recently-listed-sold-or-leased.html | Transactions | By Rosalie R Radomsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/education/duke-university-leaves-semester-online.html | Duke University Withdraws From Online Course Group | By Tamar Lewin | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/education/newschools-venture-fund-links-with-rethink-education.html | NewSchools Fund Attracts More Capital | By Motoko Rich | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/movies/deanna-durbin-1930s-star-of-universal-pictures-dies-at-91.html | Deanna Durbin Plucky Teenage Star Of the Depression Era Is Dead at 91 | By Aljean Harmetz | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/advocates-say-ny-managed-care-plans-shun-the-most-disabled-seniors.html | Advocates Say ManagedCare Plans Shun the Most Disabled Medicaid Users | By Nina Bernstein | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/empowered-workers-help-revive-a-brooklyn-factory-hit-by-hurricane.html | Flooded Factory Is Brought Back By Its Workers | By Jim Dwyer | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/liu-is-prominent-figure-in-prosecutors-closing-arguments-at-ex-aides-trial.html | Liu Is Prominent Figure in Closing Argument at ExAides Trial | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/uber-companys-app-for-hailing-yellow-taxis-is-available-in-new-york.html | Companys App Can Now Be Used to Hail Cabs in City | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/wary-of-weiner-bill-de-blasio-assails-christine-c-quinn.html | With Field in Flux de Blasio Assails Quinn | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/dowd-bottoms-up-lame-duck.html | Bottoms Up Lame Duck | By Maureen Dowd | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/e-books-libraries-and-democracy.html | EBooks and Democracy | By Anthony W Marx | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/friedman-its-a-401k-world.html | Its a 401k World | By Thomas L Friedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/ghost-money-and-lots-of-it-in-afghanistan.html | Ghost Money and Lots of It | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/mayor-giuliani-is-hurting-not-helping-the-lhota-campaign.html | With a Friend Like Rudy | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/president-obama-and-the-hunger-strike-at-guantanamo.html | The President and the Hunger Strike | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/realestate/commercial/an-office-tower-in-jersey-city-is-built-to-beat-storms.html | Equipped to Weather Big Storms a Jersey City Tower Draws Tenants | By Julie Satow | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/realestate/commercial/miamis-condo-market-rebounds-stoking-a-fresh-building-boom.html | Miamis Condo Market Rebounds Stoking a Fresh Building Boom | By Terry Pristin | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/baseball/astros-brandon-barnes-finally-gets-to-yankees-andy-pettitte.html | Years Later Barnes Gets a Big Hit Off Pettitte | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/baseball/small-ball-carries-yankees-over-astros.html | Yankees Find Ways to Win and Finish 1610 in April | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/baseball/three-outs-from-win-mets-throw-it-away.html | Three Outs From Win Mets Throw It Away | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/basketball/nba-playoffs-knicks-need-the-new-jr-smith-and-carmelo-anthony.html | The Anthony And Smith The Knicks Dont Want | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/golf/vijay-singh-has-doping-case-dropped-by-pga-tour.html | PGA Tour Drops Doping Case Against Singh | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/hockey/a-long-playoff-wait-ends-for-the-islanders-colin-mcdonald.html | Like His Team a Wing Who Kept Plugging Away | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/jason-collins-took-personal-steps-before-coming-out-publicly.html | Collins Took a Series of Personal Steps Before Coming Out Publicly | By Jennifer Medina | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/olympics/tokyo-official-apologizes-for-remarks-about-olympics-rival.html | Tokyo Official Apologizes | By Ken Belson | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/proposed-bill-would-give-usada-authority-over-horse-racing.html | Legislation Would Give Usada Authority Over Drugs in Racing | By Joe Drape | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/colleges-tackle-illicit-use-of-adhd-pills.html | AttentionDeficit Drugs Face New Campus Rules | By Alan Schwarz | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/george-zimmerman-waives-right-to-pretrial-hearing.html | Zimmerman Forgoes Pretrial Hearing Taking Issue of Immunity to a Jury | By Lizette Alvarez | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/harvard-suit-highlights-adhd-medication-problems.html | Harvard Students Suicide as a Case Study | By Alan Schwarz | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/massachusetts-aid-promised-for-victims-who-lost-limbs.html | Massachusetts Aid Promised For Victims Who Lost Limbs | By Abby Goodnough | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/politics/ayotte-supported-criticized-in-new-hampshire-on-gun-vote.html | In New Hampshire Senator Finds Her Vote On Gun Bill Is Hot Topic | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/politics/koch-brothers-plan-more-political-involvement-for-their-conservative-network.html | Koch Brothers Plan More Political Involvement for Their Conservative Network | By Nicholas Confessore | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/politics/obama-hints-bomb-suspects-were-self-radicalized.html | As Bombing Inquiry Proceeds Obama Offers Measured Praise for FBI | By Scott Shane and Ellen Barry | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/politics/push-to-include-gay-couples-in-immigration-bill.html | Push to Include Gay Couples in Immigration Bill | By Julia Preston | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/americas/cuba-us-allows-presidents-daughter-to-travel.html | Cuba US Allows Presidents Daughter to Travel | By Frances Robles | TX 7-876-003 | 2014-01-30 |

| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/americas/guatemala-former-dictators-genocide-trial-resumes.html | Guatemala Former Dictators Genocide Trial Resumes | By Elisabeth Malkin | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/asia/bangladesh-garment-industry-reliant-on-flimsy-oversight.html | The Most Hated Bangladeshi Toppled From a Shady Empire | By Jim Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/asia/retailers-split-on-bangladesh-factory-collapse.html | Retailers Split On Contrition After Collapse Of Factories | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/middleeast/kerry-welcomes-arab-plan-for-israeli-palestinian-talks.html | Kerry Calls Arab League Plan to Revive Talks With Israel a Big Step | By Steven Lee Myers and Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/middleeast/nasrallah-warns-that-hezbollah-is-ready-to-come-to-syrias-aid.html | Leader of Hezbollah Warns It Is Ready to Come to Syrias Aid | By Anne Barnard and Hania Mourtada | TX 7-876-003 | 2014-01-30 |
| 2013-04-29 | 2013-05-02 | https://artsbeat.blogs.nytimes.com/2013/04/29/i-thought-i-was-bulletproof-william-friedkin-looks-back-on-the-seventies/ | I Thought I Was Bulletproof And I Wasnt | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-04-29 | 2013-05-02 | https://boss.blogs.nytimes.com/2013/04/30/paid-sick-leave-has-some-business-owners-feeling-ill/ | Paid Sick LeaveIrks Some Owners | By Robb Mandelbaum | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-02 | https://boss.blogs.nytimes.com/2013/04/30/bill-courtney-offers-leadership-lessons-on-the-field-and-in-business/ | A Coachs Leadership LessonsOn the Field and in Business | By Bryan Burkhart | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/04/30/a-tablet-stand-that-is-a-sound-improvement/ | Tablet Speakers Put Sound Front and Center | By Roy Furchgott | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/04/30/qa-breaking-the-bluetooth-bond/ | Breaking A Bluetooth Bond | By Jd Biersdorfer | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://artsbeat.blogs.nytimes.com/2013/05/01/michael-buble-hits-no-1-with-to-be-loved/ | Bubl Percolates on Chart | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://artsbeat.blogs.nytimes.com/2013/05/01/new-home-planned-for-los-angeles-county-museum-of-art/ | New Home to Be Built For Los Angeles Museum | By Patricia Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://artsbeat.blogs.nytimes.com/2013/05/01/the-interior-performance-art/ | The Interior Performance Reading as Art | By Jennifer Schuessler | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://boss.blogs.nytimes.com/2013/05/01/a-wholesaler-decides-to-abandon-his-most-profitable-sales-channel/ | Wholesaler EndsCompeting Sales | By John Grossmann | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/01/one-entrepreneurs-favorite-start-up-tools/ | A Box of Tools For StartUps | By Adriana Herrera | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/01/baby-toys-get-an-app-extension/ | At Play in a Baby Gym Assisted by an App Wrinkle | By Warren Buckleitner | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/01/q-a-protecting-your-twitter-account/ | Protecting A Twitter Account | By J D Biersdorfer | TX 7-876-003 | 2014-01-30 |

| 2013-05-01 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/01/with-upgrade-headphones-have-new-sound-and-new-parts/ | OvertheEar Headphones With Interchangeable Parts | By Gregory Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://straightsets.blogs.nytimes.com/2013/05/01/for-ramirez-hidalgo-little-glamour-but-a-lot-of-tennis/ | Older Unsung And Still Playing | By RAVI UBHA | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/dance/like-lazarus-did-at-the-joyce-theater.html | Hes Back From the Dead With So Much More to Do | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/dance/new-york-city-ballets-spring-opener-features-balanchine.html | Views of an Adopted Nation In Sharp Colorful Focus | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/music/defiant-requiem-at-avery-fisher-hall.html | Doomed But Still Dedicated To Verdi | By James R Oestreich | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/music/global-poverty-project-rewards-activism-with-concert-tickets.html | Fighting Global Poverty One Mosh Pit at a Time | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/music/how-to-destroy-angels-at-the-apollo-theater.html | Sounds for the Ear Fed by Visuals for the Eye | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/music/mariinsky-ii-is-set-to-open-in-st-petersburg.html | The Newest Russia House | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/television/zach-stone-is-gonna-be-famous-with-bo-burnham-on-mtv.html | In Vain Pursuit of That 15 Minutes | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/the-digital-stage-for-six-second-zingers.html | The Long and Short of Twitter as an Art Form The Digital Stage For 6Second Zingers | By Jason Zinoman | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/books/greenbergs-book-of-woe-and-francess-saving-normal.html | Two Pleas For Sanity In Judging Saneness | By Dwight Garner | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/books/soderbergh-explores-a-new-medium.html | The Long and Short of Twitter as an Art Form A Novella Emerges Tweet by Tweet | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/boeing-moving-ahead-with-updated-777.html | Boeing Moves to Upgrade Popular 777 Passenger Jet | By Christopher Drew | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/economy/federal-reserve-to-continue-stimulus-efforts.html | More Forceful Fed Stands By Stimulus | By Binyamin Appelbaum | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/energy-environment/02iht-shell02.html | Shell Makes a Heavy Bet On a Boom in Natural Gas | By Stanley Reed | TX 7-876-003 | 2014-01-30 |

| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/comcast-posts-17-rise-in-net-income-despite-a-dip-in-revenue-at-nbcuniversal.html | Higher Cable Bills Help Comcast Increase Profit by 17 | By Amy Chozick | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/gm-and-mountain-dew-pull-ads-after-criticism-for-racial-insensitivity.html | GM and Mountain Dew Drop Ads After Criticism | By Tanzina Vega | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/home-spending-on-entertainment-rises.html | Spending Increases For Home Entertainment | By Michael Cieply | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/kevin-clash-ex-elmo-puppeteer-is-emmy-nominee.html | Actor Who Played Elmo Gets Emmy Nomination | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/masha-gessen-to-write-book-on-tsarnaev-brothers.html | First Book Is Planned on the Tsarnaev Brothers | By Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/ticketmaster-targets-scalpers-in-federal-lawsuit.html | Ticketmaster Accuses 21 of Fraudulent Ticket Buying | By Ben Sisario | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/study-finds-health-care-use-rises-with-expanded-medicaid.html | Expanded Medicaid Raises Use of Care | By Annie Lowrey | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/tom-wheeler-telecom-investor-is-fcc-nominee.html | Telecom Investor Named To Be FCC Chairman | By Edward Wyatt | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/trucks-help-detroit-carmakers-post-a-strong-april.html | Truck Sales Led a Strong April for US Automakers | By Bill Vlasic | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/crosswords/bridge/yeh-brothers-cup-in-yokohama-japan.html | Yeh Brothers Cup in Yokohama Japan | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/beltway-players-mix-with-stars-who-play-them.html | The Players Meet Those Who Play Them | By Amy Chozick | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/building-blocks-all-in-a-row.html | Building Blocks All in a Row | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/cosmetics-and-creams-from-the-hive.html | Beauty Spots | By Shivani Vora | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/grunge-endures-as-tribute-to-a-creative-golden-age.html | Come as You Were | By Ruth La Ferla | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/guests-struggle-with-costume-institute-galas-theme-of-punk.html | Would Anna Settle for a Safety Pin | By Eric Wilson | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/milk-honey-in-the-flatiron-district-boite.html | Bote Milk  Honey Flatiron District | By Joshua David Stein | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/online-everyones-a-makeup-critic-skin-deep.html | Online Everyone Can Be a Makeup Critic | By Tatiana Boncompagni | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/store-openings-events-and-sales.html | Scouting Report | By Alison S Cohn | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/the-prom-ask-becomes-a-big-production.html | Prom is Easy The Ask Takes Planning | By Nancy M Better | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/williamsburg.html | Williamsburg | By Henry Alford | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | n/a-new-design-fair-opens-in-manhattan.html | In a Creative Season A New Design Fair | By Julie Lasky | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/angela-adamss-new-landscape-collection.html | Carving Nature into a Canvas of Wool | By Rima Suqi | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/bespoke-chandeliers-inspired-by-bees.html | Bespoke Chandeliers Inspired by Bees | By Elaine Louie | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/clutter-cleverly-put-in-its-place.html | Clutter Cleverly Put in Its Place | By Tim McKeough | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/espresso-cups.html | Real Eye Openers | By Tim McKeough | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/helix-tables-by-chris-hardy-for-design-within-reach.html | Designing Small Tables for the Big Leagues | By Rima Suqi | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/lessons-in-how-to-play-with-fire.html | Lessons in How to Play With Fire | By Penelope Green | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/sales-at-judy-ross-doris-leslie-blau-and-others.html | Embroidered Pillows And Antique Rugs | By Rima Suqi | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/the-rise-of-the-hacker-space.html | One Big Workbench | By Steven Kurutz | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/tiling-102-the-bathroom-floor.html | Tiling 102 | By Bob Tedeschi | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/greathomesanddestinations/where-coconuts-come-calling.html | Where Coconuts Come Calling | By Elisa Mala | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/health/dna-research-points-to-new-insight-into-cancers.html | Cancers Share Gene Patterns Studies Affirm | By Gina Kolata | TX 7-876-003 | 2014-01-30 |

| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/health/us-will-appeal-order-on-morning-after-pill.html | US to Appeal Order Lifting MorningAfter Pills Age Limit | By Pam Belluck and Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/movies/memories-look-at-me-directed-by-song-fang.html | Emotional Tugs Real and Fictional | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/new-york-attorney-general-unveils-animal-protection-initiative.html | Attorney General Turns Focus to New Yorks Pets | By Thomas Kaplan and Mary Pilon | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/no-human-remains-found-in-new-search-near-ground-zero.html | No Human Remains Found in Search Near Ground Zero | By Marc Santora | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/studios-fret-that-new-yorks-gun-laws-could-hamper-film-production.html | In States Gun Limits Hollywood Sees Obstacles to Filming | By Thomas Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/science/evidence-of-cannibalism-found-at-jamestown-site.html | Girls Bones Bear Signs of Cannibalism by Starving Virginia Colonists | By Nicholas Wade | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/baseball/6-pitchers-0-hits-when-the-astros-made-history-in-the-bronx.html | A Rare NoHitter Took Six Pitchers | By Benjamin Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/baseball/mets-beat-marlins-to-end-six-game-losing-streak.html | Valdespin Turns On a Pitch and Likes How It Feels | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/technology/mobile-efforts-help-propel-facebook-earnings.html | Mobile Ads Help Propel Earnings At Facebook | By Somini Sengupta | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/technology/personaltech/canon-n-takes-on-phone-cameras.html | A Camera Takes On The Phones | By David Pogue | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/technology/personaltech/home-design-apps-let-you-experiment-with-colors-and-decor.html | Rearranging the Furniture Minus the Aching Back | By Kit Eaton | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/technology/personaltech/the-utility-and-drawbacks-of-translation-apps.html | A Score or More of Languages in Your Pocket | By Kate Murphy | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/3-more-people-in-custody-in-boston-bombing-case.html | 3 Accused of Impeding Boston Bombing Inquiry | By Michael Wines and Katharine Q Seelye | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/across-the-country-supporters-rally-for-immigration-overhaul.html | Showing GrassRoots Support for Immigration Overhaul | By Julia Preston | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/crop-insurance-swells-beyond-disaster-aid-study-says.html | Income Guarantee Swells Crop Insurance | By Ron Nixon | TX 7-876-003 | 2014-01-30 |

| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | By Marjorie Connelly | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/politics/gun-legislations-failure-shadows-immigration-bill.html | Gun Vote Clouds Path Of Immigration Bill | By Jennifer Steinhauer | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/politics/poll-finds-strong-support-for-tightened-gun-laws-and-path-to-citizenship.html | New Poll Finds Unity on Gun Laws and Immigration but a Split on Leadership | By Ashley Parker and Allison Kopicki | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/report-urges-more-compassionate-release-of-federal-prisoners.html | More Releases of Ailing Prisoners Are Urged | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/africa/nigerian-villages-destruction-is-shown-in-photos.html | Photos Show Vast Destruction of Nigerian Homes in Raid Group Says | By Adam Nossiter | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/asia/china-cracks-down-on-military-license-plates.html | Fighting Corruption in China One Special License Plate at a Time | By Edward Wong | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/asia/china-likely-to-challenge-us-supremacy-in-east-asia-report-says.html | China Is Seen Nearing USs Military Power in Region | By Martin Fackler | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/asia/roadside-bomb-kills-3-british-soldiers-in-afghanistan.html | Roadside Bomb Kills 3 British Soldiers on Patrol in Afghanistan | By Gerry Mullany | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/europe/greeks-stage-general-strike-against-austerity.html | Greeks Strike Against Austerity as World Observes Labor Day | By Niki Kitsantonis and Alan Cowell | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/europe/irish-government-proposes-allowing-abortion-in-certain-cases.html | Irish Proposal Would Allow Abortions In Emergencies | By Douglas Dalby | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/europe/sex-inquiry-operation-yewtree-nabs-british-stars-of-yesteryear.html | British Stars of Yesteryear Find Themselves in Sights of Sexual Offenses Inquiry | By Sarah Lyall | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/middleeast/syria.html | Besieged Syrian Leader Makes Rare Public Appearance | By Hwaida Saad and Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://dealbook.nytimes.com/2013/05/01/a-mortgage-agency-pick-is-likely-to-cause-conflict/ | A Mortgage Agency Pick Is Likely to Cause Conflict | By Peter Eavis and Annie Lowrey | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://dealbook.nytimes.com/2013/05/01/banks-ease-capital-cost-of-loans-to-brokers/ | Banks Ease Capital Cost of Loans to Brokers | By Susanne Craig | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://dealbook.nytimes.com/2013/05/02/google-to-invest-in-lending-club/ | Lending Web Site Gains A Shareholder in Google | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/02/tip-of-the-week-find-your-system-information-quickly/ | Tip Of The Week | By Jd Biersdorfer | TX 7-876-003 | 2014-01-30 |

| 2013-05-02 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/02/top-speed-from-t-mobiles-new-network/ | Taking TMobiles LTE for a Spin | By Roy Furchgott | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/music/bob-brozman-guitarist-is-dead-at-59.html | Bob Brozman Guitarist Is Dead at 59 | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/television/whats-on-thursday.html | Whats On Today | By Adam W Kepler | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/energy-environment/cross-country-solar-plane-expedition-set-for-takeoff.html | Solar Plane That Flies At Night | By Diane Cardwell | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/conde-nast-introduces-web-series-for-its-magazines.html | Cond Nast Introduces Web Series for Magazines | By Christine Haughney | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/online-video-creators-focus-on-spanish-speaking-consumers.html | Web Content Creators Focus on Spanish Speakers | By Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/times-names-new-editors-for-politics-and-metro-desk.html | Times Names New Editors For Politics and Metro Desk | By Christine Haughney | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/viacom-and-time-warner-post-lower-earnings.html | Viacom and Time Warner Report Lower Revenue | By Amy Chozick | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/some-retailers-rethink-their-role-in-bangladesh.html | Some Retailers Rethink Roles In Bangladesh | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/5-in-bronx-contend-police-distorted-marijuana-searches-to-create-misdemeanors.html | Federal Suit Claims Police Distorted Marijuana Searches to Create Misdemeanors | By Ray Rivera | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/alphonza-bryant-17-couldnt-escape-same-fate-as-slain-father.html | 13 Years After His Fathers Killing a Bronx Teenager Meets the Same Fate | By Winnie Hu and Nate Schweber | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/body-of-missing-queens-man-is-found.html | Man Charged After Body Is Dug Up in Queens Yard | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/court-papers-offer-glimpse-of-government-rationale-in-federal-terror-cases.html | Court Papers Offer Details In Terror Case | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/fema-policy-keeps-co-ops-from-disaster-aid.html | US Rules Bar Aid to Coops Hit by Sandy | By Mireya Navarro | TX 7-876-003 | 2014-01-30 |

| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/fraud-trial-of-ex-aides-to-john-c-liu-goes-to-jury.html | Defense in Fraud Trial Blames Failed US Effort to Charge Liu | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/judge-blocks-taxi-hailing-app.html | TaxiHailing Apps Blocked by Judge | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/orville-slutzky-an-owner-of-hunter-mountain-ski-resort-dies-at-96.html | Orville Slutzky 96 Founded a Ski Resort | By Paul Vitello | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/quinn-takes-aim-at-gotcha-parking-tickets.html | Quinn Announces Another Effort to Make Parking Meters More UserFriendly | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/subway-delays-increased-last-year-group-finds.html | Subway Delays Were Up in 2012 A Group Finds | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/collins-the-luv-guvs-last-stand.html | The Luv Guvs Last Stand | By Gail Collins | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/exorbitant-prices-for-cancer-drugs.html | Exorbitant Prices for Leukemia Drugs | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/fairness-on-sales-taxes.html | Fairness on Sales Taxes | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/here-comes-the-cicadas-buzz.html | Here Comes the Buzz | By Craig Gibbs | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/is-that-god-talking.html | Is That God Talking | By T M Luhrmann | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/italys-new-government-led-by-prime-minister-letta.html | Italys New Government | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/preying-on-pensioners.html | Preying on Pensioners | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/waiting-and-waiting-for-justice.html | Waiting and Waiting  for Justice | By David Feige | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/science/earth/hydrofracking-could-strain-western-water-resources-study-finds.html | Spread of Hydrofracking Could Strain Water Resources in West Study Finds | By Felicity Barringer | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/baseball/overbays-heads-up-play-helps-yankees-top-astros.html | Coachs Observation Gives the Yankees a Lift | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/baseball/yankees-youkilis-says-bulging-disk-is-cause-of-his-back-pain.html | Youkilis Now on DL Gets Diagnosis and Epidural | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/basketball/celtics-let-knicks-know-theyre-not-dead-yet.html | Celtics Take Exception To Comments And Color | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |

| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/basketball/in-nets-bulls-its-not-whos-hurt-its-who-isnt.html | In NetsBulls Whos Hurt Who Isnt | By Zach Schonbrun and Ben Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/basketball/j-r-smith-back-on-court-but-his-shots-are-off.html | Smith Back on Court but His Shots Are Off | By Nate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/basketball/knicks-cant-put-away-celtics-in-game-5.html | Knicks Leave the Door Open | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/football/jets-make-changes-in-scouting.html | Jets Make Changes in Scouting | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/golf/custodians-of-golf-rules-say-woods-broke-them.html | Custodians Of Rules Say Woods Made Error | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/golf/singh-citing-injury-withdraws.html | Singh Citing Injury Withdraws | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/hockey/turned-loose-ovechkin-is-again-turning-heads-for-capitals.html | Turned Loose Ovechkin Once Again Turns Heads | By Ben Rothenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/hockey/wild-goalie-josh-harding-returns-for-playoffs-after-bout-with-ms.html | In the Nets With MS | By Pat Borzi | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/orb-is-derby-favorite.html | Trainer Aiming For First Derby Win Has the Favorite | By Melissa Hoppert | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/soccer/bayern-munich-thumps-barcelona-and-returns-to-champions-league-final.html | Thumping Barcelona Again Bayern Eases Into the Final | By Jack Bell | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/technology/cellphone-thefts-grow-but-the-industry-looks-the-other-way.html | Cellphone Thefts Grow but the Industry Looks the Other Way | By Brian X Chen and Malia Wollan | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/a-bid-to-put-money-behind-slow-food-movement.html | An Effort to Add a Key Ingredient to the Slow Food Movement Investor Money | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/florida-runs-out-of-time-on-medicaid.html | Florida Runs Out of Time On Medicaid | By Lizette Alvarez and Christine Jordan Sexton | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/politics/admiral-mcraven-charts-a-new-path-for-special-operations-command.html | A Commander Seeks To Chart a New Path For Special Operations | By Eric Schmitt and Thom Shanker | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/africa/libya-3-sought-for-questioning-in-benghazi-attack.html | Libya 3 Sought for Questioning in Benghazi Attack | By Michael S Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/americas/bolivian-president-expels-us-aid-agency.html | Bolivia US Agency Is Expelled | By William Neuman | TX 7-876-003 | 2014-01-30 |

| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/americas/immigration-is-on-agenda-for-obama-in-mexico.html | Immigration Is on Agenda For Obama In Mexico | By Michael D Shear and Randal C Archibold | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/americas/on-may-day-in-havana-a-nod-to-capitalism.html | Amid Fealty to Socialism a Nod to Capitalism | By Victoria Burnett | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/americas/rival-marches-after-legislative-brawl-in-venezuela.html | Political Chaos Grips Venezuela After Legislative Brawl and Rival Marches | By William Neuman | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/asia/north-korea-sentences-american-to-15-years-of-hard-labor.html | North Korea Imposes Term Of 15 Years On American | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/middleeast/egypt-critic-of-morsi-is-jailed.html | Egypt AntiIslamist Activist a Critic of Morsi Is Jailed | By Ben Hubbard | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-03 | https://www.nytimes.com/2013/05/02/business/media/year-after-resignation-virginia-quarterly-review-names-an-editor.html | Literary Journal Hires New Editor | By Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://artsbeat.blogs.nytimes.com/2013/05/02/ill-seat-you-last-tony-snubbed-shows-take-back-free-tickets/ | ShutOut Shows Strike Back | By Patrick Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://cityroom.blogs.nytimes.com/2013/05/02/baruch-students-break-out-the-ray-bans/ | On an Urban Campus Out Come the RayBans | By Edna Ishayik | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://dealbook.nytimes.com/2013/05/02/hedge-fund-trader-sentenced-to-4-12-years-in-insider-case/ | Former Hedge Fund Trader Sentenced in Insider Case | By Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://dealbook.nytimes.com/2013/05/02/sac-to-begin-clawing-back-compensation-in-insider-trading-cases/ | SAC Says It Will Begin Clawing Back Compensation in Insider Trading Cases | By Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/art-and-antique-dealers-league-of-america-spring-show-nyc.html | Art and Antique Dealers League of America Spring Show NYC | By Ken Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/basim-magdy-a-steady-progress-of-nothingness.html | Basim Magdy A Steady Progress of Nothingness | By Karen Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/better-homes-at-sculpturecenter.html | Home Is Where You Create It | By Karen Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/boy-with-frog-to-be-removed-in-venice.html | Boy With Frog to Be Removed in Venice | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/cambodian-rattan-the-sculptures-of-sopheap-pich.html | Sopheap Pich Cambodian Rattan The Sculptures of Sopheap Pich | By Holland Cotter | TX 7-876-003 | 2014-01-30 |

| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/dennis-hopper-the-lost-album-at-the-gagosian-gallery.html | Off Camera Hopper Wielded His Own Lens | By Julie L Belcove | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/kathy-ruttenberg-nature-of-the-beast.html | Kathy Ruttenberg Nature of the Beast | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/pollock-richter-cezanne-among-those-on-auction-block.html | Before The Gavel Falls Its All Free To Look At | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/rooms-with-a-view-of-british-history.html | Rooms With a View of British History | By Eve M Kahn | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/sadie-benning-war-credits.html | Sadie Benning War Credits | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/samurai-at-the-museum-of-fine-arts-boston.html | Fighters With a Wardrobe to Match | By Holland Cotter | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/william-eggleston-at-metropolitan-museum-of-art.html | The Sacred of the Material World | By Ken Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/music/for-george-jones-fans-one-last-show.html | For Jones Fans One Last Show | By Bill FriskicsWarren | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/music/recitals-by-nikolay-khozyainov-and-emanuele-torquati.html | Two Pianists Show Off in Vastly Different Ways | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/music/round-robin-duets-at-brooklyn-masonic-temple.html | Relay Race As Artists Improvise 2 at a Time | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/spare-times-for-children-for-may-3-may-9.html | Spare Times For Children | By Laurel Graeber | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/spare-times-for-may-3-may-9.html | Spare Times | By Nicole Higgins DeSmet | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/books/the-woman-upstairs-by-claire-messud.html | On the Outside Looking In | By Michiko Kakutani | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/global/03iht-eulondon03.html | British Group Condemns a Proposed European Financial Transaction Tax | By Stephen Castle | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/global/03iht-euro03.html | A Rate Cut In Europe And a Hint Of Limits | By Jack Ewing | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/global/03iht-shell03.html | Shells Chief Announces Plans to Retire Next Year | By Stanley Reed | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/global/03iht-subsidy03.html | Indonesia Struggles to End Its Subsidies for Gasoline | By Joe Cochrane | TX 7-876-003 | 2014-01-30 |

| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/gms-quarterly-profit-falls-14.html | GMs Profit Falls 14 As It Speaks of Progress | By Bill Vlasic | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/how-apple-and-other-corporations-move-profit-to-avoid-taxes.html | Apples Move Keeps Profit Out of Reach Of Taxes | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/media/big-opening-for-iron-man-3-in-china.html | A Victory for HollywoodWith Iron Man 3 in China | By Michael Cieply | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/media/howard-kurtz-leaves-daily-beast-after-column-is-retracted.html | Kurtz Leaves Daily Beast After Blog Post Is Retracted | By Leslie Kaufman | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/shaky-agreements-over-fixing-the-corporate-tax-system.html | The Corporate Tax Game | By Graham Bowley | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/wendy-lea-of-get-satisfaction-on-balancing-drive-and-compassion.html | A Leaders Test Balancing Drive And Compassion | By Adam Bryant | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/dining/new-jersey-wineries-like-auburn-road-and-bellview.html | From Garden State To Vineyard State | By Kate Zernike | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/education/debating-how-to-give-texas-teachers-useful-feedback.html | Figuring Out How to Give Teachers Useful Feedback | By Morgan Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/health/suicide-rate-rises-sharply-in-us.html | Suicide Rates In Middle Age Soared in US | By Tara ParkerPope | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/1st-night-directed-by-christopher-menaul.html | Its Tough to Keep a Tune But Easy to Fall in Love | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/aroused-a-documentary-by-deborah-anderson.html | Aroused | By Nicole Herrington | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/fragments-of-kubelka-directed-by-martina-kudlacek.html | A Feminists Beer Ads And Safaris | By Nicolas Rapold | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/generation-um-with-keanu-reeves.html | To Do Wander Aimlessly | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/greetings-from-tim-buckley-with-penn-badgley.html | Blood Ties That Dont Quite Bind | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/iron-man-3-with-robert-downey-jr.html | Bang Boom Terrorism As a Game | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/kiss-of-the-damned-directed-by-xan-cassavetes.html | Kiss of the Damned | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |

| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/love-is-all-you-need-starring-pierce-brosnan.html | Drama Uninvited Is in the Wedding Party | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/something-in-the-air-directed-by-olivier-assayas.html | Sex and Sadness After a Failed Revolt | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/the-iceman-with-michael-shannon-as-richard-kuklinski.html | Dont Bring Daddy to School for Vocation Day | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/what-maisie-knew-stars-julianne-moore-and-steve-coogan.html | Adult Head Games Focused on a Child | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/wuss-directed-by-clay-liford.html | Wuss | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/five-alarm-fire-in-bronx-disrupts-subway-service.html | Fire Devastates Row of Businesses in Bronx and Neighborhood Laments Loss | By Nate Schweber | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/former-liu-associates-convicted-in-fund-raising-case.html | Two Former Liu Associates Are Found Guilty in Campaign Finance Scheme | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/new-native-plant-garden-at-the-new-york-botanical-garden.html | A Landscape and a Concept for All Seasons | By Edward Rothstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/putting-politics-ahead-of-womens-rights.html | Putting Politics Ahead of Science | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/science/earth/government-study-cites-mix-of-factors-in-death-of-honeybees.html | Study Finds No Single Cause to Honeybee Deaths | By John M Broder | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/basketball/presence-of-celtics-terrence-williams-is-felt-against-knicks.html | Unlikely Source of Energy Puts Celtics in Striking Distance | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/hockey/subban-rebound-lifts-montreal-to-playoffs.html | Defenseman Bounces Back Taking Canadiens With Him | By Dhiren Mahiban | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/soccer/in-london-soccer-courses-through-the-citys-veins.html | Soccer Courses Through A Citys Veins | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/technology/intel-names-brian-krzanich-as-chief-executive.html | New Chief At Intel Aims To Expand Chip Making | By Quentin Hardy | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/Boston-bombing-suspects-planned-july-fourth-attack.html | Boston Plot Said To Have Focused On July 4 Attack | By Eric Schmitt Mark Mazzetti Michael S Schmidt and Scott Shane | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/airport-project-reflects-a-changing-silicon-valley.html | Corporate Jet Center Exposes Silicon Valleys Class Divide | By Norimitsu Onishi | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/food-aid-proposal-sets-off-infighting-in-congress.html | Proposal for Changes in Food Aid Sets Off Infighting in Congress | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/politics/obama-to-nominate-pritzker-for-commerce-post.html | Obama Picks Nominees for Commerce Dept and Trade Representative | By Jackie Calmes | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/politics/top-posts-remain-vacant-throughout-obama-administration.html | Trading Blame As US Posts Stay Unfilled | By Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/americas/killing-puts-spotlight-on-bolivian-drugs-and-crime.html | Video of Killing Crystallizes Bolivian Anger Over Crime | By William Neuman | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/americas/obama-mexico.html | Tiptoeing As Leader Of Mexico Meets Obama | By Michael D Shear and Randal C Archibold | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/afghan-government-faces-cash-crunch-imf-says.html | Afghans Are Said to Face A Large Budget Shortfall | By Matthew Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/afghanistan-pakistan-border-clash.html | A Border Clash Stirs Emotions in Afghanistan | By Rod Nordland | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/china-accused-of-denying-care-to-relative-of-chen-guangcheng.html | China Dissidents Nephew Is Said To Be Denied Prison Medical Care | By Andrew Jacobs | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/indian-prisoner-in-pakistan-dies-after-beating.html | Indian Prisoner in Pakistan Dies After Beating Prompting Angry Reply From India | By Declan Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/north-koreas-sentencing-of-american-puts-us-in-a-bind.html | US Wants North Korea To Release American | By Choe SangHun and Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/where-china-meets-india-push-comes-to-shove.html | Where China Meets India in a HighAltitude Desert Push Comes to Shove | By Gardiner Harris and Edward Wong | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/europe/british-tv-personality-pleads-guilty-to-sex-abuse-of-girls.html | British TV Personality Pleaded Guilty to Sexually Abusing Girls | By Sarah Lyall | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/europe/greek-lawmaker-accused-of-swinging-at-athens-mayor.html | Political Scuffle in Athens Bruises Young Bystander | By Niki Kitsantonis | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/europe/pope-emeritus-benedict-to-take-up-residence-at-vatican.html | With Benedicts Return Vatican Experiment Begins | By Elisabetta Povoledo | TX 7-876-003 | 2014-01-30 |

| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/middleeast/netanyahu-backs-referendum-for-a-peace-agreement-with-palestinians.html | Israeli Premier Backs Referendum on Any Peace Deal | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/middleeast/syria.html | Syrian Forces Strike Rebels in WideRanging Assaults | By Hania Mourtada and Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://dealbook.nytimes.com/2013/05/02/handpicked-skeptic-to-pitch-hardball-questions-at-warren-buffett/ | Handpicked Skeptic to Pitch Hardball Questions at Buffett | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://dealbook.nytimes.com/2013/05/02/jpmorgan-caught-in-swirl-of-regulatory-woes/ | JPMorgan Caught in Swirl of Regulatory Woes | By Jessica SilverGreenberg and Ben Protess | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://offthedribble.blogs.nytimes.com/2013/05/03/nine-years-later-an-uncanny-echo/ | Nine Years Later an Uncanny Echo | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://therail.blogs.nytimes.com/2013/05/03/the-20-20-visionaries/ | The 2020 Visionaries | By Melissa Hoppert and Joe Drape | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/henry-hope-reed-architecture-historian-dies-at-97.html | Henry Hope Reed 97 Historian Is Dead | By Bruce Weber | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/music/chris-kelly-of-the-duo-kris-kross-dies-at-34.html | Chris Kelly 34 of HipHop Duo Kris Kross | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/music/ten-freedom-summers-by-wadada-leo-smith.html | Stirring and Sad A Jazz Montage Of a Struggle | By Ben Ratliff | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/economy/government-spending-cuts-contribute-to-slower-growth.html | US Spending Cuts Seen As Key in Slowing Growth | By Nelson D Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/factory-owners-in-bangladesh-fear-firms-will-exit.html | Factory Owners in Bangladesh Fear Apparel Firms Will Leave | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/media/in-online-video-street-cred-vs-quality.html | In Online Video Street Cred vs Quality | By Stuart Elliott and Tanzina Vega | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/media/star-trek-into-darkness-aims-for-world-audience.html | Paramount Hopes New Star Trek Is a Global CrowdPleaser | By Brooks Barnes | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/poker-web-site-advances-online-gambling.html | Las Vegas Web Site Is Test For Legal Online Gambling | By Timothy Pratt | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/education/san-jose-state-philosophy-dept-criticizes-online-courses.html | Professors at San Jose State Criticize Online Courses | By Tamar Lewin | TX 7-876-003 | 2014-01-30 |

| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/health/obama-backs-new-fda-limits-on-morning-after-pill.html | Obama Backs Birth Control Rule Change | By Michael D Shear | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/caroline-and-jackie-directed-by-adam-christian-clark.html | Caroline and Jackie | By Anita Gates | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/dead-mans-burden-directed-by-jared-moshe.html | Dead Mans Burden | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/desperate-acts-of-magic-directed-by-joe-tyler-gold.html | Desperate Acts of Magic | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/free-the-mind-directed-by-phie-ambo.html | Free the Mind | By Nicolas Rapold | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/once-upon-a-time-in-brooklyn-directed-by-paul-borghese.html | Once Upon a Time in Brooklyn | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/scatter-my-ashes-at-bergdorfs-directed-by-matthew-miele.html | Scatter My Ashes atBergdorfs | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/the-happy-house-written-and-directed-by-d-w-young.html | The Happy House | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/turtle-hill-brooklyn-directed-by-ryan-gielen.html | Turtle Hill Brooklyn | By David DeWitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/unmade-in-china-directed-by-gil-kofman.html | Unmade in China | By Nicolas Rapold | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/before-alphonza-bryants-death-an-unpleasant-police-run-in-mother-says.html | Grieving Mother Tells of Her Sons Unpleasant Police Stop | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/bloomberg-unveils-budget-amid-race-to-succeed-him.html | Bloomberg Unveils Budget Amid Race to Succeed Him | By David W Chen | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/business-owners-take-aim-at-proposed-antismoking-laws.html | Business Owners Take Aim At Proposed Smoking Laws | By Anemona Hartocollis | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/central-park-five-petition-oversimplifies-blame-in-a-collective-failure.html | From Central Park Five Case a Lesson in Assigning Blame | By Jim Dwyer | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/chesimard-sought-in-new-jersey-turnpike-killing-is-put-on-fbis-most-wanted-list.html | New Push to Capture Woman in 73 Killing of State Trooper | By Christopher Maag | TX 7-876-003 | 2014-01-30 |

| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/e-mails-show-rush-to-quell-furor-over-cathleen-black.html | In 10 EMails Plans to Get Stars to Back Schools Chief | By Michael M Grynbaum | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/ex-programmer-pleads-not-guilty-in-long-island-computer-hacking-case.html | ExWorker Created Havoc With Hacking US Says | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/new-jersey-officials-detail-bid-by-tick-tock-diner-manager-to-have-uncle-killed.html | A Diner a Family and a Murder Plot | By Kate Zernike | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/brooks-the-confidence-responses.html | The Confidence Responses | By David Brooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/death-penalty-news.html | Movement on the Death Penalty | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/krugman-not-enough-inflation.html | Not Enough Inflation | By Paul Krugman | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/one-step-forward-for-the-israelis-and-palestinians.html | One Step Forward | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/the-importance-of-testing-for-hiv.html | The Importance of Testing for HIV | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/why-prime-minister-maliki-must-resign.html | Why Maliki Must Go | By Nussaibah Younis | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/science/infectious-salmon-anemia-threat-divides-scientists.html | Scientists Divide Over Threat to Pacific Northwest Salmon | By Kirk Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/baseball/coaches-sometimes-unsung-get-their-due-in-yankees-strong-start.html | Coaches Are Role Players in Yankees Quick Start | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/baseball/mets-ike-davis-gets-plenty-of-advice-but-not-many-hits.html | Advice Is Plentiful for Davis but Hits Are Not | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/basketball/bulls-depleted-by-injuries-are-also-playing-through-sickness.html | Already Depleted by Injuries Bulls Are Also Hit by Virus | By Ben Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/basketball/knicks-fashion-and-sense-went-their-own-ways.html | Fashion and Sense Went Separate Ways | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/basketball/nets-beat-bulls-to-even-series.html | Jumping at Chance Nets Even Series | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/football/jets-sanchez-says-hes-cool-with-quarterback-competition.html | Sanchez Asserts He Is Cool With the Jets Quarterback Competition | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |

| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/golf/derek-ernst-22-is-a-co-leader-in-the-wells-fargo-championship.html | From Fourth Alternate to FirstRound CoLeader | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/hockey/capitals-with-two-rapid-fire-goals-top-rangers-in-opener.html | Just Like That Rangers and Lundqvist Let Game Get Away | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/ncaafootball/sec-will-have-own-tv-network-starting-in-2014.html | SEC Will Start TV Network in 2014 | By Richard Sandomir | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/theater/reviews/mike-bartletts-bull-at-59e59-theaters.html | On the Ropes In a Special Ring Of Office Hell | By Ben Brantley | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/as-amtrak-aid-ends-states-face-decision-on-local-routes.html | Subsidy Gone States Must Pay The Freight to Keep Rail Routes | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/georgia-four-morehouse-college-students-face-sex-charges.html | Georgia Four Face Sex Charges | By Robbie Brown | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/gtt.html | GTT | By Michael Hoinski | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/judge-rules-whitey-bulger-cant-tell-jury-he-had-immunity.html | Bulger Cannot Tell Jury About Immunity Judge Says | By Jess Bidgood | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/proposed-law-would-halve-drink-tax-at-texas-music-clubs.html | Law Would Halve MixedDrink Tax at Music Clubs and Promote More Concerts | By Maurice Chammah | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/rhode-island-joins-states-that-allow-gay-marriage.html | Rhode Island Joins States That Allow Gay Marriage | By Katharine Q Seelye | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/where-money-collected-for-texas-fire-departments-does-not-go.html | Why Not All the Money Collected to Fight Fires Is Actually Used for That | By Ross Ramsey | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/americas/venezuela-legal-challenge-to-vote.html | Venezuela Legal Challenge to Vote | By William Neuman | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/engineer-arrested-in-bangladeshi-building-collapse.html | Bangladesh Arrests Engineer Who Warned of Dangers | By Jim Yardley and Julfikar Ali Manik | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/us-lifts-visa-ban-on-officials-from-myanmar.html | US Lifts Ban on Visas for Burmese Officials | By Steven Lee Myers | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/middleeast/as-egypt-birthrate-rises-population-policy-vanishes.html | Egypts Birthrate Rises as Population Control Policies Vanish | By Kareem Fahim | TX 7-876-003 | 2014-01-30 |

| 2013-05-01 | 2013-05-04 | https://bucks.blogs.nytimes.com/2013/05/01/what-if-you-are-audited-by-the-i-r-s/ | IRS Audits What to Know | By Ann Carrns | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-04 | https://bucks.blogs.nytimes.com/2013/05/02/use-of-mortgage-interest-deduction-depends-on-where-you-live/ | The Geography Of a Deduction | By Ann Carrns | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://artsbeat.blogs.nytimes.com/2013/05/03/a-doubleheader-at-the-met-for-a-mezzo-soprano/ | A Doubleheader For Singer at the Met | By Adam W Kepler | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://artsbeat.blogs.nytimes.com/2013/05/03/aerosmith-and-james-taylor-join-benefit-for-boston-bombing-victims/ | Concert to Benefit Boston Bombing Survivors | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://artsbeat.blogs.nytimes.com/2013/05/03/that-old-wildhorn-magic-jekyll-hyde-to-close/ | That Wildhorn Magic Jekyll Hyde to Close | By Adam W Kepler | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://bats.blogs.nytimes.com/2013/05/03/from-triple-a-to-the-mets-lineup/ | Mets Send Down Cowgill And Start Replacement | By Ray Glier | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://cityroom.blogs.nytimes.com/2013/05/03/with-tiny-libraries-bringing-free-literature-to-the-streets/ | Tiny Libraries to Pop Up Bringing Books to Streets | By Vivian Yee | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://dealbook.nytimes.com/2013/05/03/after-bankruptcy-a-leaner-kodak-faces-an-uphill-battle/ | Kodaks Fuzzy Future | By Julie Creswell | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://dealbook.nytimes.com/2013/05/03/fed-governor-pushes-for-measure-aimed-at-strengthening-large-banks/ | A New Fed Thought for Too Big to Fail Banks Shrink Them | By Peter Eavis | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://dealbook.nytimes.com/2013/05/03/mario-gabelli-the-750-million-man/ | Mario Gabelli the 750 Million Man | By Patrick McGeehan | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://dealbook.nytimes.com/2013/05/03/rbs-prepares-to-sell-shares-as-net-profit-surges/ | Royal Bank of Scotland Prepares To Privatize | By Mark Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/dance/all-of-a-sudden-by-jack-ferver-at-abrons-arts-center.html | A Meeting of Two Elizabeths Not at All Related | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/dance/new-york-city-ballet-in-an-all-rodgers-program.html | In Broadway Tunes Ballet Finds Its Inner Showgirl | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/dance/royal-ballet-of-cambodia-at-brooklyn-academy-of-music.html | All of This Restraint In the Service of Beauty | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/design/j-rs-insideout-project-in-times-square.html | New Yorkers Walked Over For Once | By Allan Kozinn | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/design/the-met-to-return-statues-to-cambodia.html | The Met Plans To Return Art To Cambodia | By Tom Mashberg and Ralph Blumenthal | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/music/american-symphony-orchestra-presents-hungary-torn.html | A Dark Time In Hungary Remembered | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/music/ann-hampton-callaway-at-dizzys-club-coca-cola.html | A Diva Inspires Orchards of Sensuality | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/music/drone-activity-in-progress-at-the-knockdown-center.html | A House of Drone Ecstatic and Raw With a Potent Aura of Largess | By Ben Ratliff | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/music/richard-goode-at-carnegie-hall.html | Beethovens Transcendental Meditations | By Vivien Schweitzer | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/television/all-my-children-and-one-life-to-live-on-hulu-and-itunes.html | Too Many Lives to Live Old Soaps Reborn Online | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/books/saul-bellows-three-sons-remember-him.html | Stories From Sons of a Storyteller | By Joseph Berger | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/daily-stock-market-activity.html | SP 500 Surpasses 1600 As Job Gains Top Forecast | By Nathaniel Popper | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/economy/business-investment-rebounds-even-as-recovery-drags.html | Business Investment Rebounds Even as Recovery Drags | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/economy/us-adds-165000-jobs-in-april.html | Jobs Data Eases Fears Of a Sharp Slowdown Joblessness Dips to 75 | By Nelson D Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/global/04iht-euro04.html | Unemployment in Europe Is Expected to Worsen | By James Kanter | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/media/barnes-noble-to-add-google-apps-to-nook.html | After Weak Holiday Sales Nook Tablets Will Add Googles App and Media Store | By Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/media/washington-post-profits-drop-sharply.html | Profit Dives at Washington Post Co as Its Education Unit Falters | By Christine Haughney | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/occidental-chairman-irani-agrees-to-leave-company.html | Occidental Chairman Agrees to Step Down Ahead of Schedule | By Clifford Krauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/prostate-screening-guidelines-are-loosened.html | Fresh Guidelines on Prostate Cancer Screenings Recommend Fewer Tests | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/crosswords/bridge/bridge-vanderbilt-knockout-teams-final.html | Vanderbilt Knockout Teams Final | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/movies/us-says-man-in-the-film-unclaimed-is-not-an-ex-pow.html | Documentary Is as Murky As Vietnam Itself Was | By Tom Roston | TX 7-876-003 | 2014-01-30 |

| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/crime-scene-chasing-down-a-gps-blip-to-a-stolen-iphone.html | Theft of an iPhone Sets Off A Cinematic HighSpeed Chase | By Michael Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/ex-senator-shirley-huntley-recorded-elected-officials.html | Secret Taping by 2nd Official Rattles the State Legislature | By Thomas Kaplan and William K Rashbaum | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/new-york-states-ads-to-attract-business-also-draw-complaints.html | Ad Effort Selling State as a Business Haven Is Criticized | By Danny Hakim | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/baseball/braves-forge-new-identity-with-upton-brothers.html | Young Star Thrives as EastLeading Braves Forge a New Identity | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/baseball/yankees-dave-robertson-to-miss-several-games-with-hamstring-injury.html | Yankees8217 Bullpen Takes Another Hit | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/basketball/bulls-are-low-on-bodies-and-perhaps-out-of-ideas.html | Bulls Out of Gas and Maybe Ideas | By Beckley Mason | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/conor-murphys-big-bet-bankrolls-horse-training-career.html | With One Bet Stablehand Becomes Stable Owner | By Joe Drape | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/hockey/rangers-nash-aims-to-break-skid.html | Focusing on Power Play Nash Aims to End a Skid | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/technology/dell-products-make-their-way-circuitously-to-syria.html | Outwitting Sanctions Syria Buys Dell PCs | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/theater/reviews/mark-nadlers-im-a-stranger-here-myself-at-york-theater.html | Sally Bowles Wasnt Alone | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/theater/reviews/the-megile-of-itzik-manger-by-national-yiddish-theater.html | Queen Esthers Tale in Yiddish With Cartwheels Puppets and a Union Label | By Catherine Rampell | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/california-wildfire-drives-thousands-from-homes.html | Early Wildfire Drives Thousands From Homes in Southern California | By Adam Nagourney | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/end-of-the-free-subway-ride-in-los-angeles.html | For Los Angeles an End To the Free Subway Ride | By Adam Nagourney | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/iowa-town-named-for-muslim-hero-forges-world-ties.html | Iowa Town Named for Muslim Hero Extols Tolerance | By Samuel G Freedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/politics/cecilia-munozs-perseverance-in-immigration-push.html | Obamas Defender of Borders Still a Voice for Migrants | By Michael D Shear | TX 7-876-003 | 2014-01-30 |

| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/politics/panel-convenes-in-washington-to-discuss-aliens.html | Visitors From Outer Space Real or Not Are Focus of Discussion in Washington | By Andrew Siddons | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/africa/wedding-guests-special-landing-buffets-south-african-leader.html | South Africa Is Outraged By a Shortcut To a Wedding | By Lydia Polgreen | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/americas/obama-seeks-to-banish-stereotypical-image-of-mexico.html | Obama Tells Mexico Audience of New Era in Relations | By Randal C Archibold and Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/death-toll-in-bangladesh-building-collapse-tops-500.html | Bangladesh Death Toll in Fallen Building Exceeds 500 | By Jim Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/james-dobbins-to-be-named-for-representative-for-afghanistan-and-pakistan.html | Obama Names Diplomat for AfghanistanPakistan Post | By Mark Landler | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/opposition-in-tight-race-to-take-power-in-malaysian-election.html | Opposition in a Tight Race to Take Power in Malaysia | By Joe Cochrane | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/prosecutor-in-bhutto-killing-and-mumbai-attacks-assassinated-in-pakistan.html | Prosecutor in Bhuttos Death and Mumbai Attacks Is Killed in Pakistan | By Declan Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/rat-meat-sold-as-lamb-in-china-highlights-fears.html | Rat Meat Sold as Lamb Highlights Fear in China | By Chris Buckley | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/us-military-plane-crashes-in-kyrgyzstan.html | American Military Tanker Plane Crashes in Kyrgyzstan | By Andrew E Kramer | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/europe/irish-catholic-church-condemns-abortion-legislation.html | Ireland Catholic Bishops Condemn an Abortion Bill | By Douglas Dalby | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/europe/united-kingdom-independence-party-gains-in-local-vote.html | Insurgent Party in Britain Gains in Popular Support | By John F Burns | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/middleeast/syria.html | Israel Bombs Syria as the US Considers Its Own Military Options | By Michael R Gordon Eric Schmitt and David E Sanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/middleeast/syrias-unrest-puts-israelis-on-alert.html | Israel Tightens Border Defense As Syria Erupts | By Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/your-money/credit-scores/vantagescore-ignores-paid-collections-in-setting-a-credit-score.html | A Credit Score That Ignores the Innocuous Mistake | By Tara Siegel Bernard | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/your-money/taxes/taxes-influence-investment-strategy-and-not-always-for-the-better.html | Taxes Influence Investment Strategy and Not Always for the Better | By Paul Sullivan | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/your-money/the-satisfaction-and-annoyance-of-complaining.html | Complaining Is Hard to Avoid but Try to Do It With a Purpose | By Alina Tugend | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://dealbook.nytimes.com/2013/05/03/jp morgan-board-feels-heat-from-upset-shareholders/ | JPMorgans Directors Feel Heat In a Vote | By Susanne Craig and Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/mike-gray-china-syndrome-writer-dies-at-77.html | Mike Gray 77 China Syndrome Writer | By Bruce Weber | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/music/jeff-hanneman-guitarist-for-slayer-dies-at-49.html | Jeff Hanneman Guitarist Dies at 49 | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/books/budget-cuts-hobble-library-of-congress.html | As Works Flood In Nations Library Treads Water | By Jennifer Steinhauer | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/college-graduates-fare-well-in-jobs-market-even-through-recession.html | College Graduates Fare Well in Jobs Market Even Through Recession | By Catherine Rampell | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/fda-approves-mercks-combination-drug-to-reduce-cholesterol.html | Drug to Cut Cholesterol Is Approved By the FDA | By Katie Thomas | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/education/st-johns-president-says-he-will-retire.html | Amid Pending Investigation President of St Johns Says He Will Retire | By Wendy Ruderman | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/british-pub-in-brooklyn-runs-afoul-with-city-for-help-wanted-ad.html | This British Pubs Offense Favoring the British | By Andy Newman | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/city-hall-pushed-noted-women-to-support-cathleen-black-for-chancellor.html | City Hall Pushed Noted Women to Sign Letter Supporting Candidate for Chancellor | By Javier C Hernndez | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/new-york-city-to-double-number-of-storm-evacuation-zones.html | Adding Evacuation Zones In Response to Hurricane | By David M Halbfinger and Anemona Hartocollis | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/questions-linger-for-liu-after-ex-associates-trial.html | Questions Linger for Liu After ExAssociates Trial | By David W Chen and Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/2-killings-and-2-guns-unattended.html | 2 Killings And 2 Guns Unattended | By Joe Nocera | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/a-letter-to-college-graduates.html | Dear College Graduates | By Charles M Blow | TX 7-876-003 | 2014-01-30 |

| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/collins-an-ode-to-helium.html | An Ode To Helium | By Gail Collins | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/early-voting-in-new-york-means-easier-voting.html | Early Voting Means Easier Voting | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/jobs-wages-and-the-sequester.html | Jobs Wages and the Sequester | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/mayor-bloomberg-on-stop-and-frisk.html | The Mayor on StopandFrisk | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/president-francois-hollande-shoots-his-own-foot.html | Shooting His Own Foot | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/where-have-all-the-jobs-gone.html | Where Have All the Jobs Gone | By Jared Bernstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/baseball/as-aj-griffin-outduels-cc-sabathia-and-yankees.html | Sabathias Early Mistake Is All Griffin and As Need | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/baseball/braves-bullpen-falters-and-mets-take-advantage.html | Braves Bullpen Falters And Mets Take Advantage | By Ray Glier | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/basketball/as-nets-and-bulls-go-the-distance-the-first-round-feels-like-the-15th.html | As Nets and Bulls Go the Distance the First Round Feels Like the 15th | By Zach Schonbrun and Ben Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/basketball/for-celtics-up-and-down-game-is-microcosm-of-hard-year.html | A RollerCoaster Game Mirrors a Tough Season | By Peter May | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/basketball/over-for-celtics-but-not-easy-win-for-knicks.html | Over But Not Easy | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/basketball/stephen-curry-and-david-lee-help-warriors-oust-nuggets.html | Surprising Return of Lee Lifts Warriors | By John Branch | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/churchill-downs-transforms-into-a-gambling-company.html | To Races Owner Track Is No Longer at Center of the Business Universe | By Joe Drape | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/floyd-mayweather-returns-to-fight-robert-guerrero.html | Bouts Story LinesAre in Conflict | By Greg Bishop | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/golf/phil-mickelson-looks-sharp-and-leads-at-quail-hollow.html | Mickelson Is Looking Sharp at the HalfMile Pole | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/phipps-familys-horse-orb-is-kentucky-derby-favorite.html | Racing Family Dares to Dream of Victory | By Melissa Hoppert | TX 7-876-003 | 2014-01-30 |

| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/tom-knapp-crowd-pleasing-trick-shooter-dies-at-62.html | Tom Knapp 62 CrowdPleasing Sure Shot | By Paul Vitello | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/dna-tests-rejected-for-inmate-facing-tuesday-execution.html | Mississippi Inmates Bid for DNA Tests Is Denied With Tuesday Execution Set | By Campbell Robertson | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/florida-lawmakers-approve-overhaul-of-states-problem-ridden-voting-process.html | Florida Lawmakers Approve Overhaul of States ProblemRidden Voting Process | By Lizette Alvarez | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/foreign-students-will-face-new-checks-when-entering-united-states.html | After Bombing Arrest Foreign Students Will Face New Checks at Borders | By Julia Preston | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/funeral-home-accepts-tsarnaevs-body-and-with-it-problems.html | Funeral Home Accepts Body And With It Problems | By Jess Bidgood | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/path-from-social-butterfly-to-suspects-widow-in-hijab.html | Path From Social Butterfly To Suspects Widow in Hijab | By Michael Cooper Serge F Kovaleski Richard A Oppel Jr and John Eligon | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/politics/as-senators-head-for-the-exit-few-step-up-to-run.html | As Incumbents Head for Senate Exit Few Step Up to Run for the Seats | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/where-mail-with-illegible-addresses-goes-to-be-read.html | Last of a Breed Postal Workers Who Decipher Bad Addresses | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/americas/judge-allows-rene-gonzalez-one-of-cuban-five-spies-to-stay-in-cuba.html | Judge Says Cuban Who Spied on US Can Stay in Cuba | By Damien Cave | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/in-china-nixon-grandson-commemorates-1972-visit.html | A Grandson Visits China In Footsteps Of Nixon | By Dan Levin | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/europe/europe-looks-to-merkel-of-germany-to-revive-economy.html | Revival of Europes Economy Falls to German Leader | By Nicholas Kulish | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/middleeast/a-sadrist-governor-is-a-folk-hero-to-iraqis.html | A Sadrist Governor Is a Folk Hero to Iraqis | By Tim Arango | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/middleeast/googles-palestinian-home-page-recognizes-palestine.html | Googles Palestinian Home Page Recognizes Palestine | By Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/middleeast/iran-eases-prison-conditions-for-ex-marine.html | Prison Conditions Eased For ExMarine Held in Iran | By Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-04-26 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-876-003 | 2014-01-30 |

| 2013-04-30 | 2013-05-05 | https://frugaltraveler.blogs.nytimes.com/2013/04/30/opening-up-a-landlocked-country-paraguays-guaira-region/ | Opening Up a Landlocked Country | By Seth Kugel | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-05 | https://intransit.blogs.nytimes.com/2013/04/30/add-a-designer-to-the-flight-crew/ | Trending Add a Designer to the Flight Crew | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-05 | https://latitude.blogs.nytimes.com/2013/04/30/israels-new-currency-highlights-lasting-divisions-between-european-jews-and-others/ | New Bills Similar Faces | By Shmuel Rosner | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/is-it-crazy-to-think-we-can-eradicate-poverty.html | Movin on Up | By Annie Lowrey | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/fort-hamilton-brooklyn-a-norc-up-close-and-personal.html | A NORC Up Close and Personal | By Alison Gregor | TX 7-876-003 | 2014-01-30 |
| 2013-04-30 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/gay-friendly-vacation-spots-qa.html | John Tanzella on GayFriendly Tour Operators and Places | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-05 | https://intransit.blogs.nytimes.com/2013/05/01/friendly-maybe-lucky-skies/ | Airlines Friendly Maybe Lucky Skies | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-05 | https://intransit.blogs.nytimes.com/2013/05/01/leaving-cars-behind-in-l-a/ | Tourism Leaving Cars Behind in LA | By Elaine Glusac | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-05 | https://tmagazine.blogs.nytimes.com/2013/05/01/feeling-for-hermes-equestrian-collection/ | Feeling For Herms Equestrian Collection | By Edward Barsamian | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-05 | https://wheels.blogs.nytimes.com/2013/05/01/wagonmasters-celebrates-the-classic-american-dream-through-station-wagons/ | A Documentary Celebrates Wagons And Their Owners | By Benjamin Preston | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/design/orly-genger-in-madison-square-park.html | The Rope Wrangler Ideas Unfurling | By Carol Kino | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/television/the-office-finale.html | One Last Cringe | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/operation-mothers-day.html | Operation Mothers Day | By Mark Bittman | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/hiking-the-alps-of-goethe-and-james-bond.html | In the Alps of Goethe and James Bond | By Joshua Hammer | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/practicing-yoga-at-30000-feet.html | Striking a Pose Above the Clouds | By Stephanie Rosenbloom | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://intransit.blogs.nytimes.com/2013/05/02/riding-the-rail-countryside/ | Trains Riding the Rail Countryside | By Tanya Mohn | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://tmagazine.blogs.nytimes.com/2013/05/02/feeling-for-tommy-hilfiger-surf-shack/ | Surfs Up  Beachy Clutch | By Malina Joseph Gilchrist | TX 7-876-003 | 2014-01-30 |

| 2013-05-02 | 2013-05-05 | https://tmagazine.blogs.nytimes.com/2013/05/02/letter-from-london-monochrome-wallpaper/ | Letter From London  Monochrome Wallpaper | By Rita Konig | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-05 | https://wheels.blogs.nytimes.com/2013/05/02/n-h-t-s-a-investigates-dodge-viper-ford-crown-victoria-and-porsche-911/ | Agency Investigates The Dodge Viper | By Christopher Jensen and Benjamin Preston | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://wheels.blogs.nytimes.com/2013/05/02/talking-to-the-2014-chevrolet-impala-g-ms-improved-mylink/ | For 2014 Chevy Impala A Rebooted MyLink | By John R Quain | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/design/garry-winogrand-retrospective-in-san-francisco.html | Revisiting Some WellEyed Streets | By Ted Loos | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/a-delicate-truth-by-john-le-carre.html | Le Carrs Latest | By Olen Steinhauer | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/love-light-strength-and-glue-modern-love.html | Love Light Strength and Glue | By Sarah Kishpaugh | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/what-money-dear.html | Oh That Money | By Philip Galanes | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/ikram-goldman-high-fashions-ambassador-from-the-midwest.html | I Dont Ever Want To See You In That Again | By Susan Dominus | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/is-avenues-the-best-education-money-can-buy.html | Is This the Best Education Money Can Buy | By Jenny Anderson | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/larry-summers-and-glenn-hubbard-square-off-on-our-economic-future.html | Boom Bust or What | By Adam Davidson | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/robert-diamonds-next-life.html | The Damnedest People Ride The Subway | By Andrew Ross Sorkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/y-combinator-silicon-valleys-start-up-machine.html | Pitch Eat Sleep Pitch Eat Sleep Pitch Eat Sleep Pitch Eat Sleep Pitch Eat | By Nathaniel Rich | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/momas-history-of-demolishing-potential-landmarks.html | With a Museum for a Neighbor | By Christopher Gray | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/the-real-and-unreal-on-tvs-million-dollar-listing.html | The Real and the Unreal on Reality TV | By Alexei Barrionuevo | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/theater/nikolai-and-the-others-relates-the-making-of-orpheus.html | A Classics BehindtheScenes Drama | By Claudia La Rocco | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/theater/the-raisin-cycle-at-centerstage-in-baltimore.html | For Sons of Raisin a BacktoBack Duel | By Rob WeinertKendt | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/theater/wrenn-schmidt-in-the-master-builder.html | That Period Look Ringlets and All | By Eric Grode | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/36-hours-in-tokyo.html | 36 Hours Tokyo | By Barbara Ireland | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/learning-to-love-the-peoples-food-in-ho-chi-minh-city-vietnam.html | Learning to Love the Peoples Food | By Matt Gross | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://runway.blogs.nytimes.com/2013/05/03/little-ideas-big-trouble/ | Little Ideas Big Trouble | By Cathy Horyn | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/dance/a-revolutionary-ballet-then-and-now.html | A Revolutionary Ballet Then and Now | By Rebecca Milzoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/dance/hee-seo-american-ballet-theater-principal.html | A Fresh Perch on the Career Ladder | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/may-5-11.html | May 5  11 | By Neil Genzlinger Nate Chinen Holland Cotter Steve Smith Ben Brantley Kathryn Shattuck and Roslyn Suleas | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/music/anat-cohen-and-her-jazz-clarinet.html | Jazz8217s Skinny Stepchild | By Joe Nocera | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/music/classical-music-recordings.html | Classical Recordings | By Zachary Woolfe Anthony Tommasini and James R Oestreich | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/music/high-tides-with-a-rueful-undertow.html | High Tides With a Rueful Undertow | By James R Oestreich | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/music/mother-a-solo-album-from-natalie-maines-of-dixie-chicks.html | From Country Rebel to Moody Rocker | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/music/new-music-by-wavves-gretchen-wilson-and-rich-homie-quan.html | In the Company of Rap Garage Rock and a Country Firebrand | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/television/felt-a-sex-therapy-series-on-logo.html | Counseling Kept at an Arms Length | By Jessica Bennett | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/television/scenic-views-of-the-constitution.html | Scenic Views of the Constitution | By Elizabeth Jensen | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/automobiles/autoreviews/candy-for-the-eyes-music-to-the-ears.html | Candy for the Eyes Music to the Ears | By Lawrence Ulrich | TX 7-876-003 | 2014-01-30 |

| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/autom obiles/autoreviews/rapide-s-hooligan-with-a-200000-price.html | Candy for the Eyes Music to the Ears | By John Pearley Huffman | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/autom obiles/autoshow/the-biggest-car-show-you-may-never-have-heard-of.html | The Biggest Car Show You May Never Have Heard Of | By Rob Sass | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/autom obiles/squeezing-more-from-ethanol.html | Squeezing More From Ethanol | By Matthew L Wald | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/a-grand-complication-by-stacy-perman.html | Face Value | By Robert H Frank | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/a-guide-to-being-born-by-ramona-ausubel.html | Dear Life | By Helen Oyeyemi | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/angelopolis-by-danielle-trussoni.html | Cracked | By Helene Wecker | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/anne-perrys-midnight-at-marble-arch-and-more.html | Death and the Maidens | By Marilyn Stasio | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/basic-training.html | Basic Training | By Mark Wallace | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/beyond-war-by-david-rohde.html | Send In the Contractors | By Peter Beinart | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/george-anderson-by-peter-dimock.html | The Dark Side | By Heidi Julavits | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/harvard-square-by-andre-aciman.html | Taxi Driver | By Clancy Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/ismail-kadares-fall-of-the-stone-city.html | Against Tyranny | By Christopher Byrd | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/last-ape-standing-by-chip-walter-and-more.html | Science Chronicle | By Christine Kenneally | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/shadow-warrior-by-randall-b-woods.html | The Gray Man | By Evan Thomas | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/ review/the-woman-upstairs-by-claire-messud.html | Significant Others | By Liesl Schillinger | TX 7-876-003 | 2014-01-30 |

| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/time-reborn-by-lee-smolin.html | Resetting the Clocks | By Alan Lightman | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/up-front.html | Up Front | By The Editors | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/vera-gran-the-accused-by-agata-tuszynska.html | Under Suspicion | By James Lasdun | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/booming/forever-the-girl-with-the-unicorn-tattoo.html | Forever the GirlWith a Unicorn Tattoo | By Louise Rafkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/cyber-parents-accessing-perhaps-tmi.html | Cyberparenting and the Risk of TMI | By Pamela Paul | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/seeing-sylvia-plath-with-new-eyes-cultural-studies.html | Seeing Sylvia Plath With New Eyes | By Liesl Schillinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/seeking-out-peer-pressure.html | Go the Same Way or Go the Wrong Way | By Lee Siegel | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/solo-workers-bond-at-shared-workspaces.html | Working Alone Together | By Alex Williams | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/the-right-stance-can-be-reassuring-studied.html | The Right StanceCan Be Reassuring | By Kate Murphy | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/ugo-rondinone-embraces-his-familys-hard-past.html | The Real Rock Of Ages | By David Colman | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/urban-gardening-an-appleseed-with-attitude.html | An Appleseed With Attitude | By David Hochman | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/amber-latner-marc-schleifer-vows.html | From Ordeal to Fairy Tale but Not Without Obstacles | By Anna Jane Grossman | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/how-americans-learned-to-love-diamonds.html | How Diamonds Became Forever | By J Courtney Sullivan | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/miho-walsh-and-roy-prieb-state-of-the-unions.html | Taking Time to Go Back to the Beginning | By Eric V Copage | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/edith-windsor-takes-back-what-she-said-about-topless-gay-activists.html | I Used to Wish They Would Put on Clothes | Interview by Andrew Goldman | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/mariah-carey-nicki-minaj-and-the-battle-for-the-soul-of-pop.html | From PopStar Factory To UniqueSnowflake Day Camp | By Heather Havrilesky | TX 7-876-003 | 2014-01-30 |

| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/my-desperate-stupid-emotional-hunt-for-the-perfect-pants.html | Pantsed | By Marc Maron | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/to-catch-an-almost-thief.html | To Catch an Almost Thief | By Chuck Klosterman | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/baz-luhrmann-adds-3-d-and-hip-hop-to-the-great-gatsby.html | An Orgiastic Gatsby Of Course | By Charles McGrath | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/breakthrough-performances.html | New Faces Coming Sharply Into Focus | By Dennis Lim | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/ethan-hawke-and-julie-delpy-discuss-before-midnight.html | Nine More Years On and Still Talking | Interview by Dennis Lim | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/fill-the-void-directed-by-rama-burshtein.html | An Unconventional Look at Orthodoxy | By Jane Eisner | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/j-j-abrams-on-his-new-star-trek-and-star-wars-films.html | Hopping From One Galaxy to Another | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/summer-movie-release-schedule.html | Men of Iron Women of Backbone | By Dave Kehr | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-chiboust-in-tarrytown.html | Gourmet Twists on Tavern Food | By Emily DeNitto | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-graceful-rose-in-port-jefferson.html | Remembering Where They Came From | By Joanne Starkey | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-himself-and-nora-at-hamilton-stage.html | A Romantic Portrait of the Artist as a Young Man | By Michael Sommers | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-ibiza-tapas-wine-bar-in-danbury.html | Tapas That Tease the Eye and the Tongue | By Christopher Brooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-sigiri-sri-lankan-cuisine-in-edison.html | Savoring the Exotic Spices and the Heat | By Karla Cook | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/an-exhibition-of-century-old-long-island-photographs-at-the-heckscher-museum.html | Crisp Images From a Faded Long Island Past | By Aileen Jacobson | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/sandwiches-rocket-fast-in-huntington.html | Sandwiches RocketFast | By Susan M Novick | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/to-catch-fish-first-visit-an-electronics-shop-in-brooklyn.html | An Electronics Shop With Other Lures | By John Knight | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/world-series-of-birding-is-24-hour-race-for-sightings.html | A 24Hour Race for Sightings | By Jon Hurdle | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/a-focus-on-distraction.html | Brain Interrupted | By Bob Sullivan and Hugh Thompson | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/bill-sothern-remediates-mold-and-other-hazards.html | Mold Come Out With Your Hands Up | By Robin Finn | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/qualifying-for-a-loan-after-retirement.html | Loan Qualifications for Retirees | By Lisa Prevost | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/the-concept-downsize-in-every-way.html | The Concept Downsize in Every Way | By Joyce Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/your-address-as-get-into-school-card.html | The GetIntoSchool Card | By Michelle Higgins | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sunday-review/the-idled-young-americans.html | The Idled Young Americans | By David Leonhardt | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/hotel-review-capri-by-fraser-in-singapore.html | A Sleek Hotel for Those Staying Awhile | By Cheryl LuLien Tan | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/panama-city-rising.html | Panama City Rising | By Tim Neville | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/restaurant-report-found-in-evanston-ill.html | Urban Style Suburban Ease | By Ceil Miller Bouchet | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/in-texas-legislatures-last-weeks-it-all-can-change.html | In Waning Weeks Of the Legislature It All Can Change | By Ross Ramsey | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://lens.blogs.nytimes.com/2013/05/04/resorts-reborn-in-decay/ | Catskills Lost Resorts | By John Leland | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://opinionator.blogs.nytimes.com/2013/05/04/am-i-an-immigrant-writer/ | Am I an Immigrant Writer | By Amit Majmudar | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://opinionator.blogs.nytimes.com/2013/05/04/does-class-size-count/ | Does Class Size Count | By Sara Mosle | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/alchemists-looks-at-central-bankers-handling-of-crisis.html | When the Global Economy Was on the Brink | By Fred Andrews | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/an-economic-cure-for-pandemics.html | To Fight Pandemics Reward Research | By Tyler Cowen | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/commonwealth-trustees-guarding-the-status-quo.html | Management To the Barricades | By Gretchen Morgenson | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/empire-state-building-has-a-tangled-history.html | 102 Floors 10 Million Bricks And One Tangled History | By Charles V Bagli | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/enstitute-an-alternative-to-college-for-a-digital-elite.html | The Apprentices Of a Digital Age | By Hannah Seligson | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/pro-business-decisions-are-defining-this-supreme-court.html | Friend of the Corporation | By Adam Liptak | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/steve-case-on-risk-taking-or-lack-thereof-in-business.html | When Attackers Become Defenders Innovation Is Lost | By Adam Bryant | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/education/philadelphia-renovating-apartments-to-lure-teachers.html | With an Old Factory Philadelphia Is Hoping To Draw New Teachers | By Jon Hurdle | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/jobs/ll-beans-chief-bringing-a-family-perspective.html | A Family Perspective | By Chris McCormick | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/jobs/the-groundwork-for-good-references.html | The Groundwork For Good References | By Eilene Zimmerman | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-kunstler-at-hudson-stage.html | A Lawyers Story as Only He Could Tell It | By Anita Gates | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-son-of-bushwick-turns-the-neighborhood-into-a-gallery-for-street-art.html | Bushwick Gets a Fresh Coat | By Amy OLeary | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/another-order-to-vacate-at-site-threatened-by-one57-crane.html | Another Order to Vacate At Site Threatened by Crane | By Colin Moynihan | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/books-examine-outlook-for-new-york-and-la-and-lorcas-legacy.html | City Futures a Poets Past | By Sam Roberts | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/burst-of-light-caravaggio-and-his-legacy-is-at-the-wadsworth-atheneum.html | Caravaggio and Some of His Admirers | By Susan Hodara | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/on-his-stand-up-paddleboard-pierre-champion-reels-them-in.html | Stand Up Cast Off Reel In | By Corey Kilgannon | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/on-sundays-david-yassky-trades-handshakes-for-home-cooking.html | Trading Handshakes for Home Cooking | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/program-keeps-troubled-new-york-youth-close-to-home.html | Another Chance for Monet | By Liz Robbins | TX 7-876-003 | 2014-01-30 |

| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/the-lingering-stigma-of-hiv.html | Out but Not About That | By Ginia Bellafante | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/a-childs-wild-kingdom.html | A Childs Wild Kingdom | By Jon Mooallem | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/bruni-sexismand-the-single-murderess.html | Sexism and the Single Murderess | By Frank Bruni | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/catching-up-with-david-benioff.html | David Benioff | By Kate Murphy | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/coates-beyond-the-code-of-the-streets.html | Beyond The Code Of the Streets | By TaNehisi Coates | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/dont-draw-that-red-line.html | Mr Obama Dont Draw That Line | By Daniel Byman | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/douthat-what-health-insurance-doesnt-do.html | What Health Insurance Doesnt Do | By Ross Douthat | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/dowd-in-a-gaudy-theme-park-jay-z-meets-j-gatz.html | In a Gaudy Theme Park JayZ Meets JGatz | By Maureen Dowd | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/european-stagnation.html | European Stagnation | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/friedman-this-aint-yogurt.html | This Aint Yogurt | By Thomas L Friedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/lost-in-the-geometry-of-californias-farms.html | Lost in the Geometry Of Californias Farms | By Verlyn Klinkenborg | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/the-cancer-of-optimism.html | The Cancer of Optimism | By Haider Javed Warraich | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/the-house-prefers-chaos-to-order.html | The House Prefers Chaos to Order | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/where-do-old-cellphones-go-to-die.html | Where Do Old Cellphones Go to Die | By Leyla Acaroglu | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/wheres-my-ghost-money.html | Wheres My Ghost Money | By Qais Akbar Omar | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/worker-safety-in-bangladesh-and-beyond.html | Worker Safety in Bangladesh and Beyond | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/public-editor/repairing-the-credibility-cracks-after-jayson-blair.html | Repairing the Credibility Cracks | By Margaret Sullivan | TX 7-876-003 | 2014-01-30 |

| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/science/emil-frei-iii-who-put-cancer-cures-in-reach-dies-at-89.html | Emil Frei III Who Put Cancer Cures in Reach Dies at 89 | By Margalit Fox | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/autistic-twins-find-a-release-in-running.html | Autistic Twins Are Hoping for Calm Races After the Trauma of Boston | By Corey Kilgannon | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/baseball/atlanta-braves-are-swinging-and-missing-and-winning.html | The Braves Formula Swing Miss and Win | By Ray Glier | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/baseball/braves-tim-hudson-joins-a-club-that-becomes-harder-to-make.html | Hudson Joins a Club That Becomes Harder to Make | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/baseball/hughess-8-shutout-innings-pace-yankees-win.html | In First Victory a FirstClass Outing for Hughes | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/On-Defense-James-Is-Shining-Brightly.html | It Takes James To Stop A Village | By Nate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/aging-celtics-contemplate-the-future.html | Celtics Contemplate Future Which May Include Swan Song for Their Core | By Peter May | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/but-no-reggie-miller.html | But No Reggie Miller | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/harvey-araton-knicks-wear-their-playoff-badges.html | Graduating to the Next Level of Hard Lessons | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/in-nba-playoffs-warriors-and-grizzlies-play-to-strengths.html | Two Ways to Pull an Upset | By Benjamin Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/golf/the-branding-of-rory-mcilroy.html | A Growing Sports Empire on McIlroys Terms | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/hockey/capitals-take-2-0-series-lead-over-rangers.html | One Puck in Crowd and One in Net Add Up to Second Loss for Rangers | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/hockey/in-montreal-lockout-hangover-is-persistent.html | Lockout Hangover Is Persistent In Montreal | By Ian Austen | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/hockey/slap-shot-nhl-acts-swiftly-to-avert-playoff-mayhem.html | This Year No Waiting For Crackdown | By Jeff Z Klein and Stu Hackel | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/orb-wins-the-kentucky-derby.html | Orb Finds Joy in Mudville | By Melissa Hoppert | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/tennis/jimmy-connors-memoir-from-lone-wolf-to-open-book.html | From Lone Wolf To Open Book | By Neil Amdur | TX 7-876-003 | 2014-01-30 |

| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/technology/google-glass-offers-more-tech-magic-if-you-can-afford-it.html | More Tech Magic If You Can Afford It | By Jenna Wortham | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/alaskan-media-battle-pits-ktuu-and-cable-rival.html | Alaska Media Battle Pits Old Power vs Cable Rival | By Kirk Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/autopsy-says-boston-bombing-suspect-died-of-gunshot-wounds-and-blunt-trauma.html | Older Brother Died of Gunshot Wounds and Blunt Trauma Death Certificate Says | By Jess Bidgood | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/feud-tourism-in-the-land-of-hatfields-and-mccoys.html | Seeking to Lure Tourists To a Rugged Outpost Famed for a Deadly Feud | By Chase Purdy | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/john-williamson-dies-at-80-founded-sandstone-retreat.html | John Williamson 80 CoFounder of Retreat Known for Sex | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/politics/tech-firms-take-lead-in-lobbying-on-immigration.html | Latest Product Of Tech Firms Immigrant Bill | By Eric Lipton and Somini Sengupta | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/revisiting-lbjs-austin-one-address-at-a-time.html | Revisiting LBJs Austin One Address at a Time | By Madelyn Herzog | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/texas-lawmakers-set-to-restore-womens-health-financing.html | Legislators Set to Restore WomensHealth Budgets | By Becca Aaronson | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/texas-sale-of-100-longhorns-stirs-debate-on-breeds-future.html | State Sale of 100 Longhorns Stirs Debate and Proposed Law on the Breeds Future | By Cody Permenter | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/tobacco-lovers-discover-mystique-of-perique.html | Tobacco Lovers Discover Mystique of Perique | By Dave Thier | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/we-will-never-surrender-our-guns-never-lapierre-tells-nra-members.html | NRA Leadership Rallies Members for 2014 Elections | By James Dao | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/americas/in-latin-america-us-shifts-focus-from-drug-war-to-economy.html | In Latin America US Focus Shifts From Drug War to Economy | By Michael D Shear and Randal C Archibold | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/2-bodies-found-at-crash-of-military-tanker-in-kyrgyzstan.html | 2 Bodies Found at Site Of US Tanker Crash | By Andrew E Kramer | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/blast-kills-7-soldiers-in-afghanistan.html | 8 Soldiers Die In Attacks In Afghanistan | By Alissa J Rubin | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/karzai-said-he-was-assured-of-cash-deliveries-by-cia.html | Karzai Says He Was Assured CIA Cash Would Keep Coming | By Matthew Rosenberg | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/plans-to-harness-chinas-nu-river-threaten-a-region.html | Plans to Harness Chinese Rivers Power Threaten a Region | By Andrew Jacobs | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/europe/british-lawmaker-is-arrested-in-sexual-assault-inquiry.html | British MP Is Questioned In Rape Inquiry | By Ravi Somaiya | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/europe/in-lean-years-after-boom-spains-graft-laid-bare.html | SmallTown Mayors Millions As Exhibit A on Graft in Spain | By Suzanne Daley | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/europe/year-into-hollande-presidency-a-sense-of-drift.html | One Year Into Hollande Presidency in France a Sense of Drift | By Steven Erlanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/middleeast/israel-syria.html | Israel Targeted Iranian Missiles In Syria Attack | By Anne Barnard Michael R Gordon and Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/your-money/dow-touches-15000-but-the-economy-lags.html | Dow 15000 And the Big Disconnect | By Jeff Sommer | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://therail.blogs.nytimes.com/2013/05/05/bombings-at-marathon-lead-to-tighter-security/ | Bombings at Marathon Lead to Tighter Security | By Tom Pedulla | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/crosswords/chess/chess-federation-to-lead-anti-cheating-effort.html | Federation Agrees to Lead Effort Against Cheating | By Dylan Loeb McClain | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/education/in-disgrace-yet-in-demand-as-college-teachers.html | The Last Refuge From Scandal Professorships | By Ariel Kaminer | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/gabrielle-marcus-howard-marcus-weddings.html | A Silly Question From the License Clerk | By Nina Reyes | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/jessica-sayre-matthew-meyer-weddings.html | Burgers and Other Burning Issues | By Margaux Laskey | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/willa-bernstein-kevin-murphy-weddings.html | A Charity Auctioneer Gets First Dibs | By Vincent M Mallozzi | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/two-people-are-arrested-in-fatal-shooting-of-alphonza-bryant.html | Two Are Arrested In Fatal Shooting Of Bronx Teenager | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/baseball/mets-david-wright-hits-homer-in-ninth-off-craig-kimbrel.html | How Wright Prevailed In a Duel With a Top Closer | By Ray Glier | TX 7-876-003 | 2014-01-30 |

| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/nets-show-up-late-against-bulls-and-miss-out-on-celebration.html | Nets Show Up Late And Miss Out on Celebration | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/with-pacers-knicks-face-a-young-healthy-copy-of-the-celtics.html | Up Next A Young Healthy Copy of the Celtics | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/floyd-mayweather-beats-robert-guerrero-to-retain-world-boxing-council-welterweight-title.html | With Mental and Physical Mastery Mayweather Remains Undefeated | By Greg Bishop | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/golf/robert-karlsson-in-tie-for-fourth-at-wells-fargo-championship.html | Winning Battle of Nerves Against Himself a Player Is Again Taking On the Tour | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/hockey/islanders-looking-to-ride-momentum-against-penguins-in-front-of-home-crowd.html | Islanders Awaiting a Home Embrace | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/dzhokhar-tsarnaevs-dark-side-carefully-masked.html | The Dark Side Carefully Masked | By Michael Wines and Ian Lovett | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/life-in-north-korean-complex-a-glimmer-of-hope.html | Life in North Korean Complex A Glimmer of Hope | By SuHyun Lee and Martin Fackler | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/satirical-song-blocked-in-pakistan-but-no-reason-is-given.html | Song Critical of Pakistani Generals Is Blocked Online With No Official Explanation | By Salman Masood | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/middleeast/obamas-vow-on-chemical-weapons-puts-him-in-tough-spot.html | OfftheCuff Obama Line Put US in Bind on Syria | By Peter Baker Mark Landler David E Sanger and Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-04-29 | 2013-05-06 | https://bits.blogs.nytimes.com/2013/04/29/amazons-boom-in-cloud-partners/ | Amazons BoomIn the Cloud | By Quentin Hardy | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-06 | https://bits.blogs.nytimes.com/2013/05/01/yoga-instructors-tile-layers-others-get-new-outlet-for-web-lessons/ | A New Resource For Web Lessons | By Nick Wingfield | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-06 | https://artsbeat.blogs.nytimes.com/2013/05/03/a-hip-hop-producer-is-shot-during-a-robbery/ | HipHop Producer Recovering After Being Shot | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://bits.blogs.nytimes.com/2013/05/05/disruptions-new-motto-for-silicon-valley-first-security-then-innovation/ | When Security Needs Take a Back Seat | By Nick Bilton | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://cityroom.blogs.nytimes.com/2013/05/05/a-surprise-in-court-a-school-board-thought-to-be-obsolete-still-exists/ | The Board of Education Lives On if Only to Be Sued | By Sam Roberts | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://dealbook.nytimes.com/2013/05/05/a-call-for-new-blood-on-the-jpmorgan-board/ | A Call for New Blood On the JPMorgan Board | By Susanne Craig and Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |

| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/a-fund-raisers-finale-at-lincoln-center.html | A FundRaisers Finale | By Robin Pogrebin | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/dance/frederic-franklin-inventive-ballet-star-dies-at-98.html | Frederic Franklin Inventive and Charismatic Ballet Star Is Dead at 98 | By Jack Anderson | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/dance/new-york-city-ballet-at-lincoln-center.html | On the Town Glimpses of Americana Through the Young | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/agnetha-faltskog-of-abba-back-with-a-new-album.html | A Dancing Queen Extends Her Reign | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/crosby-stills-and-nash-with-jazz-at-lincoln-center.html | For a Night ThreePart Harmony and Multipart Orchestra Are One | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/hpschd-at-eyebeam.html | An Intentional Spectacle | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/iolanta-at-the-new-mariinsky-ii-in-russia.html | In Russia A Modern Theater Is the Star | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/jerome-kern-the-song-is-you-at-the-92nd-street-y.html | Honoring Songbooks Dean | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/renee-fleming-brings-vienna-in-ferment-to-carnegie-hall.html | Evoking a Time and Place For Daring Experiments | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/television/seeking-asian-female-on-pbs-shows-an-internet-order-bride.html | Foreign Bride As a Fetish And a Person | By Mike Hale | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/books/who-owns-the-future-by-jaron-lanier.html | Fighting Words Against Big Data | By Janet Maslin | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/global/06iht-slovenia06.html | Slovenia Falls From Economic Grace Struggling to Avert a Bailout | By Dan Bilefsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/global/xavier-niel-billionaire-who-breaks-the-mold.html | A HardCharging Net Mogul Upsets French Rivals | By Kevin J OBrien | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/media-giants-chase-online-ads-with-original-shows.html | Betting on Premium Video | By Leslie Kaufman and Tanzina Vega | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/ted-partners-with-pbs-for-education-program.html | TED Teams Up With PBS On Ideas for Education | By Elizabeth Jensen | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/crosswords/bridge/bridge-spring-north-american-championships.html | Spring North American Championships | By Phillip Alder | TX 7-876-003 | 2014-01-30 |

| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/movies/iron-man-3-delivers-a-punch-at-the-box-office.html | Iron Man 3 Delivers a Punch at the Box Office | By Brooks Barnes | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/epa-plan-to-clean-up-gowanus-canal-meets-local-resistance.html | Neighbors Resist a Plan To Clean a Toxic Canal | By Joseph Berger | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/on-script-and-off-giving-voice-to-the-yankees.html | On Script and Off Giving Voice to the Yankees | By Clyde Haberman | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/science/eleanor-r-adair-microwave-safety-researcher-dies-at-86.html | Eleanor R Adair 86 Microwave Proponent | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/anecdotal-evidence-offers-clues-to-youth-concussions.html | Anecdotal Evidence Provides Clues to Youth Concussions | By Bill Pennington | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/baseball/athletics-edge-yankees-as-andy-pettitte-struggles-again.html | With Pettitte Missing His Touch Yankees Fall to Athletics | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/baseball/mets-fielding-miscues-lead-to-loss-to-braves.html | Rain Goes Away and So Does Mets Momentum | By Ray Glier | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/basketball/nets-will-replace-p-j-carlesimo-as-coach.html | Nets Will Replace Carlesimo After Being OutToughed by Bulls | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/basketball/with-aggressive-defense-pacers-shut-down-knicks.html | Pacers Are Rough And Knicks Tumble | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/concussion-fears-lead-to-growth-in-specialized-clinics-for-young-athletes.html | A New Way to Care for Young Brains | By Bill Pennington | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/floyd-mayweather-jr-a-ring-virtuoso-is-still-fighting-to-be-appreciated-.html | A Ring Virtuoso Fighting for Respect | By Greg Bishop | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/golf/phil-mickelson-fades-as-tour-rookie-derek-ernst-gets-first-win.html | Mickelson Fades Late as Tour Rookie Secures First Victory in Playoff | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/golf/to-lure-new-golfers-a-push-for-a-shorter-round.html | A Return to the NineHole Round | By Bill Pennington | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/hockey/penguins-defeat-islanders-in-overtime-to-take-2-1-series-lead.html | Up Two Down Two Isles Tie It and Lose | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/sandbagging-first-concussion-test-probably-wont-help-later.html | Flubbing a Baseline Test on Purpose Is Often Futile | By Bill Pennington | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/technology/apples-rivals-see-an-edge-in-using-wireless-accessories.html | Accessories No Longer Tethered To Apple | By Nick Wingfield and Brian X Chen | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/politics/obama-tells-ohio-state-graduates-hes-optimistic.html | Obama Delivers Message Of Optimism to Class of 13 | By Jackie Calmes | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/politics/sequester-leads-to-creative-stopgap-measures.html | Stories of Struggle and Creativity As Sequestration Cuts Hit Home | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/student-arrested-in-boston-bombing-seeks-release.html | Man Accused of Lying Seeks Release as Cemeteries Reject Tsarnaev Family | By Katharine Q Seelye and Jess Bidgood | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/wrongfully-convicted-find-their-record-haunts-them.html | Wrongfully Convicted Often Find Their Record Unexpunged Haunts Them | By Jack Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/mahmoud-abbas-benjamin-netanyahu-in-china.html | Palestinian Leader Seeks Chinese Support | By Chris Buckley | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/north-korea-says-kenneth-bae-isnt-a-bargaining-chip.html | North Korea Says Prisoner Wont Be Used As Leverage | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/struggle-in-bangladesh-to-save-collapse-survivor.html | Last Hope in Ruins Bangladeshs Race to Save Shaheena | By Jim Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/europe/british-lawmaker-denies-rape-accusations.html | British MP Rejects Accounts Of Assaults | By Sarah Lyall | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/middleeast/after-strikes-in-syria-concerns-about-an-escalation-of-fighting.html | Syria Condemns Israeli Assault Near Damascus | By Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/middleeast/strikes-in-syria-linked-to-israel-may-be-a-signal-to-iran.html | Airstrikes Into Syria A Message To Iranians | By Jodi Rudoren and Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://artsbeat.blogs.nytimes.com/2013/05/05/piano-lesson-and-the-whale-win-lortel-awards/ | The Whale Wins Big | By Patrick Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://dealbook.nytimes.com/2013/05/05/buyout-consortium-said-near-a-deal-for-bmc/ | Takeover Is Expected For BMC | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://well.blogs.nytimes.com/2013/05/06/why-dirty-pacifiers-may-be-your-childs-friend/ | Sucking Your Childs Pacifier Clean May Help Ward Off Allergies a Study Finds | By Anahad OConnor | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/design/dinosaur-skeleton-to-be-returned-to-mongolians.html | Dinosaur Skeleton to Be Returned to Mongolia | By Ralph Blumenthal | TX 7-876-003 | 2014-01-30 |

| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/aircraft-makers-shy-away-from-risky-bets-in-building-new-planes.html | Jet Makers Avoid Risk By Redoing Old Models | By Christopher Drew | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/book-looks-behind-the-scenes-at-fox.html | Behind the Scenes at Fox | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/buzzfeed-takes-steps-to-add-foreign-news-coverage.html | BuzzFeed Takes Steps To Expand Foreign News | By Leslie Kaufman | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/destination-xl-caters-to-plus-size-men.html | An End to Scrounging for PlusSize Clothing | By Andrew Adam Newman | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/for-media-moguls-paydays-that-outstrip-other-fields.html | For Media Moguls Paydays That Stand Out | By David Carr | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/solving-equation-of-a-hit-film-script-with-data.html | Solving Equation of a Hit Film Script With Data | By Brooks Barnes | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/usa-network-to-explore-sitcoms-and-reality-shows.html | USA Network Strays From Script to Explore Sitcoms and Reality Shows | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/port-chester-ny-is-transformed-by-immigration.html | Immigrants Are Transforming a New York Town | By Nelson D Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/a-court-rule-directs-cases-over-friskings-to-one-judge.html | A Court Rule Directs Cases Over Friskings To One Judge | By Joseph Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/cabbies-poetry-researched-with-the-meter-running.html | Poetry of the Streets Written by Those Who Know Them Best | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/caught-in-methodisms-split-over-same-sex-marriage.html | Caught in Methodisms Split Over SameSex Marriage | By Sharon Otterman | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/corruption-charge-expected-for-senator.html | Corruption Charge Expected for Senator | By Mosi Secret and Thomas Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/cricket-finds-a-home-in-the-bronx.html | Sport of Many Nations Finds a Home in the Bronx | By Winnie Hu | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/judge-upholds-new-yorks-campaign-contribution-limits.html | Strict Limits On Giving In City Races Are Upheld | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/a-disappointing-debut-at-the-sec.html | A Disappointing Debut | By The Editorial Board | TX 7-876-003 | 2014-01-30 |

| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/in-place-of-compassion-cruelty.html | In Place of Compassion Cruelty | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/job-fairness-for-ex-offenders.html | An Unfair Barrier to Employment | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/keller-syria-is-not-iraq.html | Syria Is Not Iraq | By Bill Keller | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/krugman-the-chutzpah-caucus.html | The Chutzpah Caucus | By Paul Krugman | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/real-gun-control-from-sacramento.html | Real Gun Control From Sacramento | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/baseball/mets-matt-harvey-to-get-extra-rest-because-of-rainout.html | Harvey Sits To Keep Niese In Routine | By Ray Glier | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/basketball/as-his-past-and-present-collide-donnie-walsh-wins-either-way.html | Walshs Past and Present Clash and He Wins Either Way | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/basketball/brittney-griner-proudly-part-of-a-mission-to-help-others-live-in-truth.html | Proudly Part of a Mission To Help All Live in Truth | By Brittney Griner | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/basketball/knicks-have-trouble-fending-off-pacers-roy-hibbert.html | By Himself Hibbert Seems To Outnumber the Knicks | By Nate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/hockey/islanders-fans-thankful-to-have-a-postseason-again.html | A Bit of Sunshine Returns at Last for Fans in the Twilight of an Era | By George Vecsey | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/hockey/rangers-are-looking-for-solution-on-offense-to-stop-capitals.html | Rangers Are Looking For Solution On Offense | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/it-is-off-to-next-race-for-kentucky-derby-winner-orb.html | One Race Down It8217s Off to Next for Orb | By Melissa Hoppert | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/theater/reviews/the-girl-i-left-behind-me-at-59e59-theaters.html | CrossDressing Onstage Isnt What It Used to Be | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/kennedy-library-gives-giffords-a-courage-award.html | Kennedy Library Gives Courage Award to Giffords | By Katharine Q Seelye | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/kentucky-town-rejects-girls-gun-death-as-a-symbol.html | Girls Death By Gunshot Is Rejected As Symbol | By Trip Gabriel | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/politics/in-penny-pritzkers-08-answers-on-finances-hints-at-road-ahead.html | In Commerce Picks 08 Answers on Finances Possible Hints at Road Ahead | By Charlie Savage | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/terrorists-find-online-education-for-attacks.html | A Homemade Style of Terror | By Scott Shane | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/africa/libyans-pass-law-excluding-qaddafi-era-officials.html | New Law In Libya Bans Some From Office | By David D Kirkpatrick | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/americas/german-outpost-born-of-racism-blends-into-paraguay.html | German Outpost Born Of Racism in 1887 Blends Into Paraguay | By Simon Romero | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/extremists-pursue-mainstream-in-pakistan-election.html | Extremists Pursue Mainstream in Pakistan Election | By Declan Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/malaysias-governing-coalition-retains-power.html | Malaysias Governing Coalition Keeps Hold on Power | By Joe Cochrane | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/europe/germanys-free-democrats-gather-to-lift-flagging-image.html | Merkels Flagging Coalition Partner Tries to Bolster Its Image | By Melissa Eddy | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/middleeast/attacks-on-syria-fuel-debate-over-us-led-airstrikes.html | Israeli Attacks on Syria Fuel Debate Over USLed Airstrikes | By David E Sanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-04 | 2013-05-07 | https://www.nytimes.com/2013/05/05/business/media/oscars-group-opens-up-voting-for-foreign-films.html | More Oscar Voters May View DVDs | By Michael Cieply | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://artsbeat.blogs.nytimes.com/2013/05/06/early-images-of-american-indians-found-in-a-vatican-fresco/ | Early Images of American Indians Found in a Vatican Fresco | By Elisabetta Povoledo | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://cityroom.blogs.nytimes.com/2013/05/06/chase-for-escaped-prisoner-shuts-subway-lines/ | Police Chase of a Suspect Halts Trains On 4 Lines | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://dealbook.nytimes.com/2013/05/06/bank-of-america-and-mbia-said-to-agree-to-1-7-billion-settlement/ | After Years of Battling Bank of America and MBIA Settle Mortgage Dispute | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://dealbook.nytimes.com/2013/05/06/friend-of-ex-kpmg-partner-to-plead-guilty-in-insider-trading-case/ | Jeweler Is Charged In KPMG Insider Case | By Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://dealbook.nytimes.com/2013/05/06/in-hong-kong-firms-bulk-up-on-bankers-to-bolster-i-p-o-s/ | Bulking Up on Bankers for Hong Kong IPOs | By Neil Gough | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://dealbook.nytimes.com/2013/05/06/new-york-to-sue-bank-of-america-and-wells-fargo-over-settlement-violations/ | 2 Big Banks Face Suits In Mortgage Pact Abuses | By Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://dealbook.nytimes.com/2013/05/06/the-mad-men-i-p-o/ | When Madison Avenue Went Public | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |

| 2013-05-06 | 2013-05-07 | https://well.blogs.nytimes.com/2013/05/06/medical-devices-fall-short-for-children/ | Falling Short on Fit | By Laurie Tarkan | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-07 | https://well.blogs.nytimes.com/2013/05/06/obstacles-for-pregnant-women-seeking-dental-care/ | Waiting for Baby and Dentist | By Catherine Saint Louis | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://well.blogs.nytimes.com/2013/05/06/omega-3s-dont-provide-extra-eye-protection/ | Nutrition Omega3s And Eye Health | By Anahad OConnor | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/06/health/chard-stem-pickles.html | Vegetables Meet Vinegar | By Martha Rose Shulman | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/arts/dance/dance-taipei-at-new-york-live-arts.html | Now Arriving From Taiwan Kinetic Salutations | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/music/kronos-quartet-at-carnegie-hall.html | A Quartet Changing Looks Ahead And Back | By Corinna da FonsecaWollheim | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/arts/music/new-music-by-rod-stewart-time-and-the-uncluded.html | New Albums by Rod Stewart and the Uncluded | By Jon Pareles and Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/arts/television/constitution-usa-with-peter-sagal-on-pbs.html | The Philosophical Rumble Of That Living Document | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/books/design-for-new-donnell-library-by-enrique-norten.html | A Place to Hang Out Read Too | By Robin Pogrebin | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/books/rachel-kushner-author-of-the-flamethrowers.html | Knowingly Navigating the Unknown | By Maria Russo | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/books/the-golem-and-the-jinni-a-novel-by-helene-wecker.html | Amid the Tenements of New York 2 Immigrants From Very Strange Lands | By Patricia Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/global/07iht-smoke07.html | Australian Tobacco Rules Are Challenged by Cuba | By David Jolly | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/media/harper-lee-sues-agent-over-copyright-on-mockingbird.html | Mockingbird Author Sues Agent | By Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/media/miss-the-music-of-the-doors-theres-an-ipad-app-for-that.html | The Doors Play Again In an Encore For the iPad | By Ben Sisario | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/media/mountain-dew-drops-lil-wayne-over-emmett-till-lyric.html | Lil Wayne Puts Mountain Dew In Crisis Mode | By Tanzina Vega | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/media/youtube-said-to-be-planning-a-subscription-option.html | YouTube Is Said to Plan a Subscription Option | By Brian Stelter | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/senate-backs-wider-internet-tax-collection.html | Senate Passes Bill to Widen Tax Collection On the Web | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/slowdown-in-rise-of-health-care-costs-may-persist.html | Slowdown in Increase of Health Care Costs May Persist Helping Wages and the Deficit | By Annie Lowrey | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/tax-proposals-open-a-debate-on-airline-industrys-troubles.html | Propping Up Air Travel | By Susan Stellin | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/education/act-to-move-toward-computer-based-testing.html | ACT Moves to Computers | By Tamar Lewin | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/health/maurice-hilleman-mmr-vaccines-forgotten-hero.html | A Forgotten Pioneer of Vaccines | By Richard Conniff | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/health/raising-awareness-about-maternal-deaths.html | Mothers for Mothers | By Donald G McNeil Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/broken-elevators-separate-lawyers-and-clients-at-jail.html | Jails Broken Elevators Delay HighProfile Sentencing | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/developers-borrow-the-gatsby-glamor.html | Borne Back Ceaselessly Into Gatsbys Embrace | By Elizabeth A Harris | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/john-sampson-faces-charges-after-corruption-inquiry.html | Senator in Corruption Case Spoke Of Silencing Witnesses Prosecutors Say | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/a-glossy-science-magazine-or-living-fossil.html | A Magazine or a Living Fossil | By Dennis Overbye | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/a-remote-controlled-robot-the-size-of-a-fly.html | Mechanics A RemoteControlled Robot the Size of a Fly | By Sindya N Bhanoo | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/blaschka-glass-menagerie-inspires-marine-expedition.html | An Underwater Menagerie | By C Drew Harvell | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/boneworms-secret-revealed.html | Marine Biology Boneworms Secret Revealed | By Sindya N Bhanoo | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/celebrating-the-web-an-atomic-movie-and-a-hurricane-over-saturn.html | Celebrating the Web an Atomic Movie a Hurricane Over Saturn | By Jennifer A Kingson | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/drones-offer-a-safer-clearer-look-at-the-natural-world.html | A DronesEye View of Nature | By Sean Patrick Farrell | TX 7-876-003 | 2014-01-30 |

| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/risks-of-eating-too-quickly.html | Fast Food | By C Claiborne Ray | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/world-science-festival-cicada-songs-coffee-deconstructed.html | World Science Festival Cicada Songs Coffee Deconstructed | By Jascha Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/basketball/knicks-must-adapt-to-pacers-roy-hibbert-or-perish.html | Needing to Solve Pacers Big Man in the Middle | By Beckley Mason | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/technology/07iht-google07.html | Europe Rules Against Patent Play by Google Unit | By James Kanter | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/christian-de-duve-nobel-winning-biochemist-dies-at-95.html | Christian de Duve 95 Dies NobelWinning Biochemist | By Denise Gellene | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/death-row-inmates-request-for-dna-testing-is-rejected.html | Death Row Inmates Request For DNA Testing Is Rejected | By Campbell Robertson | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/prosecutors-say-phillipos-should-be-freed-until-trial.html | Marathon Suspects Body Is Ready for Burial The Question Remains Where | By Katharine Q Seelye and Jess Bidgood | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/suit-cites-race-bias-in-farms-use-of-immigrants.html | US Workers Sue As Big Farms Rely On Immigrants | By Ethan Bronner | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/07iht-malaysia07.html | Close Election Leaves the Fate of Malaysias Premier Uncertain | By Joe Cochrane | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/dunford-optimistic-on-post-coalition-afghanistan.html | Hope Seen for Afghanistan After Coalition Exits | By Alissa J Rubin and Matthew Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/two-days-of-riots-in-bangladesh-turn-deadly.html | AntiBlasphemy Protests in Bangladesh Turn to Violence | By Jim Yardley and Julfikar Ali Manik | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/europe/giulio-andreotti-premier-of-italy-7-times-dies.html | Giulio Andreotti Who Served as Prime Minister of Italy 7 Times Dies at 94 | By John Tagliabue | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/europe/russian-protest-goes-ahead-despite-volunteers-death.html | Thousands in Moscow Rally Against New Trials | By Andrew E Kramer | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/europe/trial-of-neo-nazi-beate-zschape-in-germany.html | Trial Begins for a NeoNazi Suspect in Germany | By Melissa Eddy | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/middleeast/a-taste-of-spring-that-reeks-of-tradition.html | A Taste Of Spring That Reeks Of Tradition | By Ben Hubbard | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/middleeast/iran-warns-syrian-rebels-after-report-of-shrine-desecration.html | Iran Warns Syrian Rebels After Report of Shrine Desecration | By Thomas Erdbrink and Hania Mourtada | TX 7-876-003 | 2014-01-30 |

| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/middleeast/israel-and-turkey-talk-compensation-in-flotilla-raid.html | Israel and Turkey in Talks Over Deadly Flotilla Raid | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://dealbook.nytimes.com/2013/05/06/for-buffett-the-past-isnt-always-prologue/ | For Buffett The Past Isnt Always Prologue | By Andrew Ross Sorkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/a-succession-of-items-lost-in-transit.html | A Succession of Items Lost in Transit | By Michael Gross | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/economy/ferguson-of-harvard-apologizes-for-remarks-on-keynes.html | Professor Apologizes For Remarks on Keynes | By Noam Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/effort-to-ease-global-entry-works-most-of-the-time.html | Speedy Customs Program Works at Least Usually | By Joe Sharkey | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/global/foxconn-tries-to-move-beyond-apples-shadow.html | New Direction for Foxconn | By Lin Yang | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/pfizer-begins-selling-viagra-online.html | Pfizer Turning to Internet to Sell Viagra | By Katie Thomas | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/suit-claims-monster-beverage-markets-to-children.html | Suit Claims Monster Markets To Children | By Barry Meier | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/education/teacher-pay-hurt-by-recession-report-says.html | Teacher Pay Hurt by Recession Report Says | By Motoko Rich | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/fashion/chic-meets-tough-at-metropolitan-museums-costume-gala.html | A Night When Chic Met Tough | By Eric Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/health/psychiatrys-new-guide-falls-short-experts-say.html | Psychiatrys New Guide Falls Short Experts Say | By Pam Belluck and Benedict Carey | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/a-sheiks-vision-could-trump-plan-for-a-queens-park.html | Sheiks Vision Could Trump Plan for Park | By Michael Powell | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/bike-riding-in-city-traffic-take-notes-please.html | Bicycling in the City and Living to Tell a Skittish Class | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/house-painter-is-charged-in-art-theft-at-long-island-estate.html | House Painter Is Charged In Long Island Art Thefts | By Joseph Berger | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/mayor-candidate-catsimatidis-hopes-to-make-voters-happier-than-shoppers.html | Candidate With a Store Chain Around His Neck | By Michael M Grynbaum | TX 7-876-003 | 2014-01-30 |

| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/nyc-mayoral-hopefuls-vie-to-love-animals-the-most.html | Mayoral Hopefuls Express Support for Animal Rights | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/quinn-proposes-a-plan-to-add-slots-and-schools-for-gifted-students.html | Quinn Offers Plan to Add Slots for Gifted In City Schools | By Javier C Hernndez | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/brooks-beyond-the-fence.html | Beyond The Fence | By David Brooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/bruni-religion-beyond-the-right.html | Religion Beyond the Right | By Frank Bruni | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/corruption-in-albany.html | Corruption in Albany | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/europes-carbon-trading-system.html | A Carbon Trading System Worth Saving | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/melvin-watt-fannie-mae-and-freddie-mac.html | Mr Watt Fannie Mae and Freddie Mac | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/nocera-the-chancellors-lament.html | The Chancellor8217s Lament | By Joe Nocera | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/the-best-little-boy-in-the-world-thats-me.html | The Best Little Boy in The World mdash That8217s Me | By Adam D Chandler | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/baseball/alex-rodriguez-returns-to-field-but-nowhere-near-the-yankees.html | Rodriguez Returns to Field but Nowhere Near the Yankees | By Peter Kerasotis | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/baseball/the-worst-salary-contracts-in-new-york-sports-history.html | Worst of the What Were They Thinking Contracts | By Benjamin Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/basketball/brooklyn-stylist-khalilah-williams-webb-behind-fashion-of-knicks-carmelo-anthony.html | Looking Good Shooting Ugly | By Mary Pilon | | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/basketball/heat-may-have-mvp-in-lebron-james-but-bulls-have-series-lead.html | Robinson 27 Points 10 Stitches Lifts Bulls | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/basketball/knicks-carmelo-anthony-and-jr-smith-are-top-offensive-concerns.html | Looking Good Shooting Ugly | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/basketball/knicks-fans-remember-reggie-millers-8-points-for-pacers-in-1995.html | An 8Point187SecondEndless Scar | By Lynn Zinser | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/football/punter-chris-kluwe-is-waived-by-vikings.html | Outspoken Punter Finds Himself Out of Work | By Pat Borzi | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/hockey/even-with-extra-attacker-capitals-cannot-find-opening-against-rangers.html | Even With Extra Attacker Capitals Cant Find Opening | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/hockey/islanders-like-odds-better-at-even-strength.html | Trailing in Series Islanders Like Their Odds Better at Even Strength | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/hockey/nhl-roundup.html | Toronto Enjoys Moment if Not the Home Playoff Loss | By Dhiren Mahiban | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/hockey/rangers-hold-off-capitals-in-game-3.html | A Late Goal and Then a Late Stand | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/soccer/death-of-soccer-referee-ricardo-portillo-raises-questions-about-assaults-on-officials.html | A Whistle a Punch and a Soccer Referee Is Dead | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/tennis/bernard-tomics-father-charged-with-assault-on-sons-training-partner-thomas-drouet.html | Father Is Charged With Assaulting His Son8217s Training Partner | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/technology/personaltech/google-glass-picks-up-early-signal-keep-out.html | Google Glass Picks Up Early Signal Keep Out | By David Streitfeld | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/theater/reviews/core-values-by-steven-levenson-at-ars-nova.html | A Weekend With the Boss and CoWorkers Such Good Fun | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/theater/reviews/nikolai-and-the-others-by-richard-nelson-at-the-newhouse.html | Famous Russian House Guests With Plenty of Baggage | By Ben Brantley | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/air-force-officer-who-led-sexual-assault-prevention-efforts-arrested.html | AssaultPrevention Officer in Air Force Is Arrested | By James Dao | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/california-court-upholds-ban-on-marijuana-dispensaries.html | California Court Upholds Ban On Marijuana Dispensaries | By Ian Lovett | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/limousine-in-deadly-fire-carried-an-added-passenger.html | Limousine in Deadly Fire Carried an Added Passenger | By Carol Pogash | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/new-rules-proposed-for-tanning-beds.html | New Rules Proposed For Tanning Beds | By Sabrina Tavernise | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/politics/gop-is-readying-a-new-offensive-over-health-law.html | New Worries For Democrats On Health Law | By Jackie Calmes | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/politics/gop-opponents-plan-attack-on-immigration-bill.html | GOP Opponents Plan Immigration Bill Attack | By Ashley Parker | TX 7-876-003 | 2014-01-30 |

| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/politics/us-says-russia-is-aiding-inquiry-into-boston-attacks.html | US Hopes Russian Aid in Inquiry on Boston Bombings Signals Future Collaboration | By Steven Lee Myers and Michael S Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/three-women-gone-for-years-found-in-ohio.html | Three Women Gone for Years Found in Ohio | By Michael Schwirtz | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/transgender-high-school-students-gain-admission-to-sports-teams.html | Changing Sex and Changing Teams | By Ian Lovett | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/americas/from-jungle-brazil-aims-to-extend-its-reach.html | From Jungle Brazil Aims To Extend Its Reach | By Simon Romero | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/americas/video-of-rio-hunt-for-drug-trafficker-raises-concern.html | Video of Aerial Police Hunt for Drug Trafficker in Rio Raises Concerns in Brazil | By Simon Romero and Taylor Barnes | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/intelligence-on-north-korea-still-out-of-reach.html | Intelligence on North Korea and Its New Leader Remains Elusive | By David E Sanger and Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/taliban-bomb-kills-at-least-20-at-a-pakistan-political-rally.html | Taliban Bomb Kills at Least 20 At a Pakistan Political Rally | By Declan Walsh and Ismail Khan | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/us-accuses-chinas-military-in-cyberattacks.html | Chinas Military Is Accused by US In Cyberattacks | By David E Sanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/europe/germany-ex-nazi-with-link-to-auschwitz-is-arrested.html | Germany ExNazi With Link to Auschwitz Is Arrested | By Chris Cottrell | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/middleeast/israel-allows-gazan-children-to-visit-imprisoned-parents.html | Israel Allows Gazan Children To Visit Imprisoned Parents | By Fares Akram | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/middleeast/white-house-sticks-to-cautious-path-on-syria.html | White House Sticks to Cautious Path on Syria | By Mark Landler and Eric Schmitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/matching-albarinos-with-more-than-just-seafood.html | Pairings | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/reviews/hungry-city-prospect-in-fort-greene-brooklyn.html | After the Entree the Fun Starts | By Ligaya Mishan | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/reviews/embracing-the-potential-of-the-little-spanish-grape-that-could.html | From Spain the Promise of a Grape | By Eric Asimov | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/shakshuka-a-rich-egg-dish-that-satisfies.html | Middle Eastern Tomatoes and Eggs | By Melissa Clark | TX 7-876-003 | 2014-01-30 |

| 2013-05-03 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/with-jamaica-out-of-reach-making-jerk-chicken-at-home.html | When Jamaica Is Out of Reach | By David Tanis | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-08 | https://www.nytimes.com/2013/05/07/arts/music/dialogues-des-carmelites-at-metropolitan-opera.html | A Sisterhood Under Siege in Revolutionary France | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-08 | https://www.nytimes.com/2013/05/07/business/media/cops-is-moving-to-spike-tv.html | Cops Responding To Call From Cable | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/mary-mccartneys-warm-messy-take-on-vegetarian-cooking.html | A Warm Messy Take on Meatless | By Jeff Gordinier | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://artsbeat.blogs.nytimes.com/2013/05/07/celebrate-brooklyn-summer-concert-schedule-announced/ | A Little Bit of Everything at Celebrate Brooklyn | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://cityroom.blogs.nytimes.com/2013/05/07/hoping-a-little-more-hip-can-revive-south-street-seaport/ | At HurricaneRavaged Seaport New Forecast Calls for Glitter Rain | By Edna Ishayik | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://dealbook.nytimes.com/2013/05/07/a-humbled-kleiner-perkins-adjusts-its-strategy/ | A Humbled Kleiner Perkins Adjusts Its Strategy | By Randall Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://dealbook.nytimes.com/2013/05/07/hasty-deal-to-save-chrysler-in-depths-of-crisis-returns-to-haunt/ | Hasty Arrangements in Depths of Crisis Return to Haunt Chrysler | By Steven Davidoff Solomon | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://dealbook.nytimes.com/2013/05/07/new-york-state-investigating-pension-advance-firms/ | New York Investigates Advances On Pensions | By Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://dinersjournal.blogs.nytimes.com/2013/05/07/front-burner-16/ | Front Burner | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://dinersjournal.blogs.nytimes.com/2013/05/07/sweet-and-spicy-or-assertive-wines-with-eggplant/ | And To Drink | By Eric Asimov | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://dinersjournal.blogs.nytimes.com/2013/05/07/the-art-of-frying/ | Memo to Modern Cooks Fear Not the Fryer | By Julia Moskin | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://well.blogs.nytimes.com/2013/05/07/the-roving-runner-the-new-york-botanical-garden/ | Over the River and Through the Woods Secure Inside a Bronx Oasis | By Brian Fidelman | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/dance/christopher-wheeldons-take-on-prokofievs-cinderella.html | A Slipper Made of Glass Worn to a Fateful Ball | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/design/colgate-to-give-aboriginal-art-to-australian-university.html | Aboriginal Artworks To Return To Australia | By Felicia R Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/music/lil-wayne-and-other-rappers-run-afoul-of-propriety.html | Rap Both Good and Bad for Business | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |

| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/music/sonia-mbarek-at-the-french-institute-alliance-francaise.html | Tradition Performed With a Twist | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/television/the-private-life-of-deer-on-the-pbs-series-nature.html | At Home on the Range and in Tasty Suburban Backyards | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/books/a-constellation-of-vital-phenomena-by-anthony-marra.html | The Horrors Of Chechnya With Humor | By Dwight Garner | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/baxter-says-its-new-alzheimers-treatment-has-failed.html | Alzheimers Treatment Failed Trial Maker Says | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/global/08iht-euro08.html | European Finance Officials inNew Call for Unified Banking | By James Kanter and Nicholas Kulish | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/global/08iht-wto08.html | World Trade Organization Chooses Its First Latin American Leader | By David Jolly | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/google-project-may-spur-broadband-competition.html | Yanking Broadband From Slow Lane | By Eduardo Porter | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/media/disney-profits-soar-as-most-divisions-show-strength.html | Gains at Disney Parks Help Lift Profit | By Brooks Barnes | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/media/fox-news-anchor-megyn-kelly-renews-contract.html | Kelly and Van Susteren Are Said to ReSign With Fox News | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/media/ge-capital-puts-on-a-lending-roadshow.html | GE Capital Puts On a Lending Roadshow | By Jane L Levere | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/media/jeeves-lives-as-faulks-picks-up-where-wodehouse-left-off.html | Bertie Wooster and Jeeves Return | By Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/media/the-office-gets-an-extra-15-minutes-to-say-goodbye.html | Upsizing the Finale Of The Office on NBC | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/ruling-clears-way-for-aig-suit-against-bank-of-america.html | Ruling Clears Way for 7 Billion AIG Suit Against Bank of America | By Gretchen Morgenson | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/a-barrage-of-beef-argentine-style.html | Barrage of Beef Argentine Style | By Peter Kaminsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/off-the-menu-casimir-co-opening-uptown-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/replanting-the-rust-belt.html | Replanting the Rust Belt | By Julia Moskin | TX 7-876-003 | 2014-01-30 |

| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/reviews/restaurant-review-pearl-ash-on-the-bowery.html | The Wine and the Dine Go Hand in Hand | By Pete Wells | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/movies/one-track-heart-the-story-of-krishna-das-a-documentary.html | A Spiritual And Musical Journey | By David DeWitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/movies/ray-harryhausen-cinematic-special-effects-innovator-dies-at-92.html | Ray Harryhausen Whose Creatures Battled Jason and Sinbad Dies at 92 | By Patrick J Lyons | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/chris-christie-secretly-had-weight-loss-surgery.html | Weight Led Governor To Surgery | By Kate Zernike and Marc Santora | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/sampsons-arrest-further-hurts-albany-democrats.html | For Democrats Corruption Arrest Is One More Barrier to Control of the State Senate | By Thomas Kaplan and Jesse McKinley | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/realestate/commercial/the-30-minute-interview-melanie-meyers.html | Melanie Meyers | By Vivian Marino | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/bulls-derrick-rose-stands-out-for-not-toughing-it-out.html | Bulls Star Standing Out For Not Toughing It Out | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/ncaabasketball/andy-enfield-coach-of-dunk-city-starts-anew-at-usc.html | A Coach Takes Dunk City Style To Los Angeles | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/ncaabasketball/ncaa-tournament-final-four-is-moving-to-tbs.html | NCAA Semifinals on TBS | By Richard Sandomir | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/tennis/john-tomic-barred-from-receiving-credentials-for-atp-events.html | ATP Bars Tomics Father | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/theater/fiascos-into-the-woods-at-mccarter-theater.html | Once Upon A Woods Stripped Down | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/cia-officer-tied-to-detention-program-is-replaced.html | New Head of CIAs Clandestine Service Is Picked as Acting Chief Is Passed Over | By Mark Mazzetti | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/cleveland-kidnapping.html | Before Escape Fleeting Clues To Long Ordeal | By Trip Gabriel Serge F Kovaleski and Erica Goode | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/delaware-to-allow-same-sex-marriage.html | Delaware Continuing a Trend Becomes the 11th State to Allow SameSex Unions | By Erik Eckholm | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/foreign-food-inspections-decline-as-illnesses-rise.html | Foreign Food Inspections on Decline as Illnesses From Imported Goods Rise | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/poets-laureate-proliferate-across-us.html | Recognition Grows for Poets Of Streets Main Or Otherwise | By Norimitsu Onishi | TX 7-876-003 | 2014-01-30 |

| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/politics/pentagon-study-sees-sharp-rise-in-sexual-assaults.html | Sexual Assaults in Military Raise Alarm in Capital | By Jennifer Steinhauer | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/south-carolina-election-a-referendum-on-sanford.html | Looking Past Sex Scandal South Carolina Returns ExGovernor to Congress | By Kim Severson | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | lie-j-manning-granted-stay-of-execution.html | With Hours Left to Go Execution Is Postponed | By Campbell Robertson | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/africa/body-count-soars-as-nigerian-military-hunts-islamists.html | Bodies Pour In as Nigeria Rounds Up Islamists | By Adam Nossiter | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/asia/japan-says-it-will-abide-by-apologies-over-war.html | Japan Says It Will Abide by Apologies Over Actions in World War II | By Martin Fackler | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/asia/pakistani-sports-star-turned-candidate-imran-khan-hurt-in-fall.html | Pakistani SportsStarTurnedCandidate Is Injured in Fall at a Rally | By Declan Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/asia/us-soldier-targets-a-karzai-portrait-with-rocks.html | GI Stones A Portrait Of Karzai Causing a Stir | By Matthew Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/europe/british-tv-star-jimmy-tarbuck-identified-in-child-sex-inquiry.html | British TV Personality Named in Child Sexual Abuse Case | By Stephen Castle | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/europe/germany-extends-its-success-to-the-soccer-field.html | One More Field Where the Continent Trails Germany | By Nicholas Kulish | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/europe/spanish-court-drops-subpoena-against-princess-cristina.html | Spain Princess Is No Longer a Suspect | By Raphael Minder | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/middleeast/israel-halts-settlement-plans-for-now-group-says.html | Group Says Netanyahu Has Paused On Settlements | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/middleeast/morsi-reshuffles-egyptian-cabinet.html | More Islamists Join Cabinet In Shuffling Within Egypt | By Ben Hubbard and Mayy El Sheikh | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/middleeast/syria-golan-heights-united-nations.html | US and Russia Plan Conference Aimed at Ending Syrian War | By Steven Lee Myers and Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://dealbook.nytimes.com/2013/05/07/small-firm-could-turn-the-vote-on-dimon/ | Small Firm Could Turn The Vote On Dimon | By Susanne Craig and Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://well.blogs.nytimes.com/2013/05/08/are-hot-hands-in-sports-for-real/ | Studies Now Indicate the Hot Hand Is Real | By Gretchen Reynolds | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/design/cezanne-and-modigliani-help-propel-sothebys-sale-to-230-million.html | Czanne and Modigliani Push Sothebys Impressionist and Modern Art to 230 Million | By Carol Vogel | TX 7-876-003 | 2014-01-30 |

| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/court-bars-notice-to-workers-on-right-to-unionize.html | Court Bars Notice to Workers on Right to Unionize | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/energy-environment/a-dream-of-glowing-trees-is-assailed-for-gene-tinkering.html | A Dream of Trees Aglow at Night | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/energy-environment/kewaunee-nuclear-power-plant-shuts-down.html | As Price of Nuclear Energy Drops a Wisconsin Plant Is Shut | By Matthew L Wald | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/fannie-mae-and-kpmg-to-pay-investors-153-million.html | Investors Get A Settlement By Fannie Mae | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/ftc-warns-data-firms-on-selling-information.html | FTC Warns Data Firms On Selling Information | By Edward Wyatt | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/global/china-trade-figures-rise-slightly-but-weaknesses-persist.html | China Trade Figures Rise Slightly but Weaknesses Persist | By Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/hospital-billing-varies-wildly-us-data-shows.html | Hospital Billing Varies Wildly US Data Shows | By Barry Meier Jo Craven McGinty and Julie Creswell | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/prostate-cancer-test-from-genomic-health-assesses-risks.html | New Test Improves Assessment of Prostate Cancer Risk Study Says | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/education/in-california-diversity-in-college-starts-earlier.html | In California Early Push for College Diversity | By Richard PrezPea | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/2-outsiders-in-mayors-race-make-bids-to-irk-better-known-rivals.html | Outsiders in Race for Mayor Are Irritating Their BetterKnown Rivals | By Michael M Grynbaum | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/brooklyn-man-tied-to-disgraced-ex-senator-is-charged-in-fraud-scheme.html | Club Owners Debt Agency Cheated Clients US Says | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/city-fought-30-months-to-keep-e-mail-about-cathleen-black-secret.html | A 30Month Legal Fight to Conceal EMails About a 95Day Schools Chancellor | By Jim Dwyer | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/corruption-case-to-add-six-more-taped-officials.html | Inquiry Adding 6 Officials Taped By ExLegislator | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/man-charged-in-mothers-death-had-been-acting-strange.html | Man Charged in Mothers Death Had Been Acting Strange | By Wendy Ruderman and Nate Schweber | TX 7-876-003 | 2014-01-30 |

| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/parsons-school-for-design-cancels-visit-by-galliano.html | Designer Wont Hold Workshop At Parsons | By Ariel Kaminer | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/patients-say-gastric-band-procedure-wont-guarantee-weight-loss.html | No Easy Path To Slimness Patients Say Of Procedure | By Anemona Hartocollis | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/public-hearing-on-elections-is-held-without-the-public.html | Public Hearing in Albany Is Held Without the Public | By Thomas Kaplan and Jesse McKinley | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/staten-island-residents-want-city-to-do-more-to-eliminate-post-storm-mold-in-homes.html | Amid Creeping Mold Calls for Citys Help | By Christopher Maag | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/tennis-group-and-new-york-city-swap-parkland-for-us-open.html | Tennis Group and City Swap Parkland for US Open | By Michael Schwirtz | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/an-economic-statecraft-model.html | StartUp Diplomacy | By David Rohde | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/china-and-cyberwar.html | China and Cyberwar | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/dowd-americas-military-injustice.html | Americas Military Injustice | By Maureen Dowd | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/friedman-postcard-from-yemen.html | Postcard From Yemen | By Thomas L Friedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/mayoral-candidates-profess-love-of-four-legged-creatures.html | Four Legs Are Good | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/the-pentagons-sexual-assault-crisis.html | The Militarys Sexual Assault Crisis | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/realestate/commercial/in-north-carolina-a-historic-textile-mill-undergoes-conversion.html | A Historic Textile Mill Begins a New Chapter | By C J Hughes | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/realestate/commercial/sohos-gods-love-we-deliver-faces-obstacle-to-expansion.html | SoHo Nonprofits Expansion Upsets Some Neighbors | By Ronda Kaysen | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/baseball/after-matt-harveys-gem-mets-edge-white-sox-in-10th.html | Nothing but Late Win to Show for Harveys Gem | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/baseball/yankees-eagerly-await-return-of-nunez-their-backup-shortstop.html | Yanks Eager For Return Of Nunez A Backup | By David Waldstein | TX 7-876-003 | 2014-01-30 |

| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/baseball/yankees-replacements-come-up-empty-in-loss-to-rockies.html | Yanks NoName Lineup Gets No Runs Off Rockies | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/decisive-surge-gets-a-spark-from-prigioni-of-all-people.html | Decisive Surge Gets a Spark From Prigioni of All People | By Nate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/knicks-swing-momentum-their-way.html | Knicks Rattle Rims and the Pacers | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/nets-moving-on-as-phil-jackson-is-said-not-to-be-interested-in-return.html | Nets Moving On as Jackson Is Said Not to Be Interested | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/pacers-go-cold-while-knicks-embark-on-27-2-run.html | Pacers Go Cold While Knicks Embark on 302 Run | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/pacers-stephenson-feels-right-at-home-at-the-garden.html | Back Home Pacers8217 Stephenson Is Leaving Fresh Marks on Garden8217s Hardwood | By Vincent M Mallozzi | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/golf/unlike-lpga-mens-tour-may-never-have-official-fifth-major.html | Mens Fifth Major May Remain Mythical | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/hockey/islanders-tavares-scores-winner-and-series-with-penguins-is-tied.html | Tavares and Islanders Are Putting Up a Fight | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/hockey/nhl-playoffs-rangers-john-moore-is-an-afterthought-no-more.html | Rangers Discover Gem Buried on Depth Charts | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/technology/solid-sales-but-growing-grumbles-for-windows-8.html | Solid Sales and Criticism for the Latest Version of Windows | By Nick Wingfield | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/theater/reviews/richard-foremans-old-fashioned-prostitutes.html | In the Scrim of Memory Reality Itself | By Ben Brantley | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/california-4-will-share-reward-in-manhunt.html | California 4 Will Share Reward In Manhunt | By Ian Lovett | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/colorado-massacre-suspect-pursues-insanity-defense.html | Colorado Massacre Suspect Pursues Insanity Defense | By Dan Frosch | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/politics/obama-may-back-fbi-plan-to-wiretap-web-users.html | US Weighing Wide Overhaul Of Surveillance | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/politics/rubio-says-heritage-foundation-analysis-on-immigration-is-flawed.html | Rubio Disputes Report On Immigration Bill Costs | By Ashley Parker | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/politics/state-dept-official-to-testify-on-benghazi-attacks.html | State Dept Official to Testify on Benghazi Attacks | By Jeremy W Peters and Eric Schmitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/washington-dc-gardeners-battle-flower-thief.html | Washington Gardeners Battle a Persistent Pest A Flower Thief | By Jennifer Steinhauer | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/americas/mexico-gas-tanker-explodes-22-dead.html | Mexico Deadly Gas Tanker Explosion | By Karla Zabludovsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/asia/china-criticizes-pentagon-report-on-cyberattacks.html | China Blasts Hacking Claim By Pentagon | By Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/asia/obama-backs-policy-of-south-koreas-president-on-north.html | Obama Backs Policy of South Koreas President on North | By Mark Landler and David E Sanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/middleeast/hezbollah-takes-risks-by-fighting-rebels-in-syria.html | Taking Risks by Taking Sides | By Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/middleeast/sunnis-in-iraq-protest-antiterror-tactics-that-hurt-innocents.html | Iraqs Worsening Sunni Protests Revolve Around Antiterrorism Tactics | By Tim Arango | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/promises-from-the-powder-room.html | Promises From the Powder Room | By Alix Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-09 | https://gadgetwise.blogs.nytimes.com/2013/05/07/qa-setting-the-ipads-side-switch/ | Keeping iPad MiniOn the Horizontal | By Jd Biersdorfer | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-09 | https://gadgetwise.blogs.nytimes.com/2013/05/07/three-noteworthy-apps-for-children/ | Fairy Tales and a Living Xylophone for Children | By Warren Buckleitner | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/politics/otis-r-bowen-ex-governor-of-indiana-dies-at-95.html | Otis R Bowen Governor And Health Secretary 95 | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/staying-up-late-at-the-met-costume-institute-gala.html | Staying Up Late at the Met | By Eric Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://artsbeat.blogs.nytimes.com/2013/05/08/chesney-tops-album-chart/ | Chesney Conquers Chart | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://bits.blogs.nytimes.com/2013/05/08/microsoft-names-first-female-finance-chief/ | Microsoft Names First Woman to Its Finance Post | By Nick Wingfield | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://cityroom.blogs.nytimes.com/2013/05/08/angry-response-to-lhotas-flip-remark-prompts-his-apology/ | Lhota Facing Anger After He Likens Port Authority Police to Mall Cops | By Michael Barbaro | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://cityroom.blogs.nytimes.com/2013/05/08/republicans-reporters-drug-addicts-and-an-orphaned-mural/ | Republicans Addicts And a Buildings Evolution | By David W Dunlap | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-09 | https://dealbook.nytimes.com/2013/05/08/enrons-skilling-strikes-deal-for-shorter-sentence/ | Enrons Skilling Strikes a Deal for a Shorter Prison Sentence | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://dealbook.nytimes.com/2013/05/08/in-latest-foreclosure-glitch-some-checks-come-up-short/ | Errors Afflict More Checks Issued to Aid Homeowners | By Ben Protess and Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://gadgetwise.blogs.nytimes.com/2013/05/08/backup-power-in-the-palm-of-your-hand/ | Backup Battery Power in the Palm of Your Hand | By Gregory Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://gadgetwise.blogs.nytimes.com/2013/05/08/jabra-revo-lets-you-shape-your-sound/ | Jabras Revo Allows You to Shape Your Sound | By Roy Furchgott | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://gadgetwise.blogs.nytimes.com/2013/05/08/qa-scanning-checks-at-the-atm/ | Scanning ChecksAt the ATM | By Jd Biersdorfer | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/dance/cedar-lake-contemporary-ballet-at-the-joyce-theater.html | Manic Duets Sometimes In a Mist | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/dance/jonah-bokaer-at-world-nomads-tunisia.html | A Fathers Passage Set to New Movements | By Rebecca Milzoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/music/baltimore-and-albany-symphonies-at-carnegie-hall.html | The Season For a Program To Be the Star | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/music/danny-brown-and-kitty-at-irving-plaza.html | Whos More Vulgar The Performer or the Crowd | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/music/evgeny-kissin-at-carnegie-hall.html | Keeping His Fans Happy With a HalfCentury of Classicism and Virtuosity | By Vivien Schweitzer | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/music/james-blake-sings-with-piano-at-terminal-5.html | A Solitary Soul Whose Pained Voice Heads Into Strange Realms | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/music/maurizio-pollini-plays-beethoven-at-carnegie-hall.html | On Piano a Point of View | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/television/jeanne-cooper-actress-on-the-young-and-the-restless-dies-at-84.html | Jeanne Cooper 84 Enduring Soap Opera Star | By Margalit Fox | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/books/bill-chengs-novel-is-southern-cross-the-dog.html | Seeing Mississippi Sight Unseen | By Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/books/the-friedkin-connection-a-memoir-by-william-friedkin.html | From Crashes To Exorcism His Own Cut | By Janet Maslin | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/booming/the-700-doll-question.html | The 700Doll Question | By Jo Maeder | TX 7-876-003 | 2014-01-30 |

| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/energy-environment/a-call-for-quid-pro-quo-on-keystone-pipeline-approval.html | Foes Suggest A Tradeoff If Pipeline Is Approved | By John M Broder | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/09iht-eutaxes09.html | Austria Pressured to RevealMore About Tax Evaders | By James Kanter | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/09iht-germanbank09.html | In Germany Small Step Toward European Banking Union | By Melissa Eddy | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/09iht-toyota09.html | Toyota Bounces Back With Help From Eager American Buyers and a Weak Yen | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/after-a-strong-recovery-chinas-economy-unexpectedly-stumbles-again.html | Chinas Economy Unexpectedly Stumbles Again on Weak Export Results | By Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/fair-trade-movement-extends-to-clothing.html | Some Retailers Reveal Where And How That TShirt Is Made | By Stephanie Clifford | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/next-wto-head-wants-a-new-look-at-the-bodys-role.html | Next WTO Head Wants a New Look at Bodys Role | By David Jolly | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/media/a-double-dose-of-harry-potter-planned-for-universal-theme-parks.html | Universal Theme Park Adding Some Potter | By Brooks Barnes | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/media/aol-says-ad-revenue-helped-first-quarter-earnings.html | AOL Profit Rose in First Quarter Shares Fall on Disappointing Ad Growth | By Leslie Kaufman | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/media/cable-tv-helps-news-corporation-increase-profit.html | Cable Channels Lift News Corps Profit | By Amy Chozick | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/smallbusiness/with-bleak-job-prospects-parents-and-children-buy-into-franchises.html | With Bleak Job Prospects Parents and Their Children Buy Into Franchises | By Ian Mount | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/crosswords/bridge/bridge-a-defense-play-by-jeremy-flint-and-jonathan-cansino.html | A Defense Play by Jeremy Flint and Jonathan Cansino | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/a-profile-of-cecilia-dean.html | On to the Next Experiment | By Lauren Lipton | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/for-office-workers-lunchtime-dance-parties.html | Its Lunchtime Lets Dance | By Sheila Marikar | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/mothers-day-shopping.html | What Do Mothers Want | By Alexandra Jacobs | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/pedal-pushers-the-boutique-indoor-cycling-movement.html | Beauty Spots | By Hilary Howard | TX 7-876-003 | 2014-01-30 |

| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/store-openings-events-and-sales-starting-may-9.html | Scouting Report | By Alison S Cohn | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/the-buzz-frieze-new-york-returns.html | The Buzz | By Denny Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/trash-and-vaudeville-still-selling-punks-look-after-38-years.html | The Shop That Punk Built | By William Van Meter | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/when-a-prince-comes-to-town.html | When a Prince Comes to Town | By Laura M Holson | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/home-spa-accessories.html | First Clear Your Mind | By Rima Suqi | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/line-vautrin-boxes-at-1stdibscom.html | Boxes Full Of Secrets | By Steven Kurutz | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/market-ready-dressing-up-that-bathroom-window-and-turning-it-into-a-plus.html | Market Ready | By Tim McKeough | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/momas-destination-design-series-finally-features-new-york-citys-homegrown-talent.html | She Wont Put Away Her Toys | By Sandy Keenan | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/roche-bobois-opens-a-second-store-in-manhattan.html | A Second Roche Bobois for New York | By Julie Lasky | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/roman-and-williams-furniture-for-the-soho-design-shop-matter.html | The Allure of Simplicity In Leather and Wood | By Arlene Hirst | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/sales-at-jonathan-adler-pollack-and-others.html | Fabrics Linens and More | By Rima Suqi | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/the-kips-bay-decorator-show-house-goes-to-extremes.html | House of Your Vivid Dreams | By Penelope Green | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/why-hit-a-flower-when-its-down-reader-comments-on-impatiens.html | Why Hit a Flower When Its Down | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/greathomesanddestinations/gere-kavanaugh-reflects-on-a-life-in-design.html | If It Has a Shape | By Steven Kurutz | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/movies/salinger-a-documentary-film.html | Salinger the Documentary Craftily Promoted With a Psst | By Michael Cieply | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/court-to-name-officials-recorded-in-corruption-inquiry.html | State Senator Covertly Taped 7 at Her Home | By Thomas Kaplan William K Rashbaum and Mosi Secret | TX 7-876-003 | 2014-01-30 |

| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/baseball/being-hard-to-hit-does-not-mean-no-hitters-will-follow-for-matt-harvey.html | Harvey Is Hard to Hit Will NoHitters Follow | By Benjamin Hoffman | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/basketball/knicks-defense-gets-an-a-for-execution-in-game-2.html | Knicks Defense Same Plan Better Execution | By Beckley Mason | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/golf/vijay-singh-sues-pga-tour-over-doping-case.html | Singh Sues PGA Over Handling Of Doping Case | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/soccer/a-void-to-fill-as-alex-ferguson-leaves-manchester-united.html | Fergie Time Runs Out at Manchester United | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/teenager-charged-with-homicide-by-assault-in-referees-death.html | Charge in Referees Death | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/tennis/french-open-will-bar-bernard-tomics-father.html | Penalty for Tomics Father | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/technology/personaltech/outsmarting-smartphone-thieves.html | Outsmarting Smartphone Thieves | By Malia Wollan | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/technology/personaltech/three-ways-feedly-outdoes-the-vanishing-google-reader.html | Googles Aggregator Gives Way To an Heir | By David Pogue | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/technology/personaltech/workout-apps-that-keep-track-of-your-fitness-regimen.html | Turning a Smartphone Into a Workout Buddy | By Kit Eaton | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/theater/city-council-meeting-locally-tailored-from-here.html | The Public May Now Comment | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/cleveland-kidnapping.html | Horrific Details Emerge As Kidnapping Suspect Is Charged in Cleveland | By Trip Gabriel Serge F Kovaleski Steven Yaccino and Erica Goode | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/politics/in-immigration-bill-deportees-see-hope-for-second-chance.html | In Immigration Bill Deportees See Hope for Second Chance in US | By Damien Cave | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/politics/lawmakers-focus-on-measures-to-combat-sex-assault-in-military.html | Military Courts Are Called Outdated on Prosecutions of Sexual Assaults | By Jennifer Steinhauer | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/politics/official-offers-account-from-libya-of-benghazi-attack.html | Envoy Testifies Libya Questions Led to Demotion | By Scott Shane Jeremy W Peters and Eric Schmitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/politics/rate-of-black-voters-surpassed-that-for-whites-in-2012.html | For First Time on Record Black Voting Rate Outpaced Rate for Whites in 2012 | By Sarah Wheaton | TX 7-876-003 | 2014-01-30 |

| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/china-dips-a-toe-into-mideast-diplomacy.html | China Beckoned Dips a Toe Into Mideast Peacemaking | By Edward Wong and Chris Buckley | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/patronages-roots-run-deep-as-pakistan-faces-vote.html | The Power of Patronage in Pakistan | By Declan Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/police-quell-protest-in-beijing-over-womans-death.html | China Police Contain Protest Aimed At Workers Death and Rumor of Rape | By Edward Wong | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/britain-urges-tougher-immigration-laws.html | British Government Moves to Toughen Rules on Immigrants | By Stephen Castle | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/fragrant-lemon-groves-retain-their-allure-in-italy-but-for-how-long.html | This Business Is a Lemon and a Family Wants to Keep It That Way | By Rachel Donadio | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/in-raids-across-europe-police-recover-some-diamonds-stolen-in-50-million-theft.html | Raids Yield Stolen Gems And Arrests In Europe | By Doreen Carvajal | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/vladislav-surkov-putins-domestic-policy-aide-is-ousted.html | Former Aide to Putin Is Out at Kremlin | By Andrew E Kramer | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/former-top-lawyer-in-state-dept-criticizes-drone-secrecy.html | ExLawyer in State Department Criticizes Drone Secrecy | By Scott Shane | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/israeli-police-question-muslim-cleric-after-scuffle.html | Israel Top Palestinian Cleric Questioned | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/stephen-hawking-joins-boycott-against-israel.html | Israel Hawking Joins Academic Boycott | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/syria-diplomacy-kerry-aid.html | New Diplomatic Push to End Civil War in Syria | By Steven Lee Myers and Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/this-time-little-enthusiasm-for-elections-in-iran.html | Prospect of Irans Election Stirs Little Hope This Time Around | By Thomas Erdbrink | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://bats.blogs.nytimes.com/2013/05/08/a-day-later-everyone-still-talks-about-harvey/ | Day Later Everyone Still Talks Of Harvey | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://dealbook.nytimes.com/2013/05/08/hedge-fund-impresario-plays-host-in-las-vegas/ | Hedge Fund Impresario Plays Host In Las Vegas | By Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/russian-and-asian-bidders-buoy-christies-art-auction.html | Russian and Asian Bidders Buoy Christies Art Auction | By Carol Vogel | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/media/hearst-magazines-hires-troy-young-as-digital-media-chief.html | Hearst Hires Digital Chief To Oversee Web Brands | By Leslie Kaufman | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/media/national-geographic-channel-shifts-its-programming-to-tv-series.html | Weekly Doses of Survival and Competition to Build Viewer Loyalty | By Jane L Levere | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/the-national-design-award-winners-announced.html | For Sure Misbehaving | By Sandy Keenan | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/movies/bryan-forbes-stepford-wives-director-dies-at-86.html | Bryan Forbes Stepford Wives Director Dies at 86 | By Margalit Fox | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/3-suffolk-clerks-accused-of-stealing-75000-lottery-ticket.html | Three Held In Stealing Of Big Ticket | By Vivian Yee | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/argument-to-overturn-detainees-conviction-cites-years-in-custody-without-a-trial.html | Detainees Appeal Cites Long Wait for a Trial | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/at-barnard-college-reports-of-cheating-prompt-changes.html | Reports of Cheating at Barnard Cause a Stir | By Ariel Kaminer and Randy Leonard | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/brooklyn-navy-yard-is-home-to-manufacturing-cooperative.html | Amid Navy Yards Ruins Space for a Comeback In Manufacturing | By Patrick McGeehan | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/brooklyn-teacher-who-talked-out-of-school-can-keep-her-job.html | Teachers Facebook Post Didnt Warrant Firing a Panel Upholds | By Andy Newman | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/in-a-letter-state-lawmakers-demand-edits-to-sex-scandal-report.html | In a Letter State Lawmakers Demand Edits to a SexScandal Report | By Danny Hakim | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/new-york-city-now-says-it-can-speed-up-replacing-school-lights-containing-pcbs.html | In Switch City Says It Can Speed Up Replacing School Lights Containing PCBs | By Al Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/new-york-council-approves-paid-sick-leave-measure.html | City Council Approves Bill Mandating SickDay Pay | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/program-to-offer-alternative-to-jail-for-women-convicted-of-felonies.html | Mothers Convicted of Felonies May Get Chance to Stay Out of Prison | By Joseph Berger | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/banks-still-behaving-badly-on-mortgages.html | Banks Still Behaving Badly | By The Editorial Board | TX 7-876-003 | 2014-01-30 |

| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/collins-guess-whos-back.html | Guess Whos Back | By Gail Collins | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/diplomatic-stirrings-on-syria.html | Diplomatic Stirrings on Syria | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/save-the-wolves-of-isle-royale-national-park.html | Predator and Prey a Delicate Dance | By John A Vucetich Michael P Nelson and Rolf O Peterson | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/the-jamie-dimon-witch-hunt.html | The Jamie Dimon Witch Hunt | By Jeffrey A Sonnenfeld | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/tom-wheeler-an-industry-man-for-the-fcc.html | An Industry Man for the FCC | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/yu-in-china-power-is-arrogant.html | In China Power Is Arrogant | By Yu Hua | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/baseball/hefner-struggles-in-harveys-shadow-as-mets-stumble-against-white-sox.html | Hefner Struggles in Harveys Shadow | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/baseball/on-the-mound-60-feet-6-inches-from-disaster.html | 60 Feet 6 Inches From Disaster | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/baseball/yankees-girardi-has-pitcher-batting-eighth-against-rockies.html | Girardi Has Pitcher Batting Eighth | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/baseball/yankees-wells-has-big-night-at-the-plate-and-at-third.html | Wells Has Big Night At Plate and at Third | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/basketball/miami-heat-get-mad-and-get-even-in-a-feisty-rout.html | James and Heat Get Back to Being Themselves | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/basketball/with-teardrop-shots-nbas-little-guys-gain-upper-hand.html | With Hop and Flick Little Guys Get Upper Hand | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/hockey/derick-brassard-injects-life-into-rangers-power-play.html | New Ranger Injects New Life Into Teams Power Play | By Tom Pedulla | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/hockey/rangers-beat-capitals-to-even-series-at-2-2.html | Rangers Knock Down Shots and Push Past the Capitals | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/hockey/series-with-penguins-puts-pressure-on-defense-but-isles-havent-cracked.html | Against HighScoring Penguins Isles8217 Defense Leads the Way | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/technology/fwdus-raises-uproar-with-advocacy-tactics.html | Silicon Valley Groups Political Effort Raises Uproar | By Somini Sengupta and Eric Lipton | TX 7-876-003 | 2014-01-30 |

| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/theater/reviews/the-notebook-of-trigorin-by-tennessee-williams-at-the-flea.html | One Playwrights Ode to Another His Muse | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/17-air-force-officers-removed-from-nuclear-watch.html | 17 Officers Removed From Nuclear Watch | By Michael R Gordon | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/a-bid-to-thwart-los-angeles-times-sale-to-kochs.html | An Effort To Thwart Sale of Papers To the Kochs | By Adam Nagourney and Christine Haughney | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/arizona-conviction-in-murder.html | Arizona Conviction In Murder | By Fernanda Santos | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/california-oakland-police-chief-quits.html | California Oakland Police Chief Quits | By Malia Wollan | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/colorado-lawmakers-approve-drivers-licenses-for-illegal-immigrants.html | Colorado Lawmakers Approve Drivers Licenses for Illegal Immigrants | By Dan Frosch | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/deficit-reduction-is-seen-by-economists-as-impeding-recovery.html | Emphasis on Deficit Reduction Is Seen by Economists as Impeding Recovery | By Jackie Calmes and Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/family-of-slain-mississippi-mayoral-candidate-seeks-us-inquiry.html | Family of Slain Candidate Seeks Federal Inquiry | By Campbell Robertson | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/heritage-analysts-dissertation-on-immigrant-iq-causes-furor.html | Paper on Immigrant IQ Dogs Critic of Overhaul | By Ashley Parker and Julia Preston | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/iran-hostages-see-renewed-focus-on-their-plight.html | Iran Hostages See Renewed Focus on Their 17Year Bid for Compensation | By Matthew L Wald | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/officer-had-clean-record-air-force-says.html | Officer Had Clean Record Air Force Says | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/undercover-video-targets-abortion-doctor.html | Hidden Video Targets Abortion Doctor | By Erik Eckholm | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/new-fatal-fire-at-bangladesh-clothes-maker.html | Fatal Fire at Bangladeshi Factory | By Jim Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/okinawa-piques-chinese-papers.html | Okinawa Piques Chinese Papers | By Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/09iht-rome09.html | Court Upholds Berlusconi Tax Fraud Verdict | By Gaia Pianigiani | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/boston-bombing-inquiry-looks-closely-at-russia-trip.html | Bomb Inquiry Looks Closely At Russia Trip | By Ellen Barry | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/claude-gueant-a-sarkozy-ally-at-center-of-corruption-allegations.html | Allegations of Corruption Swirl Against Sarkozy Ally | By Scott Sayare | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/bill-would-deny-iran-access-to-foreign-exchange-reserves.html | Bill to Halt Irans Access To Its Cash Is Introduced | By Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/israel-moves-to-end-gender-segregation-in-public-spaces.html | Israel Moves to End Gender Segregation in Public Spaces | By Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/syrian-refugees-in-jordan-struggle-to-survive.html | A Lost Generation Young Syrian Refugees Struggle to Survive | By Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/us-fears-russia-may-sell-air-defenses-to-syria.html | US Fears Russia May Sell Air Defense System to Syria | By Michael R Gordon | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-10 | https://www.nytimes.com/2013/05/09/sports/battle-of-the-nations-a-holy-grail-of-battle-re-enactments.html | Knights In BatteredArmor | By Mike Tierney | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://artsbeat.blogs.nytimes.com/2013/05/09/fall-for-dance-festival-celebrates-10th-anniversary-with-performances-at-the-delacorte-theater/ | Fall for Dance Festival Sets Its Schedule | By Allan Kozinn | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://artsbeat.blogs.nytimes.com/2013/05/09/getty-museum-acquires-paintings-by-two-masters/ | Getty Adds a Rembrandt And a Canaletto | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://artsbeat.blogs.nytimes.com/2013/05/09/library-votes-to-begin-spending-city-funds-on-library-renovation/ | Library Moves Ahead With Its Renovation Plans | By Robin Pogrebin | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://cityroom.blogs.nytimes.com/2013/05/09/de-blasios-wife-gives-candid-interview/ | In Interview De Blasios Wife Describes Life Changes and an Unconventional Couple | By Michael M Grynbaum | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://cityroom.blogs.nytimes.com/2013/05/09/the-michael-moore-of-the-grade-school-lunchroom/ | The Michael Moore of the GradeSchool Lunchroom | By Indrani Sen | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://dealbook.nytimes.com/2013/05/09/california-sues-jpmorgan-chase-over-credit-card-cases/ | JPMorgan Sued Over Credit Card Debt Cases | By Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://dealbook.nytimes.com/2013/05/09/philip-falcone-said-to-settle-with-s-e-c/ | Hedge Fund Manager And SEC Reach Deal | By Ben Protess | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://dealbook.nytimes.com/2013/05/09/sac-capital-pushes-back-deadline-for-redemption-requests/ | SAC Is Said To Extend A Deadline For Clients | By Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://well.blogs.nytimes.com/2013/05/09/heart-association-weighs-in-on-pets/ | Owning a Dog Is Linked To Reduced Heart Risk | By Anahad OConnor | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/dance/new-york-city-ballet-season-gala-with-robbins-and-balanchine.html | American Music Abloom Pollinated by Multiple Steps | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/adhocracy-at-the-new-museum.html | Creations Both CuttingEdge and DoubleEdged | By Ken Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/benny-andrews-the-pop-object-the-still-life-tradition-in-pop-art.html | Benny Andrews There Must Be a Heaven | By Holland Cotter | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/body-worlds-pulse-at-discovery-times-square.html | Comfortable Out of Their Own Skin | By Edward Rothstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/cakes-for-celebrities-coveted-by-collectors.html | Cakes for Celebrities Coveted by Collectors | By Eve M Kahn | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/met-is-ready-to-unveil-new-european-paintings-galleries.html | Met Is Ready to Unveil New European Paintings Galleries | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/moma-reconsiders-plan-to-raze-folk-art-museum.html | To Raze or Not MoMA Rethinks Plan | By Robin Pogrebin | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/punk-chaos-to-couture-at-the-metropolitan-museum.html | Made for Ugh Appropriated for Oooh | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/salvaging-the-past-on-hoentschel-at-bard-graduate-center.html | You Might Call Him the Decorator of the Met | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/sara-vanderbeek.html | Sara VanDerBeek | By Ken Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/shangaa-art-of-tanzania.html | Shangaa Art of Tanzania | By Holland Cotter | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/subliming-vessel-drawings-of-matthew-barney-at-morgan.html | Fixations of a Fabulist Hermetic and Mystical | By Holland Cotter | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/trudy-benson-paint.html | Trudy BensonPaint | By Karen Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/music/buffalo-philharmonic-orchestra-at-carnegie-hall.html | From Lands Of Soviets Exploring The Mystic | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/music/take-6-at-the-blue-note.html | Harmonics Smoothly Blended and Aged | By Nate Chinen | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/spare-times-for-children-for-may-10-16.html | Spare Times For Children | By Laurel Graeber | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/spare-times-for-may-10-16.html | Spare Times | By Anne Mancuso and Nicole Higgins DeSmet | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/books/steal-the-menu-by-raymond-sokolov.html | A Culinary Memoir Spiced With Newsroom Anecdotes | By Dwight Garner | TX 7-876-003 | 2014-01-30 |

| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/delta-views-new-terminal-as-symbol-of-modern-age-of-air-travel.html | Delta Sees New Terminal as Symbol of an Air Travel Makeover | By Jad Mouawad | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/dollar-breaches-100-yen.html | ProInflation Policies Show Signs of Helping the Japanese Economy | By Hiroko Tabuchi and Graham Bowley | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/global/10iht-sony10.html | Sony Posts Annual Profit For First Time in 5 Years | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/global/Bank-of-England-leaves-rate-unchanged.html | Bank of England Maintains Key Rate at a Record 05 | By Julia Werdigier | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/global/spanish-central-bank-to-face-suit-over-bankia-bailout.html | Investors in Bankia to Sue Bank of Spain Over Losses | By Raphael Minder | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/homeownership-may-actually-cause-unemployment.html | Challenge To Dogma On Owning A Home | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/media/britains-daily-mail-web-site-makes-foray-into-america.html | British Tabloid Invades US | By Christine Haughney | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/media/politico-to-test-a-pay-wall-with-some-readers-of-its-site.html | Politico to Charge Some Readers For Access to Online Content | By Leslie Kaufman | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/media/top-editors-abruptly-leave-village-voice.html | Top Editors Abruptly Leave Village Voice Over Staff Cuts | By David Carr | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/media/youtubes-pay-channels-include-sesame-street-and-mixed-martial-arts.html | YouTube Offers Sesame Street and Martial Arts for a Fee | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/no-longer-the-loudest-guy-in-the-room.html | Hes No Longer The Loudest Guy In the Room | By Adam Bryant | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/education/latinos-sharply-narrow-education-gap.html | As Latinos Make Gains In Education Gaps Remain | By Richard PrezPea | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/fashion/ottavio-missoni-is-dead-at-92.html | Ottavio Missoni Who Made Zigzags A Symbol of High Fashion Dies at 92 | By Eric Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/health/prices-cut-for-hpv-cervical-cancer-vaccines-for-neediest.html | Cancer Vaccines Get a Price Cut in Poor Nations | By Donald G McNeil Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/sightseers-with-alice-lowe-and-steve-oram.html | These Two Really Need A Vacation So Beware | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/stories-we-tell-written-and-directed-by-sarah-polley.html | Family Opens Its Diary With Mother as Subject | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |

| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/the-great-gatsby-interpreted-by-baz-luhrmann.html | Shimmying Off The Literary Mantle | By AO Scott | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/bike-share-program-to-start-may-27-in-new-york.html | Delayed BikeShare Program Is to Start on Memorial Day | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/eight-charged-in-45-million-global-cyber-bank-thefts.html | In Hours Thieves Took 45 Million in ATM Scheme | By Marc Santora | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/electronic-music-at-the-kitchen-and-art-in-the-east-village.html | Electronic Music in Chelsea | By A C Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/huntley-is-sentenced-to-a-year-in-prison.html | OneYear Prison Sentence For an ExState Senator Who Taped Her Colleagues | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/new-bill-seeks-to-curb-discrimination-by-co-op-boards.html | Proposals Seek to Curb Bias by Coop Boards | By Mireya Navarro | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/no-red-carpet-but-the-stars-are-out.html | No Red Carpet But the Stars Are Out | By William Grimes | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/police-seek-man-in-queens-carjackings.html | Spree of Carjackings Ends With an Arrest Hours Later | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/sailor-andrew-simpson-dies-in-americas-cup-accident.html | Olympian Dies in Americas Cup Training After Yacht Flips | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/soccer/david-moyes-to-succeed-alex-ferguson-at-man-united.html | Everton Coach Is Selected As Fergusons Replacement | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/theater/reviews/in-a-year-with-13-moons-directed-by-robert-woodruff.html | Going to Pains for Love In a Flashy Urban Jungle | By Rachel Saltz | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/theater/reviews/on-your-toes-with-christine-baranski-at-city-center.html | This Showboat Knows How to Be Herself | By Ben Brantley | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/after-conviction-of-jodi-arias-deciding-on-the-death-penalty.html | After Verdict Sentencing Is a New Trial For Jurors | By Fernanda Santos | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/boston-police-werent-told-fbi-got-warning-on-tsarnaev.html | FBI Did Not Tell Police In Boston of Russian Tip | By Scott Shane and Michael S Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/cleveland-kidnapping.html | Officials Citing Miscarriages Weigh Death Penalty in Ohio Case | By Trip Gabriel and Steven Yaccino | TX 7-876-003 | 2014-01-30 |

| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/minnesota-house-approves-same-sex-marriage.html | By a 7559 Vote the Minnesota House Approves a SameSex Marriage Bill | By Monica Davey | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/politics/house-votes-to-give-creditors-priority-if-debt-ceiling-is-breached.html | House Vote on Debt Ceiling Gives Priority to Creditors | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/politics/lawmakers-huddle-at-white-house-on-sex-abuse-in-military.html | Lawmakers at White House Discuss Sex Abuse in Military | By Jennifer Steinhauer | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/republicans-block-vote-on-nominee-to-lead-epa.html | Senate Republicans Block Committee Vote on Obamas Nominee to Lead EPA | By John M Broder | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/senate-panel-considers-amendments-on-immigration-bill.html | Senate Bipartisanship on Display Briefly as Committee Focuses on Border Security | By Ashley Parker | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/americas/mexican-city-tries-to-reshape-its-violent-image.html | A City of Violent Deaths Tries to Change Its Image | By Karla Zabludovsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/asia/family-planning-officials-investigate-chinese-film-director.html | Chinese Filmmaker Is Investigated by Family Planning Officials | By Edward Wong | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/asia/karzai-says-us-can-keep-afghan-bases-after-2014.html | Karzai Says US Bases Can Stay Raising Some Eyebrows in West | By Matthew Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/asia/yousuf-raza-gilanis-son-kidnapped-in-pakistan.html | Gunmen Abduct Pakistani ExPremiers Son as Campaign Nears End | By Salman Masood | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/europe/focus-turns-to-3-suspects-in-50-million-belgian-diamond-robbery.html | Belgium Releases in Diamond Arrests | By Doreen Carvajal | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/europe/uproar-in-germany-over-nazi-scenes-in-new-wagner-opera.html | Germans Boo Nazi Scenes In Production Of Wagner | By Nicholas Kulish | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/middleeast/american-stabbed-outside-us-embassy-in-cairo.html | US Man Stabbed at Embassy in Cairo | By Ben Hubbard | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/middleeast/hezbollah-syria-israel.html | Hezbollah Threatens Israel Over Airstrikes in Syria | By Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://dealbook.nytimes.com/2013/05/09/icahn-and-southeastern-in-challenge-ready-bid-for-dell/ | Carl Icahn Proposes Rival Bid For Dell | By Andrew Ross Sorkin and Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/congress-to-look-into-drug-known-as-dmaa.html | Lawmakers Promise Review Of Popular Workout Booster | By Natasha Singer and Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/fcc-advances-plan-for-faster-in-flight-wi-fi.html | To Keep Fliers Connected FCC Advances a Plan to Speed Up WiFi on Jets | By Edward Wyatt | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/media/now-the-tv-heavyweights-have-their-week-to-unveil-shows.html | Now the TV Heavyweights Have Their Week | By Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/aftershock-directed-by-nicolas-lopez.html | Aftershock | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/and-now-a-word-from-our-sponsor-with-bruce-greenwood.html | A Mad Man Someone Should Hire | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/hes-way-more-famous-than-you-directed-by-michael-urie.html | Hes Way More FamousThan You | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/how-sweet-it-is-directed-by-brian-herzlinger.html | How Sweet It Is | By Rachel Saltz | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/java-heat-directed-by-conor-allyn.html | Java Heat | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/no-one-lives-by-ryuhei-kitamura.html | No One Lives | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/peeples-with-kerry-washington-and-david-alan-grier.html | Peeples | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/pilgrim-song-directed-by-martha-stephens.html | Pilgrim Song | By Daniel M Gold | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/released-a-documentary-by-philip-f-messina.html | Released | By Daniel M Gold | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/taylor-mead-bohemian-and-actor-dies-at-88.html | Taylor Mead Bohemian And Actor Dies at 88 | By Douglas Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/the-girls-in-the-band-a-documentary-by-judy-chaikin.html | The Girls in the Band | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/the-painting-directed-by-jean-francois-laguionie.html | The Painting | By Anita Gates | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/the-second-meeting-a-documentary-by-zeljko-mirkovic.html | The Second Meeting | By Anita Gates | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/three-sisters-a-documentary-by-wang-bing.html | Three Sisters | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/venus-and-serena-a-documentary-about-the-williams-sisters.html | Champions Face Challenges Too | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/what-richard-did-with-jack-reynor.html | One Mistake and a Life Derails | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/city-plans-to-dispense-nearly-2-billion-in-hurricane-aid-starting-this-summer.html | City to Begin Distributing Storm Aid This Summer | By Mireya Navarro | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/cuomo-wants-voters-to-decide-on-casinos-this-fall.html | Cuomo Wants Voters to Decide on FullScale Casinos | By Jesse McKinley | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/former-pta-official-jailed-after-failure-to-repay-funds.html | Former PTA Official Jailed After Failure to Repay Funds | By Vivian Yee | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/joel-a-miele-sr-78-giulianis-environmental-commissioner-dies.html | Joel A Miele Sr 78 Giuliani Appointee | By Paul Vitello | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/steely-sentinels-when-bullets-come-knocking.html | When Bullets Come Knocking | By Sarah Maslin Nir | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/tunisian-is-charged-with-seeking-to-build-a-terrorist-network-in-the-us.html | Tunisian Is Accused of Proposing Contamination of Water or Air in US | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/uniting-survivors-of-holocausts-on-different-continents.html | Separated by Age and by Continent but United by Spirit to Survive | By Jim Dwyer | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/a-sandy-hook-parent-finds-his-voice.html | A Sandy Hook Parent Finds His Voice in Moving Beyond 8216the Darkest Horror of It All8217 | By Francis X Clines | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/brooks-started-at-the-bottom.html | Started At the Bottom | By David Brooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/how-to-generate-distrust-on-drones.html | How to Generate Distrust on Drones | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/how-to-mend-balkan-wounds-for-good.html | How to Heal Balkan Wounds for Good | By David L Phillips | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/krugman-bernanke-blower-of-bubbles.html | Bernanke Blower Of Bubbles | By Paul Krugman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/the-next-pandemic-is-closer-than-you-think.html | The Next Pandemic Not if but When | By David Quammen | TX 7-876-003 | 2014-01-30 |

| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/the-nlrbs-contested-poster.html | The NLRB8217s Contested Poster | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/the-republicans-benghazi-obsession.html | The Republicans8217 Benghazi Obsession | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/alex-ferguson-is-among-historys-greatest-coaches.html | The Coach Who Stands Above Them All | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/baseball/former-braves-star-chipper-jones-speaks-to-students-at-emory.html | A New Kind of Audience For a Retired Braves Star | By Mike Tierney | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/baseball/frank-franciscos-progress-may-force-mets-to-choose.html | Francisco8217s Progress May Force Mets to Choose | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/baseball/robinson-cano-gets-1500th-hit-in-yankees-win-over-rockies.html | Yanks Show Resilience Limiting Rockies Again | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/baseball/terry-collinss-lineup-changes-pay-off-for-mets-against-pirates.html | Another Baxter Hit Another Celebration | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/basketball/bulls-luol-deng-and-kirk-hinrich-are-still-hurting.html | For Depleted Bulls the Outlook for Game 3 Against the Heat Isnt Any Better | By Ben Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/basketball/knicks-iman-shumpert-is-soaring-again.html | His Knee Fine Knicks Shumpert Is Soaring Again | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/golf/adam-scott-is-back-after-masters-win-shooting-69-at-the-players-championship.html | Scott Masters Champ Guards Against Letdown | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/hockey/rangers-hope-to-stop-capitals-alex-ovechkin-in-game-5.html | Rangers Game Plan Swarm Ovechkin | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/technology/facebook-is-said-to-be-in-talks-to-buy-waze.html | Facebook Is Reported To Be in Negotiations With Mobile Map Service | By Vindu Goel | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/theater/reviews/bunty-berman-presents-at-acorn-theater.html | Bollywood Without The Happy Ending | By Ben Brantley | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/after-plant-explosion-texas-remains-wary-of-regulation.html | After Plant Explosion Texas Remains Wary of Regulation | By Ian Urbina Manny Fernandez and John Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/disease-threatens-floridas-citrus-industry.html | Citrus Disease With No Cure Is Ravaging Floridas Groves | By Lizette Alvarez | TX 7-876-003 | 2014-01-30 |

| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/emotional-recovery-seen-possible-in-cleveland-case.html | Emotional Recovery Seen Possible for Victims of Prolonged Abuse | By Erica Goode | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/gtt.html | GTT | By Michael Hoinski | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/benghazi-debate-focuses-on-interpretation-of-early-e-mail-on-attackers.html | Benghazi Debate Focuses on Interpretation of Early EMail on Attackers | By Mark Landler | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/bills-would-prevent-rise-in-student-loan-rates.html | Bills Would Prevent Rise in Student Loan Rates | By Tamar Lewin | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/in-bombings-a-bitter-bookend-for-robert-mueller.html | Bombings a Bitter Bookend for FBIs Director | By Sheryl Gay Stolberg and Michael S Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/texas-chemical-depots-fall-under-a-jumble-of-regulations.html | Chemical Depots Fall Under a Patchwork of Rules | By Maurice Chammah and Chris Hooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/texas-measure-would-limit-access-to-photos-of-murder-victims.html | A Proposal to Curb Access to Photos of Murder Victims | By Alana Rocha | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/texas-web-site-removes-do-it-yourself-gun-plans.html | Texas Web Site Removes DoItYourself Gun Plans | By Henry Fountain | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/when-texas-judges-get-raise-legislators-increase-pensions.html | Raise a Judges Pay Ease A Lawmakers Retirement | By Ross Ramsey | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/americas/efrain-rios-montt-denies-role-in-guatemalan-massacres.html | ExDictator Denies Role In Guatemalan Massacres | By Elisabeth Malkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/europe/in-russia-marathon-bombing-suspect-talked-jihad.html | Marathon Bomb Suspect Talked Jihad in Russia | By Ellen Barry | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/europe/in-slovakia-integration-of-roma-mirrors-early-struggles-in-us.html | In Its Efforts to Integrate Roma Slovakia Recalls US Struggles | By Andrew Higgins | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/middleeast/us-imposes-sanctions-on-those-aiding-iran.html | US Imposes Sanctions On Those Aiding Iran | By Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/the-still-life-tradition-in-pop-art.html | The Pop Object The Still Life Tradition in Pop Art | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-04-29 | 2013-05-11 | https://opinionator.blogs.nytimes.com/2013/04/29/the-warnings-behind-the-numbers/ | Europes Careless Dithering | By Steven Rattner | TX 7-876-003 | 2014-01-30 |

| 2013-05-03 | 2013-05-11 | https://bucks.blogs.nytimes.com/2013/05/03/when-medical-billing-errors-weigh-on-your-credit-score/ | How to Heal Billing Errors | By Tara Siegel Bernard | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-11 | https://bucks.blogs.nytimes.com/2013/05/07/be-wary-of-debt-settlement-calls/ | Beware Calls To Settle Debt | By Ann Carrns | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-11 | https://www.nytimes.com/2013/05/09/sports/tennis/brad-drewett-president-of-mens-tennis-tour-dies-at-54.html | Brad Drewett 54 Who Secured More Prize Money for Tennis Pros | By Daniel E Slotnik | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-11 | https://bucks.blogs.nytimes.com/2013/05/09/why-im-sort-of-ignoring-mothers-day/ | Ignoring Mothers Day Sort Of | By Ann Carrns | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-11 | https://www.nytimes.com/2013/05/10/business/media/randy-jackson-to-leave-american-idol.html | American Idol Plays Musical Judges | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://dealbook.nytimes.com/2013/05/10/chief-of-british-lender-quits/ | Head Of British Cooperative Banking Group Resigns | By Mark Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://dealbook.nytimes.com/2013/05/10/hess-to-split-chairman-and-c-e-o-jobs/ | Hess Hopes To Split Chief and Chairman Roles | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://dealbook.nytimes.com/2013/05/10/true-religion-to-be-sold-to-towerbrook-for-835-million-2/ | TowerBrook to Purchase True Religion Apparel for 835 Million | By Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/dance/jonah-bokaer-and-his-father-tsvi-dance-at-gould-hall.html | Exploring His Tunisian Roots With His Father by His Side | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/design/frieze-new-york-at-randalls-island.html | 40 Nations 1000 Artists And One Island | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/design/nada-nyc-art-fair-at-basketball-city.html | A Roving Art Fair Finds a Home Court Advantage | By Karen Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/music/audra-mcdonald-at-lincoln-center.html | Not Just the Standards But Storytelling Too | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/music/golden-by-lady-antebellum-and-annie-up-by-pistol-annies.html | Country Stars Playing Musical Chairs | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/music/sympho-orchestra-at-the-church-of-the-ascension.html | Using Darkness With Enlightenment in Mind | By Vivien Schweitzer | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/television/family-tree-on-hbo-directed-by-christopher-guest.html | Searching For Roots Finding Characters | By Mike Hale | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/television/ultimate-survival-alaska-and-ice-cold-gold.html | Braving Frostbite In Search Of Ratings | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |

| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/dannon-cuts-sugar-carefully-in-childrens-yogurt.html | The Trek to a Yogurt Less Sweet | By Stephanie Strom | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/economy/a-faster-recovery-in-germany-than-elsewhere.html | Recovery in Germany Is Faster Than Elsewhere | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/economy/student-loan-debt-weighing-down-younger-us-workers.html | Heavy Load of Student Loan Debt Is Weighing on the Economy Too | By Annie Lowrey | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/global/11iht-arcelor11.html | Declining Sales Bring Loss Of 345 Million at Steel Giant | By Stanley Reed | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/global/dassault-approaches-crossroad-in-fractured-jet-industry.html | A French Jet Maker Is Approaching a Crossroad | By Nicola Clark | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/how-cooper-unions-endowment-failed-in-its-mission.html | How Errors In Investing Cost a College Its Legacy | By James B Stewart | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/media/nbc-to-name-new-head-of-news-division.html | NBC News Said to Pick A Woman As Its Chief | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/crosswords/bridge/bridge-fort-lauderdale-regional-play.html | Fort Lauderdale Regional Play | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/health/judge-refuses-to-drop-order-on-contraceptive-pill-without-regard-to-age.html | Judge Refuses to Drop His Order Allowing MorningAfter Pill for All Ages | By Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/science/earth/carbon-dioxide-level-passes-long-feared-milestone.html | HeatTrapping Gas Passes Milestone Raising Fears | By Justin Gillis | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/baseball/umpire-suspended-for-blown-call.html | Umpire Suspended for Allowing a Pitching Change in Violation of the Rules | By Benjamin Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/blind-athletes-treat-pole-vault-like-any-other-hurdle.html | Just Another Hurdle | By Jer Longman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/hockey/islanders-john-tavares-is-a-hart-trophy-finalist.html | Tavares Islanders Star Is Hart Trophy Finalist | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/theater/reviews/death-of-walt-disney-at-soho-rep.html | A Dream Is a Wish Your Id Makes | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/theater/reviews/the-good-boy-from-abingdon-theater.html | Ever Separated by Sound | By Anita Gates | TX 7-876-003 | 2014-01-30 |

| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/theater/reviews/the-memory-show-at-the-duke-theater.html | Caregiver and Patient Bound by Blood and Whining | By Ben Brantley | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/in-philanthropy-your-name-here-vs-anonymous-giving.html | In BigDollar Philanthropy Your Name Here vs Anonymity | By Mark Oppenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/in-west-texas-a-gathering-to-consider-the-universe.html | Considering the Universe From Deep in West Texas | By Anne Saker | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/politics/house-group-works-on-own-version-of-immigration-bill.html | In Immigration Bill Talks House Group Raises Voice | By Ashley Parker | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/politics/irs-apologizes-to-conservative-groups-over-application-audits.html | IRS Apologizes to Tea Party Groups Over Audits of Applications for Tax Exemption | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/politics/obama-to-makes-new-pitch-on-health-care-law.html | Health Law Is Defended With Vigor By President | By Robert Pear and Peter Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/postal-service-posts-1-9-billion-loss-in-second-quarter.html | Postal Loss Increased In Quarter Service Says | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/west-tex-emt-faces-charges-of-having-bomb-parts.html | EMT at Fertilizer Plant Blast Faces Charge of Possessing Bomb Parts | By Timothy Williams and Manny Fernandez | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/americas/despite-convictions-brazil-corruption-case-remains-open.html | Despite Convictions Brazil Corruption Case Drags On | By Simon Romero | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/bangladesh-collapse-death-toll.html | 17 Days in Darkness a Cry of Save Me and Joy | By Julfikar Ali Manik and Jim Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/pakistan-orders-new-york-times-reporter-declan-walsh-to-leave.html | On Eve of Pivotal Election Pakistan Orders Times Reporter to Leave | By Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/spokesman-for-south-korean-leader-quits.html | South Korean President Fires Spokesman for Unsavory Act During Visit to US | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/taiwan-demands-apology-from-philippines-for-fishermans-killing.html | Taiwan Demands Philippine Apology for Fishermans Killing | By Floyd Whaley | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/zhu-ling-case-re-emerges-unleashing-chinese-fury.html | Poison Attack Revives Fury In China Over 95 Case | By Andrew Jacobs | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/benaki-museum-director-struggles-with-budget-cuts.html | Safeguarding the Past in an Uncooperative Present | By Suzanne Daley | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/british-police-deny-protecting-jimmy-savile.html | Police in BBC Hosts Town Say They Did Not Shield Him | By Alan Cowell | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/middleeast/3-ultra-orthodox-men-arrested-in-western-wall-standoff.html | Standoff at Western Wall Over Praying by Women | By Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/middleeast/syria-human-rights.html | UN Official Urges Haste In Ending Syria Crisis | By Nick CummingBruce | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/your-money/getting-the-full-picture-on-annuities-and-insurance.html | Getting the Full Picture on Annuities and Insurance | By Paul Sullivan | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/endo-loses-bid-to-block-sales-of-generic-painkiller.html | FDA Rejects Request to Keep Generic Rivals of Painkiller Off the Market | By Katie Thomas | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/energy-environment/environmental-review-to-delay-two-engineered-crops.html | Environmental Review to Delay Two Engineered Crops | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/global/clothing-retailers-pressed-on-bangladesh-factory-safety.html | Retailers Are Pressed On Safety At Factories | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/media/alan-abelson-barrons-columnist-and-editor-dies-at-87.html | Alan Abelson 87 of Barrons A Thorn in Wall Streets Side | By Douglas Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/media/privacy-breach-on-bloombergs-data-terminals.html | Privacy Breach On Bloombergs Data Terminals | By Amy Chozick and Ben Protess | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/media/trying-to-be-hip-and-edgy-ads-become-offensive.html | Trying to Be Hip and Edgy Ads Become Offensive | By Stuart Elliott and Tanzina Vega | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/education/delicate-dance-for-mayoral-candidates-seeking-support-of-teachers-union.html | Head of Teachers Union Tests Candidates Views | By Javier C Hernndez | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/education/fourth-no-confidence-vote-for-the-president-of-nyu.html | Fourth No Confidence Vote For the President of NYU | By Ariel Kaminer | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/education/new-error-found-in-test-scoring-for-gifted-programs.html | New Error Found in Scoring of Test for Gifted Programs | By Al Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/health/study-finds-an-increase-in-arsenic-levels-in-chicken.html | Study Finds an Increase in Arsenic Levels in Chicken | By Sabrina Tavernise | TX 7-876-003 | 2014-01-30 |

| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/a-fabric-that-makes-dry-cleaners-shudder.html | A Strip of Cloth That Makes Dry Cleaners Shudder | By Vijai Singh | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/atm-robbery-suspects-may-have-caused-own-undoing.html | In ATM Case A Splashy Trail Of Big Spending | By Marc Santora | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/man-is-arrested-after-letting-his-children-fire-bb-guns.html | Father Held For Letting His Children Fire BB Guns | By Vivian Yee | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/panel-recommends-building-new-school-at-site-of-sandy-hook-elementary.html | Panel Recommends Building New School at Site of Sandy Hook Elementary | By Peter Applebome | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/protecting-cinnabon-sharper-image-and-the-gap-and-still-getting-no-respect.html | Protecting Cinnabon Sharper Image and the Gap and Still Getting No Respect | By Michael Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/storm-plans-for-disabled-inadequate-us-says.html | Storm Plans For Disabled Inadequate US Says | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/troubled-life-in-malcolm-xs-shadow-comes-to-a-violent-end.html | Troubled Life in Malcolm Xs Shadow Comes to a Violent End | By Kia Gregory and Damien Cave | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/woman-pleads-guilty-to-larceny-in-fortunetelling-case.html | Fortuneteller Pleads Guilty to Grand Larceny Charge | By Russ Buettner | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/beyond-basketball-and-bigotry-workplace-discrimination-based-on-sexual-orientation.html | Beyond Basketball and Bigotry | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/ceaseless-pressure-on-whales.html | Ceaseless Pressure on Whales | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/nocera-the-man-at-the-piano.html | The Man At the Piano | By Joe Nocera | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/pakistans-tyrannical-majority.html | Pakistans Tyrannical Majority | By Manan Ahmed Asif | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/pay-people-to-cook-at-home.html | Pay People to Cook at Home | By Kristin Wartman | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/racism-in-a-texas-death-case.html | Racism in a Texas Death Case | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/times-reporter-expelled-by-pakistan.html | Expelled by Pakistan | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/baseball/baxters-attentiveness-helps-in-the-pinch.html | Baxter8217s Attentiveness Helps in the Pinch | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/baseball/in-rout-of-royals-joe-girardi-wins-500th-game-as-yankees-manager.html | In Rout of Royals Girardi Wins His 500th Game as Yankee Manager | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/baseball/mets-lose-to-pirates-as-shaun-marcums-struggles-continue.html | Struggles Continue for Mets and Marcum | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/baseball/year-later-rivera-is-back-on-his-feet-and-stingy-as-ever-on-the-mound.html | Year Later Rivera Is Back on His Feet and Stingy as Ever on the Mound | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/basketball/heat-top-bulls-to-take-2-1-series-lead-as-lebron-james-scores-25.html | James Rises From Floor to Power the Heat to Victory | By Ben Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/basketball/stoudemire-is-ready-to-return-but-at-what-risk-to-knicks-chemistry.html | A Return Poses a Risk to the Knicks | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/george-sauer-jets-receiver-and-rebel-is-dead-at-69.html | George Sauer Jets Receiver And Rebel Is Dead at 69 | By Frank Litsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/football/rookies-pugh-and-nassib-share-familiarity-in-giants-camp.html | Giants Rookies Find Familiarity in Camp | By Bill Pennington | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/golf/former-pga-champion-mark-brooks-caddies-for-j-j-henry.html | Former Major Winner Provides Tough Love as a Caddie at the Players | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/hockey/capitals-beat-rangers-in-overtime.html | TwiceDeflected Overtime Shot Puts Rangers on Brink of Elimination | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/hockey/scoreless-again-rangers-rick-nash-admits-frustration.html | Scoreless Again Nash Admits Frustration | By Ben Rothenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/ncaabasketball/rutgers-says-new-basketball-coach-eddie-jordan-is-not-a-graduate.html | Rutgers Coach Never Completed Degree | By Steve Eder | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/new-technology-and-risks-enter-americas-cup.html | New Technology and RisksFor a Stately Sailing Event | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/soccer/out-of-love-for-man-u-fans-built-breakaway-club.html | Dissatisfied Manchester United Fans Built Their Own U | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/technology/teslas-elon-musk-leaves-zuckerbergs-fwdus.html | Technology Industry Lobbying Group Loses Supporters | By Somini Sengupta | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/politics/benghazi-e-mails-put-white-house-on-the-defensive.html | Benghazi EMails Put White House on the Defensive | By Mark Landler | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/safe-drinking-water-elusive-for-many-in-california.html | Why Federal Efforts to Ensure Clean Tap Water Fail to Reach Faucets Nationwide | By Felicity Barringer | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/tamerlan-tsarnaev-buried-in-virginia-cemetery.html | Shunned Elsewhere Body of Marathon Bombing Suspect Is Buried in Virginia Cemetery | By Jess Bidgood | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/americas/gen-efrain-rios-montt-of-guatemala-guilty-of-genocide.html | Former Leader of Guatemala Is Guilty of Genocide Against Mayan Group | By Elisabeth Malkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/after-malaysia-election-political-attacks-continue.html | After Malaysia Election Political Attacks Continue as Opposition Calls for Protests | By Joe Cochrane | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/feng-shui-grows-in-china-as-officials-seek-success.html | China Officials Find Comrade In Feng Shui | By Dan Levin | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/rodman-plans-new-north-korea-trip-to-free-american.html | Rodman to Ask North Korea to Free American | By John Otis | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/a-spate-of-self-immolations.html | With Many Despairing Bulgaria Heads to Polls | By Matthew Brunwasser | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/concern-over-new-virus-in-france.html | France Concern Over New Virus | By Steven Erlanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/militant-cleric-may-head-to-jordan.html | Britain Cleric May Head to Jordan | By John F Burns | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/middleeast/prominent-egyptian-activist-ahmed-maher-jailed.html | Egypt Prominent Activist Jailed | By Ben Hubbard | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/your-money/after-hurricane-sandy-rebuilding-under-higher-flood-insurance.html | Rebuilding After Sandy But to Costly New Rules | By Tara Siegel Bernard | TX 7-876-003 | 2014-01-30 |
| 2013-04-29 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/04/29/made-in-africa-2/ | Made in Africa | By T Magazine | TX 7-876-003 | 2014-01-30 |
| 2013-05-01 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/01/hong-kongs-culture-fix/ | Hong Kongs Culture Fix | By Stephen Heyman | TX 7-876-003 | 2014-01-30 |
| 2013-05-02 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/02/feeling-for-fire-island-memories/ | Fire Island Memories | By T Magazine | TX 7-876-003 | 2014-01-30 |
| 2013-05-03 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/06/on-view-nigel-peake/ | On View A Sea of Ink | By Sarah Moroz | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/in-angola-a-dollar-and-a-meal.html | In a Dusty West African Town a Dollar and a Meal | By Paul Theroux | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-12 | https://intransit.blogs.nytimes.com/2013/05/07/limited-options-for-airline-check-in/ | Trending Limited Options for Airline CheckIn | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/the-food-truck-business-stinks.html | The Truck Stops Here | By Adam Davidson | TX 7-876-003 | 2014-01-30 |
| 2013-05-07 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/south-of-delancey-where-old-meets-new.html | Reasons for Crossing Delancey | By John Freeman Gill | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://intransit.blogs.nytimes.com/2013/05/08/teamwork-for-a-channel/ | Hotels Teamwork for a Channel | By EMILY BRENNAN | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://intransit.blogs.nytimes.com/2013/05/08/who-you-say-you-are/ | Lodging Who You Say You Are | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/08/objects-towel-off-with-designer-pieces-for-one-kings-lane/ | Objects Towel Off | By Alainna Lexie Beddie | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/08/the-man-with-the-golden-ear/ | The Man With the Golden Ear | By Julia Felsenthal | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/08/theater/herbert-blau-iconoclastic-theater-director-dies-at-87.html | Herbert Blau Pioneering Theater Director Dies at 87 | By Douglas Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/music/vampire-weekends-evolution-in-modern-vampires-of-the-city.html | Setting Their Sights on Wider Vistas | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/who-would-kill-a-monk-seal.html | Law  Order EndangeredSpecies Unit | By Jon Mooallem | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/greta-gerwig-in-noah-baumbachs-frances-ha.html | Romantic Triangle Star Director City | By Zach Baron | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/benj-pasek-and-justin-paul-on-becoming-tony-nominees.html | Riding a Fast Sled to the Tonys | By Scott Heller | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/bertie-carvel-as-agatha-trunchbull-in-matilda.html | He Made Her Who She Is | By Patricia Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/a-new-louvre-north-of-paris.html | A New Louvre North of Paris | By Ratha Tep | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/cruise-mishaps-how-normal-are-they.html | Cruise Mishaps How Normal Are They | By Stephanie Rosenbloom | TX 7-876-003 | 2014-01-30 |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/eating-locally-on-the-road.html | Sarah Elton Suggests Ways for Locavores to Improvise on the Road | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://intransit.blogs.nytimes.com/2013/05/09/bottled-water-its-not-free/ | Airlines Bottled Water Its Not Free | By Tanya Mohn | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/09/italian-renaissance/ | Italian Renaissance | By Elaine Sciolino | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/09/yes-please-party-of-one/ | Party of One | By Andrew OHagan | TX 7-876-003 | 2014-01-30 |

| 2013-05-09 | 2013-05-12 | https://well.blogs.nytimes.com/2013/05/09/the-scientific-7-minute-workout/ | The Scientific 7Minute Workout | By Gretchen Reynolds | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/design/hurricane-sandys-aftermath-reshapes-art-insurance-policies.html | Storm Leaves Residue of Questions | By Stacey Stowe | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-5th-wave-by-rick-yancey.html | When the Ship Comes In | By Justin Cronin | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-sleepwalkers-and-july-1914.html | On the Brink | By Harold Evans | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/up-front.html | Up Front | By The Editors | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/a-lunch-with-holland-taylor-and-christine-quinn.html | Leave a Place Setting for Ann | By Philip Galanes | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/moms-cooking-comes-between-a-husband-and-wife.html | Overfed on a Mothers Affection | By Sung J Woo | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/social-qs-what-gives.html | What Gives Mom | By Philip Galanes | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/one-scene-42-takes-and-2-hours-in-a-bathroom-stall.html | I Know Im Doing the Scene Badly But I Cant Figure Out How to Do It Well | By Greta Gerwig | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/shonda-rhimes.html | A Romance Triangley Thing Is Not A Show | By Willa Paskin | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/stories-we-tell-by-sarah-polley.html | A Messy Look at the Family Mystery | By Mary Jo Murphy | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/241-fifth-avenue-brisk-sales-at-nomad-glass-tower.html | Historic Doesnt Rule Out New | By Julie Satow | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/new-bells-and-whistles-for-an-old-firehouse.html | New Bells and Whistles at the Old Firehouse | By Christopher Gray | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/sellers-seek-offers-without-mortgage-contingencies.html | When a High Bid Isnt Enough | By Lisa Prevost | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/charles-isherwood-on-off-broadway-playwriting.html | This Year Off Broadway Dug Deeper | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/how-directors-tweaked-matilda-and-pippin-in-previews.html | Young Girls Real Fire | By Patrick Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/kristine-nielsen-delights-in-durang.html | Her Personal Playwright | By Alexis Soloski | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/matilda-the-musical-offers-good-advice.html | And a Child Should Lead Them | By Ben Brantley | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/36-hours-in-las-vegas.html | 36 Hours  Las Vegas | By Elaine Glusac | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/exploring-the-homeland-of-pope-francis-i.html | Exploring the Homeland of Pope Francis I | By Michael T Luongo | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://cityroom.blogs.nytimes.com/2013/05/10/big-ticket-16-295-million-for-wraparound-views/ | Wraparound Views | By Robin Finn | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://cityroom.blogs.nytimes.com/2013/05/10/keeping-peace-in-a-vertical-village/ | Keeping Peace in a Vertical Village | By Sarah Kramer | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/10/in-nature-room-with-a-view/ | Room With a View | By Lindsey Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/10/perfect-pairing-mr-porter-taps-top-designers-for-capsule-collections/ | Teamwork Weekly Flavors | By Stephen Heyman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://wheels.blogs.nytimes.com/2013/05/10/gatsby-in-a-duesenberg-more-fiction/ | Gatsby in a Duesenberg More Fiction | By Jerry Garrett | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/dance/sweden-and-israel-via-chicago.html | Sweden and Israel Via Chicago | By Siobhan Burke | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/dance/the-spectators-by-pam-tanowitz.html | Kicking Off Uncomfortable Toe Shoes | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/design/at-met-park-views-big-and-small.html | At Met Park Views Big and Small | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/music/cds-from-the-fall-pharmakon-donald-brown-and-ceramic-dog.html | Garbled Noise Playful Blues and Whispery Echoes | By Ben Ratliff | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/music/from-romanticism-to-apocalypse.html | From Romanticism To Apocalypse | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/music/indie-in-brooklyn-electric-in-queens.html | Indie in Brooklyn Electric in Queens | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/music/james-levine-is-returning-to-lead-the-met-orchestra.html | Set to Lead From the Podium Anyway | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/television/a-mockumentary-digs-for-roots.html | A Mockumentary Digs For Roots | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/television/suranne-jones-and-lesley-sharp-in-scott-bailey.html | A Cagney  Lacey With Constables | By Margy Rochlin | TX 7-876-003 | 2014-01-30 |

| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/automobiles/autoreviews/straying-a-bit-beyond-its-own-comfort-zone.html | Straying a Bit Beyond Its Own Comfort Zone | By Lawrence Ulrich | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/automobiles/bumpy-road-for-trophy-cars-in-india.html | Bumpy Road for Trophy Cars | By David Shaftel | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/a-long-way-away-by-frank-viva-and-more.html | Over Under and Through | By Tom Lichtenheld | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/a-tale-for-the-time-being-by-ruth-ozeki.html | Lost and Found | By Lesley Downer | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/a-thousand-pardons-by-jonathan-dee.html | Regrets Only | By Katharine Noel | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/algerian-chronicles-by-albert-camus.html | The Postcolonial | By Susan Rubin Suleiman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/better-to-wish-by-ann-m-martin.html | Rites of Passage | By J Courtney Sullivan | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/bookshelf-bicycles.html | Bookshelf  Bicycles | By Pamela Paul | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/country-girl-a-memoir-by-edna-obrien.html | Eternal Flame | By Stacy Schiff | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/doll-bones-by-holly-black.html | Fragile Things | By Lauren Oliver | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/equilateral-by-ken-kalfus.html | Planet Waves | By Andrea Wulf | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/gorgeous-by-paul-rudnick.html | What Price Beauty | By Libba Bray | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/hero-on-a-bicycle-by-shirley-hughes.html | Ordinary Courage | By Monica Edinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/house-of-secrets-and-lokis-wolves.html | The Stuff of Legend | By Marjorie Ingall | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/kindness-for-weakness-by-shawn-goodman.html | Make No Mistake | By Ethan Bronner | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/life-after-life-by-jill-mccorkle.html | Late Bloomers | By Roy Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/news-from-heaven-by-jennifer-haigh.html | Things Havent Gone Exactly as Planned | By Joan Silber | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/nikolai-leskovs-enchanted-wanderer-and-other-stories.html | Spectral Souls | By Claire Messud | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/no-fits-nilson-by-zachariah-ohora-and-more.html | Bookshelf  Misbehavior | By Pamela Paul | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/oy-feh-so-by-cary-fagan-and-more.html | All in the Family | By Taffy BrodesserAkner | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/picking-up-by-robin-nagle.html | Trash and the City | By Dan Saltzstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/seussian-software.html | Seussian Software | By J D Biersdorfer | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-business-of-baby-by-jennifer-margulis.html | Bad News for Baby | By Annie Murphy Paul | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-federalist-society-by-michael-avery-and-danielle-mclaughlin.html | Packing the Courts | By Jeffrey Rosen | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-lucy-variations-by-sara-zarr.html | The Playings the Thing | By Vivien Schweitzer | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-rithmatist-by-brandon-sanderson.html | The One Least Likely | By Patrick Ness | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-vine-basket-and-a-girl-called-problem.html | Endangered Daughters | By Linda Sue Park | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-way-of-the-knife-by-mark-mazzetti.html | Killing Machine | By Fred Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/tirza-by-arnon-grunberg.html | The Graduate | By Scott Hutchins | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/winger-by-andrew-smith.html | Uneven Field | By A J Jacobs | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/booming/taking-care-of-my-baby-my-miata.html | AppArmed and YouTubeEducated Taking Care of My Baby | By Joyce Wadler | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/clothing-straddles-the-line-between-sweet-and-skimpy.html | A Line Between Sweet and Skimpy | By Bruce Feiler | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/sandra-lee-television-host-what-i-wore.html | A Change of Plans Thanks to a Bird | By BeeShyuan Chang | TX 7-876-003 | 2014-01-30 |

| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/scott-thorson-the-boy-toys-story.html | The Boy Toys Story | By David Segal | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/the-elite-browse-and-forage-at-frieze-art-fair.html | At Frieze the Elite Browse and Forage | By Guy Trebay | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/anna-schuleit-and-yotam-haber-vows.html | A Creative Partnership in Life and in Art | By Lauren Lipton | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/parents-use-dating-sites-to-find-mates-for-their-children-field-notes.html | Hey Mom Call Me When You Find My Wife | By Ji Hyun Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/confessions-of-an-art-conservators-sidekick.html | Object Love | By Paul Gordon | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/gin-doesnt-make-you-sad.html | Gin Doesnt Make You Sad | By Rosie Schaap | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/omds-plot-against-rock.html | The Plot Against Rock | By Hugo Lindgren | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/paul-mccarthy-the-demented-imagineer.html | The Demented Imagineer | By Randy Kennedy | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/should-i-protect-a-patient-at-the-expense-of-an-innocent-stranger.html | A Doctors Secret | By Chuck Klosterman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/what-cecile-richards-has-learned-from-todd-akin.html | They Forget That Women Are Part Of The Equation | Interview by Andrew Goldman | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/who-made-that-digital-camouflage.html | Who Made That Digital Camouflage | By Pagan Kennedy | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/baltasar-kormakur-directs-2-guns-in-the-us.html | A Director Who Doesnt Fake It | By John Anderson | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/charleston-and-other-film-festivals-that-love-food.html | Food for the Epicurean Cinephile | By Robert Ito | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/homevideo/new-dvds-peckinpahs-deadly-companions-and-major-dundee.html | Early Salvos From Bloody Sam | By Dave Kehr | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/oscilloscope-laboratories-a-year-after-adam yauchs-death.html | Still Licensed to Be Indie | By Tom Roston | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-la-cucina-in-hewlett.html | A Lively Little Party of Plenty | By Suzanne MacNeille | TX 7-876-003 | 2014-01-30 |

| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-rainbow-thai-in-westport.html | Thai Discoveries in a Spare Setting | By Patricia Brooks | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-sweet-basils-cafe-and-grill-in-livingston.html | A New Town a New Focus on Dinner | By Fran Schumer | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-the-dining-room-by-a-r-gurney-in-westport.html | Meals of Imagined Bounty | By Anita Gates | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-the-rose-room-restaurant-in-mount-kisco.html | Lots of Room and a Festive Vibe | By M H Reed | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/at-scooter-bottega-the-man-they-trust-with-their-keys.html | The Man They Trust With Their Keys | By Rebecca Flint Marx | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/for-casual-crowds-long-island-vintners-second-labels.html | For Casual Crowds Second Labels | By Howard G Goldberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/notations-21-project-is-at-art-league-of-long-island-in-dix-hills.html | Where the Musical Meets the Visual | By Aileen Jacobson | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/too-much-helicopter-parenting.html | When Helping Hurts | By Eli J Finkel and Grinne M Fitzsimons | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/a-bangladeshi-immigrant-restores-brownstone-facades.html | Using a Trowel to Erase Time | By Constance Rosenblum | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/nascar-superstar-selling-15-central-park-west-condo.html | A Shift to Selling Gear | By Robin Finn | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/paying-a-premium-for-sky-high-apartments.html | The Stratospherians | By Robin Finn | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/when-stairs-are-an-amenity.html | Think of It This Way Stairs Are an Amenity | By Joyce Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/making-polo-accessible-to-the-student-class.html | Sport Gains Hoofhold On a Scholastic Level | By John Otis | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/cinderella-and-kinky-boots-previews-to-opening-night.html | Helping Glass Slippers and Kinky Boots Shine | By Patrick Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/a-midsummer-days-dream-in-sweden.html | A Midsummer Days Dream | By Danielle Pergament | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/an-indiana-town-where-big-names-built.html | An Unlikely Trove of Midcentury Modernism | By Nancy Kriplen | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/tasting-modern-hungarian-in-budapest.html | Updating Menus and Minding Manners | By Lisa Abend | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://cityroom.blogs.nytimes.com/2013/05/11/mean-to-bees/ | Mean to Bees | By Dave Taft | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://opinionator.blogs.nytimes.com/2013/05/11/in-syria-and-beyond-the-tyrant-as-target/ | The Tyrant As Target | By Feisal G Mohamed | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://slapshot.blogs.nytimes.com/2013/05/11/for-penguins-a-timely-or-long-overdue-change-in-goal/ | A Timely or Long Overdue Change in Goal for the Penguins | By Jeff Z Klein and Stu Hackel | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://therail.blogs.nytimes.com/2013/05/11/an-old-school-touch-and-a-dash-of-superstition/ | An OldSchool Touch and a Dash of Superstition | By Chip McGaughey | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/automobiles/dean-jeffries-car-customizer-and-painter-dies-at-80.html | Dean Jeffries 80 Painter And Customizer of Fast Cars | By Paul Vitello | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/board-directors-disappoint.html | Directors Disappoint By What They Dont Do | By Gretchen Morgenson | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/brooke-denihan-barrett-on-family-and-business.html | Were Family Yes but Were Still Accountable | By Adam Bryant | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/employers-pull-applicants-credit-reports.html | The Long Shadow of Bad Credit | By Gary Rivlin | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/global/financial-leaders-avoid-public-rift-with-japan-over-yen.html | Global Financial Leaders Avoid Public Rift With Japan | By Stephen Castle and Julia Werdigier | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/in-house-maxine-waters-takes-new-tack-on-banks.html | The Mellowing of Maxine Waters | By Ben Protess | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/recall-of-nearly-500000-jeeps-announced-by-chrysler.html | Big Recall for Jeeps Announced | By Christopher Jensen | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/soothing-back-pain-by-learning-how-to-sit-again.html | The Posture Guru of Silicon Valley | By Amy Schoenfeld | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/students-ponder-the-economics-of-everyday-life.html | How Can They Charge That And Other Questions | By Robert H Frank | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/education/on-the-waiting-list-some-college-applicants-try-a-little-dazzle.html | On a College Waiting List Sending Cookies Isnt Going to Help | By Ariel Kaminer | TX 7-876-003 | 2014-01-30 |

| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/jobs/founder-of-rand-construction-didnt-care-for-teaching.html | Neither Teacher Nor Nurse | By Linda Rabbitt | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/jobs/lessons-from-mom-serve-a-yale-professor-well.html | A Life Of Science Was in The Cards | By Anjelica L Gonzalez | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-pre-columbian-remix-exhibition-at-the-neuberger-museum.html | Pre1492 Artistic Notions Worth Borrowing | By Martha Schwendener | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-venus-in-fur-at-the-george-street-playhouse-in-new-brunswick.html | An Actress a Director and a Power Struggle | By Michael Sommers | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/at-alder-a-meal-in-borough-no-5-manhattan.html | A Meal in Borough No 5 Manhattan | By Liz Robbins | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/back-to-the-future-for-the-skate-and-surf-festival.html | For a Festival Back to the Future | By Tammy La Gorce | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/comedian-jim-gaffigan-takes-sundays-off-from-stand-up.html | Five Children Any Questions | By Kara Mayer Robinson | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/do-they-really-tawk-like-that-not-now.html | Do They Really Tawk Like That Not Now | By Ginia Bellafante | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/doubts-about-detective-haunt-50-murder-cases.html | Review of 50 Brooklyn Murder Cases Ordered | By Frances Robles and N R Kleinfield | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/lucy-mann-keeps-american-composers-spirits-alive.html | A Composers Best Friend | By Corey Kilgannon | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/moscot-is-making-a-big-move-across-the-street.html | Saying Zei Gezunt to an Eyeglass Store | By John Leland | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/photographs-of-valencia-bakery-by-martine-fougeron.html | Sugary but Real | By David Gonzalez | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/seeking-teachers-support-mayoral-candidates-pledge-education-reform.html | Seeking Teachers Support Mayoral Candidates Pledge Education Reform | By Javier C Hernndez | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/a-people-without-a-story.html | A People Without a Story | By Aatish Taseer | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/after-the-children-have-grown.html | After the Children Have Grown | By Madeline Levine | TX 7-876-003 | 2014-01-30 |

| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/bruni-america-the-clueless.html | America the Clueless | By Frank Bruni | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/catching-up-with-barbara-natterson-horowitz.html | Barbara NattersonHorowitz | By Kate Murphy | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/chinas-evolving-core-interests.html | Chinas Evolving Core Interests | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/collins-is-yours-more-corrupt-than-mine.html | Is Yours More Corrupt Than Mine | By Gail Collins | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/douthat-the-taxman-vs-the-tea-party.html | The Taxman vs the Tea Party | By Ross Douthat | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/dowd-when-myths-collide-in-the-capital.html | When Myths Collide in the Capital | By Maureen Dowd | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/first-steps-to-a-better-immigration-bill.html | First Steps to a Better Immigration Bill | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/friedman-the-yemeni-way.html | The Yemeni Way | By Thomas L Friedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/love-and-takeout.html | Real Moms Dont Cook | By Jessica Soffer | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/love-thy-immigrant-stranger-as-thyself.html | Love Thy Stranger As Thyself | By Molly Worthen | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/ps-244-the-zagat-review.html | PS 244 The Zagat Review | By Dan Zevin | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/shortcomings-of-a-psychiatric-bible.html | Shortcomings of a Psychiatric Bible | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/the-hidden-world-of-soil-under-our-feet.html | The Hidden World Under Our Feet | By Jim Robbins | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/the-zombie-next-door-may-be-the-scariest-of-all.html | The Zombie Next Door May Be the Scariest of All | By Brent Staples | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/what-makes-a-mother-suffering.html | What Makes A Mother Suffering | By Jennifer Finney Boylan | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/why-the-fuss-over-the-dsm-5.html | Why the Fuss Over the DSM5 | By Sally L Satel MD | TX 7-876-003 | 2014-01-30 |

| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/science/space/astronauts-replace-a-pump-hoping-to-stop-leak.html | Astronauts Take Unplanned Spacewalk to Repair Leak | By Kenneth Chang | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/a-younger-yastrzemski-makes-his-way-at-vanderbilt.html | In the Name Of a Legacy | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/cardinals-spend-wisely-and-keep-on-winning.html | The Cardinals Spend Wisely and Keep On Winning | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/keeping-score-winning-after-a-cy-young-winner-leaves.html | Filling Void After a Cy Young Winner Leaves | By David Sabino | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/pirates-jump-on-niese-early-and-rout-mets.html | Niese Stays Consistent but Not in Way Mets Had Hoped | By Hunter Atkins | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/vince-joe-and-dom-dimaggio-carved-distinct-legacies.html | Brothers Stars Rivals | By Tom Clavin | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/hard-work-got-vogel-on-tv-at-13-and-on-pacers-bench-now.html | Spinning The Ball Then Living The Game | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/marc-gasol-becomes-a-star-in-the-city-where-he-went-to-high-school.html | Marc Gasol Left Memphis as Enigma and Returned as Star | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/nba-playoffs-the-bulls-short-bench-got-shorter-in-game-3.html | Ejection Shows Bulls Have Plenty of Spirit but Little Margin for Error | By Pat Borzi | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/hockey/nhl-playoffs-rangers-go-to-guys-have-gone-missing.html | Rangers8217 Goto Guys Have Gone Into a Hole | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/hockey/nhls-opening-round-isnt-for-the-squeamish.html | This Opening Round Isnt for the Squeamish | By Paul Brownfield | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/ncaafootball/for-college-football-stars-a-long-wait-for-the-hall-of-fame.html | Honoring Greats of College Football Takes Much Time and Several Steps | By Robert Weintraub | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/olympics/katie-ledecky-and-the-continuing-teenage-parade-in-us-swimming.html | Four US Standouts Become Fast Friends | By Viv Bernstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/safety-advocates-focus-on-hidden-threats-to-young-athletes.html | Hidden Threats To Young Athletes | By Bill Pennington | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/when-rainbow-trout-go-bug-hunting-anglers-are-waiting.html | Anglers Follow the Bugs to the Trout | By Chris Santella | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sunday-review/alice-e-kober-43-lost-to-history-no-more.html | Alice E Kober 43 Lost to History No More | By Margalit Fox | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sunday-review/the-challenge-of-choosing-a-commencement-speaker.html | The Commencement Controversy | By Ian Urbina | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/fruit-activists-take-urban-gardens-in-a-new-direction.html | Tasty and Subversive Too | By Patricia Leigh Brown | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/politics/tucked-in-immigration-bill-special-deals-for-some.html | Some Countries Lobby for More in Race for Visas | By Eric Lipton | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/professor-ex-addict-confronts-perils-american-indians-face.html | Overcoming Addiction Professor Tackles Perils American Indians Face | By Alan Schwarz | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/asia/cyclone-could-threaten-myanmar-refugees.html | Tropical Cyclone Could Threaten Refugees in Myanmar | By Thomas Fuller | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/asia/fired-aide-to-south-korean-leader-denies-improper-conduct.html | South Korean ExAide Denies Improper Conduct on Trip | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/asia/pakistan-election.html | ExPremier Is Set To Regain Power In Pakistan Vote | By Declan Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/asia/quake-response.html | Social Media in China Fuel Citizen Response to Quake | By Dan Levin | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/europe/berlusconi-rallies-supporters-with-defiant-words-for-judges-and-prosecutors.html | Berlusconi Rallies Supporters With Defiant Words for Judges and Prosecutors | By Elisabetta Povoledo | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/middleeast/bombings-in-turkish-border-town.html | Car Bombings Kill Dozens in Center of Turkish Town Near the Syrian Border | By Kareem Fahim and Sebnem Arsu | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/middleeast/egypt-arrests-3-in-plot-to-attack-cities-and-an-embassy.html | 3 Arrested In Plot to Bomb Egyptian Cities And Embassy | By Ben Hubbard | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/middleeast/israel-and-russia-to-discuss-arms-sale-to-syria.html | Netanyahu and Putin to Discuss Syria | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/middleeast/two-candidates-shake-up-irans-presidential-race-as-last-minute-entries.html | Two Candidates Shake Up Irans Presidential Race as LastMinute Entries | By Thomas Erdbrink | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/your-money/a-voucher-deal-that-wasnt-so-sweet.html | A Voucher Deal That Wasnt So Sweet | By David Segal | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/your-money/forecast-for-a-20000-dow-still-holds.html | No Retreat On a Forecast For the Dow | By Jeff Sommer | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/crosswords/chess/chess-world-championship-to-be-held-in-india.html | Championship Drama Months Early | By Dylan Loeb McClain | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/gretchen-simpson-james-baird-weddings.html | His PostSurgical Care French Custards | By Margaux Laskey | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/maria-taft-todd-swanson-weddings.html | A Move in the Right Direction | By Margaux Laskey | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/patricia-elam-charles-walker-weddings.html | A Kiss That Could Shake a Chandelier | By Rosalie R Radomsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/pettitte-leads-yankees-past-royals.html | Pettitte Gets on Track and Keeps Team in Groove | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/yankees-chamberlain-gives-rivera-a-dugout-rebuke.html | Yankees Chamberlain Gives Rivera a Dugout Rebuke | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/j-r-smith-has-a-fever-but-his-game-stays-cold.html | Dazed by an Illness Knicks Smith Is Unable to Give Much Help | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/knicks-trail-early-late-and-in-between-in-loss-to-pacers.html | Trailing Early Late and in Between | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/nba-playoffs-grizzlies-pull-ahead-late-to-beat-thunder.html | For Gritty Grizzlies Their Kind Of Win | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/golf/garcia-loses-his-concentration-and-the-lead-at-the-players-championship.html | Garca Loses Concentration and the Lead at the Players Championship | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/hockey/for-rangers-brad-richards-sagging-spirits-match-his-playoff-production.html | Stars Are Feeling Down With Rangers on Verge Of Being Knocked Out | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/hockey/penguins-beat-islanders-in-overtime-and-win-series.html | Islanders Put On a Show but Then the Penguins Drop the Curtain | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/before-summer-music-tours-a-burst-of-new-cds-from-texans.html | Just Before Summer Tours a Burst of New CDs | By Andy Langer | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/bill-would-let-texas-doctors-get-data-from-drivers-licenses.html | Bill Would Let Doctors Get Data From Drivers Licenses | By Becca Aaronson | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/paramedic-bryce-reed-denies-role-in-west-texas-blast.html | Paramedic Denies Role In Deadly Texas Blast | By Jack Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/politics/gop-delays-on-nominees-raise-tension.html | GOP Delays On Nominees Raise Tension | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/raise-your-hand-texas-wields-power-on-charter-schools.html | Advocacy Group Wields CharterPolicy Power | By Morgan Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/texas-bill-would-bolster-fight-against-wrongful-convictions.html | A Bill to Bolster the Fight On Wrongful Convictions | By Brandi Grissom | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/middleeast/egypts-chaos-stirs-musical-revolution.html | Out of Egypts Chaos Musical Rebellion | By Ben Hubbard | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/lots-of-lancaster-at-lincoln-center.html | Lots of Lancaster At Lincoln Center | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-13 | https://bits.blogs.nytimes.com/2013/05/06/david-ferrucci-life-after-watson/ | Life After Watson For Researcher | By Steve Lohr | TX 7-876-003 | 2014-01-30 |
| 2013-05-06 | 2013-05-13 | https://bits.blogs.nytimes.com/2013/05/06/samsung-apple-profit/ | Samsung Nears Apple Profit Level | By Brian X Chen | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-13 | https://www.nytimes.com/2013/05/10/arts/television/merrill-brockway-producer-of-tvs-dance-in-america-dies-at-90.html | Merrill Brockway 90 PBS Producer Dies | By Julie Bloom | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-13 | https://www.nytimes.com/2013/05/10/books/fredrick-l-mckissack-childrens-book-author-dies-at-73.html | Fredrick L McKissack 73 Author of Childrens Books | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/for-transgender-fighter-fallon-fox-there-is-solace-in-the-cage.html | A Pioneer Reluctantly | By Greg Bishop | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://artsbeat.blogs.nytimes.com/2013/05/12/a-strong-gatsby-and-stronger-iron-man-3/ | A Strong Gatsby and Stronger Iron Man 3 | By Brooks Barnes | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://bits.blogs.nytimes.com/2013/05/12/disruptions-even-the-tech-elites-leave-gadgets-behind/ | Even the Tech Elites Leave Gadgets Behind | By Nick Bilton | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://dealbook.nytimes.com/2013/05/12/big-vote-on-dimon-may-turn-on-views-about-top-director/ | Chase Vote May Hinge On Director | By Jessica SilverGreenberg and Susanne Craig | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/dance/hemingway-the-sun-also-rises-by-the-washington-ballet.html | Its Ballet With Booze And Bulls | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/design/defending-the-former-american-folk-art-museum-building.html | Defending a Scrap of Soul Against MoMA | By Michael Kimmelman | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/aaron-tveit-at-54-below.html | Pop American Songbook and Young Charm | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/brittens-rape-of-lucretia-presented-by-mannes-opera.html | There Is Something Rotten In the Kingdom of Rome | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/chamber-music-society-at-alice-tully-hall.html | Searching for Meaning With Britten as a Guide | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/culture-clash-presents-four-dj-crews-at-roseland.html | DJ Crews Strut Through Four Rounds of Battle | By Ben Ratliff | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/downtown-festival-on-the-lower-east-side.html | Rocking and Rapping in Assorted Spots Below Houston Street | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/jaime-laredo-gives-violin-concert-at-the-92nd-street-y.html | A Card Game At Lunchtime | By Corinna da FonsecaWollheim | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/laurie-anderson-and-kronos-quartet-at-the-montclair-state.html | A Lament for the Wrath of a Storm and the Losses It Wrought | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/lockout-for-the-minnesota-orchestra-grows-more-painful.html | An Orchestra In the Throes Of a Lockout | By James R Oestreich | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/miranda-cuckson-and-blair-mcmillen-at-italian-academy.html | Music for Violin With Faustian Strings Attached | By Corinna da FonsecaWollheim | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/books/inferno-by-dan-brown.html | On a Scavenger Hunt To Save Most Humans | By Janet Maslin | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/books/martin-short-to-write-memoir-for-harper.html | Martin Short to Write Memoir for Harper | By Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/global/greek-tax-crackdown-yields-little-revenue.html | Greek Crackdown on Tax Evasion Yields Little Revenue in Tackling the Deficit | By Landon Thomas Jr and Eleni Varvitsioti | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/global/taiwan-tries-to-regain-its-lead-in-consumer-electronics.html | In Taiwan Lamenting A Lost Lead | By Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/abc-to-let-app-users-live-stream-local-programming.html | Watching a Network on the Go | By Brian Stelter | TX 7-876-003 | 2014-01-30 |

| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/seth-meyers-to-succeed-fallon-on-late-night.html | Maintaining an SNL Link Meyers to Succeed Fallon on NBCs Late Night | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/tv-networks-prepare-for-upfronts.html | The Outlook for the Next TV Season as Presented to Advertisers Upfront | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/crosswords/bridge/bridge-yeh-brothers-cup-in-japan.html | Bridge Yeh Brothers Cup in Japan | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/education/university-presidents-are-prospering-study-finds.html | Public University Presidents Are Prospering Annual Compensation Study Finds | By Tamar Lewin | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/trenton-hostage-standoff.html | Two Killings Preceded 37Hour Trenton Standoff | By Michael Schwirtz | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/with-an-eye-on-college-chinese-students-enroll-in-new-york-private-schools.html | Seeking Edge With Colleges Chinese Pupils Come Earlier | By Kyle Spencer | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/baseball/imperfect-harvey-plus-impotent-offense-equals-mets-futility-against-pirates.html | Imperfect Harvey Gets Little Help From Offense | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/baseball/yankees-downplay-chamberlain-rivera-exchange-as-family-squabble.html | Rivera and the Yankees Play Down Chamberlains Dont Ever Shush Me Rebuke | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/baseball/yankees-finish-sweep-of-royals.html | Rivera Again Finishes Where He Left Off | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/basketball/overtime-surge-helps-warriors-tie-series-with-spurs.html | Warriors Young and Old Help Square the Series | By Eric Gilmore | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/golf/for-rhonda-glenn-a-career-of-giving-a-voice-to-womens-golf.html | Giving Voice to Womens Game | By Lisa D Mickey | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/hockey/derek-boogaards-family-sues-nhl-for-wrongful-death.html | In Suit Over Death Boogaards Family Blames the NHL | By John Branch | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/soccer/13iht-united13.html | A Fitting Farewell at Old Trafford Right Down to the Ending | By Rob Hughes | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/tennis/13iht-tennis13.html | Nadal and Williams Dominate in Madrid Open Finals | By Raphael Minder | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/politics/gop-pushes-for-more-details-of-benghazi-attack.html | Chairman of Benghazi Board Defends Its Decision Not to Question Clinton | By Peter Baker | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/politics/republicans-call-for-irs-inquiry-after-disclosure.html | IRS Focus on Conservatives Gives GOP an Issue to Seize On | By Jonathan Weisman and Matthew L Wald | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/asia/china-eyes-liu-tienan-an-official-challenged-by-a-journalist.html | After a Journalists Prodding China Investigates a Top Official | By Chris Buckley | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/asia/south-korea-seeks-arrest-of-podcaster-choo-chin-woo.html | South Korea Seeks Journalists Arrest in Defamation Case | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/europe/9-detained-in-bombings-on-turkey-border-with-syria.html | Arrests And Calls For Calm In Turkey | By Kareem Fahim and Sebnem Arsu | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/europe/bulgaria-elections.html | Few Vote In Bulgaria As Apathy Prevails | By Matthew Brunwasser | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/middleeast/two-last-minute-presidential-candidates-in-iran-draw-strong-reactions.html | 2 Presidential Candidates in Iran Draw Resentment | By Thomas Erdbrink | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://opinionator.blogs.nytimes.com/2013/05/12/e-pluribus-me/ | E Pluribus Me | By Timothy Egan | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/design/art-proves-attractive-refuge-for-money-launderers.html | Valuable as Art but Priceless As a Tool to Launder Money | By Patricia Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/equestria-girls-a-my-little-pony-offshoot-in-its-movie-debut.html | A New Direction For a Hasbro Stalwart | By Gregory Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/global/chinese-automakers-quietly-build-a-detroit-presence.html | Chinese Creating New Auto Niche Within Detroit | By Bill Vlasic | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/barbara-walters-to-announce-2014-retirement-on-the-view.html | Walters Set to Announce 2014 Retirement on The View | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/bloomberg-admits-terminal-snooping.html | Bloomberg Admits Terminal Snooping | By Amy Chozick | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/in-new-orleans-times-picayunes-monopoly-crumbles.html | Newspaper Monopoly That Lost Its Grip | By David Carr | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/sophomore-slump-afflicts-once-promising-tv-showsdarren-michaels-warner-brothers-television.html | Sophomore Slump Afflicts OncePromising TV Shows | By Bill Carter | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/tv-networks-face-falling-ratings-and-new-rivals.html | As TV Ratings and Profits Fall Networks Face a Cliffhanger | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/health/seeking-clues-to-a-heart-killer-in-the-dna-binding-a-family.html | Seeking Clues to Heart Disease in DNA of an Unlucky Family | By Gina Kolata | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/a-new-approach-to-disciplining-mentally-ill-inmates.html | Jails to Treat Not Just Isolate Mentally Ill Inmates Who Break Rules | By Vivian Yee | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/central-park-group-seeks-better-slides-and-swings.html | Central Park Group Is Seeking Better Playgrounds | By Lisa W Foderaro | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/new-york-to-ask-smartphone-makers-to-help-prevent-thefts.html | State Asks Smartphone Makers to Help Prevent Thefts | By Thomas Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/newark-archbishop-is-criticized-for-his-handling-of-an-abuse-case.html | A Priests Past Causes Turmoil in New Jersey | By Russ Buettner | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/scrutiny-on-prosecutors-after-questions-about-brooklyn-detectives-work.html | Questions About Prosecutors Work Follow Those About a Detectives | By Frances Robles | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/song-ashokan-farewell-saved-center-in-catskills.html | Catskill Cultural Center Saved and Renewed Thanks to a Fiddlers Plaintive Tune | By Dennis Gaffney | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/what-racial-profiling-police-testify-complaint-is-rarely-made.html | In Court Police Leaders Say They Rarely Hear Racial Profiling Claims | By Joseph Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/alarm-bells-in-albany.html | Alarm Bells in Albany | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/drones-and-the-rivalry-between-the-us-and-china.html | Pilotless Planes Pacific Tensions | By Richard Parker | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/googles-offer-to-europe.html | Googles Offer to Europe | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/how-austerity-kills.html | How Austerity Kills | By David Stuckler and Sanjay Basu | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/more-promises-about-labor-reform-in-bangladesh.html | Another Round of Promises in Bangladesh | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/who-can-take-republicans-seriously-on-the-budget.html | Who Can Take Republicans Seriously | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/baseball/harveys-moral-victories-move-the-mets-closer-to-real-ones.html | Aces Moral Victories Move the Mets Closer to Real Ones | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |

| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/basketball/as-minutes-add-up-for-bulls-time-seems-to-be-on-heats-side.html | As Minutes Add Up for Bulls Starters Time Seems to Be on the Heats Side | By Ben Strauss | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/basketball/nba-playoffs-for-knicks-a-team-effort-in-wins-and-losses.html | A SelfDefeating Change in Course For the Knicks | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/basketball/sacramento-kings-draw-new-bid-from-group-eager-to-move-team-to-seattle.html | Higher Bid For Kings Adds Twist To Battle | By Ken Belson | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/football/jack-butler-undrafted-hall-of-famer-dies-at-85.html | Jack Butler 85 an Undrafted Hall of Famer | By Richard Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/golf/tiger-woods-wins-players-championship-as-sergio-garcia-collapses.html | Last Word to Woods as Garcas Game Sinks on Last 2 Holes | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/hockey/for-rangers-winning-in-washington-has-been-difficult.html | Winning in Washington Has Been Difficult | By Tom Pedulla | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/hockey/rangers-edge-capitals-to-force-a-game-7.html | No Rest and No Margin Of Error for the Rangers | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/tennis/americans-knocked-out-in-rome.html | Americans Knocked Out in Rome | By Agence FrancePresse | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/theater/reviews/a-family-for-all-occasions-at-bank-street-theater.html | A Stranger Bearing Gifts | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/cyberattacks-on-rise-against-us-corporations.html | Cyberattacks on the Rise Against US Corporations | By David E Sanger and Nicole Perlroth | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/detroit-fiscal-problems-are-severe-report-says.html | Dire Report On Detroit Is Offered By Manager | By Steven Yaccino and Monica Davey | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/hospital-mergers-in-northwest-raise-issue-of-abortion-barriers.html | Hospital Mergers Reset AbortionAccess Battle | By Kirk Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/politics/health-secretary-raises-funds-for-health-care-law.html | Sebelius Solicits Donations To Publicize Health Law | By Robert Pear | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/san-diego-mayor-building-economic-bridges-to-tijuana.html | Building Ties to a Neighbor On the Border | By Jennifer Medina | TX 7-876-003 | 2014-01-30 |

| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/asia/afghans-say-an-american-tortured-civilians.html | Afghans Say an American Tortured Civilians | By Rod Nordland | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/nawaz-sharif-starts-talks-on-forming-government-in-pakistan.html | Pakistani Party Leader Looks Forward as Claims of VoteRigging Swirl | By Salman Masood | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/europe/homophobia-linked-to-murder-in-russia.html | Officials Say Homophobia Motivated Murder in Russia | By Ellen Barry | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/marvels-and-a-few-mysteries-in-cicadas-17years.html | 17 Years to Hatch an Invasion | By Carl Zimmer | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-14 | https://www.nytimes.com/2013/05/12/science/for-witness-to-nagasaki-a-life-focused-on-science.html | Nagasaki Witness Turned to Science | By John Markoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/engineering-the-325000-in-vitro-burger.html | Building a 325000 Burger | By Henry Fountain | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://cityroom.blogs.nytimes.com/2013/05/13/after-an-artist-steps-away-from-his-bag-a-summons-and-a-legal-battle/ | Trouble for an Artist At Grand Central After He Steps Away From His Bags | By Corey Kilgannon | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://dealbook.nytimes.com/2013/05/13/british-hedge-fund-finds-success-by-forging-its-own-path/ | Forging Its Own Path British Hedge Fund Finds Success | By William Alden | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://dealbook.nytimes.com/2013/05/13/elliott-rejects-a-proposal-by-hess-to-end-proxy-fight/ | Hedge Fund Rejects Proposal by Hess to End a Proxy Fight | By William Alden | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://dealbook.nytimes.com/2013/05/13/ex-level-global-manager-sentenced-to-more-than-6-years/ | ExHedge Fund Manager Sentenced in Insider Trading Case | By Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://well.blogs.nytimes.com/2013/05/13/doctors-lucrative-industry-ties/ | Light on Doctors Lucrative Industry Ties | By Roni Caryn Rabin | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://well.blogs.nytimes.com/2013/05/13/hard-cases-the-traps-of-treating-pain/ | The Traps of Treating Pain | By Abigail Zuger Md | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://well.blogs.nytimes.com/2013/05/13/my-stroke-of-luck/ | My Stroke Of Luck | By Andrew C Revkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://well.blogs.nytimes.com/2013/05/13/poverty-as-a-childhood-disease/ | Povertyu2019s Lasting Ills | By Perri Klass MD | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://well.blogs.nytimes.com/2013/05/13/shaking-off-loneliness/ | Shaking Off Loneliness | By Jane E Brody | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/dance/new-york-city-ballet-at-the-david-h-koch-theater.html | Transcendent Populist and American All Over | By Brian Seibert | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/design/the-cardboard-bernini-a-film-about-james-grashow.html | An Artwork Turns to Mush All According to Plan | By William Grimes | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/music/anonymous-4-at-corpus-christi-church.html | The Sacred and the Secular Both Extolling Love | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/music/barbara-carroll-at-birdland.html | Shes 88 And Swings From Saucy To Somber | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/music/christopher-taylor-piano-concert-at-miller-theater.html | Setting Off Political And Pianistic Fireworks | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/music/demi-lovato-and-talib-kweli-have-new-albums.html | New Albums by Demi Lovato and Talib Kweli | By Jon Caramanica and Nate Chinen | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/music/spring-for-music-festival-at-carnegie-hall.html | Detroit Stands Up for Ives And Stands In for Oregon | By James R Oestreich | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/television/dr-joyce-brothers-psychologist-dies-at-85.html | Dr Joyce Brothers OnAir Psychologist Who Made TV House Calls Dies at 85 | By Margalit Fox | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/television/new-girl-season-finale-with-zooey-deschanel.html | Letting Go Of Whimsy In Favor Of Feeling | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/books/she-left-me-the-gun-by-emma-brockes.html | Family Ghosts Kept at Bay | By Dwight Garner | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/fast-wi-fi-on-flights-may-serve-the-airlines-too.html | The Commercial Side Of Fast WiFi on Flights | By Joe Sharkey | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/global/14iht-youthjobs14.html | Europe Searches for Ways to Trim Its Staggering Youth Unemployment | By Jack Ewing and Melissa Eddy | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/global/Cyprus-Gets-First-Tranche-of-Bailout-Funds.html | Cyprus GetsFirst FundsOf BailoutPackage | By Liz Alderman | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/global/china-data-show-uptick-but-fail-to-impress.html | April Growth in China Fails to Impress | By Bettina Wassener | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/global/poll-shows-european-union-loses-favor-in-europe.html | Grind of Euro Crisis Wears Down Support for Union Poll Finds | By James Kanter | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/hotels-aim-to-attract-foodies-traveling-on-business.html | FarmtoHotel Dining | By Martha C White | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/media/fox-to-bring-back-24-and-jack-bauer.html | Revival Of 24 Is More Like 12 | By Brian Stelter | TX 7-876-003 | 2014-01-30 |

| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/monsanto-victorious-in-genetic-seed-case.html | Supreme Court Supports Monsanto in SeedReplication Case | By Adam Liptak | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/walking-20-miles-for-a-canceled-flight-to-antarctica.html | Walking 20 Miles for a Canceled Flight to Antarctica | By Dani Reiss | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/health/an-iphone-jury-rigged-as-a-microscope.html | An iPhone JuryRigged as a Microscope | By Donald G McNeil Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/building-condos-in-brooklyn-by-the-numbers.html | Building Condos by the Numbers Skipping Some Along the Way | By Elizabeth A Harris | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/can-scientists-change-the-shape-of-hair-follicles.html | Enough to Curl Your Hair | By C Claiborne Ray | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/earth/crucial-carbon-dioxide-reading-revised-downward.html | Crucial Carbon Dioxide Reading Revised Downward | By Justin Gillis | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/earth/study-finds-loss-of-rain-forests-can-deplete-hydropower.html | Deforestation Hurts Energy From Rivers Study Finds | By Felicity Barringer | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/greater-wax-moth-has-worlds-most-extreme-hearing.html | Audiology Hearing of Moths Surpasses All Others | By Sindya N Bhanoo | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/science-bookshelf-top-selling-nonfiction-titles.html | Science | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/the-autistic-brain-review-temple-grandin-traces-roots-of-a-disorder.html | A Trudge to the Roots of Autism | By David Dobbs | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/what-will-a-doubling-of-carbon-dioxide-mean-for-climate.html | A Change in Temperature | By Justin Gillis | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/baseball/indians-yankees-doubleheader.html | Indians and the Yankees Take Turns Throwing Shutouts at Each Other | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/basketball/aris-honors-nick-galis-a-hero-of-greek-basketball.html | Basking in a Fonder Farewell 19 Years Later | By Ken Maguire | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/cleveland-sports-disappointing-fans-since-1964.html | Disappointing Fans Since 64 | By John Hyduk | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/derby-winner-orb-still-showing-easy-speed.html | Orb8217s Breezy Speed Stirs Talk of a Crown | By Melissa Hoppert | TX 7-876-003 | 2014-01-30 |

| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/technology/north-jersey-data-center-industry-blurs-utility-real-estate-boundaries.html | Landlords Double as Energy Brokers | By James Glanz | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/theater/reviews/everyone-was-chanting-your-name-at-abrons-arts-center.html | A Little Improvisation Punctuates the Mundane | By Claudia La Rocco | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/theater/reviews/mariquitas-at-theater-for-the-new-city.html | Boy Toys Yearning to Be Free | By Claudia La Rocco | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/theater/reviews/this-side-of-neverland-at-pearl-theater.html | Peter Pan Creators Feminist Vision | By Catherine Rampell | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/theater/reviews/whos-your-daddy-starring-johnny-ocallaghan.html | A Paternal Pull Found Unexpectedly in Uganda | By Anita Gates | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/amtrak-unveils-new-locomotives.html | New Amtrak Engines Unveiled for Northeast | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/church-suit-says-abortion-protest-upset-children.html | In Abortion Protests Which to Protect Children or Speech | By Adam Liptak | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/james-holmes-aurora-shooting-suspect-enters-insanity-plea.html | New Plea Of Insanity In Shooting In Colorado | By Jack Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/kermit-gosnell-abortion-doctor-found-guilty-of-murder.html | Philadelphia Abortion Doctor Guilty of Murder in LateTerm Procedures | By Jon Hurdle and Trip Gabriel | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/minnesota-senate-clears-way-for-same-sex-marriage.html | Minnesota Senate Clears Way for SameSex Marriage | By Monica Davey | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/politics/obama-addresses-benghazi-and-irs-controversies.html | Obama Dismisses Benghazi Furor But Assails IRS | By Michael D Shear and Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/africa/car-bomb-in-libya.html | Libya Deadly Car Bombing in Benghazi | By David D Kirkpatrick | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/bangladeshs-cabinet-approves-changes-to-labor-laws.html | Global Retailers Join Safety Plan For Bangladesh | By Steven Greenhouse and Jim Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/chinese-leaders-warn-of-dangerous-western-values.html | China Warns Officials Against Dangerous Western Values | By Chris Buckley | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/north-korea-names-armed-forces-minister.html | North Korea HardLine General Is Out | By Choe SangHun | TX 7-876-003 | 2014-01-30 |

| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/pakistan-vote-inspires-measured-optimism-in-india.html | After Vote In Pakistan Some Hope In India | By Gardiner Harris | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/south-koreas-leader-apologizes-for-aides-misconduct.html | South Koreas Leader Apologizes for Aides Behavior in US | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/taliban-keep-up-campaign-to-win-public-support.html | In Afghanistan Taliban Release 4 of 8 Turks in an Image Offensive | By Azam Ahmed | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/britains-conservatives-split-over-europe.html | As British Prime Minister Visits Washington His Party Splits Over European Union | By Stephen Castle and Alan Cowell | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/germany-accuses-refugee-of-being-somali-pirates-accountant.html | A Suspect In Tallying Pirate Spoils | By Nicholas Kulish | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/in-bavaria-family-values-that-merkel-could-do-without.html | Nepotism in Bavarian Politics Creates a Scandal Merkel Could Do Without | By Melissa Eddy and Nicholas Kulish | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/prosecution-rests-in-sex-case-against-berlusconi.html | Italy Prime Ministers Trial Concludes | By Elisabetta Povoledo | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/middleeast/israel-approval-near-for-austerity-budget.html | Approaching Approval Israeli Austerity Budget Draws Citizen Protests | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/middleeast/obama-and-cameron-press-putin-on-syria.html | A Focus on Syria for Obama and Cameron | By Michael R Gordon and Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://dealbook.nytimes.com/2013/05/13/making-a-case-for-one-leader-at-jpmorgan/ | Making a Case For One Leader At JPMorgan | By Andrew Ross Sorkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://dealbook.nytimes.com/2013/05/14/hedge-fund-manager-daniel-loeb-targets-sony-for-a-breakup/ | American Investor Targets Sony for a Breakup | By Andrew Ross Sorkin and Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/television/barbara-walterss-career-mirrors-the-trajectory-of-tv.html | Barbara Walterss Highlight Reel Reflecting TVs Rise and Fade | By Alessandra Stanley | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/global/ranbaxy-in-500-million-settlement-of-generic-drug-case.html | Generic Drug Maker Pleads Guilty in Federal Case | By Katie Thomas | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/media/broadcast-networks-are-amply-filling-filling-schedules.html | Broadcast Networks Are Amply Filling Schedules | By Bill Carter Stuart Elliott and Brian Stelter | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/media/more-clients-ask-questions-of-bloomberg.html | More Clients Ask Questions Of Bloomberg | By Amy Chozick and Ben Protess | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/education/mumford-gets-7-years-for-memphis-cheating-scheme.html | Leader of Teachers Cheating Ring in Memphis Gets 7Year Term | By Motoko Rich | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/health/temporary-limit-put-on-sales-of-morning-after-pill.html | Temporary Limit Put On Sales of MorningAfter Pill | By Pam Belluck | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/beloved-tiny-bridge-in-brooklyn-is-opened-for-repairs.html | Antique Bridge Closed to Traffic While Its Open For Repairs | By Joseph Berger | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/cap-on-newsstand-prices-expected-to-rise-along-with-offerings.html | 10 Newsstand Umbrella Its No Longer Unthinkable | By Vivian Yee | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/council-speaker-opens-up-about-her-struggles-against-bulimia-and-alcoholism.html | Council Speaker Recounts Her Struggles With Bulimia and Alcoholism | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/kenneth-battelle-hairdresser-to-the-stars-dies-at-86.html | Kenneth Battelle 86 Hairdresser to the Stars | By Douglas Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/new-charge-for-boyland-is-a-state-favorite-stealing-from-a-nonprofit.html | New Charge for Brooklyn Legislator Is a State Favorite Pilfering From a Nonprofit Agency | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/police-inspector-rules-out-racial-profiling.html | Police Inspector Rules Out Racial Profiling | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/schools-chief-blasts-democratic-mayoral-candidates.html | Schools Chief Blasts Democratic Mayoral Candidates Over Remarks at Education Forum | By Javier C Hernndez | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/she-could-use-some-help-but-too-many-politicians-only-help-themselves.html | When the Politicians Who Should Be Helping Are Only Out to Help Themselves | By Michael Powell | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/traffic-eased-on-brooklyn-bridge-access-ramps.html | Traffic Eased on Brooklyn Bridge Access Ramps | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/brooks-the-next-scapegoat.html | The Next Scapegoat | By David Brooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/bruni-our-ceaseless-circus.html | Our Ceaseless Circus | By Frank Bruni | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/my-medical-choice.html | My Medical Choice | By Angelina Jolie | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/soybeans-and-the-spirit-of-invention.html | Soybeans and the Spirit of Invention | By The Editorial Board | TX 7-876-003 | 2014-01-30 |

| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/the-deeper-blame-for-benghazi.html | The Deeper Blame for Benghazi | By Ethan Chorin | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/this-is-no-time-to-cut-food-stamps.html | No Time to Cut Food Stamps | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/white-house-under-fire-it-condemns-irs-audits.html | It Condemns IRS Audits of Political Groups | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/white-house-under-fire-it-fumbles-benghazi-response.html | A Bumbling Response on Talking Points | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/a-concrete-plane-the-nectar-mops-of-bats-and-more.html | A Concrete Plane The Nectar Mops of Bats and More | By Jennifer A Kingson | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/becoming-invisible-at-least-to-microwaves.html | Technology Becoming Invisible at Least to Microwaves | By Sindya N Bhanoo | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/how-a-laser-weapon-works.html | Laser | By Henry Fountain | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/in-serpentine-beautiful-snakes-twisting-and-turning.html | Twisting And Turning | By Dana Jennings | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/baseball/mariners-felix-hernandez-the-star-who-stayed.html | A Star Who Jumped at the Chance to Stay | By Greg Bishop | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/baseball/mets-falter-against-cardinals-losing-fourth-straight.html | Ankiel Arrives Without a Bat and Thus Fits Right In With the Mets | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/basketball/heat-romp-as-bulls-give-fans-little-to-cheer.html | Heat Take Control From the Start | By Ben Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/basketball/mixed-martial-arts-evoke-the-hard-side-of-hibbert.html | OnceSofter Hibbert Is Wearing Out Knicks | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/basketball/nba-playoffs-bulls-physical-play-vs-lebron-james-is-familiar.html | Bulls Physical Approach To James Is Familiar | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/basketball/nba-playoffs-knicks-carmelo-anthony-says-hell-be-more-aggressive.html | Balancing Anthonys Need To Shoot and Need to Share | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/hockey/down-three-goals-in-the-third-the-bruins-stun-the-maple-leafs-to-advance.html | Down Three Goals Late Bruins Rally and Advance | By Peter May | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/hockey/lopsided-ending-to-tight-series-puts-rangers-in-next-round-vs-bruins.html | Game 7 First for Rangers A Road Victory | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |

| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/hockey/nhl-playoffs-henrik-lundqvist-shuts-out-capitals-again.html | Lundqvist Impervious To Capitals Once More | By Ben Rothenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/lawyers-say-dna-clears-florida-inmate-in-killings.html | Lawyers Say DNA Clears Florida Inmate in Two Killings | By Lizette Alvarez | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/phone-records-of-journalists-of-the-associated-press-seized-by-us.html | Phone Records Of Journalists Seized by US | By Charlie Savage and Leslie Kaufman | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/politics/for-skeptical-lawmaker-doubts-on-attack-were-sown-in-whirlwind-trip-to-libya.html | For Skeptical Lawmaker Doubts on Attack Were Sown in Whirlwind Trip to Libya | By Mark Landler | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/politics/irs-ignored-complaints-on-political-spending-by-big-tax-exempt-groups-watchdog-groups-say.html | Uneven IRS Scrutiny Seen in Political Spending by Big TaxExempt Groups | By Nicholas Confessore | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/report-finds-americans-are-driving-less-led-by-youth.html | Young Americans Lead Trend to Less Driving | By John Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/americas/2-are-arrested-in-killing-of-malcolm-xs-grandson.html | 2 Waiters Arrested in Killing of Malcolm Xs Grandson | By Randal C Archibold | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/americas/a-colorful-bolivian-bastion-floating-above-it-all.html | A Colorful Bolivian Bastion Floating Above It All | By William Neuman | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/china-former-police-official-detained.html | China Former Police Official Detained | By Edward Wong | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/general-says-us-not-to-blame-in-death-of-afghan-civilians.html | Commander Denies US To Blame in Afghan Deaths | By Alissa J Rubin | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/mayor-in-japan-says-comfort-women-played-a-necessary-role.html | Women Sent To Brothels Aided Japan Mayor Says | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/pakistan-vote-revives-premiers-rivalry-with-army.html | Sharif vs Army Round 3 | By Declan Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/france-confirms-second-case-of-virus-linked-to-sars.html | France Confirms 2nd Case Of Virus Linked to SARS | By Steven Erlanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/15/world/middleeast/after-citizen-protests-israel-approves-austerity-budget.html | Approaching Approval Israeli Austerity Budget Draws Citizen Protests | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-15 | https://dinersjournal.blogs.nytimes.com/2013/05/09/a-cheese-shop-in-a-slim-crown-heights-space/ | Front Burner To ShopIn a Tiny StoreShowOff Cheeses | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/reviews/hungry-city-giovanni-rana-pastificio-cucina-in-chelsea-market.html | Pasta That Comes With a Back Story | By Ligaya Mishan | TX 7-876-003 | 2014-01-30 |
| 2013-05-09 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/turn-a-colorblind-eye-to-your-spring-wine.html | Turning a Colorblind Eye to Your Spring Wine | By Eric Asimov | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-15 | https://www.nytimes.com/2013/05/11/arts/music/cabaret-with-yvonne-constant-at-the-metropolitan-room.html | Recalling Chimps and Brel in Her Own TransAtlantic Way | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/pulled-pork-doesnt-have-to-be-the-work-of-a-day.html | Smaller Forkfuls of Pulled Pork | By Melissa Clark | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/torta-pascualina-has-stepped-up-in-class.html | A Peasant Pie Comfortable at Any Table | By David Tanis | TX 7-876-003 | 2014-01-30 |
| 2013-05-11 | 2013-05-15 | https://www.nytimes.com/2013/05/11/business/al-fritz-inventor-of-the-sting-ray-bike-dies-at-88.html | Al Fritz 88 Put Youngsters on Stylish Colorful Bikes | By Daniel E Slotnik | TX 7-876-003 | 2014-01-30 |
| 2013-05-12 | 2013-05-15 | https://www.nytimes.com/2013/05/13/theater/jacqueline-brookes-actress-dies-at-82.html | Jacqueline Brookes 82 Actress and Teacher | By Douglas Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-13 | 2013-05-15 | https://www.nytimes.com/2013/05/14/dining/stumptown-and-intelligentsia-will-brew-coffee-to-exact-details.html | Want Coffee Brewed Your Way Be Specific | By Oliver Strand | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://bits.blogs.nytimes.com/2013/05/larry-page-says-vocal-cord-paralysis-causes-his-voice-problems/ | Google Chief Discloses He Has a Chronic Vocal Cord Affliction | By Claire Cain Miller | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://cityroom.blogs.nytimes.com/2013/05/14/a-politicians-disclosure-offers-a-lesson-in-eating-disorders/ | Sharing a Battle Against an Eating Disorder | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://cityroom.blogs.nytimes.com/2013/05/14/in-125-years-much-has-changed-but-the-pastrami-is-the-same/ | Neighborhood Changed But the Pastrami Hasnt | By James Barron | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://dealbook.nytimes.com/2013/05/14/dispute-at-jpmorgan-grows-for-all-the-wrong-reasons/ | Dispute at JPMorgan Grows for All the Wrong Reasons | By Steven Davidoff Solomon | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://dealbook.nytimes.com/2013/05/14/subscribers-fear-bloomberg-is-becoming-their-rival/ | Clients Fear Bloomberg Is Becoming Their Rival | By Peter Eavis and Nathaniel Popper | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://dinersjournal.blogs.nytimes.com/2013/05/14/for-fried-chicken-a-bubbly-companion/ | And To Drink | By Eric Asimov | TX 7-876-003 | 2014-01-30 |

| 2013-05-14 | 2013-05-15 | https://dinersjournal.blogs.nytimes.com/2013/05/14/front-burner-17/ | Front Burner | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/dance/american-ballet-theater-gala-at-the-met-opera-house.html | A Gala That Skipped the Kitchen Sink | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/design/a-museum-plot-for-green-wood-cemetery.html | A Museum Plot for a Historic Cemetery | By Joseph Berger | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/design/roman-catholic-church-hosts-its-first-pavilion-at-venice-biennale.html | Church Plans Art Pavilion At Biennale | By Rachel Donadio | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/television/bill-hader-to-leave-saturday-night-live.html | Not the Same Saturday Night | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/books/lets-explore-diabetes-with-owls-by-david-sedaris.html | Oddball Travelogue That Is All Detours | By Janet Maslin | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/cbo-cuts-2013-deficit-estimate-by-24-percent.html | Budget Deficit Shrinks Faster Than Expected | By Annie Lowrey | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/global/europe-raids-oil-companies-in-price-manipulation-inquiry.html | Europe Raids 3 Companies In an Inquiry On Oil Prices | By Stanley Reed | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/global/france-urged-to-impose-tax-on-smartphones-and-tablets.html | French PlanWould TaxElectronicsFor Culture | By David Jolly | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/global/in-pariss-banlieues-new-recipe-for-success-is-local.html | In Poor Margins of Paris New Recipe for Success Is Local | By Liz Alderman | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/media/at-michael-jackson-trial-question-of-aegs-negligence.html | Negligence Is Debated In Jackson Death Case | By Ben Sisario | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/media/google-set-to-introduce-music-service-to-compete-with-spotify.html | Google Expected to Start A Competitor to Spotify | By Ben Sisario | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/six-retailers-join-bangladesh-factory-pact.html | WalMart Sets A Safety Plan In Bangladesh | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/making-fried-chicken-with-confidence.html | I Believe I Can Fry | By Julia Moskin | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/off-the-menu-michael-whites-costata-opening-in-soho-wood-fired-fare-in-gowanus-and-more.html | Off the Menu | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |

| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/reviews/restaurant-review-caravaggio-on-the-italian-upper-east-side.html | WhiteLinen Italian Civility | By Pete Wells | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/taking-a-curry-cooking-class-in-kerala.html | The Rickshaw Drivers Curry | By Joan Nathan | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/health/angelina-jolies-disclosure-highlights-a-breast-cancer-dilemma.html | Jolies Disclosure of Preventive Mastectomy Highlights Dilemma | By Denise Grady Tara ParkerPope and Pam Belluck | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/health/panel-finds-no-benefit-in-sharply-restricting-sodium.html | No Benefit Seen In Sharp Limits On Salt in Diet | By Gina Kolata | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/movies/becoming-traviata-directed-by-philippe-beziat.html | Becoming Traviata | By Rachel Saltz | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/movies/old-dog-directed-by-pema-tseden.html | Old Dog | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/appeals-court-rules-judge-went-too-far-in-fire-dept-hiring-case.html | Appeals Court Says Judge Went Too Far in Forcing Fire Dept to Revamp Its Hiring | By Mosi Secret and Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/complaints-rise-as-bike-share-program-nears.html | Bike Sharing No Problem But Those Racks No Way | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/prince-harry-joins-christie-to-tour-storm-damage.html | A Governor and a Prince at the Shore Squeezing In a Game or Two | By Sarah Maslin Nir | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/realestate/commercial/st-louis-development-plays-off-busch-stadium.html | St Louis Development Makes a Play for a Home Team Advantage | By Joe Gose | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/realestate/commercial/washington-projects-invite-the-small-local-investor.html | In Washington Inviting a Crowd to Invest in Properties | By Amy Cortese | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/larger-brooklyn-half-marathon-entails-greater-security-measures.html | Brooklyn Race Grows So Does Security | By Lynn Zinser | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/rutgers-reinstates-lacrosse-coach-after-inquiry.html | Rutgers Reinstates Mens Coach | By Steve Eder | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/reviews/into-the-woods-at-the-mccarter-theater-in-princeton.html | Familiar Forest Made New | By Ben Brantley | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/reviews/pinkolandia-tale-of-chilean-exiles-at-the-intar-theater.html | Revolutionary ComingofAge In Wisconsin | By Ken Jaworowski | TX 7-876-003 | 2014-01-30 |

| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/reviews/queerspawn-directed-by-jesse-geiger.html | No Hes Not but the Bullies Still Wont Give Him a Break | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/reviews/the-hotel-colors-eliza-bents-debut-at-bushwick-starr.html | Vagabonds Sharing Wine and Bonhomie Traverse Their Inner Worlds | By Claudia La Rocco | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/reviews/these-halcyon-days-at-the-irish-arts-center.html | Some Kinds of Prisons Dont Need Any Bars | By Rachel Saltz | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/this-house-by-james-graham-to-be-broadcast-in-theaters.html | Wigs and Whips Songs and Maces and Legislation Too | By Ben Brantley | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/billie-sol-estes-texas-con-man-dies-at-88.html | Billie Sol Estes Texas Con Man Whose Fall Shook Up Washington Dies at 88 | By Robert D McFadden | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/california-budget-holds-down-spending.html | California Governor Issues Cautious Budget Disappointing Democrats | By Norimitsu Onishi | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/detainees-release-in-doubt-lawyers-seek-order-by-judge.html | Lawyers Press Pentagon To Abide by Detainee Deal | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/legal-limit-drunken-driving-safety-board.html | States Urged To Cut Limit On Alcohol For Drivers | By Matthew L Wald | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/politics/attorney-general-defends-seizure-of-journalists-phone-records.html | Justice Dept Defends Seizure of Phone Records | By Charlie Savage and Scott Shane | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/politics/gop-incentives-for-budget-deal-with-obama.html | For Republicans Incentives to Strike a Budget Deal With Obama | By John Harwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/politics/report-on-irs-audits-cites-ineffective-management.html | Mismanagement by IRS Cited in Tea Party Scrutiny | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/japanese-aide-visits-north-korea.html | Japanese Aide Makes Rare Trip to North Korea | By Martin Fackler | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/pakistans-nawaz-sharif-offers-truce-and-flowers-to-rival.html | FrontRunner In Pakistan Offers Truce And Flowers | By Salman Masood | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/philippines-midterm-elections.html | Aquino Allies Take Lead In Elections In Philippines | By Floyd Whaley | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/south-korea-proposes-border-meeting-with-north.html | South Korea Proposes Meeting With North | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/southern-afghan-bombing.html | 3 GIs Killed in Afghan Bombing | By Matthew Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/as-crime-rises-spains-farmers-patrol-their-land.html | As Thieves Start Trolling Spanish Farmland Villagers Begin Patrols | By Suzanne Daley | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/cameron-seeks-to-calm-turmoil-over-europe.html | Cameron Seeks To Calm Party On Europe Vote | By Alan Cowell and Stephen Castle | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/greek-civil-servants-walk-out-over-ban-on-teachers-strike.html | Greek Civil Servants Walk Out Over Ban on Teachers Strike | By Niki Kitsantonis | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/paris-cancels-celebration-for-soccer-champions.html | France Soccer Riots Scuttle Ceremony | By Scott Sayare | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/russia-detains-american-saying-he-is-cia-agent.html | From Russia With Wig US Spy Suspect Ejected | By David M Herszenhorn and Ellen Barry | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/middleeast/syria-developments.html | Syria Offers List of Envoys For Peace Talks | By Steven Lee Myers | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/us-iran-and-russia-unite-to-save-olympic-wrestling.html | 3 Foes Unite As Defenders Of Wrestling In Olympics | By Neil MacFarquhar | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://bats.blogs.nytimes.com/2013/05/14/wheeler-mets-top-pitching-prospect-to-miss-next-start/ | Mets Top Pitching Prospect Will Miss Next Start | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://dealbook.nytimes.com/2013/05/14/in-role-reversal-goldman-chief-advises-dimon/ | In Role Reversal Goldman Chief Advises Dimon | By Susanne Craig and Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://dealbook.nytimes.com/2013/05/14/japan-braces-for-challenge-by-u-s-investor/ | Uninvited Guest Gives Japan a Jolt | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://dealbook.nytimes.com/2013/05/14/sony-meets-outspoken-activist-investor-but-courtesy-reigns/ | Sony Meets With an Outspoken Activist Investor but Courtesy Reigns | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/dance/robert-lindgren-89-ballet-dancer-and-college-dean-is-dead.html | Robert Lindgren 89 Ballet Dancer and College Dean | By Anna Kisselgoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/design/record-auction-price-for-barnett-newman-at-sothebys.html | Record Auction Price for Barnett Newman 438 Million at Sothebys | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/booming/free-from-work-and-seeing-the-world-on-a-budget.html | A Slim Travel Budget but Otherwise No Limits | By Heather Murphy | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/insurers-stray-from-the-conservative-line-on-climate-change.html | For Insurers No Doubts On Climate Change | By Eduardo Porter | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/media/e-book-sales-a-boon-to-publishers-in-2012.html | Propelled by Fifty Shades in 2012 EBook Sales Buoyed Publishers | By Julie Bosman | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/media/univision-resets-sights-after-ratings-win-over-nbc.html | Univision Resets Sights After a Ratings Victory | By Tanzina Vega and Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/a-proposal-to-cap-tax-deferred-savings-stirs-opposition.html | Taking a Closer Look At a Proposal to Limit TaxDeferred Savings | By Paul Sullivan | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/careers-over-a-growing-number-are-retiring-in-place.html | Not Moving On But Still Starting A New Chapter | By Robert Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/covering-the-rising-cost-of-long-term-care.html | Covering the Rising Cost of LongTerm Care | By Caitlin Kelly | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/international-retirement-plans-offer-insight-to-aid-americas-system.html | How They Do It Elsewhere | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/retired-and-back-in-school-for-the-degree-not-just-the-fun.html | Back to School but for the Degree Not Just the Fun | By Geraldine Fabrikant | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/retirees-turn-entrepreneur-often-scaling-up-a-hobby.html | Turning Hobbies Into Profits With a Little Help | By Elizabeth Olson | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/some-older-adults-are-adopting-children.html | Filling Up An Empty Nest | By Phyllis Korkki | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/still-linked-to-the-home-office.html | Gone but Still Linked To the Home Office | By Amy Zipkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/taking-the-measure-of-risk.html | Taking the Measure of Risk | By John F Wasik | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/the-4-rule-for-retirement-withdrawals-may-be-outdated.html | 4 Rule for Retirement Withdrawals Is Golden No More | By Eilene Zimmerman | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/working-abroad-after-retirement-gains-appeal.html | Making a Move Abroad and Working There Too | By Kerry Hannon | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/education/georgia-tech-will-offer-a-masters-degree-online.html | Georgia Tech Will Offer a Masters Degree Online | By Tamar Lewin | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/education/virginia-tech-president-to-retire.html | Virginia Tech President To Retire | By Tamar Lewin | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/dolan-presses-cuomo-over-abortion.html | Archbishop Presses Cuomo Over Abortion | By Jesse McKinley | TX 7-876-003 | 2014-01-30 |

| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/others-call-it-a-meeting-to-cuomo-its-a-summit.html | Big Forum For Cuomo Its Always A Summit | By Jesse McKinley | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/rival-sues-to-block-tv-show-about-hynes-brooklyn-prosecutor.html | Suit by Rival Of Prosecutor Seeks to Block A TV Show | By Joseph Berger | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/test-gas-attack-to-come-in-subways-and-its-not-the-first.html | Test Gas Attack Is Coming to the Subway This Time With Fair Notice | By Jim Dwyer | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/doubts-about-restricting-salt.html | Doubts About Restricting Salt | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/dowd-cascading-confessions.html | Cascading Confessions | By Maureen Dowd | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/entertainment-news.html | Entertainment News | By Neal Gabler | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/friedman-a-visit-to-yemens-zoo.html | A Visit to Yemen8217s Zoo | By Thomas L Friedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/grotesque-speed-for-florida-capital-cases.html | Grotesque Speed for Florida Capital Cases | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/pakistans-election-and-mr-sharifs-tasks.html | Pakistans Hopeful Election | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/spying-on-the-associated-press.html | Spying On The Associated Press | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/realestate/commercial/the-30-minute-interview-r-donahue-peebles.html | R Donahue Peebles | By Vivian Marino | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/baseball/after-rough-transition-mariners-iwakuma-makes-a-much-easier-one.html | After a Rough Move A Much Easier One | By Benjamin Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/baseball/cardinals-dismantle-mets.html | For Mets It Seems Like 10 Things After Another | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/baseball/grandersons-return-steps-to-the-side-of-the-yankees-comeback-victory.html | Grandersons Return Steps to the Side of the Yankees Comeback Victory | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/basketball/knicks-one-man-play-still-needs-stage-hands.html | In the Spotlight but Not Really Deserving the Glare | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/basketball/knicks-shumpert-kidd-martin-61-minutes-and-0-points.html | Shumpert Kidd Martin 61 Minutes and 0 Points | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/basketball/pacers-rout-knicks-to-take-3-1-series-lead.html | Bigger Knicks Fall Just as Hard | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/football/chuck-muncie-troubled-nfl-star-dies-at-60.html | Chuck Muncie Troubled NFL Star Dies at 60 | By Richard Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/hockey/pleased-by-effort-if-not-ending-islanders-pledge-to-build-on-a-breakout-season.html | Pleased by Effort if Not Ending Isles Pledge to Build On a Breakout Season | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/hockey/rangers-and-bruins-renew-a-longtime-playoff-rivalry.html | Rangers Bruins And a Rivalry That Once Raged | By Jeff Z Klein and Peter May | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/tennis/no-frills-on-the-road-back-for-alisa-kleybanova.html | Former World No 20 Finds Second Wind but Few Frills on Road Back | By Ben Rothenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/wrestling-reporter-dave-meltzer-tries-to-keep-it-real.html | In World of Wrestling Trying to Keep It Real | By Jake Rossen | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/technology/dr-dre-and-jimmy-iovine-start-usc-program.html | Two Musical Minds Seek Different Kind of Mogul | By Jenna Wortham | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us-now-paints-apple-as-ringmaster-in-its-lawsuit-on-e-book-price-fixing.html | US Now Paints Apple as Ringmaster In Its Lawsuit on EBook PriceFixing | By Edward Wyatt and Nick Wingfield | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/army-sergeant-accused-of-sexual-abuse.html | Army Sergeant Is Accused Of Sexual Abuse | By Thom Shanker | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/doctor-avoids-death-penalty-in-murders-at-clinic.html | Doctor Avoids Death Penalty In Murders At His Clinic | By Trip Gabriel | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/fatal-encounter-with-police-is-caught-on-video-but-kept-from-the-public.html | Fatal Encounter With Police Is Caught On Video but Kept From the Public | By Ian Lovett | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/in-boston-kenneth-feinberg-again-divides-a-victims-fund.html | In Boston as Before One Man Divides Charity After Tragedy | By John Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/minnesota-governor-signs-same-sex-marriage-into-law.html | Minnesota Governor Signs SameSex Marriage Into Law | By Monica Davey | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/new-orleans-parades-celebrating-in-spite-of-the-risk.html | Celebrating in Spite of the Risk | By Campbell Robertson and Katy Reckdahl | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/politics/house-republicans-to-vote-again-on-repealing-health-care.html | House to Vote Yet Again On Health Care Repeal | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |

| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/politics/pentagon-furloughs-are-set.html | Pentagon Furloughs Are Set | By Thom Shanker | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/south-carolina-sex-surgery-unnecessary-lawsuit-alleges.html | South Carolina Sex Surgery Unnecessary Lawsuit Alleges | By Kim Severson | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/with-detroit-under-state-control-candidates-seek-posts-stripped-of-power.html | With Detroit Under State Control Candidates Seek Posts Stripped of Power | By Steven Yaccino | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/americas/brazilian-court-council-removes-a-barrier-to-same-sex-marriage.html | Brazil Court Council Removes A Barrier to SameSex Marriage | By Simon Romero | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/us-special-operations-step-up-in-afghanistan.html | Special Operations Step Up in Afghanistan | By Thom Shanker | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/french-lawmakers-loosen-labor-rules.html | French Lawmakers Loosen Labor Rules in a Victory for the President | By Steven Erlanger and David Jolly | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/middleeast/grisly-killings-in-syrian-towns-dim-hopes-for-peace-talks.html | An Atrocity in Syria With No Victim Too Small | By Anne Barnard and Hania Mourtada | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/middleeast/presidential-candidates-in-iran-are-threatened.html | Iranian Officials Threaten Two Candidates for the Presidency | By Thomas Erdbrink | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-16 | https://gadgetwise.blogs.nytimes.com/2013/05/14/cellphone-case-helps-to-alleviate-wi-fi-woes/ | A Cellphone Case Designed to Help With WiFi Reception | By Gregory Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-16 | https://gadgetwise.blogs.nytimes.com/2013/05/14/qa-covering-up-your-amazon-tracks/ | Covering Up Tracks on Amazon | By J D Biersdorfer | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://artsbeat.blogs.nytimes.com/2013/05/15/lady-antebellum-bests-great-gatsby-on-album-chart/ | Lady Antebellum  And Gatsby Rule Chart | By Ben Sisario | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://bits.blogs.nytimes.com/2013/05/15/larry-page-gets-personal-at-googles-conference/ | Chief in Surprise Appearance at Google Conference | By Claire Cain Miller | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://bucks.blogs.nytimes.com/2013/05/15/car-sharing-service-to-stop-operating-in-new-york/ | CarSharing Service Halted Over Insurance Concerns | By Ann Carrns | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://cityroom.blogs.nytimes.com/2013/05/15/in-the-candy-cab-all-rides-come-with-free-treats/ | Free Sweets In His Cab To Delight And to Heal | By Natalie Kitroeff | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/15/chinese-couple-settle-s-e-c-fraud-case/ | Couple Settle Fraud Case Involving Chinese Company | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/15/compromise-seen-on-derivatives-rule/ | Big Banks Get Break in Rules Limiting Risks | By Ben Protess | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/15/dismissed-doubts-about-fed-monetary-policies-gain-some-credence/ | Why Fund Managers May Be Right on the Fed | By Jesse Eisinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://gadgetwise.blogs.nytimes.com/2013/05/15/kobos-new-e-reader-is-sharp-but-maybe-not-sharp-enough/ | New EReaders Display Allows for Customized Fonts | By Roy Furchgott | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://rendezvous.blogs.nytimes.com/2013/05/15/picasso-museum-reopening-is-delayed/ | Picasso Museum Delays Reopening | By Doreen Carvajal | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://runway.blogs.nytimes.com/2013/05/15/channeling-the-flapper-girl/ | Channeling the Flapper Girl | By Cathy Horyn | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://straightsets.blogs.nytimes.com/2013/05/15/injury-likely-to-keep-murray-out-of-french-open/ | Murray Withdraws | By LYNN ZINSER | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/15/arts/music/john-lamontaine-composer-dies-at-93.html | John LaMontaine 93 Decorated Composer | By Paul Vitello | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/dance/new-york-city-ballet-at-the-david-h-koch-theater.html | A Leader Behind the Curtain Shows His Creative Side | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/dance/onegin-from-american-ballet-theater.html | Choose One Marriage Or Passion | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/design/cambodia-presses-us-museums-to-return-antiquities.html | Cambodia Presses US Museums to Relinquish Antiquities | By Tom Mashberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/jed-bernstein-of-broadway-to-lead-lincoln-center.html | Turning to Broadway Lincoln Center Picks Chief | By Robin Pogrebin | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/music/gil-evans-project-at-the-jazz-standard.html | Rediscovering a Tune Unplayed Since 1942 | By Nate Chinen | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/music/kaizers-orchestra-at-the-metropolitan-museum-of-art.html | Band Flies In From Norway To Say Hello And Goodbye | By Allan Kozinn | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/music/metropolitan-opera-brass-at-st-john-the-divine.html | Horns Find A Haven In a Sacred Setting | By Corinna da FonsecaWollheim | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/music/nico-muhly-previews-his-two-boys-at-le-poisson-rouge.html | Roving Downtown From Opera To Folk | By Vivien Schweitzer | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/music/the-killers-at-madison-square-garden.html | ArenaRock Masters Unafraid to Leave the Lights On | By Jon Pareles | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/books/we-need-new-names-by-noviolet-bulawayo.html | A Child of Two Lands | By Michiko Kakutani | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/economy/bank-of-england-raises-outlook-for-economy.html | Bank of England Raises Outlook for British Economy | By Julia Werdigier | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/germany-france-economic-data.html | Politics Hinder Progress On Europes Economy | By David Jolly | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/smallbusiness/online-recruiting-efforts-gain-ground.html | More Companies Adopt Online Recruiting Tools To Find Top Candidates | By Mark Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/crosswords/bridge/bridge-practicing-for-the-bermuda-bowl-trials.html | Practicing for the Bermuda Bowl Trials | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/a-party-thats-outgrown-its-park.html | A Party Thats Outgrown Its Park | By Jacob Bernstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/a-profile-of-austin-ratner-up-close.html | Another Ratner Another Brooklyn | By Joshua David Stein | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/chia-seeds-are-latest-wonder-ingredient-for-skin.html | Chia Seeds Are Latest Wonder Ingredient for Skin | By Christina Valhouli | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/eric-fischl-goes-back-to-his-future.html | A World and an Artist Transformed | By Celia McGee | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/kale-salads-are-hot-in-manhattan-social-circles.html | Oh How The Humble Has Risen | By Kristin Tice Studeman | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/mane-taming-topknots-take-to-the-streets-skin-deep.html | Taming Your Mane With a Topknot | By Rachel Syme | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/pjs-made-for-walking-out.html | You Snooze You Lose | By Susan Joy | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/pregnancy-takes-a-turn-on-the-red-carpet.html | Grading on the Curve | By BeeShyuan Chang | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/review-bossa-nova-civic-club-in-bushwick.html | Bossa Nova Civic Club Bushwick Brooklyn | By Ben Detrick | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/simon-doonan-designs-duane-reade-window-display-for-tonys-and-vera-wang-speaks-out-about-childhood-anxiety-front-row.html | Hair GoopPresentedWith Wit | By Eric Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/a-lamp-with-interchangeable-pieces.html | A Construction Set For Enterprising Adults | By Julie Lasky | TX 7-876-003 | 2014-01-30 |

| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/an-allergy-sufferer-tests-six-air-purifiers.html | Eat My Dust | By Steven Kurutz | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/even-duchesses-have-tag-sales.html | Even Duchesses Have Tag Sales | By Steven Kurutz | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/farm-equipment-that-runs-on-oats.html | Farm Equipment That Runs On Oats | By Anne Raver | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/fish-game-a-new-restaurant-from-zakary-pelaccio-where-basic-ingredients-rule.html | Where Basic Ingredients Rule | By Julie Lasky | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/furnishings-by-paola-navone-for-anthropologie.html | Bedding Fit for A Dreamer | By Arlene Hirst | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/garden-stovetop-and-wireless-accessories.html | Wireless Accessories And More | By Rima Suqi | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/heavy-metal-accessories.html | Her Dark Materials | By Tim McKeough | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/in-defense-of-an-impatiens-abuser.html | In Defense Of an Impatiens Abuser | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/making-furniture-with-the-wind.html | Call Her The Wind Collector | By Julie Lasky | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/market-ready-what-to-do-with-a-vinyl-collection.html | Market Ready | By Tim McKeough | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/greathomesanddestinations/the-houseboat-of-their-dreams.html | Their Floating World | By Sarah Amelar | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/movies/star-trek-into-darkness-directed-by-j-j-abrams.html | Kirk and Spock in Their Roughhousing Days | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/a-police-roll-call-reminder-women-may-go-topless.html | Topless Woman Move On Police Are Told | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/cardinal-dolan-clarifies-remarks-about-cuomo.html | Dolan ClarifiesRadio RemarksAbout Governor | By Jesse McKinley | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/charges-dismissed-in-officers-killing-of-unarmed-teenager.html | Bronx Judge Dismisses Charges in 12 Killing by Officer New Indictment Is Possible | By Marc Santora | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/vito-lopez-accused-of-harassment-will-not-face-charges.html | Ethics Panel Finds Lopez Was Shielded by Leaders | By Danny Hakim | TX 7-876-003 | 2014-01-30 |

| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/science/scientists-use-cloning-to-create-embryonic-stem-cells.html | Cloning Is Used to Create Embryonic Stem Cells | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/science/space/equipment-failure-may-cut-kepler-mission-short.html | Breakdown Imperils Keplers Hunt for Other Earths | By Dennis Overbye | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/basketball/knicks-get-away-from-what-worked.html | Knicks Get Away From What Worked | By Beckley Mason | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/basketball/nba-owners-vote-to-keep-kings-in-sacramento.html | Vote to Keep KingsIn Sacramento | By Ken Belson | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/hockey/yankee-stadium-will-host-two-nhl-games.html | Blackhawks Dominate Red Wings | By Jeff Z Klein and Ken Belson | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/technology/cisco-profit-rises-14-5.html | Cisco Profit Rises 145 | By Quentin Hardy | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/technology/personaltech/keeping-wi-fi-always-within-range.html | Keeping WiFi Always Within Range | By Thomas J Fitzgerald | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/technology/personaltech/mobile-editing-tools-for-smartphone-photos.html | Swipe Away Photo Imperfections on a Smartphone | By Kit Eaton | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/theater/reviews/different-animals-at-cherry-lane-studio.html | Theres a Wilder Kingdom When a Marriage Expands | By Catherine Rampell | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/irs-says-counsel-didnt-tell-treasury-of-tea-party-scrutiny.html | After Outcry Chief of IRS Is Forced Out | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/louisiana-inspires-reality-tv-shows.html | Seeking Fame In the Bayou Get Real | By Campbell Robertson | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/oj-simpson-testifies-in-new-trial.html | Seeking Retrial Simpson Is Demure but Unbowed | By Adam Nagourney | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/politics/e-mails-show-jostling-over-benghazi-talking-points.html | Early EMails on Benghazi Show Internal Divisions | By Mark Landler Eric Schmitt and Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/politics/under-fire-white-house-pushes-to-revive-media-shield-bill.html | Criticized on Seizure of Records White House Pushes Media Shield Law | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/japanese-reactor-is-said-to-sit-above-fault-line.html | Japanese Reactor Is Said to Stand on a Fault Line | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/pakistan-imran-khan-seeks-vote-inquiry.html | Pakistan Khan Seeks Vote Inquiry | By Salman Masood | TX 7-876-003 | 2014-01-30 |

| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/taiwan-recalls-representative-in-manila-over-killing.html | Taiwan Recalls Its Envoy In Manila Over a Killing | By Jane Perlez | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/us-envoy-talks-with-chinese-about-north-korea.html | China US Envoy Calls Efforts On North Korea Work in Progress | By Bree Feng | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/europe/arctic-council-adds-six-members-including-china.html | Arctic Council Adds 6 Nations as Observer States Including China | By Steven Lee Myers | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/europe/at-un-cameron-struggles-with-dissent-in-britain.html | Cameron Survives Challenge on Europe Policies but Vote Is Closer Than Expected | By Stephen Castle and Alan Cowell | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/europe/moscow-wont-allow-a-gay-rights-parade.html | Moscow Rejects Bid to Hold Gay Rights Parade | By Andrew Roth | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/europe/russia-hints-that-spy-case-wont-disrupt-us-ties.html | Despite Focus on Spectacle Russia Hints Spy Case Wont Disrupt US Ties | By David M Herszenhorn and Steven Lee Myers | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/middleeast/egypt-reports-of-embassy-plots.html | Egypt Reports of Embassy Plots | By Ben Hubbard | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/middleeast/israeli-official-signals-possibility-of-more-syria-strikes.html | Israel Hints at New Strikes in Syria Over Weapons Transfers to Militants | By Mark Landler | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/middleeast/tunneling-kfc-to-gazans-craving-the-world-outside.html | Delivering KFC Not Too Fast But Satisfying | By Fares Akram | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/15/jp morgan-voters-are-denied-access-to-results/ | Shareholders Denied Access to Chase Vote Results | By Susanne Craig and Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/15/tesla-motors-bid-for-cash-may-also-fuel-critics/ | Bid for Cash by Tesla Motors Is Likely to Energize Company and Critics Alike | By Peter Eavis | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/design/christies-art-auction-sets-record-at-495-million.html | Christies Contemporary Art Auction Sets Record at 495 Million | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/design/thomas-m-messer-guggenheim-museum-director-dies-at-93.html | Thomas M Messer Museum Director Who Gave Guggenheim Cachet Dies at 93 | By Bruce Weber | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/abercrombie-fitch-agrees-to-bangladesh-factory-safety-plan.html | Abercrombie  Fitch Signs Bangladesh Safety Plan | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |

| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/after-bangladesh-seeking-new-sources.html | After Bangladesh Seeking New Sources | By Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/inquiry-on-potential-oil-price-manipulation-intensifies-in-europe.html | Inquiry on Potential Oil Price Manipulation Intensifies | By Stanley Reed | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/japans-economy-growing-at-3-5-annualized-rate.html | Japans Economy Growing at 35 Annualized Rate | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/media/old-fashioned-flattery-from-fierce-tv-rivals.html | Imitation Is the Closest TV Rivals Get to Flattery | By Stuart Elliott and Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/melanoma-treatment-harnesses-immune-system-to-combat-cancer-cells.html | Melanoma Treatment Harnesses Immune System to Combat Cancer Cells | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/a-conflict-is-seen-in-a-review-of-a-detectives-conduct.html | A Conflict Is Seen in a Review of a Detectives Conduct | By Frances Robles | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/damato-fund-raising-prowess-stirs-new-york-mayoral-race.html | For New York Mayor DAmato Puts His Money on a Democrat | By David M Halbfinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/in-washington-heights-4-mayoral-candidates-woo-hispanics.html | StreetNaming Event Gives Mayoral Hopefuls a Chance to Woo Hispanics | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/judge-blocks-new-yorks-taxi-of-tomorrow-plan.html | Judge Blocks Plan by City For New Taxis | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/judge-orders-extension-of-hotel-program-for-hurricane-sandy-evacuees.html | Judge Orders Extension of Hotel Program for Hurricane Sandy Evacuees | By Mireya Navarro | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/slurs-were-used-in-a-filing-tied-to-9-11-court-says.html | Court Penalizes a Lawyer Over Slurs in a 911 Filing | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/state-said-to-be-reviewing-pay-for-fast-food-workers.html | State Said to Be Reviewing Pay for FastFood Workers | By Julie Turkewitz | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/thompson-tries-to-draw-a-line-between-him-and-bloomberg-on-education.html | On Education Thompson Tries to Set Himself Apart | By Al Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/weiner-said-to-hire-relative-unknown-to-run-mayoral-campaign.html | Weighing Bid for City Hall Weiner Is Said to Be Struggling to Fill Out His Team | By Michael Barbaro and Michael M Grynbaum | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/after-attacking-the-ap-a-peace-offering.html | After Attacking The AP a Peace Offering | By The Editorial Board | TX 7-876-003 | 2014-01-30 |

| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/arana-the-migrant-cash-lifeline.html | The Migrant Cash Lifeline | By Marie Arana | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/collins-on-the-plus-side.html | On the Plus Side | By Gail Collins | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/pension-predators-in-new-york.html | Pension Predators | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/take-politics-away-from-the-irs.html | Take Politics Away From the IRS | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/the-real-irs-scandal.html | The Real IRS Scandal | By Sheila Krumholz and Robert Weinberger | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/when-to-talk-to-monsters.html | When to Talk to Monsters | By Christopher R Hill | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/baseball/as-mets-struggle-collins-keeps-calm.html | As Mets Struggle Collins Keeps Calm | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/baseball/climbing-number-of-strikeouts-reflects-a-quest-for-power.html | Climbing Number of Strikeouts Reflects a Quest for Power | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/baseball/ibanezs-success-at-stadium-continues-this-time-at-yankees-expense.html | Ibanezs Success at Stadium Continues This Time at Yankees Expense | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/basketball/heat-eliminate-the-bulls.html | Heat Close Series With 4thQuarter Rally | By Tom Spousta | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/basketball/suddenly-knicks-problems-are-coach-mike-woodsons-fault.html | Suddenly Its Woodsons Fault | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/even-starting-on-rail-orb-is-preakness-favorite.html | Favorite In Preakness Will Start On the Rail | By Joe Drape | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/football/jets-tear-up-quarterback-plan-as-david-garrard-retires.html | Jets Know Bizarre Balky Knee Forces Garrard to Retire | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/hockey/at-41-jaromir-jagr-is-the-bruins-elder-statesman.html | At 41 Bruins Elder Statesman | By Peter May | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/hockey/rangers-and-bruins-ready-to-drop-the-puck.html | Rangers and Bruins Ready to Drop the Puck | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/phipps-familys-plain-breeds-success-in-horse-racing.html | Breeding Success | By Joe Drape | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/rutgers-chooses-a-woman-to-lead-athletic-department.html | Tired of All the Bad News Rutgers Makes News With Its New Athletic Director | By Steve Eder | TX 7-876-003 | 2014-01-30 |

| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/technology/google-escalates-the-competition-in-map-services.html | Google Escalates the Competition in Map Services | By Claire Cain Miller | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/a-tribute-to-boston-bombing-victims.html | A Tribute to Boston Bombing Victims a Step at a Time | By Jess Bidgood | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/after-explosion-texas-town-ponders-future.html | After Devastating Blast Questions in a Texas Town Over Whether to Rebuild or Move On | By John Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/baffling-rise-in-suicides-plagues-us-military.html | Baffling Rise in Suicides Plagues US Military | By James Dao and Andrew W Lehren | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/california-suspensions-end-for-defiant-students.html | California Suspensions End For Defiant Students | By Ian Lovett | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/illinois-lawsuits-filed-over-chicago-school-closings.html | Illinois Lawsuits Filed Over Chicago School Closings | By Motoko Rich | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/in-calculation-of-military-rates-the-numbers-are-not-all-straightforward.html | In Calculation of Military Rates the Numbers Are Not All Straightforward | By James Dao and Andrew W Lehren | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/kermit-gosnell-abortion-doctor-gets-life-term.html | Doctor Starts His Life Term In Grisly Abortion Clinic Case | By Jon Hurdle | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/marilyn-tavenner-confirmed-as-medicaid-and-medicare-chief.html | Acting Chief Wins Confirmation To Run Medicare and Medicaid | By Robert Pear | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/north-dakotas-sole-abortion-clinic-sues-to-block-new-law.html | North Dakotas Sole Abortion Clinic Sues to Block New Law | By Erik Eckholm | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/ohio-abduction-suspect-plans-to-plead-not-guilty.html | Ohio Abduction Suspect Plans To Plead Not Guilty | By Steven Yaccino | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/politics/multiple-proposals-on-assault-in-military-but-also-disagreement.html | Multiple Proposals on Assault in Military but Also Disagreement | By Jennifer Steinhauer | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/politics/new-controversies-may-undermine-obama.html | An Onset of Woes Raises Questions on Obama Vision | By Peter Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/tennessee-home-schooling-family-is-denied-asylum.html | Tennessee HomeSchooling Family Is Denied Asylum | By Campbell Robertson | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/texas-investigation-of-abortion-doctor.html | Texas Investigation of Abortion Doctor | By Erik Eckholm | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/washington-cancer-patients-more-prone-to-bankruptcy.html | Washington Cancer Patients More Prone To Bankruptcy | By Sabrina Tavernise | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/africa/mandela-fades-as-south-africa-battles-over-legacy.html | Mandela Fades Amid Battles Over Who Will Claim Legacy | By Lydia Polgreen | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/africa/nigeria-military-gets-more-power-to-fight-rebels.html | Nigerias President Gives Military More Power in Struggle Against Militants | By Adam Nossiter | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/americas/mexico-official-whose-daughter-forced-restaurant-closing-is-fired.html | Mexico Official Whose Daughter Forced Restaurant Closing Is Fired | By Karla Zabludovsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/roof-collapse-at-shoe-factory-in-cambodia-kills-2.html | Roof Collapse at Shoe Factory in Cambodia Kills 2 | By Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/middleeast/un-calls-for-political-transition-in-syria.html | UN Calls for Political Transition in Syria | By Neil MacFarquhar and Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-17 | https://www.nytimes.com/2013/05/15/theater/bob-sickinger-86-father-of-chicagos-theater-scene.html | Bob Sickinger 86 Chicago Stage Innovator | By Bruce Weber | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-17 | https://cityroom.blogs.nytimes.com/2013/05/15/a-black-nurse-a-german-soldier-and-an-unlikely-wwii-romance/ | Race War and the Birth of an Unlikely Romance | By Alexis Clark | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://artsbeat.blogs.nytimes.com/2013/05/16/boston-symphony-orchestra-appoints-andris-nelsons-as-new-music-director/ | New Music Director For Boston Symphony | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://artsbeat.blogs.nytimes.com/2013/05/16/hot-97-summer-jam-lineup-announced/ | Hot 97 Summer Jam Has Its Lineup | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/16/world-trade-center-may-be-isolated-again-this-time-by-security-measures/ | With Security Trade Center Faces New Isolation | By David W Dunlap | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://dealbook.nytimes.com/2013/05/16/hess-and-elliott-settle-fight-over-companys-board/ | Hess and Hedge Fund End Proxy Fight in Compromise | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://dealbook.nytimes.com/2013/05/16/regulators-overhaul-derivatives-market-but-with-a-caveat/ | Regulators Tighten Rules On Trading of Derivatives | By Ben Protess | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://dealbook.nytimes.com/2013/05/16/significant-changes-proposed-in-lease-accounting/ | New Accounting Proposal on Leasing Portends Big Change | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://slapshot.blogs.nytimes.com/2013/05/16/the-overtime-hero-is-anyones-guess/ | Overtime in the Playoffs Is When Unlikely Stars Show Up | By Pat Pickens | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-17 | https://slapshot.blogs.nytimes.com/2013/05/16/u-s-routs-russia-to-reach-semifinals-at-world-championships/ | US Eliminates Russia | By Lucas Aykroyd | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/16/boomi ng/b-flat-bar-in-tribeca.html | Tucked Away in Downtowns Din | By Steve Reddicliffe | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/da nce/hubbard-street-dance-chicago-at-the-joyce.html | Homebodies Quiver and Soar Amid Bits of Domesticity | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/da nce/the-spectators-at-new-york-live-arts.html | A MeetUp Of Freedom Innovation And Intensity | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/a-different-kind-of-order-the-icp-triennial.html | Whats Real Today Check Again Soon | By Holland Cotter | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/enigma-machines-fetch-high-prices-at-auctions.html | Enigma Machines Fetch High Prices at Auctions | By Eve M Kahn | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/helen-berggruen-the-open-window-objects-rooms-and-landscapes.html | Helen BerggruenThe Open Window ObjectsRooms and Landscapes | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/jack-goldstein-x-10000-at-the-jewish-museum.html | An Artist With an EverIncreasing Desire to Disappear | By Karen Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/jeff-koons-at-david-zwirner-and-gagosian-and-paul-mccarthy-at-hauser-wirth.html | Gladiatorial Combat The Battle of the Big | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/michele-abeles-english-for-secretaries.html | Michele AbelesEnglish for Secretaries | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/rafael-leonardo-black-insider-art.html | Rafael Leonardo BlackInsider Art | By Holland Cotter | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/rodney-graham.html | Rodney Graham | By Ken Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/t-j-wilcox-panoramic-film-to-show-at-whitney.html | A Historic Immersion Before Whitney Moves | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/the-roof-garden-commission-imran-qureshi-at-the-met.html | Savagery Mulled In Airy Precincts | By Ken Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/de sign/wolfgang-tillmans-from-neue-welt.html | Wolfgang TillmansFrom Neue Welt | By Karen Rosenberg | TX 7-876-003 | 2014-01-30 |

| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/music/ghalia-benali-at-french-institute-alliance-francaise.html | The Sounds of Tunisia Mixed With the Worlds | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/music/jaimeo-brown-at-drom.html | Club Trio Inspired by Gees Bend Quilters | By Nate Chinen | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/music/tribute-to-bobby-short-at-lincoln-center.html | Recalling The Life Of the Party | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/spare-times-for-children-for-may-17-23.html | Spare Times For Children | By Laurel Graeber | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/spare-times-for-may-17-23.html | Spare Times | By Anne Mancuso and Lori Holcomb | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/books/the-third-coast-a-history-of-chicago-by-thomas-dyja.html | A Time When Things Started in Chicago | By Scott Turow | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/a-data-trove-now-guides-drug-company-pitches.html | Data Trove on Doctors Guides Drug Company Pitches | By Katie Thomas | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/a-fine-line-between-social-welfare-and-politics.html | A Fine Line Between Social And Political | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/beleaguered-jc-penney-posts-another-big-loss.html | JC Penneys New Plan Is to Reuse Its Old Plans | By Stephanie Clifford | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/global/investors-and-religious-groups-press-retailers-on-safety.html | Groups Press Big Retailers On Safety Overseas | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/jj-is-phasing-out-metal-replacement-hips.html | JJ Unit Phasing Out AllMetal Hip Devices | By Barry Meier | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/liazons-chief-on-tossing-out-the-rulebook.html | If Rulebooks Block the Road Toss Them Out | By Adam Bryant | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/media/less-all-my-children-and-one-life-to-live-on-web.html | Frequency of WebBased Soaps Is Trimmed | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/wal-mart-posts-mixed-results.html | WalMart Sales Go Cold and Its Shares Feel the Chill | By Stephanie Clifford | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/health/exercise-class-obedience-not-required.html | Exercise Class Obedience Not Required | By Daniel Krieger | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/33-postcards-directed-by-pauline-chan.html | 33 Postcards | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |

| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/at-cannes-film-festival-ducking-rain-and-competition.html | Ducking Rain and Competition at Cannes | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/augustine-by-alice-winocour-featuring-soko.html | Doctor and Patient A Gothic Love Story | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/black-rock-directed-by-katie-aselton.html | Black Rock | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/frances-ha-with-greta-gerwig.html | If 27 Is Old How Old Is Grown Up | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/valentinos-ghost-a-documentary-by-michael-singh.html | Hollywood Does Arabia From A to B | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/bronx-week-festival-with-music-and-more.html | Bronx Week Festival | By A C Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/cuomo-urges-lopez-to-resign-over-allegations.html | Silver to Seek Lopezs Expulsion From Assembly Over Harassment Claims | By Jesse McKinley and Thomas Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/mana-contemporary-in-jersey-city.html | From a Moving Van to an Arts Complex | By Allan Kozinn | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/baseball/mets-beat-cardinals-to-end-six-game-losing-streak.html | Pieces Fall Into Place Ending SixGame Skid | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/baseball/yankees-jayson-nix-tells-chris-nelson-hell-be-back-in-majors.html | A Yankees Prospect Sent Down to the Minors Is Told to Keep His Chin Up | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/soccer/david-beckham-announces-retirement-from-soccer.html | Beckham at 38 Says Hell Bend It No Longer | By Jer Longman and Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/tennis/ending-an-era-the-us-open-will-move-to-espn.html | ESPN to Gain Full Rights to US Open in 2015 | By Richard Sandomir | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/amtrak-is-introducing-acela-like-wi-fi.html | Amtrak Upgrades WiFi Service on Trains | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/boston-bombing-developments.html | Chechen Refugee Questioned In FBIs Inquiry of Bombing | By Scott Shane and Ellen Barry | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/justice-dept-lost-track-of-2-former-terrorists-report-says.html | Justice Dept Lost Track Of Terrorists Report Says | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/juvenile-inmates-found-to-be-at-no-greater-risk-for-prison-rape.html | Juvenile Inmates Found to Be at No Greater Risk for Prison Rape | By Erica Goode | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/north-texas-tornado.html | A Tornados Mad Dash and Then Ruins | By John Schwartz | TX 7-876-003 | 2014-01-30 |

| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/obama-appointees-fight-may-change-senate-rules.html | Republican Drive to Block Cabinet Picks May Spur Change to Senate Rules | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/obama-to-name-budget-official-as-acting-irs-chief.html | Obama Names New Acting IRS Chief | By Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/americas/chilean-judge-upholds-manslaughter-charges-against-officials-over-tsunami-alert.html | Chilean Judge Rejects Appeal Of Charges In 10 Tsunami | By Pascale Bonnefoy | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/americas/murder-of-malcolm-xs-grandson-shows-dark-side-of-gentrifying-town.html | Killing Reveals The StillDark Side Of a Gentrifying Capital | By Randal C Archibold | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/asia/cambodia-factory-ceiling-collapse.html | Deadly Collapse in Cambodia Renews Safety Concerns | By Thomas Fuller and Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/asia/kabul-car-bomb-attack.html | Strong Blast In Kabul Hits US Vehicles And Kills 16 | By Matthew Rosenberg and Sangar Rahimi | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/europe/frenchman-staves-off-extradition-in-50-million-diamond-theft.html | France Diamond Theft Case Delayed | By Doreen Carvajal | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/europe/geza-vermes-dead-sea-scrolls-scholar-dies-at-88.html | Geza Vermes Scholar of Historical Jesus Dies at 88 | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/europe/in-france-francois-hollande-defends-his-tenure.html | As Critics Grow Louder Hollande Vows Reform | By Nicola Clark | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://dealbook.nytimes.com/2013/05/16/aiming-for-the-top-again/ | Aiming for the Top Again | By Randall Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/helly-nahmad-gallery-owner-indicted-in-gambling-case.html | Case Casts Harsh Light on Family Art Business | By James Glanz Randy Kennedy and William K Rashbaum | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/warhol-painting-stars-at-a-modest-phillips-auction.html | A Warhol Painting Is the Star of a Modest Auction | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/apple-fights-back-in-e-book-antitrust-case.html | Apple Fights Back in Antitrust Case Over EBook Prices | By Edward Wyatt and Brian X Chen | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/concerns-arise-on-us-effort-to-allow-internet-wiretaps.html | Concerns Arise on US Effort To Allow Internet Wiretaps | By Somini Sengupta | TX 7-876-003 | 2014-01-30 |

| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/foxconn-audit-reveals-workweek-still-too-long.html | Foxconn Audit Finds a Workweek Still Too Long | By Vindu Goel | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/media/clips-quips-and-snips-a-wrap-up-of-upfronts.html | Clips Quips and Snips A WrapUp of Upfronts | By Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/steve-jobss-widow-sets-philanthropy-goals.html | A Modest Billionaire Makes Her Way Onto the Philanthropic Stage | By Peter Lattman and Claire Cain Miller | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/health/fecal-matter-found-in-public-pools.html | Fecal Matter Found In Public Pools | By Sabrina Tavernise | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/bidder-70-a-documentary-about-tim-dechristopher.html | Bidder 70 | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/cape-spin-a-documentary-about-cape-wind.html | Cape SpinAn American Power Struggle | By Daniel M Gold | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/elemental-an-environmental-documentary.html | Elemental | By Nicolas Rapold | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/erased-directed-by-philipp-stolzl.html | Erased | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/pieta-directed-by-kim-ki-duk.html | Pieta | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/re-emerging-the-jews-of-nigeria-a-documentary.html | Reemerging The Jews of Nigeria | By Rachel Saltz | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/state-194-a-documentary-on-the-palestinian-struggle.html | State 194 | By Anita Gates | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/16-accused-of-smuggling-cigarettes-worth-millions.html | 16 Accused of Smuggling Cigarettes Worth Millions | By Joseph Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/de-blasio-offers-initiatives-for-immigration-reform.html | De Blasio Offers Plan to Help Immigrants Assimilate | By Kirk Semple | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/for-now-mtas-flooding-plan-still-relies-on-sandbags-and-plywood.html | For MTA Flood Plan Is Still a Work In Progress | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/man-may-face-jail-for-refusing-to-testify-in-2008-times-square-bomb-case.html | Man May Face Jail for Refusing To Testify in Bomb Case Again | By Colin Moynihan | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/more-complaints-about-planned-tv-show-on-brooklyn-prosecutor.html | Defense Lawyer Criticizes Prosecutor Over TV Show | By Joseph Berger | TX 7-876-003 | 2014-01-30 |

| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/quinn-criticizes-thompson-for-accepting-damatos-money.html | Quinn Camp Excoriating Thompson On DAmato | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/trial-begins-in-shooting-death-of-tayshana-murphy.html | Trial Opens in the Killing Of a Young Basketball Star | By Russ Buettner | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/weiners-wife-huma-abedin-failed-to-disclose-consulting-work-done-while-a-state-dept-aide.html | Weiners Wife Didnt Disclose Consulting Work She Did While Serving in State Dept | By Raymond Hernandez | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/a-lower-standard-for-drunken-driving.html | A Lower Standard for Drunken Driving | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/brooks-when-governments-go-bad.html | When Governments Go Bad | By David Brooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/cold-war-malaise-in-air-force-unit.html | Cold War Malaise at Launch Control | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/gunshots-on-warm-spring-evenings.html | Gunshots on Warm Spring Evenings | By Jonathan Schuppe | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/how-health-care-is-learning-from-lawsuits.html | Learning From Litigation | By Joanna C Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/how-latin-culture-got-more-gay.html | How Latin Culture Got More Gay | By Hctor Carrillo | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/the-murky-world-of-hospital-prices.html | The Murky World of Hospital Prices | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/the-republicans-scandal-machine.html | Scandal Machine | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/baseball/andy-pettitte-leaves-early-with-injury-in-yankees-loss-to-mariners.html | Seeking a Milestone Pettitte Instead Joins a Long List of Injured Yankees | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/baseball/mike-veeck-behind-baseball-game-without-umpires.html | Veecks Son Dusts Off Old Idea and Crowdsources the Umpiring | By Pat Borzi | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/basketball/decision-by-the-bulls-derrick-rose-to-sit-out-was-prudent-if-not-popular.html | A Prudent Move by Rose If Not a Popular One | By Scott Turow | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/basketball/jr-smith-gets-knick-fans-support-in-game-5-against-pacers.html | Some Relief For Smith From Critics And Slump | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/basketball/knicks-beat-pacers-to-stay-alive-in-nba-playoffs.html | Teetering Knicks Gain Foothold | By Howard Beck | TX 7-876-003 | 2014-01-30 |

| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/basketball/pacers-george-hill-misses-game-5-with-concussion.html | Concussion Sidelines Pacers Hill | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/football/jets-quarterback-vortex-has-mark-sanchez-spinning-after-david-garrard-decision.html | The Jets8217 Quarterback Vortex Has Sanchez8217s Head Spinning | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/hockey/bruins-brad-marchand-feels-pain-in-morning-and-inflicts-it-at-night-on-rangers.html | Marchand Feels Pain in the Morning and Inflicts It at Night | By Peter May | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/hockey/bruins-get-past-the-rangers-in-overtime.html | On Overtime Rush Bruins Slip Past Rangers | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/orbs-jockey-joel-rosario-sits-atop-the-racing-world.html | Jockey Is Atop the Favorite and All of Racing | By Joe Drape | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/theater/reviews/colin-quinn-in-unconstitutional-at-the-barrow-street-theater.html | Nerdy Passions of the StandUp Patriot | By Jason Zinoman | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/theater/reviews/natasha-pierre-and-the-great-comet-of-1812-at-kazino.html | Love Away From the Battlefield | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/2-representatives-try-to-unite-texas-congressional-delegation.html | Two Congressmen Invite Texans From Both Parties to Breakfast | By Jay Root | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/in-texas-urging-government-to-act-on-water-roads-and-power.html | Urging Government Action on Water Roads and Power | By Aman Batheja and Kate Galbraith | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/interior-proposes-new-rules-for-fracking-on-us-land.html | New Fracking Rules Proposed for US Land | By John M Broder | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/louisiana-2-arrested-in-shootings-at-new-orleans-parade.html | Louisiana 2 Arrested In Shootings at New Orleans Parade | By Campbell Robertson | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/missouri-diocese-settles-abuse-case.html | Missouri Diocese Settles Abuse Case | By Laurie Goodstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/energized-gop-weighs-how-far-to-go-in-inquiries.html | GOP Energized Weighs How Far To Take Inquiries | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/house-votes-again-to-repeal-health-law.html | House Votes Again to Repeal Health Law | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |

| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/politics/obama-tells-military-leaders-sexual-assault-is-shameful.html | Obama Tells Pentagon Leaders Sexual Assault Is Shameful | By Thom Shanker and Jennifer Steinhauer | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/politics/pentagon-official-urges-congress-to-keep-statute-allowing-war-on-terror-intact.html | Debating Legal Basis For the War On Terror | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/politics/white-house-memo-obama-tries-to-regain-footing.html | A President Tries To Regain His Footing | By Mark Landler | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/texas-legislators-putting-washington-to-shame.html | Eclipsing DC In Home Stretch Of Legislature | By Ross Ramsey | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/things-to-do-in-texas-this-week.html | GTT | By Michael Hoinski | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/uzbek-man-in-boise-is-charged-in-bomb-plot.html | Uzbek Man Held in Bomb Plot | By Michael S Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/africa/rebuilding-of-mali-is-daunting-task-despite-aid.html | Rebuilding of Mali Faces Daunting Obstacles Despite Outside Aid | By Adam Nossiter | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/americas/performing-from-space-chris-hadfield-is-canadas-low-orbit-star.html | Performing From Space Canadas LowOrbit Star | By Ian Austen | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/americas/trial-on-guatemalan-civil-war-carnage-leaves-out-us-role.html | Trial on Guatemalan Carnage Leaves Something Out US Role | By Elisabeth Malkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/europe/greece-teachers-abandon-strike-plan.html | Greece Teachers Abandon Strike Plan | By Niki Kitsantonis | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/europe/japan-courts-growth-while-europe-keeps-up-austerity.html | As Japan Courts Growth Europe Keeps Up Its Love Affair With Austerity | By Nicholas Kulish | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/middleeast/pressure-of-war-is-causing-syria-to-break-apart.html | Wars Pressure Is Causing Syria to Break Apart | By Ben Hubbard | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/middleeast/russia-provides-syria-with-advanced-missiles.html | Russians Send Better Missiles To Help Assad | By Michael R Gordon and Eric Schmitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-18 | https://bucks.blogs.nytimes.com/2013/05/14/a-car-towing-tale-of-woe/ | Car TowingTale of Woe | By Ann Carrns | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-18 | https://bucks.blogs.nytimes.com/2013/05/15/estimated-health-costs-in-retirement-drop/ | Medical Costs In Retirement | By Ann Carrns | TX 7-876-003 | 2014-01-30 |

| 2013-05-16 | 2013-05-18 | https://www.nytimes.com/2013/05/17/business/bayonne-medical-center-has-highest-us-billing-rates.html | Jersey HospitalIs the CostliestIn the Nation | By Julie Creswell Barry Meier and Jo Craven McGinty | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-18 | https://artsbeat.blogs.nytimes.com/2013/05/17/new-selection-process-for-kennedy-center-honors/ | Kennedy Center Revamps Honors Selection Process | By Patricia Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://cityroom.blogs.nytimes.com/2013/05/17/after-45-years-a-song-of-pain-is-a-song-of-comfort/ | Sad Christmas Memory Turns To Joy in Brooklyn Music Studio | By David Gonzalez | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://cityroom.blogs.nytimes.com/2013/05/17/mother-of-children-allegedly-killed-by-their-nanny-is-pregnant/ | Child Is Coming For City Couple Who Lost Two In Nanny Case | By Andy Newman | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://dealbook.nytimes.com/2013/05/17/3-foreign-companies-invest-in-u-s-project-to-export-liquid-gas/ | 3 Foreign Companies Invest in US Project to Export Liquid Gas | By Stanley Reed | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://dealbook.nytimes.com/2013/05/17/sac-says-it-is-no-longer-cooperating-with-insider-trading-investigation/ | As Trading Inquiry EscalatesBig Hedge Fund Starts to Balk | By Peter Lattman and Ben Protess | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/dance/city-ballets-program-of-peter-martins-works-at-koch-theater.html | Can a Great American Composer Get the Respect He Deserves at the Ballet | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/dance/katy-pyles-firebird-a-ballez-at-danspace-project.html | Trimming Stravinsky In Purple And Red | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/candice-glover-prevails-but-american-idol-is-losing-spark.html | For Idol a Mild Finale to a Bumpy Season | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/julio-estrada-at-miller-theater-in-ice-composer-portraits.html | Ritual Reaches Playing the Backside of a Violin Using a Guitar Like a Cello | By Corinna da FonsecaWollheim | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/mabel-mercer-and-bobby-short-tribute-at-town-hall.html | Honoring the Woodstock of the Cabaret Universe | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/rhapsodys-move-to-liner-notes-for-digital-tunes-may-set-trend.html | Digital Credit Where Its Due | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/talea-ensemble-and-ekmeles-at-the-czech-center.html | All Around A Tapestry Of Sound | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/the-met-packs-up-its-notorious-ring-machine.html | Leaving the Met but Not for Valhalla | By James Barron | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/young-concert-artists-gala-at-alice-tully-hall.html | Commanding Solos in an Evening of Concertos | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |

| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/music/yuja-wang-at-carnegie-hall.html | Restrained Then Madly Lyrical The Pianist as Spring Mechanism | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/television/north-america-a-discovery-channel-nature-series.html | Living in the Wild They Apparently Still Long to Be Free | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/tv-networks-upfronts-showcase-shows-and-desperation.html | Clinging to Relevance by Their Fingernails On With the Show | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/the-original-blue-collar-comedy-tour-stars.html | Less Politics More Everyman The Remade Rustics | By Jason Zinoman | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/as-hollywood-leans-on-blockbusters-the-flop-looms.html | The Flop Looms as Studios Lean on Blockbusters | By James B Stewart | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/economy/a-troubling-survey-on-global-corruption.html | A Troubling Survey on Global Corruption | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/global/european-auto-sales-rebound-but-with-an-asterisk.html | European Auto Sales Rise In April With an Asterisk | By David Jolly | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/global/spanish-banker-goes-to-prison.html | ExSpanish Banker Is Released on Bail After a Night in Jail | By Raphael Minder | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/media/on-night-of-big-finales-office-rises-and-idol-falls.html | Different Ratings Stories for Three TV Season Finales | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/media/times-site-is-attacked-by-hackers.html | Times Site Is Attacked By Hackers | By Christine Haughney | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/obamas-budget-would-cut-1-trillion-from-deficit.html | Budget Office Says Obama Plan Would Cut Deficit by 1 Trillion | By Annie Lowrey | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/crosswords/bridge/imp-pairs-at-bridge-base-online.html | Imp Pairs at Bridge Base Online | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/health/single-yellow-fever-shot-offers-lifetime-protection-who-says.html | New Guidance on Yellow Fever Shots | By Donald G McNeil Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/citys-largest-union-endorsing-de-blasio-for-mayor.html | Citys Largest Union Says It Will Endorse de Blasio | By David W Chen | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/hofstra-student-killed-during-home-invasion.html | Hofstra Student Fatally Shot in Home Invasion Near Campus | By Marc Santora and Joseph Goldstein | TX 7-876-003 | 2014-01-30 |

| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/metro-north-train-collision-in-connecticut.html | MetroNorth Trains Collide in Connecticut Dozens of Injuries Are Reported | By Matt Flegenheimer and Robert Davey | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/vito-lopez-facing-possible-expulsion-says-hell-resign.html | State Legislator Facing Expulsion Says Hell Resign | By Thomas Kaplan and Jesse McKinley | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/baseball/as-injuries-mount-joe-girardi-still-believes-in-yankees.html | Injuries Mount But Girardi Still Believes | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/baseball/mets-back-matt-harvey-in-victory-over-cubs.html | Harvey Adds Proficiency at Plate to Another Good Day on the Mound | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/basketball/knicks-and-pacers-game-6-past-dates-to-1990s.html | Ghosts of Game 6 Favor the Knicks but Theyre Old Too | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/basketball/knicks-revert-to-smaller-lineups-with-one-big-exception.html | A Small Lineup With One Big Exception | By Beckley Mason | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/football/jets-goodson-charged-with-marijuana-possession.html | Jets Goodson Faces Drug and Gun Charges | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/football/seahawks-bruce-irvin-suspended-for-four-games.html | Seahawks Irvin Suspended | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/technology/financial-times-site-is-hacked.html | Hunting for Syrian Hackers Chain of Command | By Nicole Perlroth | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/drug-cases-put-utah-towns-police-force-under-scrutiny.html | A Pandoras Box of Problems From a Police Shooting and Drugs in a Utah Town | By Jack Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/griner-baylor-lesbian-college-sports.html | Griner Effect May Change the Game at Baylor | By Samuel G Freedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/politics/irs-scandal-congressional-hearings.html | Republicans Broaden Scope of IRS Inquiry Hoping to Entangle White House | By Jonathan Weisman and Jeremy W Peters | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/politics/obama-vows-to-focus-on-governing.html | President Seeks A Path Forward Beyond Troubles | By Mark Landler and Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/politics/reporter-turned-white-house-spokesman-enjoys-the-hot-seat.html | Hows the Heat in the White House ExReporter Appreciates Question | By Jennifer Steinhauer | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/africa/nigeria-steps-up-assaults-on-militants-in-northeast.html | In Nigeria More Attacks On Militants | By Adam Nossiter | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/americas/jorge-rafael-videla-argentina-military-leader-in-dirty-war-dies-at-87.html | Jorge Rafael Videla Jailed Military Junta Leader of Argentina Dies at 87 | By Elias E Lopez | TX 7-876-003 | 2014-01-30 |

| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/asia/mosque-bombings-in-pakistan.html | Two Bombings at Mosques in Pakistan Kill at Least 13 | By Ismail Khan and Salman Masood | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/europe/frances-same-sex-marriage-legislation-ruled-constitutional.html | France SameSex Marriage Bill Cleared | By Scott Sayare | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/europe/gay-rights-rally-is-attacked-in-georgia.html | Crowd Led by Priests Storms Gay Rights March in Georgia | By Andrew Roth | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/middleeast/bomb-blasts-in-iraq.html | Blasts Kill Dozens of Iraqis As Sectarian Tensions Boil | By Duraid Adnan | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/your-money/an-investment-firm-evercore-offers-clients-honest-returns.html | Telling the Truth on Fees Warts and All | By Paul Sullivan | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/your-money/erasing-the-gender-gap-in-financial-knowledge.html | Women Know More About Finances Than They Get Credit For | By Alina Tugend | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/your-money/four-college-essays-that-stand-out-from-the-crowd.html | 4 College Essays That Stand Out Topic Money | By Ron Lieber | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/energy-environment/mountain-of-petroleum-coke-from-oil-sands-rises-in-detroit.html | From Canadian Oil a Black Pile Rises in Detroit | By Ian Austen | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/investor-group-wants-real-time-access-to-proxy-votes.html | Investor Group Wants RealTime Access To Proxy Votes | By Susanne Craig and Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/media/bloomberg-lp-names-overseer-of-privacy-standards.html | Former IBM Chief to Lead Bloomberg Privacy Review | By Amy Chozick | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/after-many-miles-in-a-chevy-van-a-rough-gig-in-a-place-called-brooklyn.html | After Many Miles in a Chevy Van A Rough Gig in a Place Called Hindsight | By Michael Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/albert-seedman-former-chief-of-detectives-in-new-york-dies-at-94.html | Albert Seedman 94 Chief of Detectives In New York for Short Tumultuous Time | By Richard Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/cory-booker-newark-mayor-reports-1-3-million-in-speaking-fees.html | Newark Mayor Discloses 13 Million in Speaking Fees | By Kate Zernike | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/fbi-tapes-give-glimpse-into-world-of-high-stakes-gambling.html | 5th Ave Poker With 25000 Chips and an FBI Ace in the Hole | By William K Rashbaum James Glanz and Randy Kennedy | TX 7-876-003 | 2014-01-30 |

| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/in-federal-trial-weighing-the-importance-of-how-often-police-stops-yield-an-arrest.html | Trial Weighs Importance Of Arrests in Police Stops | By Joseph Goldstein | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/lhotas-fortune-at-least-13-million-document-says.html | In Document Lhota Puts His Worth at 13 Million | By Michael Barbaro | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/related-companies-may-swap-land-for-more-in-hudson-yards.html | Developer May Swap Land for More in Hudson Yards | By Charles V Bagli | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/schools-chancellor-to-strike-back-at-candidates-critical-of-mayors-policies.html | Schools Chancellor to Strike Back at Candidates Critical of Mayors Policies | By Javier C Hernndez and Al Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/angelina-jolies-disclosure.html | Angelina Jolies Disclosure | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/blow-resonance-resistant.html | Resonance Resistant | By Charles M Blow | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/bye-bye-bohemia.html | ByeBye Bohemia | By Lee Siegel | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/collins-hard-of-hearings.html | Hard Of Hearings | By Gail Collins | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/nocera-energy-exports-are-good.html | Energy Exports Are Good | By Joe Nocera | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/sales-taxes-and-the-internet.html | Sales Taxes and the Internet | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/the-new-york-public-library-cracks-the-1940-census.html | Cracking the Brand New 1940 Census | By Francis X Clines | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/unforgivable-conduct-in-albany.html | Unforgivable Conduct in Albany | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/baseball/andy-pettitte-latest-yankee-to-join-disabled-list.html | Pettitte Goes to 15Day Disabled List | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/baseball/yankees-hiroki-kuroda-stifles-blue-jays-over-8-innings.html | Kuroda Stifles Toronto Over 8 Innings | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/basketball/concussion-protocols-loom-large-after-injury-to-pacers-george-hill.html | Concussion Policy Has Major Role In Series | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/golf/ken-venturi-us-open-golf-champion-dies-at-82.html | Ken Venturi Dies at 82 US Open Golf Champion Became a Top Broadcaster | By Richard Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/golf/rory-mcilroy-is-said-to-be-leaving-horizon-sports-management.html | McIlroy Charts a New Path Again | By Karen Crouse | TX 7-876-003 | 2014-01-30 |

| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/hockey/blackhawks-corey-crawford-hushes-critics-and-goal-horns.html | A Blackhawk Hushes Doubters and Goal Horns | By Ben Strauss | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/hockey/john-tortorella-stays-positive-despite-rangers-overtime-failures.html | Tortorella Stays Positive Despite the Rangers Latest Overtime Failure | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/in-preakness-orbs-challenges-include-a-hint-of-sibling-rivalry.html | In Preakness Starting Gate Orbs Challengers Will Include Friend From His Youth | By Joe Drape | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/jimmy-mccue-and-joe-miller-working-different-sides-of-the-track-at-pimlico.html | Witnesses to Horse Racings Two Sides | By William C Rhoden | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/rachel-alexandra-2009-preakness-winner-recovers-from-scare.html | A Champion and Mother Toughs It Out | By Melissa Hoppert | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/abortion-law-in-arkansas-is-blocked-by-us-judge.html | Abortion Law In Arkansas Is Blocked By US Judge | By Erik Eckholm | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/idaho-uzbek-man-pleads-not-guilty-to-charges-of-supporting-terrorism.html | Idaho Uzbek Man Pleads Not Guilty To Charges of Supporting Terrorism | By Patti Murphy | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/los-angeles-labor-leader-puts-focus-on-immigrants.html | Immigrant Workers Give New Direction To Los Angeles Unions | By Jennifer Medina | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/politics/congress-answers-obama-plan-with-smaller-food-aid-changes.html | As Obama Pushes Overhaul of Food Aid Panels in Congress Favor Smaller Changes | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/politics/hagel-orders-military-to-retrain-and-recertify-staff-in-sexual-assault-programs.html | In Response to Sex Assaults Military to Review Staffing | By Thom Shanker | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/subpoena-for-head-of-benghazi-panel.html | Subpoena For Head of Benghazi Panel | By Eric Schmitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/americas/nations-in-americas-urged-to-consider-legalizing-pot.html | Americas Coalition Suggests Marijuana Laws Be Relaxed | By Randal C Archibold | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/americas/toronto-mayor-is-accused-of-using-crack-cocaine.html | Toronto Mayor Is Besieged By Questions of Crack Use | By Ian Austen | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/europe/europe-economist-rehn-rejects-austerity-label.html | Europes Economics Chief Tries to Peel Off Mr Austerity Label | By Andrew Higgins and James Kanter | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/europe/kerry-lavrov-ties-grow-despite-us-russia-spats.html | USRussian Diplomacy With a Personal Touch | By Steven Lee Myers and David M Herszenhorn | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/europe/salacious-and-sober-collide-illustrating-hurdles-for-italys-government.html | The Salacious and the Sober Collide Illustrating Hurdles for Italys Government | By Rachel Donadio | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/middleeast/ex-iran-president-seeks-comeback-against-odds.html | Trying Unlikely Comeback ExIran President Strikes Chord With Public | By Thomas Erdbrink | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/middleeast/rights-group-says-it-finds-proof-of-torture-in-syria.html | Rights Group Says It Finds Proof of Torture in Syria | By Ben Hubbard | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://tmagazine.blogs.nytimes.com/2013/05/10/all-the-rage-this-years-frieze-new-york-artists-are-mad-about-plants/ | All The Rage Natures Artwork Catches On | By Kevin McGarry | TX 7-876-003 | 2014-01-30 |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-19 | https://intransit.blogs.nytimes.com/2013/05/14/pack-an-umbrella-or-not/ | Weather Pack an Umbrella or Not | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-19 | https://tmagazine.blogs.nytimes.com/2013/05/14/objects-amfar-goes-for-the-gold-at-cannes/ | Objects At Cannes Going for Gold | By Alainna Lexie Beddie | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-19 | https://wheels.blogs.nytimes.com/2013/05/14/new-york-city-tycoon-cars-heading-for-auction/ | New York Tycoon CarsHeading for Auction | By Jim Motavalli | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/economic-recovery-made-in-bangladesh.html | Clotheslined | By Adam Davidson | TX 7-876-003 | 2014-01-30 |
| 2013-05-14 | 2013-05-19 | https://www.nytimes.com/2013/05/realestate/coastal-perch-in-staten-island-varied-nests-on-offer.html | Coastal Perch Varied Nests on Offer | By C J Hughes | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-19 | https://intransit.blogs.nytimes.com/2013/05/15/for-rent-airstreams/ | On The Road For Rent Airstreams | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-19 | https://tmagazine.blogs.nytimes.com/2013/05/15/market-report-the-g-m-t-watch-makes-a-comeback/ | Market Report A World Traveler Returns | By Bruce Pask | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-19 | https://wheels.blogs.nytimes.com/2013/05/15/some-nissan-nv200-vans-will-wear-chevrolet-bow-ties/ | Some NV200 Vans Will Wear Chevy Badge | By Paul Stenquist | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/15/arts/design/jeffrey-gibson-mixes-american-indian-forms-and-the-abstract.html | At Peace With Many Tribes | By Carol Kino | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/daft-punk-gets-human-with-a-new-album.html | Almost Human | By Simon Reynolds | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magaz ine/hakka-dishes-that-helped-define-chinese-restaurant-cooking-in-america.html | The Nomads Kitchen | By Mark Bittman | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magaz ine/say-hello-to-the-100-trillion-bacteria-that-make-up-your-microbiome.html | Some of My Best Friends Are Bacteria | By Michael Pollan | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/ how-ken-burns-explores-new-england.html | Ken Burns suggests ways to explore New England and its history | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/ hunting-pesky-pigs-in-hawaii.html | The Pesky Side of Paradise | By Lawrence Downes | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/ seeking-solitude-with-a-guide.html | Seeking Solitude With a Guide | By Bonnie Tsui | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://intransit.blogs.nytimes.com/2013/05/ 16/swipe-a-card-get-a-car/ | Rental Cars Swipe a Card Get a Car | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://tmagazine.blogs.nytimes.com/2013/0 5/16/in-store-a-pharmacy-for-lower-east-siders/ | In Store For Pills and an Ocean View | By Julie EarleLevine | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/autom obiles/2014-forester-gets-top-rating-in-offset-crash-test.html | Forester Is a Standout In Latest Crash Test | By Cheryl Jensen | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/ review/the-golem-and-the-jinni-by-helene-wecker.html | Breaking The Mold | By Susann Cokal | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashio n/social-qs-spreading-the-wealth.html | Spreading the Wealth | By Philip Galanes | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magaz ine/why-basketball-wont-leave-phil-jackson-alone.html | Jackson Needs 5 | By Sam Anderson | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movie s/the-luxe-life-in-gatsby-bling-ring-and-other-films.html | Gatsby and Other Luxury Consumers | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realest ate/a-co-op-beyond-the-pale-as-well-as-the-els.html | Beyond the Pale as Well as the Els | By Christopher Gray | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realest ate/benefiting-from-interest-deductions.html | A Deduction Unevenly Used | By Lisa Prevost | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realest ate/eli-zabar-and-the-flip-side-of-clamor.html | The Flip Side of Clamor | By Joanne Kaufman | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/theate r/far-from-heaven-the-musical-under-construction.html | Trying to Get to Heaven Onstage | By Christopher Wallenberg | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/theater/jessica-hecht-on-the-assembled-parties.html | A Comfortable Fit Gracefully Worn | By David Rooney | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/theater/summer-2013-theater-listings.html | Theater | By Steven McElroy | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/36-hours-in-texas-hill-country.html | 36 Hours Texas Hill Country | By Jeannie Ralston | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/a-case-for-getting-far-far-away.html | Deep in the Heart of Nowhere | By Christopher Solomon | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://cityroom.blogs.nytimes.com/2013/05/17/big-ticket-29-78-million-for-town-house-size-living/ | TownHouseSize Living | By Michelle Higgins | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://fivethirtyeight.blogs.nytimes.com/2013/05/17/new-audit-allegations-show-flawed-statistical-thinking/ | Claims on IRS Are Challenged By Probability | By Nate Silver | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://lens.blogs.nytimes.com/2013/05/17/searching-for-greek-identity-in-astoria/ | Back to Astoria | By John Leland | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/dance/balanchine-is-celebrated-in-los-angeles.html | Balanchines PalmFringed Muse | By Victoria Looseleaf | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/dance/family-boredom-upended-by-a-tutor.html | Family Boredom Upended by a Tutor | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/dance/summer-2013-dance-listings.html | Dance | By Siobhan Burke | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/design/stroke-by-stroke-he-nailed-arcadia.html | Stroke by Stroke He Nailed Arcadia | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/cds-from-deerhunter-patty-griffin-and-bobby-mcferrin.html | CrankedUp Amps and Mourning a Father | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/christian-thielemann-conductor-at-wagners-bicentennial.html | For Acclaimed Wagnerian Less Excess | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/hip-hop-freshmen-rule-the-roost.html | HipHop Freshmen Rule the Roost | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/pop-and-jazz-music.html | Pop and Jazz | By Stacey Anderson | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/summer-2013-classical-music-festivals.html | Classical | By Vivien Schweitzer | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/tau-pupua-former-nfl-lineman-is-now-a-rising-tenor.html | A Big Man Still Dreams of the Big Time | By Matthew Gurewitsch | TX 7-876-003 | 2014-01-30 |

| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/television/heeding-master-heart-in-mouth.html | Heeding Master Heart in Mouth | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/television/liberaces-tale-from-michael-douglas-and-steven-soderbergh.html | Picturing Him in Sequins and Capes | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/automobiles/a-benz-with-a-virtual-chauffeur.html | A Benz With a Virtual Chauffeur | By Jack Ewing | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/automobiles/autoreviews/subaru-forester-a-crossover-jostling-to-fit-in-showrooms-already-full.html | A Crossover Jostling to Fit in Showrooms Already Full | By Christopher Jensen | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/automobiles/tailgate-party-fire-up-the-grilles.html | Tailgate Party Fire Up the Grilles | By Phil Patton | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/a-novel-and-essay-collection-by-elinor-lipman.html | Humane Society | By Dominique Browning | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/all-the-great-prizes-by-john-taliaferro.html | Present at the Creations | By Thomas Mallon | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/beautiful-creatures.html | Beautiful Creatures | By Maria Tatar | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/constance-by-patrick-mcgrath.html | Are You My Father | By Julie Myerson | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/jacobs-folly-by-rebecca-miller-and-more.html | Fiction Chronicle | By Abigail Meisel | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/lets-explore-diabetes-with-owls-by-david-sedaris.html | Funny Talk | By David Carr | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/new-in-the-review.html | New in the Review | By John Williams | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/the-ernest-hemingway-audiobook-library.html | An Audible Feast | By Paul Hendrickson | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/the-humanity-project-by-jean-thompson.html | Paid to Be Good | By Helen Schulman | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/the-letters-of-william-gaddis.html | Man of His Words | By Scott Bradfield | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/to-save-everything-click-here-by-evgeny-morozov.html | Big Data Is Watching You | By Ellen Ullman | TX 7-876-003 | 2014-01-30 |

| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/tom-drurys-pacific.html | Aberrations and Apparitions | By Daniel Handler | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/top-of-the-morning-by-brian-stelter.html | Family Feuds | By Lisa Schwarzbaum | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/when-words-sing.html | When Words Sing | By John Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/woke-up-lonely-by-fiona-maazel.html | Love Me Leave Me Alone | By Josh Emmons | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/an-interview-with-january-jones-of-mad-men.html | Her Own Feminine Mystique | By Ruth La Ferla | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/making-a-hard-choice-for-a-soft-landing-modern-love.html | Making a Hard Choice for a Soft Landing | By Tana Wojczuk | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/making-a-word-meme.html | Making A Word Meme | By Motoko Rich | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/prince-harry-draws-a-crowd-at-the-greenwich-polo-club.html | Almost Just Like Us | By Guy Trebay | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/prince-jackson-steps-into-the-spotlight-scene-stealers.html | A New Jackson in Front of the Lens | By Brooks Barnes | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/the-ghost-army-of-artists-and-designers.html | Design a Tank Yes a Fake One | By Cathy Horyn | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/in-zuccotti-park-a-demonstration-of-love-vows.html | In Zuccotti Park a Demonstration of Love | By Colin Moynihan | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/health/for-gay-men-a-fear-that-feels-familiar.html | A Fear That Feels Familiar | By Anemona Hartocollis | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/does-the-postal-service-owe-me-money.html | Post Particular | By Chuck Klosterman | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/julie-delpy-dreams-of-being-joe-pesci.html | Ive Always Dreamed About Being Joe Pesci in Goodfellas | By Mary Kaye Schilling | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/khaled-hosseini-on-how-the-iraq-war-hurt-afghanistan.html | You Could All But Hear The Collective Groan | Interview by Andrew Goldman | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/rajat-guptas-lust-for-zeros.html | A Lust for Zeros | By Anita Raghavan | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/the-plane-was-about-to-crash-now-what.html | To Land Unknown | By Noah Gallagher Shannon | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/who-made-that-motorcade.html | Who Made That Motorcade | By Pagan Kennedy | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/an-anarchic-genius-remapping-a-genre.html | An Anarchic Genius Remapping a Genre | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/halley-feiffer-in-hes-way-more-famous-than-you.html | That Bracing Antidote SelfMockery | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/homevideo/inconsistent-quality-from-fox-cinema-archives.html | Dusting Off Items in Foxs Attic | By Dave Kehr | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/kevin-kline-as-errol-flynn-in-the-last-of-robin-hood.html | The Swashbuckler and the Teenager | By John Anderson | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/neighborhood-joint-yorkville-bookshop-nurtures-mind-and-spirit.html | Stacks of Bibles and Graphic Novels | By Sara Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/vision-is-all-about-change.html | Vision Is All About Change | By Susana MartinezConde | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/developers-follow-families-downtown.html | Home on the High Line | By Julie Satow | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/first-rentals-native-new-york-style.html | Return of the Graduate | By Constance Rosenblum | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/long-island-city-is-where.html | Long Island City Is Where | By Joyce Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/w-new-york-downtown-a-trophy-by-a-tower.html | A Trophy by a Tower | By Julie Satow | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/theater/perilous-fantasies-stoked-by-a-naif.html | Perilous Fantasies Stoked by a Naf | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/a-sense-of-place-on-the-plate.html | Where a Sense of Place Is On the Plate | By Kim Severson Michael Tortorello John Eligon and Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/driving-the-juke-joint-trail.html | This Car Stops for the Blues | By Alex Crevar | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/going-backcountry-three-ways.html | Going Backcountry Three Ways | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/hotels-warm-up-with-local-accents.html | Boutiques Warm Up With Local Accents | By Elaine Glusac | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/in-louisville-a-school-for-spirits.html | Learning to Distill Liquor in Small Batches | By Elaine Glusac | TX 7-876-003 | 2014-01-30 |

| 2013-05-18 | 2013-05-19 | https://opinionator.blogs.nytimes.com/2013/05/18/the-1-percent-are-only-half-the-problem/ | The 1 Percent Are Only Half the Problem | By Timothy Noah | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/18/business/media/kennett-love-times-correspondent-in-1950s-dies-at-88.html | Kennett Love 88 Times Correspondent in 1950s | By Daniel E Slotnik | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/at-ministry-of-supply-teamwork-in-making-high-tech-apparel.html | Rolling Up Their Sleeves as a Team | By Claire Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/at-pennymac-dueling-jobs-and-big-paydays.html | Dueling Jobs And Big Paydays | By Gretchen Morgenson | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/at-sony-investors-challenge-brings-unwanted-suspense.html | Sonys Unwanted Genre Suspense | By Brooks Barnes and Michael Cieply | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/blackrock-a-shareholding-giant-is-quietly-stirring.html | The Giant of Shareholders Quietly Stirring | By Susanne Craig | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/for-stock-picking-advice-dont-ask-an-economist.html | What Stock to Buy Hey Mom Dont Ask Me | By N Gregory Mankiw | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/harry-herington-of-nic-on-building-trust-in-leaders.html | If the Boss Rides A Harley He Must Be Human | By Adam Bryant | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/health/the-health-toll-of-immigration.html | The Health Toll of Immigration | By Sabrina Tavernise | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/jobs/for-orphanaid-africas-chief-a-life-changing-journey.html | A LifeChanging Trip | By Lisa LovattSmith | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/jobs/our-coffee-rituals-say-much-about-us.html | Coffee Rites And the Stories They Tell | By Phyllis Korkki | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/ken-jacobs-and-his-films-feted-in-80th-birthday-tributes.html | Almost 80 He Continues the Ruckus | By J Hoberman | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/a-comedian-for-life.html | A Comedian for Life | By Corey Kilgannon | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/a-review-of-fivefive-2-in-st-james.html | Keep an Eye Out for the Sliders | By Joanne Starkey | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/a-review-of-good-news-in-east-haddam.html | A Tale of College Romance and the Big Game | By Sylviane Gold | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/a-review-of-red-hen-in-old-saybrook.html | Looking Beyond the Mediterranean | By Stephanie Lyness | TX 7-876-003 | 2014-01-30 |

| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/a-review-of-taiim-cellar-in-scarsdale.html | At Least One Enchanted Evening | By Alice Gabriel | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/artists-in-the-archives-at-greenburgh-public-library-in-elmsford.html | An Old Technology Transformed | By Susan Hodara | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/at-john-f-peto-studio-museum-art-that-fell-from-a-shaken-tree.html | In a Painters Home Works From Local Closets | By Tammy La Gorce | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/books-on-new-york-history-and-sweet-tooth-outlets.html | Why We Take the FDR to La Guardia | By Sam Roberts | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/christine-quinns-cloudy-revelation.html | A Cloudy Revelation | By Ginia Bellafante | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/coffee-and-ballet-for-patsy-tarr-philanthropist.html | First Four Lattes Then the Ballet | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/connecticut-train-crash.html | Trains May Not Run for Days in Crash Area | By Ravi Somaiya | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/eastern-parkway-a-triumph-of-olmsted-and-vaux.html | Brooklyns Champslyses | By Sarah Harrison Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/in-rockaways-racing-the-clock-to-repair-the-beach.html | Racing the Clock in the Rockaways | By Lisa W Foderaro | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/killing-in-greenwich-village-looks-like-hate-crime-police-say.html | In the Shadow of Stonewall a Gay Man Is Killed | By Marc Santora and Joseph Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/rebuilding-the-coastline-but-at-what-cost.html | Rebuilding but at What Cost | By Jenny Anderson | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/review-of-chung-sol-bat-restaurant-in-edison.html | A Long Menu and Swift Servers | By Karla Cook | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/review-of-exhibition-on-jews-in-greece-during-the-holocaust-in-glen-cove.html | Another Dark Corner of the Holocaust | By Aileen Jacobson | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/suspect-in-hofstra-home-invasion-had-extensive-criminal-record.html | Police Say Officer Mistakenly Killed Hofstra Student in Hostage Standoff | By Michael Schwirtz | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/the-first-montclair-food-and-wine-festival-is-a-fest-for-local-tastes.html | A First Fest For Local Tastes | By Tammy La Gorce | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/vito-lopez-says-he-will-resign-on-monday.html | Lopez Says He Will Quit State Assembly on Monday | By Thomas Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/walcott-criticizes-calls-to-reverse-school-reforms.html | New York Schools Chief Warns Against Changes | By Javier C Hernndez | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/before-you-buy-that-t-shirt.html | Before You Buy That TShirt | By Vikas Bajaj | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/beyond-the-brady-rule.html | Beyond the Brady Rule | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/bruni-show-us-your-woe.html | Show Us Your Woe | By Frank Bruni | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/catching-up-with-wesley-schultz-of-the-lumineers.html | Wesley Schultz | By Kate Murphy | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/climate-warnings-growing-louder.html | Climate Warnings Growing Louder | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/coontz-beware-social-nostalgia.html | Beware Social Nostalgia | By Stephanie Coontz | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/disease-and-the-public-eye.html | Disease and the Public Eye | By Allison Hersh London | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/douthat-loneliness-and-suicide.html | All the Lonely People | By Ross Douthat | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/dowd-irs-investigation-means-more-taxing-times-for-obama.html | Taxing Times for Obama | By Maureen Dowd | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/friedman-without-water-revolution.html | Without Water Revolution | By Thomas L Friedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/get-a-life-no-thanks-just-pass-the-remote.html | Get a Life No Thanks Just Pass the Remote | By James Atlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/how-to-be-a-woman-programmer.html | How to Be a Woman Programmer | By Ellen Ullman | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/le-grand-jerry-lewis.html | Le Grand Jerry Lewis | By Agns C Poirier | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/prisoners-onstage.html | Prisoners Onstage | By Clara Vannucci | TX 7-876-003 | 2014-01-30 |

| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/the-corporate-friendly-court.html | The CorporateFriendly Court | By Lincoln Caplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/the-immigration-bill-presses-on.html | The Immigration Bill Presses On | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/we-need-to-talk-children-vs-asteroids.html | We Need To Talk | By Bill Franzen | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/public-editor/photo-manipulation-on-the-fashion-pages.html | Tattoo Removal on the Photo Desk | By Margaret Sullivan | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/cano-homers-twice-as-yankees-defeat-blue-jays.html | In Leading the Yankees Cano Makes His Boss Take Notice | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/cashman-and-injury-riddled-yanks-keep-dealing.html | Cashman and InjuryRiddled Yanks Keep Dealing | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/jackie-robinson-and-a-barrier-unbroken.html | A Barrier Unbroken | By Ray Robinson | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/punchless-mets-revert-to-form-as-hefner-remains-winless.html | With Mets Back to Being Punchless Hefner Remains Winless | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/reds-donald-lutz-makes-majors-from-germany.html | From Germany Playing a Sport He Once Gave No Thought | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/tangling-in-the-shadow-of-wrigleys-ivy-walls.html | Tangling in the Shadow Of Wrigley | By Ben Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/basketball/grizzlies-make-up-for-lack-of-flash-with-grit.html | Creating and Embodying Grizzlies Philosophy | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/basketball/in-nba-playoffs-the-spurs-are-ready-to-grind-it-out.html | Next Up for the Spurs A Look in a Mirror | By Benjamin Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/basketball/nba-playoffs-ivorie-manning-the-shot-doctor.html | The Shot Doctor Drops In for a Visit | By Nate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/fans-take-the-tightened-security-at-pimlico-in-stride.html | Raising Standard For Female Jockeys | By Tom Pedulla | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/golf/marina-stuetz-is-starting-early-and-moving-fast.html | Former Ski Racer Developed Swing That Sounds as Good as It Looks | By Karen Crouse | TX 7-876-003 | 2014-01-30 |

| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/hockey/nhl-playoffs-in-game-1-untested-bruins-defensemen-stood-tall.html | Inexperienced but Resolute | By Jeff Z Klein and Stu Hackel | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/orbs-family-tree-is-linked-to-his-owners.html | Orb Fails to Deliver for BaltimoreBorn Owner | By Melissa Hoppert | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/promoters-circling-one-another-as-mma-takes-root-in-asia.html | Promoters Circling One Another as MMA Takes Root in Asia | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/top-16-year-old-runner-has-a-long-to-do-list.html | A Girl Who Started Running at Age 3 and Never Stopped Faces a Key Milestone | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/topps-changes-baseball-card-numbering-to-criticism.html | Card Company Changes Numbering System Collectors Counted On | By Stuart Miller | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/with-simona-de-silvestro.html | From Switzerland to Indy With Need for Speed and Bread | By NailaJean Meyers | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sunday-review/should-america-bag-the-plastic-bag.html | Is It Time to Bag the Plastic | By Elisabeth Rosenthal | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sunday-review/the-governments-worst-face.html | The Governments Worst Face | By Sam Tanenhaus | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/politics/at-irs-unprepared-office-seemed-unclear-about-the-rules.html | Confusion and Staff Troubles Rife at Cincinnati IRS Office | By Nicholas Confessore David Kocieniewski and Michael Luo | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/politics/virginia-governor-and-attorney-general-linked-in-scandal.html | Scandal Involving Gifts and Theft Charges Complicates Politics in Virginia | By Trip Gabriel | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/slave-cabin-to-get-museum-home-in-washington.html | Haunting Relic of History Slave Cabin Gets a Museum Home in Washington | By Robbie Brown | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/anwar-malaysias-opposition-leader-takes-to-the-streets.html | Disputed Election Sends Malaysian Politician Back to Fight on the Streets | By Thomas Fuller | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/efforts-to-strengthen-afghan-law-on-women-may-backfire.html | Effort to Strengthen an Afghan Law on Women May Backfire | By Alissa J Rubin | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/north-korea-missiles.html | North Korea Reportedly Launches ShortRange Missiles | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/police-officers-are-targets-in-wave-of-afghan-violence.html | Afghanistan Hit by Wave Of Violence | By Azam Ahmed | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/under-pressure-china-measures-its-impact-in-myanmar.html | China Tries to Improve Image In a Changing Myanmar | By Jane Perlez and Bree Feng | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/europe/hollande-signs-french-gay-marriage-law.html | Hollande Signs French Gay Marriage Law | By Steven Erlanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/middleeast/syria-developments.html | Assad Suggests Peace Talks Would Fail Because West Wants to Prolong War | By Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/your-money/japan-starts-to-recharge-after-two-lost-economic-decades.html | So Far the Battery Charger Is Working in Japan | By Jeff Sommer | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/in-texas-van-cliburn-piano-contest-goes-on-without-him.html | With Cliburn Gone Competition Tries to Adjust | By Christopher Kelly | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/television/christine-white-known-for-twilight-zone-role-dies-at-86.html | Christine White 86 Actress in a Classic Twilight Zone | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/crosswords/chess/chess-kamsky-and-krush-win-us-titles.html | US Titles End Up in Familiar Hands | By Dylan Loeb McClain | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/alexandra-mccullagh-riley-newman-weddings.html | A Scientist and the Value of Meddling | By Rosalie R Radomsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/diana-al-hadid-jonathan-lott-weddings.html | It All Led Up to the Ringing of Bells | By Vincent M Mallozzi | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/boom-in-luxury-towers-is-warping-new-york-real-estate-market.html | Sky High and Going Up Fast Luxury Towers Take New York | By Charles V Bagli | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/basketball/knicks-path-through-playoffs-is-blocked-by-pacers.html | Path Through Playoffs Is Blocked | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/basketball/pacers-get-lift-from-george-hills-return.html | Hills Return At Point Guard Gives Pacers Needed Lift | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/hockey/rangers-do-not-use-carl-hagelin-on-power-play.html | Hagelin on the Power Play He Stinks | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/oxbow-with-jockey-gary-stevens-wins-preakness-stakes-and-spoils-orbs-run-for-triple-crown.html | In Upset Two Kings of Racing Spoil Orbs Pursuit of a Crown | By Joe Drape | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/kenneth-n-waltz-who-helped-shape-international-relations-as-a-discipline-dies-at-88.html | Kenneth Waltz ForeignRelations Expert Dies at 88 | By Douglas Martin | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/shinseki-faces-mounting-criticism-over-backlog-of-benefit-claims.html | Criticism of Veterans Affairs Secretary Mounts Over Backlog in Claims | By James Dao | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/texas-lawmakers-will-look-at-ethics-if-they-have-to.html | Seeing Transparency As a Burden | By Ross Ramsey | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/with-consensus-and-money-state-takes-on-mental-health-care.html | With Consensus and Money State Takes On Mental Health Care | By Brandi Grissom and Alana Rocha | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/exposes-of-chinas-elite-a-big-lure-in-hong-kong.html | On Hong Kong Shelves Illicit Dirt on Chinas Elite | By Chris Buckley | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/pakistans-railroads-sum-up-nations-woes.html | Pakistan Rusting in Its Tracks | By Declan Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/europe/maze-prisons-future-stirs-up-ghosts-of-its-past.html | A Prison Sites Future Stirs Up the Ghosts Of Its Notorious Past | By Douglas Dalby | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/26/us/as-texas-towns-say-no-signs-of-rising-resistance-to-smart-meters.html | As Towns Say No Signs of Rising Resistance to Smart Meters | By Chris Hooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-20 | https://bits.blogs.nytimes.com/2013/05/15/drones-taking-off-in-silicon-valley/ | Drones Attract Prominent Investors | By Nick Wingfield | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-20 | https://bits.blogs.nytimes.com/2013/05/16/new-apps-arrive-on-google-glass/ | New Apps For Glasses | By Claire Cain Miller | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-20 | https://artsbeat.blogs.nytimes.com/2013/05/17/a-mad-man-in-austenland/ | New Role for Mad Man | By Jennifer Schuessler | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-20 | https://www.nytimes.com/2013/05/17/at-google-conference-even-cameras-in-the-bathroom/ | At Conference No Escaping Google Glass | By Nick Bilton | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-20 | https://www.nytimes.com/2013/05/18/business/media/green-and-aguilera-to-return-to-the-voice.html | The Voice to Keep Alternating Its Judges | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/global/british-study-raises-warning-on-scottish-banks.html | Concern for Scottish Banks in Independence Effort | By Stephen Castle | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://artsbeat.blogs.nytimes.com/2013/05/19/a-night-of-swan-songs-at-saturday-night-live/ | A Night of Swan Songs on Saturday Night Live | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://artsbeat.blogs.nytimes.com/2013/05/19/star-trek-into-darkness-is-no-1-at-the-box-office/ | Star Trek Soars to No 1 | By Brooks Barnes | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://bits.blogs.nytimes.com/2013/05/19/disruptions-helper-robots-are-steered-tentatively-to-elder-care/ | Helper Robots Are Steered Tentatively to Care for Aging | By Nick Bilton | TX 7-876-003 | 2014-01-30 |

| 2013-05-19 | 2013-05-20 | https://cityroom.blogs.nytimes.com/2013/05/19/a-class-focused-on-goodbyes/ | A Writing Class Focuses on Goodbyes | By Chadwick Moore | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/19/science/earth/joseph-farman-82-is-dead-discovered-ozone-hole.html | Joseph Farman 82 Who Discovered The Hole in the Ozone Layer Dies | By Paul Vitello | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/arts/dance/35-choreographed-by-aynsley-vandenbroucke.html | Opposites in Their Pivoting and Flailing Offer Intrigue | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/arts/music/a-word-with-pat-metheny-and-john-zorn.html | They Fathom Distinctive Languages | By Nate Chinen | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/arts/music/andris-nelson-is-latest-of-orchestras-young-leaders.html | Young Yes Youthful Sometimes | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/arts/music/beka-gochiashvili-and-gadi-lehavi-at-the-allen-room.html | Watching Musicians Evolve Onstage | By Ben Ratliff | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/arts/music/electric-daisy-carnival-at-citi-field.html | A Parking Lot With a Beat | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/arts/music/philadelphia-orchestra-and-simon-rattle-at-carnegie-hall.html | Reunited And It Feels So New | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/arts/music/rebecca-luker-at-54-below.html | The Cabaret of an Actress Inspired by Jerome Kerr | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/arts/television/motive-new-crime-drama-on-abc.html | Who Cares Who Did It Why Is More the Issue | By Mike Hale | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/arts/television/the-goodwin-games-with-beau-bridges-on-fox.html | Now That Dad Is Dead Lets Compete for Prizes | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/books/americanha-by-chimamanda-ngozi-adichie.html | Braiding Hair And Issues About Race | By Janet Maslin | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/business/global/hm-led-labor-breakthrough-by-european-retailers.html | After a Collapse a Breakthrough | By Liz Alderman | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/business/media/charlie-rose-to-host-a-prime-time-show-on-pbs.html | Charlie Rose to Host a Show In Prime Time on PBS | By Elizabeth Jensen | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/business/media/movie-about-a-severed-leg-seeks-backers-via-crowdsourcing.html | Movie About a Severed Leg Seeks Backers via Crowdsourcing | By Michael Cieply | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/business/media/telecoms-big-players-hold-back-the-future.html | Telecom8217s Big Players Hold Back The Future | By David Carr | TX 7-876-003 | 2014-01-30 |

| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/crosswords/bridge/bridge-glenn-milgram-at-honors-bridge-club.html | Glenn Milgram at Honors Bridge Club | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/education/to-sharpen-student-testing-another-round-of-tests.html | Schools Add To Test Load Just to Assess The Questions | By Javier C Hernndez | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/movies/aurangzeb-directed-by-atul-sabharwal.html | Blood Despite Kinship | By Rachel Saltz | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/movies/coen-brothers-inside-llewyn-davis-is-popular-at-cannes.html | Singing a Happier Tune in Cannes | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/greenwich-village-alleged-antigay-killing.html | Murder Charges Filed In Killing of Gay Man | By James Barron | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/vexed-by-terrorism-trials-and-guantanamo-and-bearing-witness.html | Vexed by Terrorism Trials and Guantnamo and Bearing Witness | By Clyde Haberman | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/baseball/columbias-joey-falcone-a-military-veteran-hopes-for-a-baseball-career.html | Back From War Columbia Slugger Is Dreaming of the Major Leagues | By Tom Pedulla | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/baseball/daniel-murphy-embraces-leadoff-role-lifting-mets-past-cubs.html | A Young Outfielders Timely Homer and a Sliver of Promise for the Mets | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/baseball/reid-brignac-a-new-yankee-describes-a-roller-coaster-of-emotions.html | Newest Yankee Joins Long List of Infielders | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/basketball/latest-knicks-failure-has-its-roots-at-the-top.html | Walsh Escaped but Dolan Still Holds the Knicks Future Captive | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/football/miamis-stadium-issues-cloud-its-bid-to-host-super-bowl.html | Miamis Stadium Problems Cloud Bid to Host Super Bowl in 2016 and Beyond | By Judy Battista | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/golf/a-power-shift-in-golf-calling-the-shots-from-the-couch.html | Calling the Shots From the Couch | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/hockey/tuukka-rask-boosts-bruins-past-rangers.html | Breakdowns Leave Rangers Reeling | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/technology/tech-industry-pushes-to-amend-immigration-bill.html | Tech Industry Pushes to Amend Immigration Bill | By Somini Sengupta | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/technology/yahoo-to-buy-tumblr-for-1-1-billion.html | Seeking Flair Yahoo Agrees To Buy Tumblr | By Michael J de la Merced Nick Bilton and Nicole Perlroth | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/theater/a-staging-for-vonneguts-make-up-your-mind.html | Decisions Decisions Taking Over for Vonnegut | By Patricia Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/theater/pearl-theater-company-unveils-schedule.html | Pearl Theater Company Unveils Schedule | Compiled by Adam W Kepler | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/assassination-shakes-new-round-of-voting-in-pakistan.html | Killing of Pakistani Politician Shakes New Voting Round | By Salman Masood | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/north-korea-again-fires-short-range-missiles.html | Launchings By North Korea Raise Tensions | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/middleeast/syrian-army-moves-to-rebel-held-qusayr.html | Hezbollah Aids Syrian Military In a Key Battle | By Anne Barnard and Hwaida Saad | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://dealbook.nytimes.com/2013/05/19/cohen-gets-subpoena-in-sac-capital-trading-inquiry/ | Hedge Fund Owner Gets Subpoena To Testify | By Ben Protess and Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://dealbook.nytimes.com/2013/05/19/jpmorgan-chase-vote-tests-stockholders-power/ | Stockholder Power Faces Test at Chase | By Jessica SilverGreenberg and Susanne Craig | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://lens.blogs.nytimes.com/2013/05/19/israeli-report-casting-new-doubts-on-shooting-in-gaza/ | Israeli Report Casting New Doubts on Shooting in Gaza | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://slapshot.blogs.nytimes.com/2013/05/19/at-worlds-sweden-wins-gold-and-u-s-the-bronze/ | Sweden Routs Switzerland in World Final | By Lucas Aykroyd | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/music/james-levine-returns-to-the-podium-at-carnegie-hall.html | A Power Chair a Lively Baton and Levine Is Back | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/a-season-of-families-vampires-and-aliens.html | A Season of Families Vampires and Aliens | By Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/media/disney-nbcuniversal-and-paramount-plan-bold-studio-expansions.html | Bold Growth Plans at Hollywood Studios | By Michael Cieply | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/media/gillette-taps-superman-to-connect-with-customers.html | Gillette Taps Superman To Connect With Customers | By Brooks Barnes | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/media/head-of-the-ap-criticizes-seizure-of-phone-records.html | Head of The AP Criticizes Seizure of Phone Records | By Ravi Somaiya | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/as-lopez-is-set-to-resign-scrutiny-of-silver-continues.html | As Lopez Resigns Scrutiny of Silver Continues | By Thomas Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/delays-from-connecticut-rail-crash-likely-to-last-days.html | Delays Likely for Days as Officials Seek Cause of Connecticut Train Collision | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/in-decision-to-enter-home-near-hofstra-a-life-or-death-calculation.html | Decision to Enter Home Cost Negotiating Time | By Michael Schwirtz | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/queens-girl-fatally-shot-on-bus-wasnt-target-police-say.html | Girl Fatally Shot on Bus Wasnt Target Police Say | By J David Goodman and Meredith Mandell | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/suburbs-are-home-to-growing-share-of-regions-poor.html | Suburbs Share of Poor Has Grown Since 2000 | By Sam Roberts | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/william-m-fine-who-shaped-narcotics-laws-in-new-york-dies-at-86.html | William M Fine 86 Helped Shape Drug Laws | By Douglas Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/derivatives-reform-on-the-ropes.html | Derivatives Reform on the Ropes | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/eavesdropping-on-internet-communications.html | Eavesdropping on Internet Communications | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/education-and-new-york-citys-mayoral-race.html | Education Vision and the Mayors Race | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/inequality-and-the-modern-culture-of-celebrity.html | Celebrating Inequality | By George Packer | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/keller-how-to-legalize-pot.html | How to Legalize Pot | By Bill Keller | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/americas-cup-changes-are-sought-after-death-of-sailor.html | Italian Team Seeks Change in Americas Cup Wind Limits After Sailors Death | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/basketball/for-knicks-already-out-of-playoffs-magic-may-run-out.html | Illusion Was ConvincingBut Magic May Run Out | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/basketball/pacers-face-greater-test-in-heat.html | Stiffer Test For Pacers Strengths | By Beckley Mason | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/duel-between-oxbow-and-orb-not-certain-for-belmont.html | Duel Is Not a Sure Deal for the Belmont | By Joe Drape | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/hockey/weakened-position-now-a-strength-because-of-three-bruins-rookies.html | Three Bruins Rookies Turn Trouble Spot Into a Strength | By Pat Pickens | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/horse-racing-missing-a-strong-voice-more-than-a-triple-crown-winner.html | A Sport Less in Need Of a Strong Runner Than a Strong Voice | By William C Rhoden | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/soccer/an-emotional-swing-for-wigan-athletic.html | Lingering at the Exit | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/high-plains-aquifer-dwindles-hurting-farmers.html | Wells Dry Fertile Plains Steadily Turn to Dust | By Michael Wines | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/navajo-confront-increase-in-new-hiv-infections.html | Navajo Confront an Increase in New HIV Infections | By Dan Frosch | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/politics/larger-union-enforcing-immigration-opposes-overhaul.html | Larger Union That Enforces Immigration Opposes Bill | By Julia Preston | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/politics/potential-donors-to-enroll-america-grow-skittish.html | Amid Inquiry Into FundRaising for Health Law Potential Donors Grow Skittish | By Robert Pear | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/politics/virginia-gop-pleases-crowd-with-barbs-about-irs.html | Virginia GOP Sharpens New Crowd Pleaser Barbs About Targeting by the IRS | By Trip Gabriel | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/politics/white-house-told-of-irs-scrutiny-of-groups-in-april.html | IRS Inquiry Status Told To White House in April | By Jonathan Weisman and Brian Knowlton | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/chinese-hackers-resume-attacks-on-us-targets.html | Chinese Hackers Resume Attacks On US Targets | By David E Sanger and Nicole Perlroth | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/north-korea-seized-chinese-fishing-boat.html | North Korea Seized Chinese Boat | By Chris Buckley | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/prime-minister-li-keqiang-of-china-arrives-in-india-for-talks.html | Chinese Official Arrives in India Hoping to Focus on Trade | By Gardiner Harris and Jane Perlez | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/suhartos-indonesian-legacy-15-years-later.html | Indonesian Strongman Whose Legacy Remains A Matter of Debate | By Joe Cochrane | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/bomb-suspects-trip-sheds-light-on-caucasus-war.html | Dagestans Bitter Shadow War Fought by Many Tsarnaevs | By Ellen Barry | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/david-cameron-facing-criticism-from-own-party.html | British Leader Faces Rising Tide of Criticism From His Own Party | By Stephen Castle | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/georgian-officials-react-slowly-to-anti-gay-attack.html | Slow Response By Georgians To Mob Attack On Gay Rally | By Andrew Roth and Olesya Vartanyan | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/many-of-spains-sephardic-jews-still-waiting-for-citizenship.html | Many of Spains Sephardic Jews Still Waiting for Citizenship | By Raphael Minder | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/russia-expels-former-american-embassy-official.html | Russia Expels ExUS Embassy Official | By David M Herszenhorn and Mark Mazzetti | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/middleeast/fresh-israeli-face-plays-down-political-decline.html | Fresh Israeli Face Plays Down Dimming of Political Star | By Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-15 | 2013-05-21 | https://well.blogs.nytimes.com/2013/05/15/flu-in-pregnancy-is-linked-to-bipolar-disorder/ | Childbirth Risks of Flu in Pregnancy | By Nicholas Bakalar | TX 7-876-003 | 2014-01-30 |
| 2013-05-18 | 2013-05-21 | https://www.nytimes.com/2013/05/18/world/europe/fascination-with-german-leaders-more-private-side.html | Merkel Offers a Peek Into Her Private Life | By Melissa Eddy | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-21 | https://artsbeat.blogs.nytimes.com/2013/05/19/sale-of-foxwoods-on-broadway-may-be-near/ | British Group Acquires Lease on Foxwoods | By Patrick Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://bats.blogs.nytimes.com/2013/05/20/hughes-does-best-to-look-ahead-after-disastrous-start/ | Yankees Hughes Does His Best to Look Ahead After a Disastrous Start | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://dealbook.nytimes.com/2013/05/20/financial-firms-said-to-be-seeking-alternative-to-bloombergs-chat-messaging/ | With Messaging Program A Rival for Bloomberg LP | By Nathaniel Popper | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/20/no-easy-choices-on-breast-reconstruction/ | No Quick or Easy Choices | By Roni Caryn Rabin | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://well.blogs.nytimes.com/2013/05/20/punched-and-poked-by-their-pride-and-joy/ | Their Pride and Joy and Their Pain | By David Wallis | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://well.blogs.nytimes.com/2013/05/20/really-the-claim-for-a-difficult-pregnancy-bed-rest-is-best/ | The Claim For a difficult pregnancy bed rest is best | By Anahad OConnor | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://well.blogs.nytimes.com/2013/05/20/younger-children-seek-an-acne-cure/ | Younger Children Seek an Acne Cure | By Catherine Saint Louis | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/dance/hubbard-street-dance-chicago-at-the-joyce-theater.html | From Dean Martins Crooning to Techno Sprockets in Four Steps | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/dance/metropolitan-opera-disbands-its-ballet-corps.html | Met Opera Dismantles Its Ballet in Buyouts | By Allan Kozinn | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/dance/rennie-harris-rhaw-at-the-new-victory-theater.html | So Powerful It Stands In For Sound And Light | By Brian Seibert | TX 7-876-003 | 2014-01-30 |

| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/music/crash-ensemble-at-carnegie-hall.html | A Genre Old and Irish Is Renewed | By Vivien Schweitzer | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/music/look-and-listen-at-the-pratt-manhattan-gallery.html | Bringing A Couple Of Senses Into Sync | By Corinna da FonsecaWollheim | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/music/that-corner-spot-its-perfect-for-a-concert.html | That Corner Spot Its Perfect for a Concert | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/music/the-national-mike-pride-and-hush-point-release-albums.html | Somber Tunes OffKilter Beats | By Jon Pareles Ben Ratliff and Nate Chinen | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/television/the-ghost-army-on-pbs-about-the-23rd-headquarters.html | The Military That Was Only for Show | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/books/and-the-mountains-echoed-by-khaled-hosseini.html | Siblings Haunted by the Past and by Afghanistans Cycle of Misery | By Michiko Kakutani | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/books/rape-by-american-soldiers-in-world-war-ii-france.html | The Dark Side of Liberation | By Jennifer Schuessler | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/apple-avoided-billions-in-taxes-congressional-panel-says.html | Billions In Taxes Avoided By Apple US Inquiry Finds | By Nelson D Schwartz and Charles Duhigg | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/chesapeake-energy-names-successor-to-mcclendon.html | Chesapeake Energy Names Successor to ExChief | By Clifford Krauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/global/porter-airlines-hopes-to-join-the-jet-age.html | Jet Ambitions | By Ian Austen | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/global/us-and-european-union-set-to-negotiate-settlements-in-chinese-solar-panel-cases.html | US and Europe Prepare to Settle Chinese Solar Panel Cases | By Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/media/deborah-turness-named-president-of-nbc-news.html | NBC News Picks Leader To Steer Turnaround | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/seeking-serenity-on-business-trip-gone-awry.html | Business Trip Becomes An Obstacle Course And an Object Lesson | By Joe Sharkey | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/the-passengers-arent-smoking-its-a-camp-stove.html | The Passengers Arent Smoking Its a Camp Stove | By Joan Raymond | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/health/4-germs-cause-most-of-infants-severe-diarrhea.html | 4 Germs Cause Most of Infants Severe Diarrhea | By Donald G McNeil Jr | TX 7-876-003 | 2014-01-30 |

| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/health/in-essays-nurses-highlight-jobs-tedious-duties-and-profound-implications.html | SemiInvisible Sources of Strength | By Jane Gross | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/health/the-dsm-5-as-a-guide-not-a-bible.html | The Book Stops Here | By Richard A Friedman MD | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/after-crash-metro-north-riders-face-morning-commute.html | Full MetroNorth Service Expected on Wednesday Cause of Derailment Still Unclear | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/gulliver-seeks-rental-the-newfound-fascination-with-tiny-dwellings.html | Gulliver Seeks Rental The Newfound Fascination With Tiny Dwellings | By Elizabeth A Harris | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/silver-longtime-assembly-speaker-faces-new-call-to-quit.html | Very Bad Week Is Merely Bump For Assemblys Master of Power | By Danny Hakim and Thomas Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/yahoo-to-consolidate-new-york-headquarters-in-times-square.html | Yahoo Getting Office Space At Old Home Of The Times | By Charles V Bagli | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/ear-bones-of-ancestors-are-like-those-of-modern-humans.html | Evolution A Link to Ears of Early Humans | By Douglas Quenqua | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/how-do-you-prevent-toenails-from-thickening-and-getting-deformed.html | Through Thick and Thin | By C Claiborne Ray | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/kepler-telescopes-troubles-a-maya-pyramid-in-ruins-and-more.html | Kepler Telescopes Troubles a Maya Pyramid in Ruins and More | By Jennifer A Kingson | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/mit-scholars-1949-essay-on-machine-age-is-found.html | In 1949 He Imagined an Age of Robots | By John Markoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/oyster-shells-are-an-antacid-to-the-oceans.html | Marine Biology Oyster Shells Are an Antacid to the Oceans | By Douglas Quenqua | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/solving-a-riddle-of-primes.html | Solving A Riddle Of Primes | By Kenneth Chang | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/space/small-wheels-play-big-role-on-kepler-spacecraft.html | Flywheel | By Henry Fountain | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/still-charting-memorys-depths.html | Still Charting Memorys Depths | By Claudia Dreifus | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/lothar-schmid-chess-referee-dies-at-85.html | Lothar Schmid 85 the Chess Referee At the Match of the Century in 1972 | By Dylan Loeb McClain | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/soccer/jose-mourinho-and-real-madrid-parting-ways.html | Real Madrid And Mourinho Parting Ways | By Sam Borden | TX 7-876-003 | 2014-01-30 |

| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/theater/reviews/white-hot-by-tommy-smith-at-the-flea-theater.html | Pain Can Make Them Feel Alive | By Ken Jaworowski | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/after-benghazi-us-pressing-ahead-on-security-upgrades.html | US Takes Steps to Add Security at Embassies | By Eric Schmitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/justices-take-case-on-prayer-at-town-board-meetings.html | Justices Take Case on Prayer at Town Board and a Patent Dispute | By Adam Liptak | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/white-house-says-obama-was-kept-out-of-loop-on-irs-inquiry.html | White House Says Obama Was Not Told of IRS Investigation as It Unfolded | By Peter Baker and Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/tornado-oklahoma.html | Milewide Tornado Strikes Oklahoma Dozens Are Killed | By Nick Oxford and Michael Schwirtz | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/americas/man-linked-by-us-to-hezbollah-is-arrested-in-brazil.html | Businessman Linked by US to Hezbollah Is Arrested in Brazil in a Fraud Scheme | By Simon Romero | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/bombing-kills-key-figure-in-northern-afghanistan.html | Afghanistan Suicide Bomber in Police Uniform Kills 14 | By Rod Nordland | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/gunmen-attack-polio-workers-in-pakistani-tribal-belt.html | Musharraf Granted Bail In the Killing Of Bhutto | By Salman Masood and Ismail Khan | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/hope-in-japan-that-abenomics-may-be-turning-things-around.html | Japans New Optimism Has Name Abenomics | By Martin Fackler | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/india-china-border-issues.html | India and China Vow to Cooperate on Border | By Gardiner Harris | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/north-korea-china-fishing-crew-boat.html | China North Korea Releases Crew of Chinese Boat | By Chris Buckley | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/north-korea.html | North Korea Another Day of ShortRange Launchings | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/europe/gnomes-pop-up-at-chelsea-flower-show-to-horror-of-many.html | Common Gnomes Pop Up at Rarefied Flower Show to Horror of Many | By Sarah Lyall | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/europe/twin-bombings-in-dagestan.html | Russia Twin Car Bombings Kill 3 in Dagestan Region | By Andrew Roth | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/middleeast/baghdad-basra-iraq-bombings.html | Attacks in Iraqi Cities Raise Fears of Renewed Sectarian Conflict | By Duraid Adnan | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/middleeast/gunman-kills-four-in-bank-in-southern-israel.html | Israel Man Attacks Bank After His Account Is Blocked | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/middleeast/syria-developments.html | Hezbollahs Role in Syria War Shakes the Lebanese | By Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://artsbeat.blogs.nytimes.com/2013/05/20/brooklyn-academy-of-music-announces-next-wave-lineup/ | Dragons Trilogy Sequel Part of Next Wave Plans | By Felicia R Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://artsbeat.blogs.nytimes.com/2013/05/20/obie-awards-honor-detroit-and-grimly-handsome/ | Tie Yields a Shared Honor for Plays at the Obies | By Patrick Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://dealbook.nytimes.com/2013/05/20/but-wait-didnt-yahoo-try-a-deal-like-this-before/ | But Wait Didnt Yahoo Try A Deal Like This Before | By Andrew Ross Sorkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://dealbook.nytimes.com/2013/05/20/sac-capital-aims-to-stem-investors-withdrawal-requests/ | SAC Capital Aims to Stem Withdrawal Requests | By Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/music/ray-manzarek-74-rock-keyboardist-and-a-founder-of-the-doors-is-dead.html | Ray Manzarek 74 Rock Keyboardist And a Founder of the Doors Is Dead | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/half-of-hospital-admissions-from-emergency-rooms.html | ERs Account for Half of Hospital Admissions Study Says | By Reed Abelson | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/media/aiming-autism-ads-at-hispanic-and-african-american-parents.html | Aiming Autism Ads at Hispanic and AfricanAmerican Parents | By Jane L Levere | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/media/urban-dictionary-finds-a-place-in-the-courtroom.html | For the Word on the Street Courts Call Up an Online Witness | By Leslie Kaufman | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/video-on-demand-viewing-is-gaining-popularity.html | Viewers Start To Embrace Television On Demand | By Brian Stelter and Amy Chozick | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/oman-to-use-sunshine-to-get-oil-out-of-wells.html | Oman to Use Sunshine To Get Oil Out of Wells | By Matthew L Wald | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/united-airlines-returns-787-dreamliners-to-service.html | United Joins in Grounded Dreamliners Return to the Skies | By Christopher Drew | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/us-attorney-in-phone-leaks-has-seen-both-sides.html | US Attorney in Phone Leaks Has Seen Both Sides | By Gretchen Morgenson | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/accomplice-in-killing-of-officer-figoski-testifies-about-robbery-plan.html | Hearing of Robbery Plan That Led to Killing | By Mosi Secret | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/bin-ladens-son-in-law-asks-to-change-lawyers.html | Bin Ladens SoninLaw Seeks a New Lawyer but Theres a Snag | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/ex-aig-chief-still-proclaims-his-innocence.html | After AIG Im Sorry Is Still Elusive | By Michael Powell | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/judge-skeptical-of-new-york-police-stops-effectiveness.html | Judge Criticizes High Error Rate of New York Police Stops | By Joseph Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/us-says-3-nyu-scientists-took-bribes-to-reveal-work-to-china.html | 3 NYU Scientists Accepted Bribes From China US Says | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/verizon-hopes-to-nudge-some-from-wired-to-wireless.html | Wireless Home Phones A Plan Strikes a Chord | By Patrick McGeehan | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/brooks-what-our-words-tell-us.html | What Our Words Tell Us | By David Brooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/bruni-one-schools-catholic-teaching.html | One Schools Catholic Teaching | By Frank Bruni | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/food-stamp-politics.html | There Was a Time When Ending Hunger Was a National Goal for Republicans and Democrats | By Dorothy Samuels | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/new-efforts-to-undercut-health-reforms.html | New Efforts to Undercut Health Reforms | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/no-public-office-for-vito-lopez.html | No Public Office for Vito Lopez | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/stop-the-leaks.html | Stop the Leaks | By William P Barr Jamie S Gorelick and Kenneth L Wainstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/the-outrageous-cost-of-a-gene-test.html | The Outrageous Cost of a Gene Test | By David B Agus | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/why-is-russia-still-arming-syria.html | Why Is Russia Still Arming Syria | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/baseball/cc-sabathia-has-so-so-outing-but-new-yankees-come-through-against-orioles.html | Sabathia Has a SoSo Outing but New Players Come Through Again | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/baseball/mets-keep-it-close-but-fall-to-reds.html | The Lineup Gets a Tweak But the Mets Still Lose | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/baseball/reds-shin-soo-choo-could-be-good-addition-for-mets.html | Where the Mets Can Start Rebuilding | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |

| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/basketball/knicks-offer-a-blunt-assessment-of-what-went-wrong.html | In Players Assessment Small Details Added Up to Knicks Failure | By Howard Beck | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/hockey/coach-john-tortorella-is-optimistic-that-rangers-can-recover-against-bruins-in-game-3.html | Rangers Hope Game 3 Is Again a Turning Point | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/soccer/a-guide-to-attending-a-premier-league-game.html | Game Hunting in England | By Sarah Lyall | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/soccer/in-english-soccer-police-tactics-aim-to-stop-trouble-before-it-starts.html | In England Police Tactics Aim To Stop Trouble Before It Starts | By Sarah Lyall | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/technology/david-karp-quit-school-to-get-serious-about-start-ups.html | Before Tumblr Founder Made Mom Proud He Quit School | By Jenna Wortham and Nick Bilton | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/technology/social-media-is-moving-into-creativity-like-tumblr.html | A Flashy Bet for Yahoo On a Shift in Social Media | By Jenna Wortham | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/theater/reviews/the-master-builder-at-the-harvey-theater-at-bam.html | Raising Towers and Wrestling Demons | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/2-fbi-agents-die-in-counterterrorism-training-exercise-at-sea.html | 2 FBI Hostage Rescue AgentsDie in Training Exercise at Sea | By Michael S Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/a-mayoral-race-of-firsts-for-los-angeles-voters.html | A Race of Firsts for Los Angeles Voters but Many Seem to Take It in Stride | By Jennifer Medina | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/catholic-church-whistle-blowers-join-forces-on-abuse.html | Church WhistleBlowers Join Forces on Abuse | By Laurie Goodstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/immigrant-death-rate-rises-on-illegal-crossings.html | Death Rate Climbs as Migrants Take Bigger Risks to Cross Tighter Borders | By Fernanda Santos and Rebekah Zemansky | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/dennis-k-burke-criticized-for-fast-and-furious-leak.html | ExUS Attorney in Arizona Is Criticized for Leak to Fox | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/immigration-agents-fault-legislation-on-security.html | Immigration Officials Say Safeguards Were Added | By Julia Preston | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/massachusetts-gop-again-seeks-senate-seat-left-by-democrat.html | Massachusetts GOP Hopes Lightning Strikes Again in Senate Race | By Katharine Q Seelye | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/overruns-forcing-lower-payments-to-some-providers-in-stopgap-health-program.html | Overruns Forcing Lower Payments to Some Providers in Stopgap Health Program | By Robert Pear | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/senator-hatch-emerges-as-key-player-on-immigration-reform.html | Veteran Senator Emerges as Player on Immigration Overhaul | By Ashley Parker | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/white-house-defends-tracking-fox-reporter.html | Justice Dept Investigated Fox Reporter Over Leak | By Brian Stelter and Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/americas/guatemalas-highest-court-overturns-genocide-conviction-of-former-dictator.html | Guatemalas Highest Court Overturns Genocide Conviction of Former Dictator | By Elisabeth Malkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/applying-early-lessons-to-build-afghan-security.html | Applying Early Lessons To Build Afghan Security | By Thom Shanker | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/obama-couples-praise-for-burmese-leader-with-warning-against-violence.html | Obama Couples Praise for Burmese Leader With Warning Against Violence | By Peter Baker and Steven Lee Myers | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/europe/russian-polling-group-says-it-may-close.html | After Ruling Russia Pollsters May Shut Down | By Ellen Barry | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/middleeast/egypt-sends-show-of-force-to-sinai-after-kidnappings.html | Egypt Sends Show of Force To Sinai After Kidnappings | By Ben Hubbard | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/report-cites-countries-use-of-laws-to-repress-faith.html | State Dept Report Says Countries Have Repressed Religious Freedom With Laws | By Steven Lee Myers | TX 7-876-003 | 2014-01-30 |
| 2013-05-16 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/reviews/hungry-city-bunker-in-ridgewood-queens.html | Reaping the Benefits of Lessons Well Learned | By Ligaya Mishan | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/a-fresh-approach-to-soft-shell-crabs.html | A Fresh Approach to SoftShell Crabs | By David Tanis | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/cocktail-nuts-with-a-spicy-twist.html | Cocktail Snacks With Verve | By Melissa Clark | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/21/us/barbara-brenner-breast-cancer-iconoclast-dies-at-61.html | Barbara Brenner 61 Breast Cancer Iconoclast | By Denise Grady | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/a-moderated-mojito.html | The Sips of Summer Wine Mojito | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/an-amaro-cocktail-as-fresh-as-a-breeze.html | The Sips of Summer Cantina Band | By Julia Moskin | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/new-sangrias-that-refresh-and-revive.html | Sangria Refreshed Revived | By Eric Asimov | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/new-yorks-cult-hit-is-an-italian-standard.html | The Sips of Summer Shakerato | By Oliver Strand | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/say-yes-to-the-bellini.html | The Sips of Summer Bellini | By Jeff Gordinier | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/the-king-of-sherry-cocktails.html | The Sips of Summer Sherry Cobbler | By Robert Simonson | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/the-negronis-lighter-saner-progenitor.html | The Sips of Summer Americano | By Robert Simonson | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/the-perfect-summer-beer-may-be-the-saison.html | The Sips of Summer Saison Beer | By Clay Risen | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/waiter-theres-a-cocktail-in-my-soup.html | Soup Cocktail Both | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://artsbeat.blogs.nytimes.com/2013/05/21/museum-of-the-moving-image-creating-gallery-for-jim-henson/ | Henson Gallery for Museum of Moving Image | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://cityroom.blogs.nytimes.com/2013/05/21/volunteers-try-to-restore-storm-scarred-beach-for-some-of-the-summer/ | Trying to Save a Beach From a Lost Summer | By Colin Moynihan | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://dealbook.nytimes.com/2013/05/21/buffett-with-his-magic-touch-may-be-irreplaceable/ | With His Magic Touch Buffett May Be Irreplaceable for Berkshire | By Steven Davidoff Solomon | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://dealbook.nytimes.com/2013/05/21/court-hears-appeal-of-ex-director-of-goldman/ | Fallen Goldman Director Appeals for a New Trial | By Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://dealbook.nytimes.com/2013/05/21/jpmorgan-seen-to-defeat-effort-to-split-top-2-jobs-at-bank/ | Strong Lobbying Helps Dimon Thwart a Shareholder Challenge | By Jessica SilverGreenberg and Susanne Craig | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://dealbook.nytimes.com/2013/05/21/sprint-raises-offer-for-clearwire/ | Trying to Avoid Rejection Sprint Nextel Raises Its Offer to Buy All of Clearwire | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://dinersjournal.blogs.nytimes.com/2013/05/21/front-burner-18/ | Front Burner | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://dinersjournal.blogs.nytimes.com/2013/05/21/the-richness-of-soft-shell-crabs-calls-for-chardonnay/ | And To Drink | By Eric Asimov | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://fivethirtyeight.blogs.nytimes.com/2013/05/21/is-the-economy-saving-obamas-approval-ratings/ | Obamas Ratings May Be Buoyed By Economy | By Nate Silver | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/design/dealer-at-center-of-art-scandal-arrested-on-tax-charges.html | US Charges Long Island Art Dealer With Tax Fraud | By Graham Bowley William K Rashbaum and Patricia Cohen | TX 7-876-003 | 2014-01-30 |

| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/music/giorgio-moroder-in-red-bull-music-academy-series.html | Revisiting a Breakthrough With Roots in the Disco Floor | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/music/latest-quincy-jones-hyphenate-manager.html | Latest in His Hyphenate Manager | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/music/laura-benanti-sings-cabaret-at-54-below.html | Cheekily Hopscotching Across Genres | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/music/laura-mvula-at-the-bowery-ballroom.html | Dense and Organic a Sum of Many Parts | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/books/southern-cross-the-dog-a-novel-by-bill-cheng.html | Imagining A Past That Isnt His Own | By Dwight Garner | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/despite-keynesians-victory-economic-policy-holds.html | A Keynesian Victory But Austerity Stands Firm | By Eduardo Porter | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/dupilumab-a-new-drug-may-help-some-asthmatics.html | New Drug Shows Promise Against Asthma Study Finds | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/global/ireland-defends-attractive-tax-rates.html | Even Before Apple Tax Breaks Irelands Policy Had Its Critics | By Landon Thomas Jr and Eric Pfanner | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/media/a-pearl-buck-novel-new-after-4-decades.html | A Pearl Buck Novel New After 4 Decades | By Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/gin-tonic-and-a-dash-of-restraint.html | Gin Tonic And a Dash Of Restraint | By Jeff Gordinier | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/giving-tonic-its-due.html | Giving the Second Ingredient Its Due | By Eric Asimov | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/off-the-menu-zakary-pelaccio-opening-fish-game-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/reviews/restaurant-review-the-beatrice-inn-in-the-west-village.html | The View From West 12th | By Pete Wells | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/movies/3-geezers-directed-by-michelle-schumacher.html | 3 Geezers | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/movies/doin-it-in-the-park-a-film-about-pick-up-basketball.html | Doin It in the Park | By Daniel M Gold | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/movies/plimpton-directed-by-tom-bean-and-luke-poling.html | Plimpton | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/a-bike-share-system-for-new-york-built-from-ideas-around-the-world.html | BikeShare System for New York Is Built With Ideas From Around the World | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/in-mayoral-race-de-blasios-focus-is-beyond-manhattan.html | A Mayoral Hopeful Who Says City Hall Must Look Beyond Manhattan | By Michael Barbaro | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/promotion-of-quinn-memoir-is-called-political-spending-by-rival.html | Rival Says Promotion of Quinn Memoir Is Political Spending | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/after-the-tornado-in-oklahoma-a-war-zone.html | After the Tornado a War Zone | By Carolyn Wall | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/realestate/commercial/ambitious-paris-project-takes-shape-in-the-suburbs.html | Project in Paris Reflects Citys Ambitions for the Suburbs | By Peter Sigal | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/realestate/commercial/the-30-minute-interview-bruce-s-fowle.html | Bruce S Fowle | By Vivian Marino | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/espn-is-cutting-300-to-400-jobs.html | ESPN Cuts Up to 400 Jobs | By James Andrew Miller and Richard Sandomir | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/football/plaxico-burress-launching-mens-luxury-hosiery-line.html | Football and Footwear The Burress Collection | By Tony Gervino | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/football/santa-clara-and-houston-win-super-bowl-bids.html | San Francisco and Houston Win Super Bowl Bids Miami Falls From Favor | By Judy Battista | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/golf/anchored-putting-strokes-to-be-banned-in-2016.html | Anchored Putting Will Be Banned Starting in 2016 | By Bill Pennington | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/hockey/senators-rookies-prove-much-more-than-fill-ins.html | Senators8217 Rookies Pressed Into Action Prove Much More Than FillIns | By Dhiren Mahiban | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/ncaafootball/paul-finebaum-joins-espn.html | Radio Host Joins ESPN | By Greg Bishop | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/soccer/manchester-city-and-yankees-to-own-mls-franchise-in-new-york.html | A Team Is Born but Not All Cheer | By Charles V Bagli and Ken Belson | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/tennis/andy-murray-withdraws-from-french-open.html | Murray to Miss Major | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |

| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/technology/ceo-denies-that-apple-is-avoiding-taxes.html | Apple Hits Tax Tension HeadOn Testimony by CookEases the ConcernsOf Some Senators | By Nelson D Schwartz and Brian X Chen | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/technology/xbox-one-faces-wider-range-of-competition.html | Next Xbox Will Face New Array Of Rivals | By Nick Wingfield | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/theater/reviews/deadly-she-wolf-assassin-at-armageddon-at-lamama.html | Manga BloodRed in Three Dimensions | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/theater/reviews/the-golden-dragon-by-roland-schimmelpfennig.html | Fried Rice and Noodles and More Than a Dollop of Drama | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/a-familiar-roar-then-sadness-and-resolve-in-oklahoma.html | A Familiar Roar Then Sadness and Resolve | By John Eligon | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/oklahoma-tornado.html | Amid Storm Recovery LifeandDeath Stories From School Time Reveals Lower Death Toll And a City of Sticks and Bricks | By Manny Fernandez and Jack Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/politics/leahy-voices-optimism-as-panel-continues-work-on-immigration-bill.html | Immigration Bill Wins the Backing Of Senate Panel | By Ashley Parker and Julia Preston | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/politics/obama-sends-fema-chief-to-oklahoma.html | Obama Pledges Storm Aid Some in Congress Talk of Finding Cuts to Offset It | By Peter Baker and Jeremy W Peters | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/politics/senate-testimony-irs-scandal.html | IRS Official Will Decline to Testify to House Panel | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/us-tracked-foreigners-leaving-for-canada.html | US Quietly Monitors Foreigners Departures At the Canadian Border | By Eric Lipton | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/7-muslims-sentenced-to-prison-for-myanmar-violence.html | Muslims Linked To Riots Given Prison Terms In Myanmar | By Thomas Fuller | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/cadmium-tainted-rice-discovered-in-southern-china.html | Rice Tainted With Cadmium Is Discovered in Southern China | By Chris Buckley | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/chinese-bear-bile-farming-draws-charges-of-cruelty.html | Folk Remedy Extracted From Captive Bears Stirs Furor in China | By Andrew Jacobs | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/in-new-delhi-chinese-leader-promotes-trade-ties.html | In New Delhi Chinese Prime Minister Promotes Trade Ties | By Gardiner Harris | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/torture-victims-body-is-found-near-us-base-afghans-say.html | Afghans Point to Onetime Interpreter for US in Torture of a Missing Man | By Rod Nordland | TX 7-876-003 | 2014-01-30 |

| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/europe/ally-of-georgias-leader-charged-with-abuse-of-power.html | Aide Charged With Abuse Of Power In Georgia | By Ellen Barry | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/europe/right-wing-writer-kills-himself-in-notre-dame-in-paris.html | France Suicide in NotreDame Viewed as Political Act | By Scott Sayare | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/middleeast/iranians-await-list-of-approved-candidates.html | A Founder of the Revolution Is Barred From Office Shocking Iranians | By Thomas Erdbrink | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/middleeast/syria-developments.html | Syrian Forces and Hezbollah Fighters Press Assault on Key City | By Hania Mourtada and Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/design/in-new-video-ai-weiwei-recreates-his-detention.html | Prison Was Awful but He Likes the Video Version | By Edward Wong | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/books/bernard-waber-childrens-author-is-dead-at-91.html | Bernard Waber Author Is Dead at 91 | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/for-us-companies-money-offshore-means-manhattan.html | Apple Hits Tax Tension HeadOn For US Companies Money Offshore Means Manhattan | By David Kocieniewski | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/global/in-europe-a-fed-president-urges-quantitative-easing.html | In Europe a Fed President Urges Quantitative Easing | By Jack Ewing | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/media/army-tries-a-reality-style-for-recruitment.html | Army Tries a Reality Style for Recruitment | By Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/metlife-will-repatriate-an-offshore-reinsurance-unit.html | MetLife Will Repatriate an Offshore Reinsurance Unit to Mollify Regulators | By Mary Williams Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/one-response-to-apple-tax-strategy-might-be-to-copy-it.html | One Response to Apple Tax Strategy May Be to Copy It | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/education/chicago-communities-wary-of-chicago-school-closures.html | Chicago School Closings May Leave Some Communities Without Old Lifelines | By Steven Yaccino | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/movies/aleksei-balabanov-russian-film-director-dies-at-54.html | Aleksei Balabanov 54 Russian Film Director | By Douglas Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/2-more-antigay-attacks-are-reported-in-manhattan.html | 2 More Antigay Attacks Are Reported in Manhattan | By J David Goodman | TX 7-876-003 | 2014-01-30 |

| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/after-decades-marching-back-on-campus.html | After Decades Boots Are Back on Campus | By Ariel Kaminer | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/as-oklahoma-suffers-rescue-teams-from-other-states-jump-into-action.html | A WellHoned Disaster Response Network Activates New Yorkers | By Jim Dwyer | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/bronx-officer-accused-of-hiring-e-mail-hackers.html | Bronx Officer Is Accused Of Hiring EMail Hackers | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/city-will-speed-cleanup-of-pcb-filled-lights-in-schools.html | City Agrees to Faster Cleanup of PCBs in Schools | By Al Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/fbi-raid-in-ramapo-returns-focus-to-ballpark-deal.html | FBI Raid Renews Focus on Ballpark Deal in Rockland | By Peter Applebome | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/man-is-jailed-for-refusing-to-testify-in-bomb-case.html | Jail for Man Refusing to Testify in Bomb Case | By Colin Moynihan | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/man-labeled-most-wanted-deadbeat-parent-gets-2-year-sentence.html | 2Year Term For a Father Who Avoided Child Support | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/saquib-khan-staten-island-wholesaler-pleads-guilty-to-bank-fraud.html | Staten Island Wholesale King Pleads Guilty to Bank Fraud | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/an-imperfect-immigration-bill-survives.html | An Imperfect Immigration Bill Survives | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/another-chilling-leak-investigation.html | Another Chilling Leak Investigation | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/chinas-brutal-one-child-policy.html | Chinas Brutal OneChild Policy | By Ma Jian | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/dowd-serving-up-schlock.html | Serving Up Schlock | By Maureen Dowd | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/friedman-tell-me-how-this-ends.html | Tell Me How This Ends | By Thomas L Friedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/stop-and-frisk-on-trial.html | StopandFrisk on Trial | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/realestate/commercial/for-woodbury-common-an-overdue-makeover.html | A Magnet For Shoppers Is Getting A Makeover | By Julie Satow | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/science/heinrich-rohrer-physicist-who-won-nobel-dies-at-79.html | Heinrich Rohrer Physicist Dies at 79 Helped Open Door to Nanotechnology | By Douglas Martin | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/science/jet-stream-causing-tornado-outbreak.html | As Jet Stream Moved North Moist Air Barreled Into Plains With Deadly Results | By Henry Fountain | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/baseball/david-adams-is-the-rare-yankee-the-yankees-developed.html | A Rarity a New Yankee the Yankees Developed | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/baseball/hits-are-few-and-boos-are-many-as-mets-lose-again.html | Boos Outnumber Hits As the Mets Lose Again | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/baseball/hughes-has-solid-outing-but-yankees-lose-to-orioles-in-10.html | The Good Hughes Is Not Quite Good Enough | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/basketball/cavaliers-win-nba-draft-lottery.html | Cavaliers Win Lottery | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/basketball/strapped-knicks-stress-continuity-not-change.html | Strapped Knicks Stress Continuity Not Change | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/golf/golf-has-more-pressing-problems-than-long-putters.html | Golf Should Worry More About Slow Play Drugs and Hybrids | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/hockey/bruins-score-a-late-goal-and-take-a-commanding-lead.html | Bruins Take Control of Game and Series | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/hockey/with-a-shot-and-a-bounce-a-good-night-goes-astray-for-rangers-lundqvist.html | With a Shot and Some Wacky Bounces a Good Night Goes Astray for Lundqvist | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/soccer/soccer-stadium-in-queens-is-no-walk-in-the-park.html | A Stadium In Queens Is No Walk In the Park | By George Vecsey | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/arizonas-ban-on-abortions-struck-down-in-federal-court.html | Arizona Law On Abortions Struck Down As Restrictive | By Fernanda Santos | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/debate-aside-drone-strikes-drop-sharply.html | Debate Aside Drone Strikes Drop Sharply | By Scott Shane | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/faas-concerns-hold-up-use-of-wildfire-drones.html | FAAs Concerns Hold Up Use of Wildfire Drones | By Felicity Barringer | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/florida-18-year-old-arrested-for-encounters-with-friend-14-gets-online-support.html | Florida Student 18 Gets Online Support After Her Arrest for Sex With Girlfriend 14 | By Carlos Harrison | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/maryland-one-less-charge-in-wikileaks-case.html | Maryland One Charge Dropped in WikiLeaks Case | By Emmarie Huetteman | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/politics/a-sleeper-scandal-awakens-post-election.html | A Sleeper Scandal Awakens PostElection | By Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/politics/for-tea-party-groups-shades-of-2010.html | For Tea Party Groups Shades of 2010 | By Trip Gabriel | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/shelter-requirements-resisted-in-tornado-alley.html | Amid Storm Recovery LifeandDeath Stories From School Why No Safe Room to Run To Cost and Culture of the Plains | By John Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/south-carolina-general-faces-adultery-investigation.html | South Carolina General Faces Adultery Investigation | By Thom Shanker | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/americas/trial-of-ex-dictator-of-guatemala-may-have-to-restart.html | Trial of ExDictator of Guatemala May Have to Restart | By Elisabeth Malkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/americas/venezuelan-banker-and-miami-brokerage-workers-are-accused-of-fraud.html | Miami Workers Bribed Venezuelan Banker and Shortchanged Her US Says | By William Neuman | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/as-chinese-leaders-visit-nears-us-urged-to-allow-retaliation-for-cyberattacks.html | As Chinese Leaders Visit Nears US Is Urged to Allow Counterattacks on Hackers | By David E Sanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/in-afghanistan-hezb-i-islami-takes-its-extremism-into-politics.html | A Group Taking Politics And Military Strategy To the Same Extremes | By Matthew Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/middleeast/iran-and-hezbollahs-support-for-syria-complicates-us-strategy-on-peace-talks.html | Iran and Hezbollah Support for Syria Complicates PeaceTalk Strategy | By Michael R Gordon and Steven Lee Myers | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/20/power-and-protection-in-one-case/ | Power and Protection in One Thick Phone Case | By Gregory Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/20/skullcandy-cuts-the-cord-and-offers-better-sound/ | Surround Sound in a Headset Freed of Entangling Wires | By Gregory Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/21/world/europe/italys-petri-dish-for-new-path.html | Test Case in Governing Awaits Verdict in Italy | By Elisabetta Povoledo | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/21/app-adds-smartphone-features-to-a-gps/ | A GPS Device Gets a Lot Smarter Linked to an App | By Roy Furchgott | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/21/qa-protecting-your-mail-account/ | Shielding an EMail Account | By Jd Biersdorfer | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/carson-street-clothiers-critical-shopper.html | Relaxing Into Masculinity | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |

| 2013-05-21 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/music-awards-worthy-of-a-tony.html | TonyWorthy Awards Show | By Stuart Emmrich | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-23 | https://artsbeat.blogs.nytimes.com/2013/05/22/little-miss-sunshine-musical-heading-to-second-stage-theater/ | Little Miss Sunshine Heads to Second Stage | By Patrick Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://artsbeat.blogs.nytimes.com/2013/05/22/new-victory-season-to-include-measure-for-measure-and-marley-inspired-musical/ | New Victory Season Comes With Shakespeare | By Felicia R Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://bats.blogs.nytimes.com/2013/05/22/feeling-better-granderson-hopes-boost-in-production-follows/ | Granderson Says His Swing Is There Even if His Numbers Are Not | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://cityroom.blogs.nytimes.com/2013/05/22/a-street-named-for-a-soviet-spy-goes-largely-unnoticed/ | A Soviet Spy in Congress Still Has His Street | By Sam Roberts | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/despite-risks-brazil-courts-the-millisecond-investor/ | Luring the Millisecond Investor | By Dan Horch and Nathaniel Popper | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/morgan-stanley-shakes-up-fixed-income/ | Morgan Stanleys Head Of Fixed Income to Retire | By Susanne Craig | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/r-b-s-and-lloyds-plan-to-raise-capital/ | Lloyds and RBS Detail Plans to Increase Capital Reserves | By Mark Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/sony-board-considers-breakup/ | Sony Pondering Spinoff Proposal From a Big Investor | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/22/earbuds-designed-for-women-not-in-pink/ | Headphones Styled for Women and Not Just in Color Choice | By Roy Furchgott | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/22/qa-paying-extra-for-phone-freedom/ | Paying Extra For Phone Freedom | By Jd Biersdorfer | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://runway.blogs.nytimes.com/2013/05/22/front-row-cam-newton-plaxico-burress-introduce-clothing-lines/ | Flouting the Uniform Code | By Eric Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://thecaucus.blogs.nytimes.com/2013/05/22/special-prosecutor-appointed-in-investigation-of-virginia-governor/ | Virginia Scrutiny of Governors Financial Disclosures | By Trip Gabriel | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/dance/american-ballet-theater-presents-a-month-in-the-country.html | A Star Turn for Classicism A Night for the Vehicle as Well as the Performers | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/dance/city-ballets-serenade-and-red-angels-at-koch-theater.html | A Ballet With Russian Roots Captures the American Spirit | By Gia Kourlas | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/design/art-basel-hong-kong-opens-on-thursday.html | Hong Kong Welcomes the Art World | By Joyce Lau | TX 7-876-003 | 2014-01-30 |

| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/design/the-zervos-picasso-catalog-is-resurrected.html | A Tome To Rival The Artist Himself | By Julie L Belcove | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/chamber-music-society-of-lincoln-center-plays-mozart-at-alice-tully.html | Mozart as a Burnished Bookend Heartening to Young and Old | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/handels-rodrigo-at-gershwin-hotel.html | An Emotional Crew Staying At This Hotel | By Vivien Schweitzer | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/noah-preminger-at-the-jazz-standard.html | Urgency And Range But Always In Control | By Nate Chinen | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/tom-petty-and-the-heartbreakers-at-beacon-theater.html | Damn the Practice Sessions Full Speed Ahead | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/wayne-horvitz-and-royal-room-collective-at-the-stone.html | Improv to Tune Of a Teacher | By Ben Ratliff | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/television/does-someone-have-to-go-on-fox.html | Setting Worker Against Worker | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/television/save-me-nbcs-new-comedy-stars-anne-heche.html | A Direct Line to God and to the Sex Lives of the Neighbors | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/books/straight-flush-by-ben-mezrich.html | Hey Well Be Rich Uh oh They Passed a Law Now Were Going to Jail | By Janet Maslin | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/economy/bernanke-fed-stimulus-still-needed-to-help-recovery.html | Fed Endorses Stimulus But Message Is Garbled | By Nelson D Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/global/european-union-leaders-meet-on-tax-avoidance.html | Austria Gives Ground on Banking Secrecy at Meeting of European Union Leaders | By James Kanter and Andrew Higgins | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/global/germany-works-to-curb-eu-youth-unemployment.html | Germany Works to Ease High Youth Unemployment | By Melissa Eddy | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/global/japan-keeps-monetary-policy-steady.html | Amid Deflation Fight Japan Keeps to Its Bold Policy | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/media/billy-crystal-returns-to-tv-in-fx-pilot.html | Billy Crystal Starring In Sitcom Pilot for FX | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/media/robin-roberts-to-write-a-memoir.html | Robin Roberts to Write A Memoir About Illness | By Julie Bosman | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/smallbusiness/hidden-in-plain-sight-tiny-mall-kiosks-make-a-surprisingly-big-impact.html | Not Just a Temporary Leasing Space Mall Kiosks Make a Big Impact | By John Grossmann | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/wal-mart-hires-a-new-chief-image-maker.html | WalMart Hires Former Bush Aide as Chief Image Maker | By Stephanie Clifford | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/crosswords/bridge/bridge-charity-game-at-honors-bridge-club-in-manhattan.html | Charity Game at Honors Bridge Club in Manhattan | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/education/2-year-colleges-getting-a-falling-share-of-spending.html | Though Enrolling More Poor Students 2Year Colleges Get Less of Federal Pie | By David Leonhardt | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/education/despite-protests-chicago-closing-schools.html | Protests Fail to Deter Chicago From Shutting 49 Schools | By Steven Yaccino | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/beauty-products-based-on-food-noted.html | Thats Not My Lunch Its My Body Lotion | By Kayleen Schaefer | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/beauty-spots.html | Beauty Spots | By Shivani Vora | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/getting-ready-for-the-beach-sales-and-kate-spade-by-gilt-scouting-report.html | Scouting Report | By Alison S Cohn | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/looking-back-on-fire-island-pines-and-its-importance-to-gay-culture.html | The Architecture of Seduction | By Guy Trebay | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/scene-city-moma-garden-party.html | PictureMakers at an Exhibition | By Jacob Bernstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/at-the-international-contemporary-furniture-fair-going-for-the-remix.html | Going for the Remix | By Julie Lasky | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/doris-leslie-blau-opens-at-abc-carpet-home.html | DLB Comes to ABC | By Julie Lasky | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/furniture-makeovers-by-barb-blair-covers-26-restoration-techniques.html | Worth a Second Look | By Bob Tedeschi | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/geoff-manaugh-the-new-editor-of-gizmodo-on-adding-design-to-the-tech-blog.html | Moving Past The Latest Smartphone | By Steven Kurutz | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/in-the-hamptons-where-theres-less-to-mess.html | Where Theres Less to Mess | By Elaine Louie | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/koloman-moser-designing-modern-vienna-1897-1907-opens-at-the-neue-galerie.html | A Designer Who Redid Vienna | By Elaine Louie | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/market-ready-add-a-handrail-to-a-tricky-staircase.html | Market Ready | By Tim McKeough | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/sales-at-natuzzis-dwellstudio-and-others.html | Glassware Sofas and More | By Rima Suqi | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/the-hard-road-to-a-vegetable-plot.html | The Hard Road to a Vegetable Plot | By Michael Tortorello | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/the-shabby-chic-dollhouse-recreates-a-victorian-style-cottage-in-the-catskills.html | Maybe The Model Has a Tub | By Julie Lasky | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/wine-racks.html | Store Before You Pour | By Rima Suqi | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/movies/the-hangover-part-iii-with-bradley-cooper-and-ed-helms.html | Yet Another Road Trip and More Roadkill | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/anthony-weiner-new-york-city-mayor.html | Joining Race for Mayor Weiner Finds Few Allies | By Michael Barbaro | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/donors-urge-cuomo-to-press-for-public-financing-of-campaigns.html | Donors Urge Cuomo to Press for Public Financing of State Campaigns | By Thomas Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/illicit-nightclub-in-a-chelsea-water-tower.html | Water Tower In Chelsea Manifests A Secret Life | By Alex Vadukul | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/questions-about-new-york-police-response-to-killing-of-gay-man-in-october.html | Questions About Police Response to the October Killing of a Gay Man in Queens | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/science/from-neanderthal-molar-scientists-infer-early-weaning.html | A Modern Stone Age Family A Neanderthals Molar Suggests Early Weaning | By John Noble Wilford | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/a-cornell-lacrosse-star-who-returned-for-a-ring.html | One Final Goal A Cornell Star Stayed for a Ring | By Greg Bishop | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/baseball/daviss-play-at-first-figures-into-mets-loss.html | Misplay Drags the Mets A Little Further Down | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/basketball/mike-krzyzewski-will-remain-as-us-olympics-coach.html | Krzyzewski to RemainOlympic Coach for US | By Greg Bishop | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/basketball/nba-playoffs-pacers-paul-george-goes-from-anthony-to-james.html | From Anthony to James George8217s Life Doesn8217t Get Easier | By Nate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/football/brian-urlacher-retires-after-13-seasons-with-bears.html | Mainstay of Bears Urlacher Is Retiring | By Lynn Zinser | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/football/off-season-is-still-turnover-season-for-jets-sanchez.html | Miscues Plague SanchezEven in the OffSeason | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/soccer/gibraltar-moves-toward-uefa-membership-as-spain-resists.html | Gibraltar Moves Closer to Soccer Independence | By James Montague | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/soccer/new-york-city-fc-picks-claudio-reyna-as-director-of-operations.html | New MLS Team Introduces First Employee and Tackles First Hurdle | By Ken Belson | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/techno logy/hp-earnings-are-higher-than-expected.html | Earnings Exceed Forecasts at a Diminished HP | By Quentin Hardy | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/techno logy/personaltech/how-to-detect-swindles-and-spam-lurking-in-your-search-results.html | Swindles and Spam Lurking in Your Search Results | By Azadeh Ensha | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/techno logy/personaltech/phone-timer-apps-help-you-stay-on-schedule.html | Stay on Schedule With Reminders From Your Phone | By Kit Eaton | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/boy scouts-to-vote-on-permitting-gay-youths.html | On Eve of Vote Boy Scouts Are Divided Over Accepting Gay Youths | By Erik Eckholm | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/los-angeles-mayors-race.html | Garcetti Is Elected Mayor of Los Angeles Thwarting Opposition of Labor Unions | By Jennifer Medina | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/ne w-details-emerge-in-aurora-theater-shootings.html | New Details in Theater Shooting | By Dan Frosch | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/offi cer-involved-in-shooting-of-man-tied-to-tsarnaev.html | Man Linked To Suspect In Boston Is Shot Dead | By Michael S Schmidt William K Rashbaum and Richard A Oppel Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/okl ahoma-tornado-recovery.html | In Moore a Day for Salvaging Mourning and Considering the Future | By Jack Healy and Emma G Fitzsimmons | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/pol itics/farm-subsidy-recipient-backs-food-stamp-cuts.html | Farm Subsidy Recipient Backs Food Stamp Cuts | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/pol itics/irs-official-denies-misleading-congress.html | IRS Official Invokes 5th Amendment at Hearing | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/sergeant-accused-of-secretly-filming-female-cadets.html | Women Were Secretly Filmed At West Point the Army Says | By Thom Shanker | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/us-acknowledges-killing-4-americans-in-drone-strikes.html | Obama In A Shift To Limit Targets Of Drone Strikes | By Charlie Savage and Peter Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/afghanistan-karzai.html | Karzai Says Another Term Leading Afghanistan Is Out of the Question | By Gardiner Harris and Matthew Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/gold-mine-discovered-in-northwest-china.html | China Large Gold Mine Is Discovered in Xinjiang | By Edward Wong | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/in-china-hacking-has-widespread-acceptance.html | Hackers Find China Is Land Of Opportunity | By Edward Wong | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/north-korean-leader-sends-envoy-to-china.html | North Korean Envoy Visits Beijing Amid Concerns About USChinese Relations | By Jane Perlez and Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/report-on-bangladesh-building-collapse-finds-widespread-blame.html | Report on Deadly Factory Collapse in Bangladesh Finds Widespread Blame | By Jim Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/team-to-investigate-indonesian-mining-collapse-that-killed-28.html | Team to Investigate Fatal Indonesian Mining Collapse | By Joe Cochrane | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/europe/costa-concordia-captain-to-be-tried-for-manslaughter.html | Manslaughter Trial Is Set for Captain of Liner That Capsized Off Italy Killing 32 | By Gaia Pianigiani | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/europe/london-attacks.html | Barbaric Attack in London Renews Fears of Terror Threat | By John F Burns | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/egypt-kidnapped-security-officers.html | Egypts President Announces Release of 7 Officers Abducted in Sinai | By David D Kirkpatrick | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/germany-and-britain-push-to-list-hezbollah-as-a-terror-group.html | 3 in Europe Now Oppose Hezbollah | By Nicholas Kulish | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/dimon-after-winning-support-moves-to-mend-banks-fences/ | After a Vote Dimon Moves To Mend Banks Fences | By Jessica SilverGreenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/tesla-repays-465-million-government-loan-early/ | In a Plus for Electrics Tesla Repays a Big Federal Loan Early | By Peter Eavis | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://runway.blogs.nytimes.com/2013/05/22/with-endorsements-uniqlo-has-a-knack-for-picking-winners/ | Good Luck Logo | By Eric Wilson | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/henri-dutilleux-modernist-composer-dies-at-97.html | Henri Dutilleux Modernist Composer Dies at 97 | By Paul Griffiths | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/legal-experts-debate-us-retailers-risks-of-signing-bangladesh-accord.html | US Retailers See Big Risk In Safety Plan For Factories | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/media/mikes-a-flavored-alcohol-brand-tries-to-widen-its-appeal.html | Mikes a Flavored Alcohol Brand Tries to Widen Its Appeal | By Andrew Adam Newman | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/torches-and-pitchforks-for-irs-but-cheers-for-apple.html | Torches and Pitchforks for IRS but Cheers for Apple | By Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/beach-hair-is-riding-the-wave-skin-deep.html | Riding the Wave | By BeeShyuan Chang | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/changes-in-the-marketing-of-mens-underwear.html | Less Ab More Flab | By Eric Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/cicadas-take-stage-for-their-final-act-on-staten-island.html | Finding Love at 17 Staten Island Cicadas Come of Age | By Sarah Maslin Nir | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/court-details-fatal-pakistani-us-family-feud.html | Court Documents Detail A Deadly Family Feud From Brooklyn to Pakistan | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/cuomo-unveils-tax-free-plan-for-businesses-at-suny-sites.html | Cuomo Plans to Lure Businesses to SUNY Sites | By Jesse McKinley | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/suspects-are-arrested-in-kidnapping-and-torture-of-queens-man.html | Queens Man Is Rescued After Being Held for Ransom | By Michael Schwirtz and J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/weiners-campaign-dressed-in-orange-and-blue.html | Now Batting An Underdog in Orange and Blue | By Michael Powell | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/collins-somebody-did-something.html | Somebody Did Something | By Gail Collins | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/defining-my-own-dyslexia.html | Defining My Dyslexia | By Blake Charlton | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/justice-interrupted-in-guatemala.html | Justice Interrupted in Guatemala | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/nocera-here-comes-the-sun.html | Here Comes The Sun | By Joe Nocera | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/the-aftermath-of-measles-vaccine-scare-in-britain.html | Aftermath of an Unfounded Vaccine Scare | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/the-cias-part-in-benghazi.html | The CIAs Part in Benghazi | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/the-forgotten-victims-of-obamas-drone-war.html | Obamas Forgotten Victims | By Mirza Shahzad Akbar | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/baseball/ike-davis-the-mets-no-hit-no-field-first-baseman.html | No FieldNo Hit | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/baseball/yankees-kuroda-is-hit-hard-early-in-defeat.html | Kuroda Is Stung by Two Early Homers and a Line Drive Off His Calf | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/basketball/lebron-jamess-layup-at-buzzer-gives-heat-game-1-victory.html | Game of Swings Ends as James Deals Knockout | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/golf/racial-joke-from-garcia-shows-need-for-a-truce-with-woods.html | Racial Joke From Garca Shows Need For a Truce | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/hockey/bruins-daniel-paille-and-rangers-dan-girardi-divide-their-hometown.html | A Bruin and a Ranger Divide a City | By Matt Higgins | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/technology/long-wait-for-a-green-card-could-be-ending.html | Engineers See a Path Out of Green Card Limbo | By Somini Sengupta | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/okla-towns-residents-stay-put-in-tornadoes-cross-hairs.html | In the Cross Hairs of Tornadoes A Towns Residents Stay Loyal | By Manny Fernandez | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/one-drone-victims-trail-from-raleigh-to-pakistan.html | One Drone Victims Trail From Raleigh to Pakistan | By Scott Shane and Eric Schmitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/oregon-fluoride-measure-in-portland-is-defeated.html | Oregon Fluoride Measure In Portland Is Defeated | By Amanda Waldroupe | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/politics/allies-of-immigration-bill-aim-for-added-support.html | Immigration Bill Allies Aim for Added Support | By Ashley Parker and Julia Preston | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/politics/massachusetts-lieutenant-governor-to-resign.html | Massachusetts Lieutenant Governor To Resign | By Jess Bidgood | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/politics/senate-committee-approves-bill-on-compounding.html | Committee Approves Bill On Compounding | By Sabrina Tavernise | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/vernon-mcgarity-medal-of-honor-winner-dies-at-91.html | Vernon McGarity 91 War Hero Fought in the Battle of the Bulge | By Douglas Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/europe/europe-pushes-to-shed-stigma-of-tax-haven-with-end-to-bank-secrecy.html | Europe Pushes To Shed Stigma Of a Tax Haven | By Andrew Higgins | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/irans-nuclear-program-is-seen-making-progress-in-iaea-report.html | Iran Is Seen Advancing Nuclear Bid | By David E Sanger and William J Broad | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/israel-is-drawn-into-syrias-turmoil.html | Israel Finding Itself Drawn Into Syrias Turmoil | By Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/kerry-may-make-bid-to-restart-mideast-peace-talks.html | Support for Kerrys Mideast Peace Efforts on Eve of Visit | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/us-fears-syria-fighting-might-spill-into-lebanon.html | US Fears the Fighting in Syria Might Spill Over Into Lebanon Kerry Says | By Michael R Gordon and Mark Landler | TX 7-876-003 | 2014-01-30 |
| 2013-05-19 | 2013-05-24 | https://www.nytimes.com/2013/05/19/movies/william-miles-maker-of-documentaries-about-black-history-dies-at-82.html | William Miles 82 Black Historys Filmmaker Dies | By Bruce Weber | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-24 | https://www.nytimes.com/2013/05/20/nyregion/j-hyde-crawford-fashion-illustrator-dies-at-82.html | J Hyde Crawford 82 a Fashion Illustrator | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-24 | https://www.nytimes.com/2013/05/23/business/media/cbs-to-keep-airing-tony-awards-through-2018.html | CBS Keeps Tonys | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://bits.blogs.nytimes.com/2013/05/23/battle-over-gif-pronunciation-erupts/ | The Hard G In GIF Irks Its Creator Favoring J | By Amy OLeary | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://cityroom.blogs.nytimes.com/2013/05/23/the-bare-mysterious-lonely-pole-of-cobble-hill/ | A Sidewalk Mystery Solved | By Edna Ishayik | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/a-rush-to-recruit-young-analysts-only-months-on-the-job/ | A Rush to Recruit Young Analysts Still New to the Job | By Michael Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/california-commission-approves-softbanks-bid-to-buy-sprint/ | Some in Congress Grow More Wary of Selling Sprint To SoftBank of Japan | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/i-ss-settles-investigation-into-leaks-of-shareholder-vote-data/ | Fine Settles An Inquiry Into Selling Of Vote Data | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/regulator-cites-flaws-in-ernst-young-procedures/ | Ernst Youngs Audit Procedures Faulted | By Floyd Norris | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/23/business/leonard-marsh-80-dies-a-founder-of-snapple.html | Leonard Marsh 80 Dies A CoFounder of Snapple | By Margalit Fox | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/23/sports/cameron-burrell-is-following-in-very-fast-footsteps.html | In His Parents Very Fast Footsteps | By Jer Longman | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/23/arts/dance/blush-by-gallim-dance-at-bam-fisher.html | Working Up a Sweat Crawling and Wrestling | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/aiko-hachisuka.html | Aiko Hachisuka | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/diaghilev-and-the-ballets-russes-at-national-gallery.html | Changing The World Step by Step | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/don-voisine.html | Don Voisine | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/marc-quinn-all-the-time-in-the-world.html | Marc Quinn All the Time in the World | By Ken Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/mel-bochner-proposition-and-process-at-peter-freeman.html | A Calculus With Chalk Stones and Walnuts | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/new-european-paintings-galleries-1250-1800-at-the-met.html | Old Faces in New Places | By Holland Cotter | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/retired-maurizio-cattelan-in-swiss-exhibition.html | Retired Artist Pops His Head Back Up | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/search-for-the-unicorn-at-the-cloisters.html | That Horn Sure but Theres a Lot More to This Creatures Magic | By Karen Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/simon-hantai.html | Simon Hanta | By Karen Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/third-century-cutlery-at-auction-schoolgirls-samplers.html | ThirdCentury Cutlery Released for Auction | By Eve M Kahn | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/music/emel-mathlouthi-at-the-french-institutes-tunisia-festival.html | Voice of Arab Spring Offers Defiance and Melody | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/music/gotham-chamber-opera-at-le-poisson-rouge.html | A Recognizable Style From the Moment It Starts | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/spare-times-for-children-for-may-24-30.html | Spare Times For Children | By Laurel Graeber | TX 7-876-003 | 2014-01-30 |

| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/spare-times-for-may-24-30.html | Spare Times | By Anne Mancuso | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/television/ray-donovan-graceland-and-32-other-summer-tv-shows.html | TV Spreads Its Blanket For Summer Viewing | By Mike Hale | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/books/the-art-of-controversy-by-victor-navasky.html | These Artists Draw Blood | By Dwight Garner | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/amtrak-extends-contract-of-its-president.html | Amtrak Extends Contract of Its President | By Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/brad-garlinghouse-of-yousendit-on-clear-leadership.html | Three Quick Rules Be In Be Real And Be Bold | By Adam Bryant | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/daily-stock-market-activity.html | Fed Fears Shake Global Markets but Fade on Wall St | By Nathaniel Popper | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/global/european-parliament-moves-to-limit-scope-of-eventual-us-trade-deal.html | European Parliament Approves Resolution Limiting the Scope of a FreeTrade Pact | By James Kanter | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/making-companies-pay-taxes-the-mccain-way.html | The Corrosive Effect Of Apples Tax Avoidance | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/a-green-story-directed-by-nika-agiashvili.html | A Green Story | By David DeWitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/a-wedding-invitation-directed-by-oh-ki-hwan.html | A Wedding Invitation | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/before-midnight-with-julie-delpy-and-ethan-hawke.html | Nine Years Later Once More | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/epic-directed-by-chris-wedge.html | Tiny Folk in a Big War Of Good Versus Evil | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/fast-furious-6-with-vin-diesel-and-dwayne-johnson.html | Do They Want to Go Faster Yes Indeed | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/fill-the-void-directed-by-rama-burshtein.html | For a Hasidic Woman Weighing the Personal Against Larger Duties | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/many-films-still-in-running-at-cannes-for-palme-dor.html | Jostling for Position In Last Lap at Cannes | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/nancy-please-directed-by-andrew-semans.html | Nancy Please | By Jeannette Catsoulis | TX 7-876-003 | 2014-01-30 |

| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/the-english-teacher-starring-julianne-moore.html | Abruptly She Lets Down Her Hair | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/we-steal-secrets-a-documentary-on-wikileaks.html | One Built a Pipeline for Secrets and the Other Pumped Them Out | By Nicolas Rapold | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/anthony-weiner-hits-campaign-trail-in-circuslike-outing.html | Cheers and Taunts in Candidates Circuslike Return to Political Stage | By Michael Barbaro | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/beach-season-begins-at-coney-island.html | Beach Season Begins at Coney Island | By A C Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/cuomo-disparagement-of-weiner-is-now-called-a-joke.html | Cuomos Swipe at Weiner Its Now Called a Joke | By Thomas Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/madison-square-garden-told-to-fix-penn-station-or-move-out.html | City Gives the Gardens Owners a Deadline on Penn Station | By Marc Santora | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/obama-vows-to-end-of-the-perpetual-war.html | The End of the Perpetual War | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/science/a-bitter-sweet-shift-in-cockroach-defenses.html | Wily Cockroaches Find Another Survival Trick Laying Off the Sweets | By James Gorman | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/24iht-cup24.html | Americas Cup Boats Returning to Water | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/basketball/teams-need-help-but-phil-jackson-stays-on-the-perimeter.html | Teams Need Help But Jackson Stays On the Perimeter | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/football/giants-henry-hynoski-to-have-surgery-on-knee.html | Giants Back Will Have Knee Surgery | By Bill Pennington | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/soccer/champions-leagues-biggest-star-may-be-its-anthem.html | European Soccers Biggest Star May Be a Song | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/tennis/24iht-srfrtennis24.html | Stunning Upset Changed 2 Players Paths | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/technology/apple-1-computers-jump-in-value-at-auctions.html | Used Computer 116000 or Best Offer | By Steve Lohr | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/theater/peter-and-the-starcatcher-and-murder-ballad.html | Cracking Good Yarns Unspooling Again | By Ben Brantley | TX 7-876-003 | 2014-01-30 |

| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/boy-scouts-to-admit-openly-gay-youths-as-members.html | Boy Scouts End Longtime Ban On Gay Youths | By Erik Eckholm | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/oklahoma-tornado.html | Service for 9YearOld Is the First for Two Dozen Tornado Victims | By Manny Fernandez and Emma G Fitzsimmons | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/house-passes-student-loan-bill-setting-up-showdown.html | Student Loan Bill Passes House Setting Up FaceOff | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/irs-official-who-refused-to-testify-is-put-on-leave.html | IRS Suspends Official at Center of Storm | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/pivoting-from-a-war-footing-obama-acts-to-curtail-drones.html | Reviving Debate On Nations Security Obama Seeks To Narrow Terror Fight | By Peter Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/senate-confirmation-srinivasan-pritzker.html | Senate Confirms a Judge but Rancor Remains | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/zimmermans-lawyers-release-text-messages-of-trayvon-martin.html | Defense in Trayvon Martin Case Raises Questions About the Victims Character | By Lizette Alvarez | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/asia/envoy-says-north-korea-open-to-dialogue.html | North Korea Envoy Agrees to Dialogue China Says in Possible Sign for Nuclear Talks | By Jane Perlez | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/asia/malaysian-opposition-figures-are-detained.html | Malaysia Government Critics Arrested | By Thomas Fuller | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/asia/pakistan-blast.html | Pakistan Bomb Kills 13 Police Officers | By Salman Masood | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/europe/british-leader-david-cameron-faces-rebellion-in-his-party.html | British Leaders Liberal Turn Sets Off a Rebellion in His Party | By Sarah Lyall | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/europe/european-commission-tables-olive-oil-rule.html | Rule on Serving Olive Oil Stirs Ridicule and Anger in Europe | By James Kanter | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/europe/london-attack.html | Britain Knew Of 2 Suspects In the Killing Of a Soldier | By John F Burns and Alan Cowell | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/24/4-sac-executives-subpoenaed-in-insider-trading-inquiry/ | 4 SAC Executives Subpoenaed in Insider Trading Inquiry | By Peter Lattman | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/banks-lobbyists-help-in-drafting-financial-bills/ | Banks lobbyists Help in Drafting Bills on Finance | By Eric Lipton and Ben Protess | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/24/an-agreement-opens-some-chinese-audit-papers-to-the-u-s/ | A Deal Opens Some Chinese Audit Papers to the US | By Floyd Norris | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-24 | https://opinionator.blogs.nytimes.com/2013/05/23/the-corporate-tax-dodge/ | The Corporate Tax Dodge | By Steven Rattner | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://thecaucus.blogs.nytimes.com/2013/05/23/obama-defies-critics-with-state-dept-choice/ | Obama Defies Critics With State Dept Choice | By Peter Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/arts/television/steve-forrest-swat-actor-dies-at-87.html | Steve Forrest 87 Performer On Film and TVs SWAT | By Margalit Fox | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/business/abruptly-pg-chief-ends-career-of-33-years.html | Abruptly PG Chief Ends Career Of 33 Years | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/business/california-puts-tentative-price-on-health-policies-under-new-law.html | California Puts Tentative Price on Health Policies Under New Law | By Reed Abelson | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/business/global/swiss-banking-secrecy-under-pressure-from-europe.html | Pressure Mounts on Vaunted Secrecy of Switzerlands Banks | By Raphael Minder | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/business/in-tax-overhaul-debate-its-large-vs-small-companies.html | In Tax Overhaul Debate Large vs Small Companies | By Graham Bowley | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/business/media/robert-murray-of-iprospect-joins-skyword-as-president.html | Content Marketing Beckons to an Executive From a Digital Agency | By Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/business/media/twitter-lets-brands-find-viewers-of-their-tv-ads.html | Twitter Lets Brands Reach Viewers of Their TV Ads | By Tanzina Vega | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/nyregion/bloomberg-allows-one-last-peek-at-his-tax-returns.html | A Final Peek at Bloombergs Tax Returns | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/nyregion/complaint-filed-against-bloomberg-over-exchange.html | Taxi Fleet Owner Files Complaint Against Bloomberg | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/nyregion/gunmakers-in-connecticut-say-limits-may-mean-relocation.html | Gun Manufacturers Say Assault Weapons Ban May Push Them Out of Connecticut | By Peter Applebome | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/nyregion/huma-abedin-is-an-unexpected-driving-force-in-weiners-comeback.html | A Wife With Powerful Ties Is an Unexpected Architect of a New York Comeback | By Michael M Grynbaum Michael Barbaro and Amy Chozick | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/nyregion/logistics-complicate-review-of-cases-investigated-by-scarcella.html | In Review of Brooklyn Cases So Many Obstacles | By Frances Robles | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/new-york-aquarium-to-reopen-saturday-with-half-the-fish.html | PostHurricane Aquarium to Partly Reopen With Lower Cost and Half the Animals | By Lisa W Foderaro | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/turning-lives-around-and-saving-money-too.html | Turning Lives Around And Saving the State Money | By Jim Dwyer | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/a-cyberattack-campaign-for-syria.html | A Cyberattack Campaign for Syria | By Chris Finan | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/back-to-the-boardwalk-after-hurricane-sandy.html | Seasides Last Summer | By Carmen Petaccio | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/krugman-japan-the-model.html | Japan The Model | By Paul Krugman | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/scoutings-half-turn-from-bigotry.html | Scoutings Move Toward Equality | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/baseball/mets-jeremy-hefner-and-yankees-vernon-wells-are-symbols-of-their-teams-seasons.html | Symbols of Their Teams Seasons | By Benjamin Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/basketball/heats-chris-andersen-is-happy-to-share-the-spotlight.html | Miamis HighFlying LowKey Role Player | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/football/robert-griffin-iii-participates-in-redskins-workout.html | Griffin Although Unable to Show Off His Speed Proves He Can Still Thrill | By Scott Cacciola | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/hockey/jarome-iginla-adds-veterans-touch-to-penguins-playoff-run.html | Iginla Adds a Veteran8217s Touch to the Penguins8217 Run | By Dhiren Mahiban | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/hockey/lucky-bounce-helps-keep-brooms-away-for-rangers.html | Little Bit of Luck Keeps Brooms Away | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/hockey/winning-goal-by-chris-kreider-offers-flashback-to-2012.html | Winning Goal by Kreider Offers Flashback to 2012 | By Allan Kreda | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/kelley-davies-currin-seeks-ouster-of-usa-swimming-officials-after-coachs-abuse.html | Abused Swimmer Presses Officials | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/theater/reviews/basilica-by-mando-alvarado-at-the-cherry-lane-theater.html | Its Streets Are Paved With Drama | By Claudia La Rocco | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/bonnie-faubus-salcido-who-opposed-brothers-segregationist-stance-dies-at-93.html | Bonnie Faubus Salcido 93 Opposed Segregationist Brother | By Roy Reed | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/congress-steps-up-anti-sexual-assault-efforts.html | Congress Stepping Up Its Efforts Against Sexual Assault in Military | By Jennifer Steinhauer and Thom Shanker | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/gtt.html | GTT | By Michael Hoinski | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/in-texas-the-joys-of-no-income-tax-the-agonies-of-the-other-kinds.html | The Joys of No Income Tax the Agonies of Other Kinds | By Aman Batheja | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/perry-commands-power-as-texas-legislative-session-ends.html | With Session Ending Perry Takes the Reins | By Ross Ramsey | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/obama-lifts-moratorium-on-transfer-of-some-detainees.html | Obama Lifts Moratorium On Transfer Of Detainees | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/obama-offering-support-for-press-freedom-orders-review-of-leak-investigations.html | Obama in Nod to Press Orders Review of Inquiries | By Mark Landler | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/obama-spars-with-activist-during-terrorism-speech.html | Heckled by an Activist But Getting the Last Word | By Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/plan-would-orient-cia-back-toward-spying.html | CIA to Focus More on Spying a Difficult Shift | By Mark Mazzetti | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/racing-the-clock-and-a-storm-a-way-of-life-in-tornado-alley.html | Racing the Clock and a Storm A Way of Life in Tornado Alley | By Dan Barry and John Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/texas-term-limit-crusade-brings-together-some-unlikely-allies.html | Crusade for Term Limits Brings Together Some Unlikely Allies | By Reeve Hamilton | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/tyrone-brooks-georgia-legislator-is-defended-by-ex-gov-roy-barnes-on-fraud-charges.html | Civil Rights Firebrands Fraud Case in Georgia Now Has Others Treading Softly | By Kim Severson | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/africa/new-strife-in-darfur-leaves-many-seeking-refuge.html | New Strife in Darfur Leaves Many Seeking Refuge | By Ismail Kushkush | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/africa/niger-hit-by-two-suicide-attacks.html | Suicide Bombings in Niger Kill Dozens in Dual Strikes | By Adam Nossiter | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/asia/orwells-house-links-myanmar-to-its-burmese-days.html | In Myanmar Outpost a Fading Orwellian Link | By Jane Perlez | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/europe/french-upset-over-more-english-proposal.html | Bid in France to Add Courses in English Raises Fear for Language | By Maa de la Baume | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/europe/german-social-democrats-celebrate-anniversary.html | Accolades for German Party on Anniversary but Votes Perhaps Not | By Melissa Eddy | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/middleeast/kerry-holds-talks-in-bid-to-revive-mideast-peace-process.html | Kerry Meets With Israelis and Palestinians to Revive Peace Process | By Isabel Kershner and Michael R Gordon | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/middleeast/syrian-opposition-coalition-meets-in-turkey.html | Opposition Discusses Its Approach To Syria Talks | By Sebnem Arsu and Hania Mourtada | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-25 | https://bucks.blogs.nytimes.com/2013/05/22/family-medical-costs-still-rising/ | Medical Costs Rise Further | By Reed Abelson | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-25 | https://bucks.blogs.nytimes.com/2013/05/23/getting-change-fees-waived-for-a-canceled-flight/ | Success Story On Airline Fee | By Ann Carrns | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://artsbeat.blogs.nytimes.com/2013/05/24/collection-of-detroit-institute-of-arts-cannot-be-sold-its-director-says/ | Detroit Museums Art Cannot Be Sold Director Says | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://artsbeat.blogs.nytimes.com/2013/05/24/more-staff-members-leave-granta/ | More Staff Members  Leave Granta | By Jennifer Schuessler | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://artsbeat.blogs.nytimes.com/2013/05/24/new-york-live-arts-announces-new-season/ | New York Live Arts Announces New Season | By Felicia R Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://artsbeat.blogs.nytimes.com/2013/05/24/several-series-make-debuts-but-viewers-arent-wowed/ | New TV Shows Find Few Viewers | By Adam W Kepler | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://cityroom.blogs.nytimes.com/2013/05/24/a-tribute-to-george-jones-canceled-by-the-health-dept/ | Tribute to Country Singer Evokes His Nickname NoShow | By James Barron | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://dealbook.nytimes.com/2013/05/24/bausch-lomb-said-to-be-near-9-billion-sale-to-valeant/ | Takeover Is Expected For EyeCare Company | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/dance/hoo-ha-for-your-eyes-only-at-danspace-project.html | Voguing Moves Rose Petals Slap Fights and a Moaning Crescendo | By Brian Seibert | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/design/museums-move-to-return-human-remains-to-indigenous-peoples.html | Museums Confront the Skeletons in Their Closets | By Doreen Carvajal | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/cantata-profana-at-roulette.html | Mad King Stalks the Stage Ready to Shock | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/conrad-tao-at-le-poisson-rouge.html | So What Will He Do When 20 | By Corinna da FonsecaWollheim | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/jane-monheit-at-birdland.html | Reshaping Familiar Pop With a Maternal Caress | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/lea-salonga-at-the-cafe-carlyle.html | Serenely Indomitable Whatever the Challenge | By Stephen Holden | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/new-amsterdam-singers-at-st-ignatius-of-antioch-episcopal-church.html | New Tunes Old Friends And Poems Set to Song | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/repast-baroque-ensemble-at-the-baruch-performing-arts-center.html | Via the Baroque the Flip Side of Spring Frolics | By James R Oestreich | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/united-states-of-bass-at-santos-house-party.html | Across the Miles and Years A Gathering of HipHop Beats | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/television/behind-the-candelabra-starring-michael-douglas-on-hbo.html | Hearts aDangle In Spangly Web | By Mike Hale | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/books/what-jane-saw-is-an-online-trip-for-jane-austen-fans.html | Seeing Art Through Austens Eyes | By Jennifer Schuessler | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/a-corporate-giants-missing-support-for-gay-rights.html | A Corporate Giants Lack Of Support For Gays | By James B Stewart | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/a-program-to-combat-food-contamination.html | On the Front Lines of Food Safety | By Stephanie Strom and Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/economy/sp-has-more-than-doubled-under-obama.html | Measured by SP Returns Obama Is on a Short List | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/global/beijing-signals-a-shift-on-economic-policy.html | China Plan Cuts The States Role In the Economy | By David Barboza and Chris Buckley | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/global/british-village-protests-plan-for-shale-gas-drilling.html | British Village Residents Protest Plan for Shale Gas Drilling | By Stanley Reed | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/growth-in-options-trading-helps-brokers-but-not-small-investors.html | Trading Options but Not Keeping Up With the Pros | By Nathaniel Popper | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/media/news-corporation-board-approves-split-of-company.html | News Corporation Board Approves Split of Company | By Amy Chozick | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/crosswords/bridge/uja-federation-of-new-yorks-womens-philanthropy-bridge.html | UJAFederation of New Yorks Womens Philanthropy Bridge | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/health/abscesses-reported-after-steroid-injections.html | Abscesses Reported After Steroid Injections | By Sabrina Tavernise | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/cooper-union-protesters-living-high-life-out-of-presidents-office.html | Tuition Protesters Still in Top Office At Cooper Union | By Ariel Kaminer | TX 7-876-003 | 2014-01-30 |

| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/horace-mann-issues-apology-but-refuses-outside-inquiry.html | Horace Mann Apologizes for Abuse but Wont Start New Inquiry | By Vivian Yee | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/queens-man-convicted-of-murder-in-robbery-that-led-to-a-death.html | 3rd Conviction in Robbery That Left Officer Dead | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/can-a-tree-grow-in-brooklyn.html | Can a Tree Grow in the Bronx | By Daniel L Squadron | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/basketball/only-the-knicks-fans-were-briefly-rejuvenated.html | Writing Off the Knicks It Was Easy to Read | By Bill Pennington | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/hockey/blackhawks-find-playoff-success-eluding-them.html | A Team With All the Answers Suddenly Has None | By Joanne C Gerstner | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/hockey/reaching-backward-for-the-glory-days-in-colorado.html | Rocky Mountain Recycling | By John Branch | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/soccer/learning-on-the-job-gus-johnson-prepares-for-broadcast-of-soccer-final.html | Gus Johnsons Crash Course | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/soccer/uefa-makes-gibraltar-a-full-member.html | Gibraltar Is Added as a European Member | By James Montague | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/tennis/25iht-french25.html | No 4 but Still the One to Beat in Paris | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/technology/ftc-said-to-have-begun-new-inquiry-on-google.html | FTC Is Said to Have Begun a New Inquiry on Google | By Edward Wyatt | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/theater/reviews/henri-shnuffle-from-the-sprat-theater-company.html | A Long Days Journey Toward Infinite Night | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/jewish-converts-and-conservative-christianity.html | Jewish Converts Offer a Window on Conservative Christianity | By Mark Oppenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/mistrial-declared-in-penalty-phase-of-jodi-arias-murder-trial.html | Mistrial Set In Penalty For a Killer In Arizona | By Fernanda Santos | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/oklahoma-officer-follows-storm-to-rescue-survivors.html | To Rescue Survivors He Pursued the Storm | By Manny Fernandez | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/obama-naval-academy-commencement.html | Obama Calls for Moral Courage At Naval Academy Graduation | By Michael D Shear | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/washington-state-bridge-collapse-highlights-infrastructure-needs.html | In Collapse Of Bridge Vulnerability Is Highlighted | By Kirk Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/additional-embassy-guards-will-come-at-steep-price-each.html | Additional Embassy Guards Will Come With a Steep Price | By Eric Schmitt | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/asia/china-tells-north-korea-to-return-to-nuclear-talks.html | China Bluntly Tells North Korea to Enter Nuclear Talks | By Jane Perlez | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/asia/insurgents-attack-near-un-mission-in-kabul.html | Taliban Attack UN Affiliates Compound in Kabul Testing Afghan Security Forces | By Rod Nordland and Sharifullah Sahak | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/asia/mountain-climbers-himalayas.html | Nepal Mountaineers Lost at 26000 Feet | By Gerry Mullany | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/asia/women-forced-into-wartime-sex-cancel-meeting-with-japanese-mayor.html | Japan Korean Women Seek Apology | By Martin Fackler | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/europe/london-attack.html | After Grisly Death Scrutiny On British Security Agency | By John F Burns | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/middleeast/ending-mideast-visit-kerry-calls-for-leadership.html | After Mideast Visit Kerry Urges Leadership | By Michael R Gordon and Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/your-money/aging-parents-and-children-should-talk-about-finances.html | The Talk You Didnt Have With Your Parents Could Cost You | By Tara Siegel Bernard | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/your-money/forgotten-in-estate-planning-online-passwords.html | Leaving Behind the Digital Keys to Financial Lives | By Paul Sullivan | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/georges-moustaki-french-singer-and-songwriter-dies-at-79.html | Georges Moustaki 79 Poetic French Singer | By Maa de la Baume | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/media/haynes-johnson-journalist-and-author-dies-at-81.html | Haynes Johnson 81 Journalist and Author Is Dead | By Margalit Fox | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/media/mike-darnell-a-reality-show-creator-is-leaving-fox.html | Fox Overseer Of Idol And Its Kin Will Depart | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/usec-to-shut-uranium-enrichment-plant-in-kentucky.html | Operator To Cease Enrichment Of Uranium | By Matthew L Wald | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/all-of-citys-public-swimming-beaches-to-reopen.html | All of Citys Public Swimming Beaches to Reopen by Memorial Day | By Lisa W Foderaro | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/church-tithing-slips-in-harlem-even-as-neighborhood-improves.html | As Tourists Come and Go Harlem Churches Lose a 10 Lifeblood | By Kia Gregory | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/doctor-sentenced-to-8-years-in-lirr-disability-scheme.html | Doctor Gets Eight Years In LIRR Fraud Scheme | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/outcome-of-immigration-bill-in-albany-uncertain.html | Bill on College Financial Aid for Undocumented Students Seems Stalled in Albany | By Kirk Semple | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/recalling-a-girl-14-laughing-before-she-was-shot-on-a-bus.html | Recalling a Girl 14 Laughing Before She Was Shot on a Bus | By Kia Gregory | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/the-night-the-subway-doors-closed-just-in-time.html | Subway Doors Slammed Shut Just in Time To Save Her | By Michael Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/collins-the-women-versus-the-ted.html | The Women Versus The Ted | By Gail Collins | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/deception-on-gun-background-checks.html | Deception on Gun Background Checks | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/exercise-and-academic-performance.html | Exercise and Academic Performance | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/get-churches-out-of-public-schools.html | Get Churches Out of Public Schools | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/nocera-obamas-gitmo-problem.html | Obama8217s Gitmo Problem | By Joe Nocera | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/strategic-ignorance-and-the-census.html | Strategic Ignorance | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/this-is-not-2009.html | This Is Not 2009 | By Charles M Blow | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/as-lacrosse-keeps-growing-the-diversity-of-players-remains-largely-unchanged.html | As Lacrosse Grows The Games Face Changes Slowly | By Michael Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/baseball/for-now-ike-daviss-struggles-stay-in-the-major-leagues.html | For Now Davis8217s Struggles Stay in the Major Leagues | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/baseball/mets-braves-game-suspended-for-rain.html | Daviss Woes Suspended With Game After the 8th | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/baseball/yankees-move-ivan-nova-to-bullpen-mark-teixeira-expected-to-return-for-red-sox.html | Good News for Teixeira Not as Good for Nova | By David Waldstein | TX 7-876-003 | 2014-01-30 |

| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/baseball/yankees-top-rays-but-lose-curtis-granderson-to-broken-finger.html | Typical Day for Yankees Victory and an Injury | By David Waldstein | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/basketball/flynn-robinson-sharpshooting-nba-guard-dies-at-72.html | Flynn Robinson 72 Scorer On Dominant NBA Club | By Richard Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/basketball/lebron-james-stumbles-and-pacers-top-heat-in-game-2.html | James Again Seals A Win This Time It8217s for the Pacers | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/hockey/ryan-mcdonagh-does-it-all-for-rangers.html | Rangers Ask McDonagh a DoItAll Defenseman to Do a Little More | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/hockey/wedding-goes-on-with-rangers-on-a-fuzzy-screen.html | Rangers Game and Wedding Form a Blissful Union | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/soccer/robbie-rogers-set-to-join-galaxy.html | Gay Player Set for a First By Joining The Galaxy | By Ken Belson | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/soccer/sheik-mansour-powerful-hand-behind-manchester-city-is-content-to-stay-in-background-in-new-york.html | The Power Behind Manchester City Is Content to Stay Out of Sight in New York | By Ken Belson | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/theater/reviews/i-wanna-destroy-you-at-the-beckett-theater.html | Theyre Tan And Toned But Theyre Not Very Nice | By Anita Gates | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/federal-judge-finds-violations-of-rights-by-sheriff-joe-arpaio.html | Judge Finds Violations Of Rights By Sheriff | By Fernanda Santos | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/approach-to-debt-widens-rift-among-gop-senators.html | Budget Dispute Deepens a Rift Within GOP | By Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/for-obamas-global-vision-daunting-problems.html | For Obamas Global Vision Daunting Problems | By Mark Landler and Mark Mazzetti | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/in-race-to-fill-john-kerrys-seat-little-talk-on-policy.html | Little Debate On Big Issues In Race to Fill Kerrys Seat | By Katharine Q Seelye | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/lautenbergs-chemical-safety-bill-gains-momentum.html | New Alliance Emerges to Tighten Chemical Rules | By John M Broder | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/reporters-see-chilling-effect-from-justice-dept-inquiries.html | Press Sees Chilling Effect In Justice Dept Inquiries | By Christine Haughney | TX 7-876-003 | 2014-01-30 |

| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/states-policies-on-health-care-exclude-poorest.html | States Policies On Health Care Exclude Poorest | By Robert Pear | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/africa/messy-legal-fight-over-mandela-trust-goes-public.html | Messy Fight Over Mandela Trust Goes Public | By Lydia Polgreen | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/africa/militant-says-he-is-behind-fatal-niger-attack.html | Militant Says He Is Behind Attack in Niger | By Adam Nossiter | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/americas/canada-mayor-denies-drug-allegations.html | Canada Mayor Denies Drug Allegations | By Ian Austen | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/americas/ex-president-portillo-of-guatemala-is-extradited-to-us.html | ExGuatemalan President Extradited to US in Corruption Case | By Randal C Archibold | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/americas/mexican-official-defends-accuracy-of-data-on-organized-crime.html | Mexican Official Defends Accuracy of Data on Organized Crime | By Randal C Archibold | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/americas/rapes-in-brazil-spur-class-and-gender-debate.html | Public Rapes Outrage Brazil Testing Ideas of Image and Class | By Simon Romero | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/europe/france-investigators-tie-imf-chief-to-fraud-inquiry-involving-sarkozy.html | France Investigators Tie IMF Chief To Fraud Inquiry Involving Sarkozy | By Scott Sayare | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/europe/russia-earthquake-hits-eastern-coast.html | Russia Earthquake Hits Eastern Coast | By Andrew Roth | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/middleeast/battle-for-syrian-town-spurs-sectarian-fighting-in-northern-lebanon.html | Battle for Syrian Town Spurs Sectarian Fighting in Northern Lebanon | By Anne Barnard and Hania Mourtada | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/middleeast/kilian-kleinschmidt-calm-boss-at-center-of-a-syrian-refugee-camps-chaos.html | Calm Boss Overseeing a Syrian Refugee Camps Chaos | By Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/world/middleeast/new-computer-attacks-come-from-iran-officials-say.html | New Computer Attacks Traced to Iran Officials Say | By Nicole Perlroth and David E Sanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-26 | https://tmagazine.blogs.nytimes.com/2013/05/17/objects-chris-lehrecke-and-gabriella-kiss/ | Objects Outdoors In | By Pilar Viladas | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-26 | https://tmagazine.blogs.nytimes.com/2013/05/17/objects-lets-stay-together/ | Objects Keeping It Together | By Jason Rider | TX 7-876-003 | 2014-01-30 |
| 2013-05-17 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-876-003 | 2014-01-30 |

| 2013-05-20 | 2013-05-26 | https://artsbeat.blogs.nytimes.com/2013/05/20/the-final-countdown-jason-bateman-on-the-return-of-arrested-development/ | Michael Bluth | By Jeremy Egner | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-26 | https://tmagazine.blogs.nytimes.com/2013/05/20/all-the-rage-toys-for-boys-at-icff/ | All The Rage Goods for Sports | By Amy Perry | TX 7-876-003 | 2014-01-30 |
| 2013-05-20 | 2013-05-26 | https://www.nytimes.com/2013/05/21/world/europe/boruch-spiegel-who-battled-nazis-in-warsaw-ghetto-uprising-dies-at-93.html | Boruch Spiegel 93 Fighter In Warsaw Ghetto Uprising | By Joseph Berger | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-26 | https://intransit.blogs.nytimes.com/2013/05/21/where-do-chefs-eat-3-apps-tell-you/ | Trending Where Do Chefs Eat 3 Apps Tell You | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/why-rational-people-buy-into-conspiracy-theories.html | Sure You Saw a Flying Saucer | By Maggie KoerthBaker | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/a-quiet-hamlet-loyally-defended.html | A Quiet Hamlet Loyally Defended | By Elsa Brenner | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/hotel-review-hotel-bel-air-in-los-angeles.html | A Private Patio Under the Palms | By Adam Nagourney | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/restaurant-report-bubbledogs-in-london.html | Hot Dogs and Pop of a Cork | By Rocky Casale | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-26 | https://intransit.blogs.nytimes.com/2013/05/22/fees-take-on-new-altitude/ | Airlines Fees Take on New Altitude | By Tanya Mohn | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-26 | https://intransit.blogs.nytimes.com/2013/05/22/speeding-customs/ | Airports Speeding Customs | By Tanya Mohn | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-26 | https://thecarpetbagger.blogs.nytimes.com/2013/05/22/happenings-the-parties-at-the-first-week-of-the-cannes-film-festival/ | At Cannes With Calvin | By Lauren TabachBank | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-26 | https://www.nytimes.com/2013/05/23/books/mary-ward-brown-95-award-winning-short-story-writer-dies.html | Mary Ward Brown 95 Writer of Stories of the Deep South | By Bruce Weber | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/unexcited-there-may-be-a-pill-for-that.html | There May Be a Pill For That | By Daniel Bergner | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/what-cant-you-make-with-chickpeas.html | Better Than French Fries | By Mark Bittman | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/man-of-steel-aims-to-make-superman-relevant-again.html | Alien Yet Familiar | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/haiti-an-unlikely-location-for-luxury.html | An Unlikely Location for Luxury | By Rashmee Roshan Lall | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/luring-tourists-back-to-greece.html | The Classical World Draws Tourists Back | By Liz Alderman | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-26 | https://intransit.blogs.nytimes.com/2013/05/23/help-with-breast-feeding/ | Hotels Help With BreastFeeding | By Tanya Mohn | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://wheels.blogs.nytimes.com/2013/05/23/the-flamboyant-cars-of-liberace/ | The Cars Behind the Candelabra | By Jerry Garrett | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/24/sports/tennis/a-puzzler-in-paris-french-open-or-roland-garros.html | Its Roland GarrosIf You Please | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/design/massimiliano-gioni-of-venice-biennale.html | New Guide in Venice | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/television/interviews-with-the-arrested-development-cast.html | A Family Reunion After the Cruise | By Jeremy Egner | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/forty-one-false-starts-by-janet-malcolm.html | Their Own Petard | By Adam Kirsch | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/hollywood-and-hitler-by-thomas-doherty.html | Film No Evil | By Dave Kehr | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/the-guns-at-last-light-by-rick-atkinson.html | The Price of Victory | By Ben Macintyre | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/til-faith-do-us-part-by-naomi-schaefer-riley.html | The Church and the State of Matrimony | By Gustav Niebuhr | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/media/arrested-development-returns-on-netflix.html | Bananas Anyone The Bluths Are Back | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/a-circle-of-life-exit.html | A Circle of Life Exit | By Philip Galanes | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/losing-a-boyfriend-the-best-way-possible-modern-love.html | Losing a Boyfriend the Best Way Possible | By Augusten Burroughs | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/when-hollywood-wants-good-clean-fun-it-goes-to-mormon-country.html | The Dream Academy | By Jon Mooallem | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/at-connollys-in-the-theater-district-les-bon-temps-rouler.html | Amid the Din Les Bons Temps Rouler | By Bryan Miller | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/lower-second-avenue-in-its-well-behaved-youth.html | The Avenue in Its WellBehaved Youth | By Christopher Gray | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/reducing-refinancing-expenses.html | Reducing Refinancing Expenses | By Lisa Prevost | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/restoring-a-sag-harbor-eyesore.html | Restoring a Sag Harbor Eyesore | By Marcelle Sussman Fischler | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/the-year-of-audacious-real-estate-pricing.html | The Year of Pricing Audaciously | By Alexei Barrionuevo | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/theater/dave-malloy-on-his-roles-in-natasha-pierre-at-kazino.html | The Composer Wears Many Hats | By Rob WeinertKendt | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/theater/hamish-linklater-and-jesse-tyler-ferguson-at-the-delacorte.html | A Double Helping of Humor | By Eric Grode | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/36-hours-in-auckland-new-zealand.html | 36 Hours Auckland New Zealand | By Ingrid K Williams | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/north-of-berlin-a-quiet-land-of-lakes.html | The View From a Kayak | By Elizabeth Zach | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://artsbeat.blogs.nytimes.com/2013/05/24/michael-cera-on-the-return-of-arrested-development/ | George Michael Bluth | By Jeremy Egner | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://cityroom.blogs.nytimes.com/2013/05/24/big-ticket-diplomatic-crash-pad-for-11-59million/ | The Dakota  Diplomatic Crash Pad | By Robin Finn | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://latitude.blogs.nytimes.com/2013/05/24/for-mexican-government-drug-crime-figures-are-political-tool/ | BodyCount Battles | By Carlos Puig | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://runway.blogs.nytimes.com/2013/05/24/in-cannes-fashion-is-anything-but-indie/ | Its a Resort Relax and Be Yourself | By Cathy Horyn | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/25/sports/autoracing/monaco-grand-prix-hugging-road-and-rails.html | Tight and TwistingMonaco Is a Challenge | By Brad Spurgeon | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/dance/ivan-vasiliev-on-roster-of-stars-at-american-ballet-theater.html | Charting a Future Leaps and Bounds | By Roslyn Sulcas | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/dance/peeling-back-the-layers.html | Peeling Back The Layers | By Siobhan Burke | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/design/storms-of-war-at-the-met.html | Storms of War At the Met | By Ken Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/music/at-the-corner-of-jazz-and-rock.html | At the Corner Of Jazz and Rock | By Ben Ratliff | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/music/geoff-nuttall-the-jon-stewart-of-chamber-music.html | The Jon Stewart of Chamber Music | By Johanna Keller | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/music/new-music-by-george-strait-colin-stetson-and-nore.html | Farewells Present and Foreseen and Welcomes Extended to Collaborators | By Jon Caramanica | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/music/out-and-riding-high-in-nashville.html | Out and Riding High in Nashville | By Jody Rosen | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/music/plays-with-others-but-also-on-his-own.html | Plays With Others But Also on His Own | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/television/soldiers-recount-the-burden-of-war.html | Soldiers Recount The Burden of War | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/automobiles/autoreviews/custom-look-at-an-off-the-rack-price.html | Custom Look at an OfftheRack Price | By Jerry Garrett | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/automobiles/collectibles/timeless-but-not-frozen-in-time.html | Timeless but Not Frozen in Time | By Fred Heiler | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/automobiles/once-a-hit-with-campers-now-working-with-pampers.html | Once a Hit With Campers Now Working With Pampers | By Lawrence Ulrich | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/automobiles/porsches-entry-in-the-science-fair.html | Porsches Entry in the Science Fair | By Aaron Robinson | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/battle-of-the-brain.html | Battle of the Brain | By John Williams | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/between-my-father-and-the-king-by-janet-frame.html | Trouble Down Under | By Alison McCulloch | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/bulgakovs-ghost.html | Bulgakovs Ghost | By Emily Parker | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/flora-by-gail-godwin.html | Absent Parents | By Leah Hager Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/my-bright-abyss-by-christian-wiman.html | Faith Healing | By Kathleen Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/the-hanging-garden-by-patrick-white.html | Trouble Down Under | By John Sutherland | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/the-men-who-would-be-king.html | The Men Who Would Be King | By John Darwin | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/trial-and-error.html | Trial and Error | By Sam Tanenhaus | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/walter-mosleys-little-green-and-more.html | Uneasy Streets | By Marilyn Stasio | TX 7-876-003 | 2014-01-30 |

| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/you-are-one-of-them-by-elliott-holt.html | Cold War Cooled Heart | By Maggie Shipstead | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/graffito-in-jerry-mitchells-bedroom-is-a-daily-reminder.html | The Powers Of Observation | By David Colman | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/nick-tonis-a-restaurant-in-the-hamptons-where-bonnie-is-the-word.html | Nick Toni Neither | By Jim Rutenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/trying-to-turn-a-castle-into-a-cash-register.html | A Castle Becomes a Cash Register | By Christine Haughney | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/alexis-dimartino-and-kevin-cocca-vows.html | Strong Characters Rise to the Occasion | By Kate Zernike | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/tech-titans-choose-small-or-secretive-ceremonies-field-notes.html | Tech Titans Choose Small or Secretive Ceremonies | By Monica Corcoran Harel | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/billy-joel-on-not-working-and-not-giving-up-drinking.html | Billy Joel on Not Working Not Giving Up Drinking and Not Caring What Elton John Says About Any of It | Interview by Andrew Goldman | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/flying-with-the-black-ravens.html | Flying With the Black Ravens | By Stephen Rodrick | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/how-jeannette-walls-spins-good-stories-out-of-bad-memories.html | Mommy Nearest | By Alex Witchel | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/i-love-the-big-bang-theory-and-you-should-too.html | Somebody or Rather Lots of Somebodies Knew Something Was Going On | By Rob Hoerburger | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/tracey-emin-on-getting-older-with-her-art.html | This Ghost of Me Was Still There | Interview by Andrew Goldman | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/was-it-ethical-for-zach-braff-to-take-to-kickstarter.html | Brother Can You Spare 2 Million | By Chuck Klosterman | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/who-made-that-eye-chart.html | Who Made That Eye Chart | By Pagan Kennedy | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/hannah-arendt-directed-by-margarethe-von-trotta.html | The Woman Who Saw Banality in Evil | By Fred Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/homevideo/warner-archive-instant-a-streaming-service-for-movies.html | A New Stream For the Thirsty | By Dave Kehr | TX 7-876-003 | 2014-01-30 |

| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/joss-whedon-on-his-much-ado-about-nothing.html | How Shakespeare Saved Avengers | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/nick-offerman-in-the-kings-of-summer.html | Getting at the Meat of the Matter | Interview by Margy Rochlin | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/question-time-for-a-cult-creator.html | Question Time For a Cult Creator | By Rachel Saltz | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/the-east-is-the-new-film-from-zal-batmanglij.html | A Trespasser Sneaks Up on Hollywood | By Zach Baron | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/a-review-of-18-bay-on-shelter-island.html | Locavores in Love | By Joanne Starkey | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/a-review-of-class-at-penguin-rep-theater.html | Lessons in Emoting From an Oblivious Teacher | By Anita Gates | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/a-review-of-drews-bayshore-bistro-in-keyport.html | Reborn on Higher Ground | By Scott Veale | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/a-review-of-muscoot-tavern-in-somers.html | Spruced Up but the Same Beloved Eatery | By Emily DeNitto | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/a-review-of-spicy-green-bean-in-glastonbury.html | Wildly Eclectic With a Cult Following | By Rand Richards Cooper | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/coffee-pot-cellars-opens-tasting-room-in-cutchogue.html | Personal Label Gets Tasting Room | By Howard G Goldberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/google-glass-may-be-hands-free-but-not-brain-free.html | Is Google Glass Dangerous | By Daniel J Simons and Christopher F Chabris | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/duplex-penthouse-with-famous-garden-enters-market.html | Garden in the Sky | By Robin Finn | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/quirky-building-rules-because-the-board-says-so.html | Because the Board Says So | By Joanne Kaufman | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/room-to-dine-no-wall-views-please.html | Room to Dine No Wall Views Please | By Joyce Cohen | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/style/cynthia-nixons-embrace-of-political-activism.html | A Liberal but No Limousine | By Jacob Bernstein | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sunday-review/at-gettysburg-johnson-marked-memorial-day-and-the-future.html | LBJs Gettysburg Address | By David M Shribman | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/theater/watching-sontag-make-up-her-mind.html | Watching Sontag Make Up Her Mind | By Jason Zinoman | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/finding-the-spa-experience-for-you.html | Tracy Lee describes how to maximize the spa experience | By Emily Brennan | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/hunting-the-bounty-of-turkish-markets.html | Almonds on Saturday Nettles on Thursday | By Robyn Eckhardt | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/in-pennsylvania-exploring-wyeths-world.html | In a Patch of Pennsylvania Three Faces of Wyeth | By Geraldine Fabrikant | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/slow-travel-walking-in-wales.html | Slow Travel Walking in Wales | By Dominique Browning | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://cityroom.blogs.nytimes.com/2013/05/24/some-of-his-best-customers-are-canine/ | Some of His Best Customers Are Canine | By Sarah Kramer | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://opinionator.blogs.nytimes.com/2013/05/25/gesture-writing/ | Gesture Writing | By Rachel Howard | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://opinionator.blogs.nytimes.com/2013/05/25/rich-tourist-poor-tourist/ | Rich Tourist Poor Tourist | By Tony Perrottet | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://opinionator.blogs.nytimes.com/2013/05/25/showdown-at-the-airport-body-scanner/ | Showdown at the Airport Body Scanner | By Nathaniel Rich | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://straightsets.blogs.nytimes.com/2013/05/25/players-not-to-watch-at-roland-garros/ | Big Names Do Not Always Equal Big Plays | By Ben Rothenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/design/wayne-miller-photographer-of-war-and-peace-dies-at-94.html | Wayne Miller 94 Photographer of War and Peace Dies | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/ammas-multifaceted-empire-built-on-hugs.html | The Empire Built on Hugs | By Jake Halpern | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/bill-marriott-jr-on-inclusive-decision-making.html | What Eisenhower Taught Me About DecisionMaking | By Adam Bryant | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/five-positive-economic-signs-are-on-the-horizon.html | On the Horizon Five Reasons to Smile | By Tyler Cowen | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/shareholders-are-speaking-up-but-whos-listening.html | Shareholders Fuhgeddaboudit | By Gretchen Morgenson | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/crosswords/chess/chess-karjakin-wins-norway-chess-2013.html | At the Bottom of the Top 10 But No 1 at a Norway Event | By Dylan Loeb McClain | TX 7-876-003 | 2014-01-30 |

| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/jobs/dan-lockwood-of-unishippers-from-franchisee-to-ceo.html | From Franchisee to CEO | By Dan Lockwood | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/jobs/honing-the-job-you-have-into-one-you-love.html | Hone the Job You Have Into One You Love | By Shane J Lopez | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/as-boozy-invaders-hit-beach-hamptons-sound-snooki-alert.html | As Boozy Invaders Hit Beach Hamptons Sound a Snooki Alert | By Jim Rutenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/at-the-morven-museum-and-garden-impressionists-of-the-coast.html | Impressionists of the Coast | By Tammy La Gorce | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/bb-carousell-horses-return-home-to-coney-island.html | Summers Steeds Back Home | By Lisa W Foderaro | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/building-a-traditional-village-at-shinnecock-nation-cultural-center-and-museum.html | Where a Tribes History Comes to Life | By Nate Schweber | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/clybourne-park-at-long-wharf-theater-in-new-haven.html | A Lot of Elephants in the Room | By Anita Gates | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/how-a-worlds-fair-pavilion-became-a-familys-cabin.html | Now Thats a Souvenir | By Paul Lukas and Kirsten Hively | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/jane-freilicher-a-painter-amid-friends.html | A Painter Amid Friends | By Ginia Bellafante | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/joyful-noise-in-silent-barn-an-alt-arts-mecca-in-brooklyn.html | Silent Barn Joyful Noise | By Alan Feuer | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/marianna-scandole-is-a-host-on-the-hampton-jitney.html | Come 530 Shes on the Bus | By John Leland | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/newark-monsignor-loses-job-for-improperly-monitoring-priest-near-children.html | Newark Monsignor Loses Job for Failing to Stop Priests Work With Children | By Marc Santora and Laurie Goodstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/over-burgers-at-harlem-shake-the-big-talk.html | Burgers and the Big Talk | By John Leland | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/rich-ritchie-is-the-softball-umpire-with-an-iron-fist.html | Softballs Iron Fist | By Corey Kilgannon | TX 7-876-003 | 2014-01-30 |

| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/summer-events-in-new-york-city.html | Stuck in the City Theres Lots to Do | By A C Lee | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/a-is-for-avoidance.html | A Is for Avoidance | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/breeding-the-nutrition-out-of-our-food.html | Breeding The Nutrition Out of Our Food | By Jo Robinson | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/bruni-the-gift-of-siblings.html | The Gift of Siblings | By Frank Bruni | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/catching-up-with-sally-jewell.html | Sally Jewell | By Kate Murphy | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/douthat-obamas-artful-anguish.html | Obamas Artful Anguish | By Ross Douthat | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/dowd-can-44-subtract-43-from-the-equation.html | Can 44 Subtract 43 From the Equation | By Maureen Dowd | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/friedman-obamacares-other-surprise.html | Obamacares Other Surprise | By Thomas L Friedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/misplaced-honor.html | Misplaced Honor | By Jamie Malanowski | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/more-guns-on-planes.html | More Guns In the Sky | By Nicholas Davidoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/preventing-a-us-china-cyberwar.html | Preventing a USChina Cyberwar | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/rape-behind-bars.html | Rape Behind Bars | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/the-deer-on-the-wall.html | The Deer on the Wall | By Verlyn Klinkenborg | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/the-oil-extremists.html | The Oil Extremists | By Robert B Semple Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/when-numbers-mislead.html | When Numbers Mislead | By Stephanie Coontz | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/who-will-crack-the-code.html | Who Will Crack the Code | By David Leonhardt | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/autoracing/brad-keselowski-is-nascars-outspoken-leader-even-if-few-are-following.html | Nascars Vocal Leader Even if Few Follow Him | By Viv Bernstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/autoracing/dario-franchitti-aims-for-history-at-indy-500.html | A Student of Indy History Hoping to Make Some | By Ben Strauss | TX 7-876-003 | 2014-01-30 |

| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/a-baseball-academy-in-a-talent-poor-part-of-mexico.html | Building An Interest | By Matt Krupnick | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/in-corbin-a-2010-trade-pays-arizona-a-big-dividend.html | Late Start in the Sport Brilliant Start to a Career | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/postscript-in-pink-rule-kept-bats-in-rack.html | Postscript in Pink Rule Kept Bats in Rack | By Hillel Kuttler | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/remembering-the-major-leaguers-who-died-in-world-war-ii.html | Two Who Did Not Return | By Robert Weintraub | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/basketball/in-surprise-pacers-powered-by-their-offense.html | In Surprise Pacers Are Driven By Their Offense | By Beckley Mason | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/basketball/liberty-look-to-bill-laimbeer-to-help-forge-new-identity.html | Liberty Look to Laimbeer Off Court as Well | By Seth Berkman | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/basketball/no-glamour-but-many-scouts-for-potential-second-round-nba-picks.html | A Final Inspection for Prospects Hoping to Hear Their Names in the Second Round | By Nate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/golf/ten-years-later-a-growing-appreciation-for-sorenstams-breakthrough.html | Ten Years Later a Growing Appreciation for Sorenstams Breakthrough | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/hockey/joe-thornton-doesnt-let-sharks-lose-their-bite.html | Thornton Refuses to Let Sharks Lose Their Edge | By Andrew Knoll | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/hockey/patrick-roy-will-face-challenges-as-colorados-coach.html | Jump To Pros Is Quite A Leap | By Jeff Z Klein and Stu Hackel | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/improbably-missionary-trains-stars-in-kenya.html | Improbably Missionary Trains Stars In Kenya | By Jer Longman | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/soccer/bayern-munich-edges-borussia-dortmund-in-champions-league-final.html | National Champions | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sunday-review/up-up-and-away.html | Up Up and Away | By Catherine Rampell | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sunday-review/what-mideast-crisis-israelis-have-moved-on.html | What Mideast Crisis Israelis Have Moved On | By Ethan Bronner | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/technology/estate-planning-is-important-for-your-online-assets-too.html | Bequeathing the Keys To Your Digital Afterlife | By Anne Eisenberg | TX 7-876-003 | 2014-01-30 |

| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/technology/for-consumers-an-open-data-society-is-a-misnomer.html | If My Data Is an Open Book Why Cant I Read It | By Natasha Singer | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/clash-over-who-is-allowed-to-whiten-your-smile.html | A Clash Over Who Is Allowed To Give You a Brighter Smile | By Campbell Robertson | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/in-california-gardening-for-mental-health.html | Seeking Serenity in a Patch of Land | By Patricia Leigh Brown | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/leaks-inquiries-show-how-wide-a-net-is-cast.html | Leak Inquiries Show How Wide A Net US Cast | By Ethan Bronner Charlie Savage and Scott Shane | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/lovett-and-keen-from-front-porch-to-texas-concert-partners.html | A Long Way From Church Street but Still in Sync | By Andy Langer | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/politics/giffords-urges-bard-graduates-to-be-courageous.html | Giffords Urges Graduates At Bard to Be Courageous | By Vivian Yee | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/politics/hagel-encourages-cadets-to-build-culture-of-respect.html | Hagel Calls Sex Assaults In Military A Scourge | By Thom Shanker | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/turbine-plans-unnerve-fans-of-condors-in-california.html | Turbine Plans Unnerve Fans of Condors in California | By Felicity Barringer | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/africa/kerry-presses-nigeria-on-human-rights.html | Kerry in Africa Presses Nigeria on Human Rights | By Michael R Gordon | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/india-grows-impatient-with-prime-minister-singh.html | Indians Grow Impatient With Taciturn Premier Amid Troubles | By Gardiner Harris | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/north-korea-china.html | North Korea Glosses Over Tensions After Its Special Envoy Visits China | By Jane Perlez | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/western-aid-finances-afghan-projects-from-silly-to-sublime.html | Foreign Projects Give Afghans Fashion Skate Park and Now 10000 Balloons | By Rod Nordland | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/europe/anti-muslim-threats-rise-in-britain-after-soldiers-killing.html | Call for Calm After 3 New Arrests in British Soldiers Death | By John F Burns | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/europe/interpol-rebuffs-russia-on-its-hunt-for-a-kremlin-critic.html | Interpol Rebuffs Russia in Its Hunt for a Kremlin Critic | By David M Herszenhorn | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/europe/pope-francis-changes-tone-at-the-vatican.html | Francis Humility and Emphasis on the Poor Strike a New Tone at the Vatican | By Rachel Donadio | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/europe/verdicts-expected-for-heads-of-milosevics-secret-police.html | Verdicts Expected Soon For 2 Milosevic Agents | By Marlise Simons | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/middleeast/syrian-army-and-hezbollah-step-up-raids-on-rebels.html | Hezbollah Commits to Full Fight To Keep Assad in Power in Syria | By Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/your-money/at-apple-and-jpmorgan-a-good-week-for-the-ceo.html | The CEO Triumphant at Least at Apple and Chase | By Jeff Sommer | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/your-money/tracking-a-child-support-mix-up-in-new-york.html | A Shortage of Child Support But a Surplus of Blame | By David Segal | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/a-video-arcade-game-set-the-stage.html | A Video Arcade Game Set the Stage | By Vincent M Mallozzi | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/sarah-khan-ali-qureshi-weddings.html | A Matchmaker First Then Romance | By Margaux Laskey | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/after-play-resumes-so-do-mets-woes-as-the-braves-rally.html | Daviss Hit Stands as Small Consolation for Mets on a Doubly Disappointing Day | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/overbays-homer-gives-yanks-4-3-win-over-rays.html | Overbays Homer in the 11th Caps a Stirring Comeback Against the Rays | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/duke-holds-on-for-berth-in-final-against-syracuse.html | Syracuse Engineers A Comeback Win Duke Holds One Off | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/hockey/bruins-eliminate-rangers-from-nhl-playoffs.html | Offense Vanishes Rangers Follow | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/hockey/fourth-line-gives-bruins-the-edge-once-again.html | Fourth Line Gives Bruins An Advantage Once Again | By Peter May | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/soccer/robbie-rogers-signs-with-galaxy-welcoming-pioneers-role.html | Rogers Says Hes Ready For a Role As a Pioneer | By Billy Witz | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/soccer/soccer-exhibition-at-yankee-stadium-feels-like-a-rehearsal.html | Yankee Stadium Hosts an Exhibition That Has the Feel of a Rehearsal | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/californias-new-problem-too-much-money.html | California Faces a New Quandary Too Much Money | By Adam Nagourney | TX 7-876-003 | 2014-01-30 |

| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/intricate-rituals-for-fallen-americans-troops.html | Last Inspection Precise Ritual Of Dressing Nations War Dead | By James Dao | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/in-afghan-transition-us-forces-take-a-step-back.html | In Afghan Transition US Forces Take a Step Back | By Azam Ahmed | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/us-shift-poses-risk-to-pakistan.html | US Shift Poses Risk to Pakistan | By Declan Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/yemen-makes-strides-in-transition-to-democracy.html | Yemen Making Strides in Transition to Democracy After Arab Spring | By Neil MacFarquhar | TX 7-876-003 | 2014-01-30 |
| 2015-07-05 | 2013-05-26 | https://www.nytimes.com/2013/05/26/universal/es/papa-francisco-vaticano-mas-humilde.html | Francis Humility and Emphasis on the Poor Strike a New Tone at the Vatican | Por RACHEL DONADIO | TX 7-876-003 | 2014-01-30 |
| 2013-05-21 | 2013-05-27 | https://bits.blogs.nytimes.com/2013/05/21/google-let-a-billion-supercomputers-bloom/ | Googles Stealth Cloud Strategy | By Quentin Hardy | TX 7-876-003 | 2014-01-30 |
| 2013-05-22 | 2013-05-27 | https://bits.blogs.nytimes.com/2013/05/22/arts/music/harold-shapero-93-american-neo-classical-composer-dies.html | Harold Shapero NeoClassical Composer Dies at 93 | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-27 | https://bits.blogs.nytimes.com/2013/05/24/how-vintage-apple-computers-used-to-sell/ | How an Apple1Changed Hands | By Steve Lohr | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-27 | https://www.nytimes.com/2013/05/25/nyregion/holiday-on-monday-memorial-day.html | Holiday Today Memorial Day | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-27 | https://www.nytimes.com/2013/05/26/alton-l-lemon-civil-rights-activist-dies-at-84.html | Alton Lemon 84 Challenger Of State Aid to Religious Schools | By Adam Liptak | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://bits.blogs.nytimes.com/2013/05/26/disruptions-at-odds-over-privacy-challenges-of-wearable-computing/ | At Odds Over Intrusion Of Wearable Computing | By Nick Bilton | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://cityroom.blogs.nytimes.com/2013/05/26/urban-farm-by-barron/ | An Urban Farm Thrives Once Again at the Battery | By James Barron | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://offthedribble.blogs.nytimes.com/2013/05/26/playing-like-hes-in-his-prime-duncan-boosts-the-revitalized-spurs/ | Spurs Old Hands Suddenly Seem To Have New Legs | By Beckley Mason | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://thecaucus.blogs.nytimes.com/2013/05/26/obama-to-visit-with-tornado-victims/ | Obama Offers Comfort and Promises Aid Amid Storms Wreckage | By Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://thecaucus.blogs.nytimes.com/2013/05/26/wind-down-the-war-on-terror-republicans-say-no/ | Republicans Say Obamau2019s Strategy Shows Misunderstanding of Terrorist Threat | By Sheryl Gay Stolberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/dance/natalia-osipova-and-ivan-vasiliev-in-don-quixote.html | Higher Faster Longer 2 Former Bolshoi Superstars Are a Sensation | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/dance/orissa-dance-academy-at-ailey-studios.html | Temple Art Come to Life The Odissi Classical Style in Full Flower | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |

| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/design/ai-weiwei-dioramas-depict-his-imprisonment.html | An Artist Depicts His Demons | By Edward Wong | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/design/penn-station-madison-square-garden-report-needs-rethinking.html | A Critical Moment For Penn Station | By Michael Kimmelman | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/music/4300-singers-gather-in-russia.html | 4300 Singers Gather in Russia | Compiled by Adam W Kepler | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/music/il-trionfo-dellonore-at-symphony-space.html | Love Triangles Multiplied | By James R Oestreich | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/music/new-york-philharmonics-young-peoples-concert.html | Its All Hands on Deck At a Childrens Concert | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/television/arrested-development-on-netflixcom.html | A Family Streamed Back To Life | By Mike Hale | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/video-games/xbox-nintendo-and-playstation-look-to-next-generation-of-consoles.html | Consoles Moving Into Next Generation | By Stephen Totilo | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/books/the-shining-girls-a-novel-by-lauren-beukes.html | A Killer Turns Time Into a Getaway Vehicle | By Janet Maslin | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/agencys-inquiry-covers-400000-ford-pickups.html | Safety Agency To Investigate Ford Pickup Engine Trouble | By Christopher Jensen | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/global/israeli-electric-car-company-files-for-liquidation.html | Israeli Venture Meant to Serve Electric Cars Ending Its Run | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/american-al-jazeera-channel-shifs-focus-to-us-news.html | Al Jazeera America Shifts Focus to US News | By Brian Stelter | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/pbs-demands-and-gets-more-reporting-in-a-film.html | PBS Demands and Gets More Reporting in a Film | By Elizabeth Jensen | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/wnets-new-advertising-campaign-uses-reality-tv-as-a-punchline.html | An Ad Campaign at WNET Uses Reality TV as a Punchline | By Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/crosswords/bridge/bridge-the-longest-day-and-young-chelsea-bridge-club.html | The Longest Day and Young Chelsea Bridge Club | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/movies/blue-is-the-warmest-color-wins-palme-dor-at-cannes.html | Story of Young Womans Awakening Is Top Winner | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |

| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/movies/fast-furious-6-opens-as-huge-hit.html | In Sales Fast  Furious 6 Wins Fast and Furiously | By Brooks Barnes | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/movies/james-gray-makes-his-way-on-the-cannes-star-circuit.html | The Rite of Passage at Cannes | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/in-earlier-mayoral-races-lessons-but-little-direction.html | Mayoral Races of 70s Offer Similarities if Little Insight to the Current Field | By Sam Roberts | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/on-eve-of-bike-sharing-debut-watching-for-a-fiasco-or-a-success.html | For Bloomberg and BikeSharing Program the Big Moment Arrives | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/preparing-for-hurricane-babies.html | Preparing 9 Months for the Fruits of a Storm | By Sam Roberts | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/questions-and-answers-on-citi-bike.html | Recalling These Rules May Someday Be Just Like Riding a Well | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/autoracing/27iht-prix27.html | Roseberg Wins In Monaco | By Brad Spurgeon | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/autoracing/kanaan-earns-elusive-indy-500-victory.html | Kanaan Darts to LongSought Win at Indy | By Ben Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/baseball/sabathias-struggles-continue-as-yankees-stumble-against-rays.html | Sabathia Pinpoints Problem Its Him | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/boston-marathon-winner-will-donate-medal.html | Boston Winner Will Donate His Medal | By Michael R Gordon | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/tennis/serena-williams-cruises-on-opening-day-of-french-open.html | Real FirstRound Foe for Womens No 1 Microphone | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/technology/chinese-telecom-companies-caught-in-middle-of-trade-dispute.html | Europeans Press China Over Trade In Telecom | By Kevin J OBrien | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/oregon-police-accuse-youth-of-plotting-to-bomb-school.html | Oregon Youth Is Accused Of Plotting School Attack | By Michael Schwirtz | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/presidents-counsel-finds-herself-center-state.html | An Adviser To Obama In the News Reluctantly | By Jackie Calmes | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/service-aids-fearful-drivers-across-the-chesapeake.html | Quelling Anxiety Across the Chesapeake | By Trip Gabriel | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/europe/thousands-march-in-france-against-gay-marriage.html | Marriage By Gays Is Protested In France | By Steven Erlanger | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/middleeast/computers-piecing-together-jigsaw-of-jewish-lore.html | Computer Network Piecing Together a Jigsaw of Jewish Lore | By Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/middleeast/peres-says-israel-must-overcome-skepticism-about-peace.html | Trying to Revive Mideast Talks Kerry Pushes Investment Plan for West Bank | By Michael R Gordon and Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/middleeast/rockets-strike-hezbollahs-beirut-stronghold.html | Hezbollah Areas In Beirut Are Hit | By Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/music/ed-shaughnessy-tonight-drummer-dead-at-84.html | Ed Shaughnessy 84 Tonight Drummer | By Peter Keepnews | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/food-companies-seeking-ingredients-that-arent-gene-altered.html | Seeking Food Ingredients That Arent GeneAltered | By Stephanie Strom | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/bots-that-siphon-off-tickets-frustrate-concert-promoters.html | Concert Industry Struggles With Bots That Siphon Off Tickets | By Ben Sisario | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/daily-deals-propel-older-e-books-to-popularity.html | OneDay Deals Making EBooks Brief Best Sellers | By Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/news-corp-says-it-was-not-told-of-subpoena-for-reporters-phone-records.html | News Corp Says It Was Not Told of Subpoena for Reporters Phone Records | By Amy Chozick | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/health/when-hoarding-morphs-into-a-safety-hazard.html | Task Forces Offer Hoarders a Way to Dig Out | By Jan Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/bake-sales-in-new-york-schools-are-largely-extinct.html | So Bake Sales Are Taboo Try Selling Hand Sanitizer | By Jennifer Miller | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/military-museum-founder-is-killed-by-police-in-connecticut.html | Founder Of Museum Is Killed By Police | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/new-york-archdiocese-reluctantly-paying-for-birth-control.html | Archdiocese Pays For Health Plan That Covers Birth Control | By Sharon Otterman | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/americans-and-their-military-drifting-apart.html | Americans and Their Military Drifting Apart | By Karl W Eikenberry and David M Kennedy | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/geoengineering-our-last-hope-or-a-false-promise.html | Geoengineering Our Last Hope or a False Promise | By Clive Hamilton | TX 7-876-003 | 2014-01-30 |

| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/krugman-the-obamacare-shock.html | The Obamacare Shock | By Paul Krugman | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/public-records-on-the-newtown-shootings.html | Public Records on the Newtown Shootings | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/the-fight-over-recess-appointments.html | The Fight Over Recess Appointments | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/the-silence-of-memorial-day.html | Silence on This Day | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/throwing-money-at-nukes.html | Throwing Money at Nukes | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/autoracing/harvick-wins-coca-cola-600-after-3-red-flags.html | 3 Red Flags and Finally a Checkered One | By Viv Bernstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/baseball/bad-time-to-face-yanks-for-the-mets.html | Bad Time to Face Yanks for the Mets | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/baseball/mets-rally-to-beat-braves.html | Davis Changes His Luck as Well as the Mets | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/baseball/mets-yankees-subway-series-has-new-cast-but-same-story-lines.html | Teams in Familiar Spots As Subway Series Returns | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/baseball/miguel-cabrera-on-pace-to-improve-on-his-triple-crown-season.html | A Rare Improvement After a Triple Crown | By Benjamin Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/basketball/from-brooklyn-to-the-pacers-roger-browns-story-of-torment-and-triumph.html | From Brooklyn to the Pacers a Story of Torment and Triumph | By William C Rhoden | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/basketball/nba-roundup.html | Flagrant Foul Called On Wade 2 Days Later | By Steve Greenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/basketball/reasserting-control-james-leads-heat-to-rout-in-game-3.html | Untested Pacers Act Their Age James Merely Acts Like Himself | By Steve Greenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/golf/golfer-84-shoots-his-age-routinely.html | Bettering His Age Now 84 Routinely | By Craig Dolch | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/hockey/now-idle-rangers-face-numerous-off-season-questions.html | Early Glimpse of Greatness Yields to a Pile of Contract Issues | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/houstons-astrodome-may-be-dirty-and-dated-but-it-is-irreplaceable.html | Dirty and Dated But Irreplaceable | By Jer Longman | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/syracuse-duke-lacrosse-final-sets-stage-for-acc-rivalry.html | Lacrosse Final Gets New ACC Rivalry Off to a Fast Start | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/tennis/her-body-betraying-her-venus-williams-makes-quick-exit-at-roland-garros.html | Forced to Pull Some of Her Punches Williams Is Knocked Out Early | By Judy Battista | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/technology/netsuite-and-workday-rivalry-carries-on-an-old-tech-feud.html | A Legacy Feud in Tech | By Quentin Hardy | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/capeflyer-begins-train-service-from-boston-to-hyannis.html | Revived Train Service to Cape Cod Offers Travelers an Alternative to Road Rage | By Katharine Q Seelye | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/politics/nonprofit-applicants-chafing-at-irs-tested-political-limits.html | Groups Targeted By IRS Tested Rules on Politics | By Nicholas Confessore and Michael Luo | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/politics/polarized-congress-thwarts-changes-to-health-care-law.html | Partisan Gridlock Thwarts Effort to Alter Health Law | By Jonathan Weisman and Robert Pear | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/americas/colombian-peace-talks-bear-fruit.html | Deal Reached To Reduce Inequality In Colombia | By William Neuman | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/asia/cow-thefts-on-the-rise-in-india.html | For New Breed Of Rustlers Nothing Is Sacred | By Gardiner Harris | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/asia/guards-in-india-were-outgunned-attack-survivor-says.html | Guards Were Outgunned India Attack Survivor Says | By Gardiner Harris and Hari Kumar | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/europe/british-soldiers-killer-had-ties-to-al-qaeda-government-says.html | Officials Knew Suspect in Soldiers Death Had Ties to Al Qaeda | By John F Burns | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/europe/greeces-tangled-land-ownership-is-a-hurdle-in-recovery.html | Who Owns This Land In Greece Who Knows | By Suzanne Daley | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/europe/swedens-riots-put-its-identity-in-question.html | In Sweden Riots Put An Identity In Question | By Andrew Higgins | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-28 | https://www.nytimes.com/2013/05/25/us/james-l-tolbert-lawyer-to-black-hollywood-dies-at-86.html | James L Tolbert 86 an Early Lawyer to Black Hollywood | By William Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-25 | 2013-05-28 | https://www.nytimes.com/2013/05/27/books/morris-renek-novelist-of-hard-boiled-stories-dies-at-88.html | Morris Renek 88 a Novelist Of Gift and Determination | By Daniel E Slotnik | TX 7-876-003 | 2014-01-30 |
| 2013-05-26 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/music/grand-harmonie-at-the-church-of-the-epiphany.html | Seeking Period Precision In Channeling the Masters | By Zachary Woolfe | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://artsbeat.blogs.nytimes.com/2013/05/27/smash-finale-is-not-quite-a-magnet-for-viewers/ | Smash Goes Quietly After Cancellation | By Adam W Kepler | TX 7-876-003 | 2014-01-30 |

| 2013-05-27 | 2013-05-28 | https://artsbeat.blogs.nytimes.com/2013/05/27/tunisian-official-congratulates-director-for-winning-at-cannes/ | Maker of Racy Movie Lauded by Tunisia | By Adam W Kepler | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://dealbook.nytimes.com/2013/05/27/bausch-lomb-to-sell-itself-to-valeant-for-8-7-billion/ | Eye Care Company Is Being Sold To Valeant | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://dealbook.nytimes.com/2013/05/27/club-med-targeted-in-700-million-privatization/ | Buyout Offer Brings China Into the Orbit Of Club Med | By Eric Pfanner Neil Gough and Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://dealbook.nytimes.com/2013/05/27/powerhouse-of-the-uranium-enrichment-industry-seeks-an-exit/ | Powerhouse of the Uranium Enrichment Industry Seeks a Way Out | By Stanley Reed | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://well.blogs.nytimes.com/2013/05/27/facing-cancer-together/ | Battling Cancer Together | By Jane E Brody | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/27/fat-talk-compels-but-carries-a-cost/ | u2018Fat Talku2019 Carries a Cost | By Jan Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://well.blogs.nytimes.com/2013/05/27/really-the-claim-fresh-produce-has-more-nutrients-than-canned/ | The Claim Fresh produce has more nutrients than canned fruits and vegetables | By Anahad OConnor | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://well.blogs.nytimes.com/2013/05/27/the-new-rules-for-sunscreen/ | The New Rules for Sunscreen | By Roni Caryn Rabin | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/dance/raven-girl-a-wayne-mcgregor-ballet-premiere-in-london.html | Bird and Postman Meet and a FairyTale Heroine Is Born | By Roslyn Sulcas | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/design/jackson-pollocks-one-number-31-1950-restored-by-moma.html | A Pollock Restored a Mystery Revealed | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/music/liberace-examined-as-a-piano-player.html | The Music Behind Liberaces Capes Jewels and Candelabra | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/music/new-albums-by-laura-marling-terence-blanchard-frankie-j-and-cecile-mclorin-salvant.html | Love Raw And Cruel | By Jon Pareles Nate Chinen Jon Caramanica and Ben Ratliff | | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/music/rob-schwimmer-on-theremin-at-bargemusic.html | Where Better to Play a Theremin Than on a Boat | By Corinna da FonsecaWollheim | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/television/brooklyn-da-begins-on-tuesday-on-cbs.html | Never a CrimeFree Moment | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/books/kim-merker-hand-press-printer-of-poets-is-dead-at-81.html | Kim Merker HandPress Printer of Poets Is Dead at 81 | By Paul Vitello | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/books/robert-oppenheimer-a-life-inside-the-center-by-ray-monk.html | RoughEdged Atomic Pioneer | By Janet Maslin | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/12-minutes-to-board-and-a-security-line-of-500-frequent-flier.html | 12 Minutes to Board and a Security Line of 500 | By Tina Wells | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/cadillac-tax-health-insurance.html | Bearing Down on Health Costs | By Reed Abelson | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/global/nikkei-sinks-again-as-investors-doubts-linger.html | Nikkeis Plunge and Bank of Japans Mixed Signals Raise Fears of Volatility | By Bettina Wassener and Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/hotels-work-harder-to-collect-customer-responses.html | Checking In After Checkout | By Julie Weed | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/media/20-questions-about-advertising-oddities.html | 20 Questions on Soap Cereal and Related Oddities | By Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/health/new-tools-to-hunt-new-viruses.html | New Tools to Hunt New Viruses | By Donald G McNeil Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/health/polio-reappears-in-the-horn-of-africa.html | Polio Reappears in the Horn of Africa | By Donald G McNeil Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/at-school-papers-the-ink-is-drying-up.html | At School Papers the Ink Is Drying Up | By Winnie Hu | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/bike-share-program-opens-in-new-york-city-after-long-delay.html | Out for a Spin Riders Hit the Streets As Bloombergs Bike Sharing Begins | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/selling-a-madoff-home.html | For Sale A Madoff Home With a Pool and Shadows | By Elizabeth A Harris | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/3-d-help-for-breathing-vanishing-amphibians-and-more.html | 3D Help for Breathing Vanishing Amphibians and More | By Douglas Quenqua | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/allosaurus-neck-muscles-hint-at-good-table-manners.html | Paleontology Allosaurus Muscles Hint at Good Table Manners | By Sindya N Bhanoo | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/ants-are-not-just-food-to-pitcher-plant.html | Symbiosis Ants Are Not Just Food to Pitcher Plant | By Sindya N Bhanoo | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/earth/storm-kings-review-where-tornadoes-dug-in-so-did-they.html | Where Twisters Dug In So Did They | By Michael Pollak | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/getting-to-know-our-microbial-roommates.html | Mapping the Great Indoors | By Peter Andrey Smith | TX 7-876-003 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/having-a-baby-after-menopause.html | Very Late Motherhood | By C Claiborne Ray | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/microbes-hitch-a-ride-on-the-subway.html | Next to You on the Subway | By Peter Andrey Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/tasting-words-dna-art-neuroscience-on-the-small-screen.html | Tasting Words DNA Art Neuroscience on the Small Screen | By Jascha Hoffman | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/young-drivers-and-alcohol-a-deadly-mix.html | Young Drivers and Alcohol A Deadly Mix | By Hannah Fairfield | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/after-robbie-rogerss-debut-whats-next.html | Note the Moment Not the Man | By John Branch | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/basketball/pacers-defense-looks-to-reassert-itself-in-game-4.html | What Gives The Pacers Defense Looks to Reassert Itself | By Ben Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/duke-rushes-past-syracuse-for-lacrosse-title.html | FaceOffs Are No Contest as Duke Wins Title | By Zach Schonbrun | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/tennis/28iht-open28.html | After Nadal Dodges Upset A Wild Card Delivers One | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/tennis/strength-in-numbers-for-us-women-at-the-french-open.html | A New Generation Of American Talent Is Arriving | By Judy Battista | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/theater/john-malkovich-on-casanova-and-other-roles.html | A GoTo Actor Who Is a Niche Unto Himself | By Alexis Soloski | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/theater/reviews/dojoji-the-man-inside-the-bell-at-clurman-theater.html | Now Resurfacing the Myth Of the Serpent Scorned | By Claudia La Rocco | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/theater/reviews/the-weir-at-irish-repertory-theater.html | Tales Told From a Bar Stool Each One More Shivery Than the Other | By Ken Jaworowski | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/buyer-sought-for-stalled-medieval-castle-in-arkansas.html | FixerUpper Ozark Views Vassals Welcome | By Bret Schulte | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/politics/obama-offers-reminder-that-afghan-fight-persists.html | Honoring Great Sacrifice In a Nation Still at War | By Sheryl Gay Stolberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/supreme-court-issuing-more-unanimous-rulings.html | Justices Agree to Agree at Least for the Moment | By Adam Liptak | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/texas-firm-highlights-struggle-for-black-professionals.html | Affirmative Action Ruling Near Blacks Progress Remains Slow | By Nelson D Schwartz and Michael Cooper | TX 7-876-003 | 2014-01-30 |

| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/afghan-tv-spotlights-abuse-at-the-hands-of-officials.html | Beaten on the Job an Afghan Police Officer Goes on TV and Hits Back | By Azam Ahmed and Habib Zahori | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/north-korea-nuclear-program.html | South Korea Urges North To Be Serious Before Talks | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/osaka-mayor-wartime-brothels.html | Japanese Politician Reframes Comments on Sex Slavery | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/pakistan-electricity-shortages-reach-crisis-stage.html | Pakistan Faces Struggle to Keep Its Lights On | By Declan Walsh and Salman Masood | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/europe/king-of-spain-gives-up-yacht-but-donors-want-it-back.html | King Gives Up Royal Yacht But Donors Want It Back | By Raphael Minder | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/europe/same-sex-couple-say-i-do-in-rome.html | SameSex Couple Say I Do as Italy Sticks to I Dont | By Elisabetta Povoledo | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/middleeast/bombings-in-baghdad-iraq.html | At Least 53 Are Killed In Bombings In Baghdad | By Duraid Adnan | TX 7-876-003 | 2014-01-30 |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/middleeast/syria.html | European Nations End Weapons Embargo Creating Path to Arming Syrian Rebels | By James Kanter | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://dealbook.nytimes.com/2013/05/27/entrepreneurs-help-build-start-ups-by-the-batch/ | Entrepreneurs Help to Build StartUps by the Batch | By Sarah Max | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/getting-ahead-by-having-answers-instead-of-questions.html | Getting Ahead By Having Answers Instead of Questions | By Adam Bryant | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/global/europe-and-china-trade-talks-end-bitterly.html | Europe and China Trade Talks End Bitterly | By Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/global/sonys-bread-and-butter-its-not-electronics.html | Sony Is Pressed To Spin Off Electronics To Build Profits | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/hotel-industry-deals-with-its-online-critics.html | With Everyone a Critic Hoteliers Struggle to Cope | By Joe Sharkey | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/cuomo-and-canadians-in-verbal-war-over-peace-bridge.html | The Peace Bridge What Else Sets Off a CuomoCanada War | By Danny Hakim | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/nj-shore-residents-start-summer-season-unlike-before-storm-hit.html | New Summer for Shore Residents but Not as Before | By Peter Applebome | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/reducing-some-city-parks-to-the-status-of-beggars.html | Reducing Some City Parks to the Status of Beggars | By Michael Powell | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/schumer-opposes-new-security-plan-for-statue-of-liberty.html | Citing Danger Schumer Calls for Scrapping New Screening Plan for Statue of Liberty | By Alan Feuer | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/a-virginia-republicans-addiction-to-zealotry.html | An Addiction to Zealotry | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/brooks-heroes-of-uncertainty.html | Heroes Of Uncertainty | By David Brooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/caution-and-the-common-core-state-education-standards.html | Caution and the Common Core | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/clunker-voting-machines-in-new-york.html | Keep the Clunkers Away From the Polls | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/immigration-and-border-injustice.html | Border Injustice | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/in-syria-go-big-or-stay-home.html | In Syria Go Big or Stay Home | By Ray Takeyh | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/silencing-the-whistle-blowers.html | Silencing the WhistleBlowers | By Eyal Press | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/the-forgotten-amerasians.html | The Forgotten Amerasians | By Christopher M Lapinig | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/angels-and-dodgers-meet-with-losing-records.html | Underachievers Of Los Angeles | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/even-when-yanks-are-hurting-theres-pain-to-spare-for-mets.html | Even With Yanks Hurting Theres Usually Pain to Spare for Mets | By George Vecsey | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/keith-hernandez-error-on-memorial-day.html | Hernandez Error on Memorial Day | By Richard Sandomir | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/learning-from-a-misplay-brett-gardner-makes-a-highlight-reel-catch.html | Gardner Turns a Misplay Into a Highlight Catch | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/mariano-riveras-farewell-tour-comes-to-citi-field.html | Rivera Embraced on Enemy Turf | By Jorge Arangure Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/mets-win-opener-light-on-fans-and-runs.html | Mets Win Opener Light on Fans and Runs | By Andrew Keh | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/hockey/brad-richards-braces-himself-for-possible-rangers-exit.html | Subdued Richards Braces Himself for Possible Exit | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/rutgers-officials-back-ad-after-ex-players-accuse-her-of-abuse.html | Rutgers Backs Athletic Director After Charge of Abuse | By Steve Eder | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/theater/cicely-tyson-and-blessed-assurance.html | Something Happened on Way to Bountiful Everyone Sang Along | By William Grimes | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/gunmakers-shun-responsibility-for-sales-suits-show.html | Gun Makers Saw No Role In Curbing Improper Sales | By Mike McIntire and Michael Luo | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/politics/gay-groups-support-immigration-overhaul-despite-setback.html | Immigrant Measure Still Backed By Gays | By Julia Preston and Ashley Parker | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/politics/in-terror-shift-obama-took-a-long-path.html | In Terror Shift Obama Took A Long Path | By Peter Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/politics/obama-plans-3-nominations-for-key-court.html | Obama Plans 3 Nominations For Key Court | By Michael D Shear | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/americas/brazil-mayor-punches-resident-in-face.html | Brazil Mayor Punches Resident in Face | By Simon Romero | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/japan-us-pilot-rescued-off-okinawa.html | Japan US Pilot Rescued Off Okinawa | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/middleeast/by-inserting-itself-into-syrian-war-hezbollah-makes-historic-gamble.html | By Inserting Itself Into Syrian War Hezbollah Makes Dramatic Gamble | By Anne Barnard | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/branzino-to-complement-a-floral-summery-wine.html | Pairings | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/reviews/hungry-city-sakamai-on-the-lower-east-side.html | A Sake Lounge Casual or Dressy | By Ligaya Mishan | TX 7-876-003 | 2014-01-30 |
| 2013-05-23 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/reviews/white-wines-as-greek-as-the-sea.html | As Greek as the Sea | By Eric Asimov | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/strawberry-shortcake-forever.html | Strawberry Shortcake Forever | By Melissa Clark | TX 7-876-003 | 2014-01-30 |
| 2013-05-24 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/yucatan-fish-wrapped-in-banana-leaves.html | The Full Package for Summer | By David Tanis | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://bits.blogs.nytimes.com/2013/05/28/lzsec-hacker-pleads-guilty/ | A Guilty Plea In the Hacking Of Stratfor | By Nicole Perlroth and Colin Moynihan | TX 7-876-003 | 2014-01-30 |

| 2013-05-28 | 2013-05-29 | https://cityroom.blogs.nytimes.com/2013/05/28/as-hurricane-season-nears-con-ed-shows-off-equipments-new-protections/ | Con Ed Shows Off Its Work as Hurricane Season Nears | By Patrick McGeehan | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-28 | 2013-05-29 | https://cityroom.blogs.nytimes.com/2013/05/28/the-ad-campaign-catsimatidis-emphasizes-business-background/ | Citing Humble Origins Catsimatidis Plays to His Strengths | By Michael M Grynbaum | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://dinersjournal.blogs.nytimes.com/2013/05/28/front-burner-19/ | Front Burner | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://dinersjournal.blogs.nytimes.com/2013/05/28/seared-tofu-with-sugar-snap-peas-and-sesame-seeds/ | Seared Tofu Just Be Patient | By Melissa Clark | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://dinersjournal.blogs.nytimes.com/2013/05/28/wines-for-an-asian-style-stew/ | And To Drink | By Eric Asimov | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://lens.blogs.nytimes.com/2013/05/28/in-the-arena-with-a-smile-and-a-bull/ | Bullfighting in a Male Arena | By Kirsten Luce | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://thecaucus.blogs.nytimes.com/2013/05/28/clinton-aides-are-focus-of-subpoena-for-benghazi-talking-points/ | More Benghazi Documents Subpoenaed by Lawmaker | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/dance/danceafrica-at-the-brooklyn-academy-of-music.html | Creating One World of Uninterrupted Movement | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/design/museums-mull-public-use-of-online-art-images.html | Masterworks for One and All | By Nina Siegal | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/design/thinking-big-four-visions-of-a-new-penn-station.html | Thinking Big 4 Visions of a New Penn Station | By Robin Pogrebin | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/music/new-york-philharmonic-memorial-day-concert.html | The Holiday Masses Descend and Bruckner Reverberates | By Anthony Tommasini | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/music/new-york-youth-symphony-at-carnegie-hall.html | Still Young Even at 50 | By Vivien Schweitzer | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/television/dancing-fools-a-competition-on-abc-family.html | If You Think You Can Dance Keep It to Yourself | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/television/season-2-of-prisoners-of-war-on-hulu.html | The Ties That Bind Two TV Siblings | By Mike Hale | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/books/the-unwinding-by-george-packer.html | A Nation Its Seams Fraying | By Dwight Garner | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/central-banks-act-with-a-new-boldness.html | Central Banks Act With a New Boldness to Revitalize Economies | By Binyamin Appelbaum Jack Ewing Hiroko Tabuchi and Landon Thomas Jr | TX 7-876-003 | 2014-01-30 |

| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/economy/furman-is-expected-to-lead-economic-advisers.html | Obama to Name New Leader Of Economic Advisers Council | By Annie Lowrey | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/global/china-divides-eu-in-fight-against-tariffs.html | China Divides Europe in a Fight Over Tariffs on Solar Panels | By Keith Bradsher and Melissa Eddy | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/global/chinas-economic-problems-unlike-those-elsewhere.html | Chinas Central Bank Has Its Own Worries | By Keith Bradsher | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/global/european-union-to-press-google-for-new-concessions.html | Google Is Warned to Adhere to European Antitrust Deal | By James Kanter | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/house-prices-show-largest-gain-in-years.html | Home Prices Rise Putting Country In a Buying Mood | By Catherine Rampell | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/media/reporters-plan-book-on-boston-marathon-bombings.html | Another Book Coming On Boston Bombing | By Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/meals-with-meat-in-a-supporting-role.html | Make Peace With Meat | By Mark Bittman | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/more-chefs-are-enthusiastic-about-wood-fired-grilling.html | Returning Wood to the Cooking Fire | By Rachel Wharton | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/reviews/restaurant-review-salvation-taco-in-murray-hill-and-taqueria-tlaxcalli-in-the-bronx.html | Two Roads Down Mexico Way | By Pete Wells | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/the-ethnic-buffet-of-hudson-county.html | Only The Food Is Exotic | By Helene Stapinski | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/education/harvard-dean-in-e-mail-controversy-to-step-down.html | Dean in EMail Searches Steps Down at Harvard | By Richard PrezPea | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/movies/hannah-arendt-with-barbara-sukowa-and-janet-mcteer.html | How It Looks to Think Watch Her | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/movies/polands-divide-over-smolensk-film-on-2010-air-crash.html | Rift Over Air Crash Roils Polands Artists | By Dan Bilefsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/liberty-reserve-operators-accused-of-money-laundering.html | Firm Accused In Laundering Of 6 Billion | By Marc Santora William K Rashbaum and Nicole Perlroth | TX 7-876-003 | 2014-01-30 |

| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/realestate/commercial/drab-office-in-new-jersey-gets-the-cinderella-treatment.html | A Drab Office Complex in New Jersey Gets the Cinderella Treatment | By Ronda Kaysen | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/realestate/commercial/in-el-paso-out-with-the-old-city-hall-in-with-a-new-stadium.html | Baseball Stadium Bolsters El Pasos Resurgence | By Matt Hudgins | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/basketball/dwyane-wades-scoring-is-down-but-no-one-is-counting-him-out.html | Despite Wade8217s Decline in Scoring Nobody Is Counting Him Out | By Steve Greenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/hockey/for-blackhawks-its-again-win-or-go-home-against-red-wings.html | Original Six Rivalry Goes to a Game 7 | By Joanne C Gerstner | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/new-rutgers-athletic-director-was-at-center-of-sex-discrimination-suit.html | Rutgers Leadership Faces New Questions | By Steve Eder | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/tennis/drama-tails-tomic-in-and-out-of-french-open.html | Tomic Quits Match Drama Trailing as He Limps Off | By Judy Battista | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/tennis/renovation-plans-in-limbo-roland-garros-faces-future.html | Without Remake Roland Garros Faces an Uncertain Future | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/theater/reviews/john-patrick-shanley-joins-annual-marathon-of-one-acts.html | Onstage Tasting Menu in a Feast of OneActs | By Catherine Rampell | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/health-care-in-vast-alaska-frontier-is-spread-thin.html | Health Care Is Spread Thin on Alaskan Frontier | By Kirk Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/judge-in-trayvon-martin-case-puts-limits-on-defense.html | Judge in Trayvon Martin Case Puts Limits on Defense | By Lizette Alvarez | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/justices-make-it-easier-for-inmates-to-challenge-convictions.html | Divided Court in 2 Rulings Makes It Easier to Challenge Criminal Convictions | By Adam Liptak | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/obama-and-christie-to-view-recovery-on-jersey-shore.html | No Partisan Fire at the Shore An ObamaChristie Reunion | By Michael D Shear and Mark Leibovich | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/asia/anti-polio-campaign-worker-shot-dead-in-pakistan.html | AntiPolio Campaign Worker Is Shot Dead in Pakistan | By Ismail Khan | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/asia/china-to-seek-more-equal-footing-with-us-in-talks.html | Chinese President to Seek New Power Relationship in Talks With Obama | By Jane Perlez | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/asia/north-korea-open-to-talks-on-factory-complex.html | South Korea North Koreas Invitation Is Rejected | By Choe SangHun | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/asia/south-korea-turns-off-nuclear-reactors.html | South Korea Shuts 2 Reactors Over Faked Certificates | By Choe SangHun | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/europe/greek-coalition-in-rift-over-anti-racism-bill.html | Push for Antiracism Bill Leads to Rift in Greek Coalition | By Niki Kitsantonis | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/europe/in-germany-unease-at-plan-to-use-drones-to-fight-graffiti.html | Some Balk At Drones For Graffiti | By Melissa Eddy | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/middleeast/decision-to-end-syrian-arms-embargo-angers-russia.html | Europe Seeks to Press Russia and Syria on Arms | By Steven Erlanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/middleeast/syria.html | Rocket and Gun Attacks Add to Fears That Syrias Strife Is Reaching Lebanon | By Anne Barnard and Hania Mourtada | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://bats.blogs.nytimes.com/2013/05/28/rivera-finds-friends-even-in-enemy-territory/ | Rivera Throws the First Pitch and the Last in His First Blown Save of the Year | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://dealbook.nytimes.com/2013/05/28/a-hotel-company-is-hobbled-by-a-deal-struck-in-tough-times/ | A Hotel Company Is Hobbled by a Deal Struck in Tough Times | By Steven Davidoff Solomon | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://dealbook.nytimes.com/2013/05/28/softbank-and-sprint-said-to-win-national-security-clearance-for-deal/ | SoftBank And Sprint In Agreement | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://dealbook.nytimes.com/2013/05/28/switzerland-weighs-deal-in-tax-cases/ | Switzerland Weighs Deal In Tax Cases | By Lynnley Browning | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/music/black-flag-returns-in-two-permutations.html | A Punk Band Returns in Two Permutations | By Ben Ratliff | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/music/marshall-lytle-bassist-with-bill-haley-dies-at-79.html | Marshall Lytle 79 Bassist With Bill Haley | By Bruce Weber | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/energy-environment/solar-powers-dark-side.html | Solar Powers Dark Side | By Todd Woody | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/john-c-bierwirth-leader-of-grumman-in-time-of-uneasy-transition-dies-at-89.html | John C Bierwirth Leader of Grumman In Time of Uneasy Transition Dies at 89 | By Douglas Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/media/facebook-says-it-failed-to-stop-misogynous-pages.html | Facebook Promises To Address Hate Speech | By Tanzina Vega | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/media/fema-promotes-its-wireless-emergency-alert-system.html | FEMA Promotes Its Wireless Emergency Alert System | By Jane L Levere | TX 7-876-003 | 2014-01-30 |

| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/the-trouble-with-taxing-corporations.html | The Trouble With Taxing Corporations | By Eduardo Porter | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/volcker-plans-to-restore-faith-in-government.html | Volckers Aim Responsive Government | By Nelson D Schwartz | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/wal-mart-is-fined-82-million-over-mishandling-of-hazardous-wastes.html | WalMart Is Fined 82 Million Over Mishandling of Hazardous Wastes | By Stephanie Clifford | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/movies/jean-bach-jazz-documentarian-and-fan-dies-at-94.html | Jean Bach Jazz Documentarian and Fan Dies at 94 | By Douglas Martin | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/a-law-that-keeps-gun-makers-smiling.html | Keeping Gun Makers Smiling | By Jim Dwyer | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/angelo-j-errichetti-camden-mayor-convicted-in-abscam-case-dies-at-84.html | Angelo J Errichetti 84 Camden Mayor Convicted of Bribery | By Bruce Weber | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/anthony-weiner-seizes-spotlight-at-education-debate.html | Making His Mayoral Debate Debut at Education Forum Weiner Basks in Attention | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/defendant-in-terror-case-gets-lawyer-of-his-choice.html | Defendant In Terror Case Gets Lawyer Of His Choice | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/early-ballots-for-mayor-at-new-yorks-political-clubs.html | At Political Clubs Fight for Endorsements in Mayoral Race Is Under Way | By Kate Taylor | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/hospitals-struggle-to-get-workers-to-wash-their-hands.html | With Money at Risk Hospitals Push Staff to Wash Hands | By Anemona Hartocollis | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/night-vision-and-a-copter-save-200-horseshoe-crabs.html | Its Dark but We See You Release the Horseshoe Crabs | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/portillo-ex-guatemalan-president-faces-us-judge-in-money-laundering-case.html | ExPresident of Guatemala Faces Judge in Manhattan | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/prostitutes-testify-in-defense-of-pimps-at-sex-trafficking-trial.html | Prostitutes Testify in Defense of Pimps at Sex Trafficking Trial | By Russ Buettner | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/addressing-medical-errors.html | My Near Miss | By Danielle Ofri | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/bob-dole-misses-his-republican-party.html | The Wisdom of Bob Dole | By The Editorial Board | TX 7-876-003 | 2014-01-30 |

| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/dowd-president-of-scandinavia.html | President of Scandinavia | By Maureen Dowd | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/friedman-how-to-get-a-job.html | How to Get A Job | By Thomas L Friedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/shuttle-diplomacy-in-the-middle-east-kerry-style.html | Shuttle Diplomacy Kerry Style | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/the-supreme-courts-exceptions-to-harsh-rules.html | Exceptions to Harsh Rules | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/realestate/commercial/myles-j-horn.html | Myles J Horn | By Vivian Marino | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/baseball/baseballs-first-pitch-loses-its-exclusivity.html | Tonights Honored Guest on the Mound a Backflipping Frog | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/baseball/interleague-overload-weather-baseball-fans-are-staying-home.html | Interleague Fans Shrug In Down Year for Baseball | By Ken Belson | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/baseball/mets-beat-yankees-and-rivera-with-two-runs-in-ninth.html | Mets Stun Rivera and Yankees in Ninth | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/baseball/on-a-soggy-day-wilpons-leave-mets-fans-high-and-dry.html | By Not Speaking Up Wilpons Send the Wrong Message | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/basketball/pacers-hold-off-heats-charge-and-even-series.html | Pacers Hold Off Heats Charge And Even Series | By Steve Greenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/cycling/nike-to-cut-ties-with-livestrong.html | Nike Chooses to Sever Its Ties With Livestrong | By Juliet Macur | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/for-cincinnati-bearcats-baseball-team-after-the-hits-come-the-skits.html | Keeping It Zany In a Losing Year | By Tony Gervino | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/colorado-court-upholds-system-for-financing-schools.html | Colorado Court Upholds System For Financing Schools | By Jack Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/politics/democrats-weigh-electability-in-backing-candidates.html | Finding Democrats to Run Where Republicans Win | By John Eligon | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/americas/2-american-embassy-officials-are-shot-in-venezuela-strip-club.html | 2 US Embassy Employees Shot at Venezuela Strip Club | By William Neuman | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/americas/pregnant-sick-and-pressing-salvadoran-abortion-law.html | A Salvadoran At Risk Tests Abortion Law | By Karla Zabludovsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/asia/afghan-torture-victim-remains-pose-challenge-to-pathologists.html | With Few Clues to Go On Afghan Pathologists Try to Put Names to Torture Victims | By Rod Nordland | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/29/world/asia/thai-students-find-government-ally-in-push-to-relax-school-regimentation.html | Thai Students Push to Ease Rules | By Thomas Fuller | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/europe/france-man-dies-from-new-sars-like-infection.html | France Man Dies From New SARSLike Infection | By Scott Sayare | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/middleeast/saeed-jalili-emerges-as-establishment-favorite-in-irans-presidential-race.html | AntiWest HardLiner Gains in Iranian Race | By Thomas Erdbrink | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/middleeast/sheldon-adelson-is-honored-in-jerusalem.html | A Mogul Comes to Lunch and Doesnt Hold His Tongue | By Jodi Rudoren | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-30 | https://gadgetwise.blogs.nytimes.com/2013/05/28/an-all-terrain-sound-system/ | Solar Powered Music to Civilize the Wilderness | By Gregory Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-28 | 2013-05-30 | https://well.blogs.nytimes.com/2013/05/28/the-roving-runner-rides-a-bike-3/ | Getting Gorgeous Views of New York by Foot and Blue Bike | By Brian Fidelman | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://artsbeat.blogs.nytimes.com/2013/05/29/dance-new-amsterdam-files-for-bankruptcy/ | Dance New Amsterdam Files for Bankruptcy | By Felicia R Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://artsbeat.blogs.nytimes.com/2013/05/29/grab-some-popcorn-big-screen-with-big-sound-coming-to-bam/ | A Screen Grows at BAM | By Melena Ryzik | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://artsbeat.blogs.nytimes.com/2013/05/29/soul-doctor-to-bring-a-singing-rabbi-to-broadway/ | Soul Doctor to Bring a Singing Rabbi to Broadway | By Patrick Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://bats.blogs.nytimes.com/2013/05/29/take-my-team-please/ | Take My Team  Please | By Jay Schreiber | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://bats.blogs.nytimes.com/2013/05/29/welcome-sight-at-the-stadium-jeter-playing-catch/ | Jeter Takes the Field at the Stadium but Only to Play Catch | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/bold-beneficiaries-of-a-dysfunctional-financial-system/ | A Flawed System That Suits the Shareholders Just Fine | By Jesse Eisinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/i-po-for-empire-state-building-gets-shareholder-backing/ | IPO for Empire State Building Wins Backing of Shareholders | By Julie Creswell | TX 7-876-003 | 2014-01-30 |

| 2013-05-29 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/nasdaq-to-pay-10-million-fine-over-facebook-ipo-o/ | Nasdaq Is Fined 10 Million Over Mishandled Facebook Public Offering | By Nathaniel Popper | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/smithfield-to-be-sold-to-shuanghui-group-of-china/ | Needing Pork China Is to Buy A US Supplier | By Michael J de la Merced and David Barboza | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://gadgetwise.blogs.nytimes.com/2013/05/29/how-to-help-google-plus-help-your-photos/ | Sprucing Up Photos Automatically With Google Plus | By Roy Furchgott | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://gadgetwise.blogs.nytimes.com/2013/05/29/revealing-attire-for-your-iphone/ | An iPhone Case That Pretends Not to Be There | By Roy Furchgott | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://runway.blogs.nytimes.com/2013/05/29/andy-cohen-playing-to-a-tough-room/ | Playing to a Tough Room | By Eric Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://thecaucus.blogs.nytimes.com/2013/05/29/rhode-islands-chafee-to-join-democratic-party/ | Unattached Rhode Island Governor Joining Democrats | By Katharine Q Seelye | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/dance/robbins-and-balanchine-cleanse-the-palate-at-city-ballet.html | A Dose of Russian Music Spikes Up an American Season | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/music/daft-punks-get-lucky-may-rule-the-summer.html | Its Happy Its Danceable and It May Rule Summer | By James C McKinley Jr | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/music/eliane-elias-at-birdland.html | On Piano But Lauding A Trumpeter | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/music/new-york-philharmonic-offers-details-on-2014-biennial.html | Philharmonic Maps Out a Kaleidoscopic Biennial | By Steve Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/books/anthony-marra-on-a-constellation-of-vital-phenomena.html | Seeing Chechnyas Wonders Long Before Getting There | By Charles McGrath | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/books/comics-mother-of-the-weird-stuff-is-moving-on.html | Comics Mother of the Weird Stuff Is Moving On | By Dave Itzkoff | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/books/norwegian-by-night-by-derek-b-miller-and-more.html | Newly Released | By Susannah Meadows | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/books/the-silver-star-a-novel-by-jeannette-walls.html | A New Castle In the Realm Of Fiction | By Janet Maslin | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/economy/women-as-family-breadwinner-on-the-rise-study-says.html | US Women On the Rise As Family Breadwinner | By Catherine Rampell | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/energy-environment/genetically-engineered-wheat-found-in-oregon-field.html | Modified Wheat Discovered In Oregon | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/global/risk-of-bank-failures-rising-in-europe-ecb-warns.html | In Europe a Warning on the Rising Risk of Bank Failures | By Jack Ewing | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/media/amazon-uses-feedback-to-order-five-tv-shows.html | Voters Speak And Amazon Orders Shows | By Bill Carter | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/smallbusiness/when-your-first-company-is-working-but-you-may-have-a-better-idea.html | When Your First Company Is Working but Another Is Beckoning | By Julie Weed | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/crosswords/bridge/uja-federation-of-new-yorks-womens-philanthropy.html | UJAFederation of New Yorks Womens Philanthropy | By Phillip Alder | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/a-fuzzy-image-for-roger-federer.html | A Fuzzy Image For Federer | By Stuart Emmrich | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/a-necessary-stop-at-re-creation-of-cbgb-restroom.html | A Necessary Stop | By Eric Wilson | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/a-vegan-with-a-dark-side.html | A Vegan With a Dark Side | By Laren Stover | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/aby-rosen-is-the-life-of-the-party.html | Making His Life the Party | By Alex Williams | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/going-without-gluten-beauty-spots.html | Going Without Gluten | By Shivani Vora | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/josephine-de-la-baume-actress-and-musician.html | A Life Kissed by Success | By BeeShyuan Chang | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/kate-spade-store-on-madison-avenue.html | Having Fun Is Hard Work | By Alexandra Jacobs | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/more-seek-a-slice-of-the-pie.html | More Seek A Slice Of the Pie | By Alexandria Symonds | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/retired-popes-endorsement-of-mexican-shoes-tops-all-others.html | An Endorsement Thats a Blessing | By Damien Cave | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/scouting-report.html | Scouting Report | By Alison S Cohn | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/an-espresso-machine-called-primadonna.html | For the Perfect Espresso To Enjoy in Your Ferrari | By Steven Kurutz | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/high-end-ceramic-birdhouses.html | Namaste My Little Chickadee | By Rima Suqi | TX 7-876-003 | 2014-01-30 |

| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/in-defense-of-grafting-tomatoes.html | In Defense Of Grafting | By Anne Raver | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/jewel-like-glass-mosaic-lamps-from-istanbul-fill-an-east-village-shop.html | Otherworldly Glow | By Elaine Louie | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/luis-pons-furniture-made-from-frames.html | Plenty of Frames But Not a Picture in Sight | By Stephen Milioti | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/maintaining-pots-and-pans.html | Guarding a Fleet of Cooking Vessels | By Bob Tedeschi | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/sales-at-flor-maine-woolens-and-others.html | Appliances Accessories And Flooring | By Rima Suqi | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/salt-and-pepper-shakers.html | A Set in Two Shakes | By Tim McKeough | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/greathomesanddestinations/back-in-the-30s-ussr.html | Back in the 30s USSR | By Andrew E Kramer | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/health/immigrants-give-more-to-medicare-than-they-receive-a-study-finds.html | For Medicare Immigrants Offer Surplus Study Finds | By Sabrina Tavernise | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/last-defendant-in-officer-peter-figoskis-killing-is-convicted.html | Another Man Is Convicted In 2011 Killing Of an Officer | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/letter-sent-to-bloomberg-is-said-to-test-positive-for-ricin.html | Letters Threatening Mayor and Referring to Gun Control Test Positive for Ricin | By Joseph Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/mark-carson-gay-man-killed-in-greenwich-village-is-remembered.html | Man Killed in the Village Is Remembered as Outgoing and Private | By John Leland | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/new-york-challenges-a-coffee-shop-logo.html | Cup in Logo Is at Heart Of a Trademark Dispute | By Andy Newman | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/new-york-city-wants-to-revive-old-voting-machines.html | City Seeks to Revive Old Voting Machines in Mayoral Primary and Runoff | By Thomas Kaplan | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/baseball/josh-hamilton-endures-free-agent-pains-with-angels.html | Hamilton Keeps the Angels Waiting | By Tyler Kepner | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/basketball/roy-hibbert-gives-pacers-more-possessions-and-a-better-chance.html | Hibbert Has Been Imposing At Both Ends of the Court | By Beckley Mason | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/hockey/rangers-fire-john-tortorella-as-coach.html | Much to His Surprise Fiery Tortorella Is Out | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/olympics/wrestling-supporters-push-to-save-sport-at-the-olympics.html | Wrestling Advances in Bid for Reinstatement | By David M Herszenhorn | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/technology/personaltech/the-new-flickr-space-and-more-space-free.html | New Flickr Vast Space For Storage At No Cost | By David Pogue | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/theater/broadways-laughs-from-nathan-lane-to-bette-midler.html | On Broadway More Chuckles Than Guffaws | By Jason Zinoman | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/theater/reviews/showgirls-the-musical-at-xl-nightclub.html | Spandex Mostly On Those Pole Dancers Return | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/nidal-malik-hasan-seeks-to-release-his-lawyers.html | Shooting Suspect Seeks To Represent Himself In Trial at Fort Hood | By Manny Fernandez | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/politics/michele-bachmann-wont-seek-re-election-next-year.html | Bachmann Facing Inquiries Will Not Seek Reelection in 2014 | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/politics/obama-to-pick-james-b-comey-to-lead-fbi.html | ExBush Official Said To Be Choice For Chief Of FBI | By Michael S Schmidt | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/staff-sgt-robert-bales-to-plead-guilty-in-afghan-massacre.html | Soldier Is Expected to Plead Guilty in Massacre | By James Dao | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/americas/alan-gross-cuba-prisoner-loses-suit-against-us.html | American Contractor Held in Cuba Loses a Lawsuit | By Damien Cave | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/americas/henry-morgentaler-abortion-doctor-in-canada-dies-at-90.html | Henry Morgentaler 90 Dies Abortion Defender in Canada | By Robert D McFadden | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/britain-detains-suspected-insurgents-at-afghan-base.html | British Defense Chief Confirms Detentions Of Afghans at Base | By Stephen Castle | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/drone-strike-hits-near-pakistani-afghan-border.html | Pakistan Says US Drone Killed Taliban Leader | By Mark Mazzetti and Declan Walsh | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/insurgents-attack-red-cross-compound-in-afghanistan.html | Suicide Bombers Attack a Red Cross Compound in Eastern Afghanistan | By Azam Ahmed | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/papua-new-guinea-moves-to-repeal-sorcery-act.html | Nation Acts To Repeal Sorcery Law After Strife | By Matt Siegel | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/religious-violence-myanmar.html | Myanmar Struggles to Put Down Buddhist Attack on Muslims | By Thomas Fuller | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/6-bosnian-croats-convicted-of-killing-muslims-in-92-95-war.html | 6 Bosnian Croats Convicted of Killing Muslims in War | By Marlise Simons | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/economist-sergei-guriev-leaves-russia-abruptly.html | Economist Flees As Russia Aims Past Protesters | By Ellen Barry | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/french-police-arrest-suspect-in-attack-on-soldier.html | Man Held in France in Attack on Soldier | By Steven Erlanger | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/in-swiss-alps-glacial-melting-unglues-mountains.html | As Glaciers Melt Alpine Mountains Lose Their Glue | By John Tagliabue | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/knife-attack-not-vehicle-strike-killed-british-soldier-police-say.html | Britain Stabbings Given as Cause of Soldiers Death | By Stephen Castle | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/middleeast/proposal-for-ultra-orthodox-conscription-gains-traction-in-israel.html | Israeli Plan to Conscript UltraOrthodox Advances | By Isabel Kershner | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/31/garden/pete-nelson-on-the-new-reality-television-series-treehouse-masters.html | Houses for Dreamers And Kids | By Steven Kurutz | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/dish-raises-its-bid-for-clearwire/ | Dish Network to Raise Its Clearwire Offer | By Michael J de la Merced | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/documents-show-obama-officials-in-tension-over-british-banks/ | Records Show Tension Among Obama Officials Over British Banks | By Ben Protess | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/sallie-mae-will-split-old-loans-from-new/ | Sallie Mae Will Split Old Loans From New | By Jessica SilverGreenberg and Catherine Rampell | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/music/clarence-burke-jr-singer-in-five-stairsteps-dies-at-64.html | Clarence Burke Jr 64 Singer In the RampB Hit 8216Ooh Child8217 | By Daniel E Slotnik | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/television/whats-on-thursday.html | Whats On Today | By Adam W Kepler | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/media/back-to-school-shopping-campaigns-already.html | Before Classes End Retailers Prepare BacktoSchool Shopping Campaigns | By Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/new-rules-give-employers-leeway-on-use-of-health-incentives.html | Employers Get Leeway On Health Incentives | By Robert Pear | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/wariness-over-a-deal-intended-to-deliver-more-pork-to-china.html | Chinas Food Play Extends Its Reach Already Mighty | By Stephanie Strom | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/education/reading-gains-lag-improvements-in-math.html | In Raising Scores 1 2 3 Is Easier Than A B C | By Motoko Rich | TX 7-876-003 | 2014-01-30 |

| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/education/universities-team-with-online-course-provider.html | Universities Team With Online Course Provider | By Tamar Lewin | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/health/joblessness-shortens-lifespan-of-least-educated-white-women-research-says.html | Joblessness Shortens Lifespan of Least Educated White Women Research Says | By Sabrina Tavernise | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/health/more-aggressive-action-urged-to-curb-hospital-infections.html | More Aggressive Action Urged To Curb Hospital Infections | By Anahad OConnor | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/health/no-impact-found-for-stimulants-on-later-drug-abuse.html | No Impact Found for Stimulants on Later Drug Abuse | By Alan Schwarz | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/as-bike-share-begins-in-new-york-other-cities-scoff-over-fanfare.html | As Bike Share Begins Other Cities Scoff Over Fanfare and Complaints | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/bloomberg-urges-cooper-union-graduates-to-donate.html | Amid Protests Over Free Tuition Mayor Urges Graduates to Donate | By Vivian Yee | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/brooklyn-prosecutors-office-accused-of-detaining-trial-witnesses.html | Brooklyn Prosecutors Office Is Accused of Detaining Trial Witnesses | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/brooklyn-wont-use-condoms-as-evidence-against-prostitutes.html | Police Told Not to Seize Condoms Of Prostitutes | By J David Goodman | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/hospital-caring-for-an-heiress-pressed-her-to-give-lavishly.html | Hospital Caring for an Heiress Pressed Her to Give Lavishly | By Anemona Hartocollis | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/in-feud-working-families-party-turns-table-on-prosecutor.html | In Feud Working Families Party Turns Tables on Prosecutor | By Mosi Secret | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/jury-convicts-officer-over-false-claim-of-drug-deal.html | Jury Convicts Officer Over False Claim of Drug Deal | By Channing Joseph | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/welfare-payments-went-to-prisoners-in-new-jersey-report-shows.html | New Jersey Sent Checks To Prisoners Report Shows | By Kate Zernike | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/william-c-thompson-jr-takes-moderate-stand-on-police-stops.html | Thompson Sees No Need to Bar A Police Tactic | By Michael Barbaro | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/a-senate-opening-to-strengthen-chemical-regulations.html | An Opening to Strengthen Chemical Regulations | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/a-softbank-sprint-deal-could-benefit-mobile-users.html | A Deal That Could Benefit Mobile Users | By The Editorial Board | TX 7-876-003 | 2014-01-30 |

| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/collins-michele-heres-the-bell.html | Michele Heres The Bell | By Gail Collins | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/detroits-davos.html | Detroits Davos | By Mark Binelli | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/ecology-lessons-from-the-cold-war.html | Ecology Lessons From the Cold War | By Jacob Darwin Hamblin | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/luhrmann-belief-is-the-least-part-of-faith.html | Belief Is The Least Part of Faith | By T M Luhrmann | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/new-york-citys-school-to-prison-pipeline.html | The SchooltoPrison Pipeline | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/baseball/for-mets-first-and-short-have-that-third-and-long-feel.html | First and Short Have That ThirdandLong Feel | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/baseball/in-10th-start-hefner-earns-his-first-victory.html | In 10th Start Hefner Earns His First Victory | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/baseball/lewis-a-yocum-renowned-baseball-surgeon-dies-at-65.html | Lewis A Yocum Dies at 65 Repaired Arms and Careers | By Richard Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/baseball/mets-win-game-and-series-and-have-subway-sweep-in-sight.html | Sudden UTurn for a Crosstown Rivalry | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/football/giants-sign-linebacker-bosworth.html | Bosworth a Linebacker Joins the Giants | By Bill Pennington | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/golf/tiger-woodss-strong-start-is-lost-in-pga-tour-drama.html | Woodss Strong Start Is Lost Amid PGA Tour Drama | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/hockey/justin-williams-and-the-kings-are-in-game-7-heaven.html | Winning the Close Ones Is Working Fine for the Kings | By Andrew Knoll | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/hockey/nhl-playoffs-with-overtime-goal-chicago-caps-series-comeback.html | Chicago Caps Series Comeback With Overtime Goal | By Ben Strauss | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/rutgers-committee-members-say-flawed-process-led-to-julie-hermanns-hiring.html | Members of Rutgers Panel See Flawed Hiring Process | By Steve Eder | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/soccer/us-mens-soccer-team-falls-to-belgium-in-friendly.html | Belgium Overpowers United States | By Brian Sciaretta | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/tennis/at-french-open-increasing-prize-money-for-those-far-from-the-top.html | A Welcome Increase in Prize Money for Players Who Are Far From the Top | By Judy Battista | TX 7-876-003 | 2014-01-30 |

| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/tennis/easy-win-for-serena-williams-over-caroline-garcia.html | Roundup | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/technology/anonymous-payment-schemes-thriving-on-web.html | Anonymous Payment Schemes Thriving on Web | By Nicole Perlroth | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/technology/personaltech/images-and-voices-teach-the-basics-of-reading.html | Tracing Images and Heeding Voices to Learn the Basics of Reading | By Kit Eaton | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/technology/personaltech/packages-lower-cost-of-travel-with-a-cellphone.html | Roam the World and Keep the Cellphone on a Budget | By Eric A Taub | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/california-arrest-in-disneyland-blast.html | California Arrest In Disneyland Blast | By Ian Lovett | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/politics/2-diplomats-treated-differently-in-benghazi-uproar.html | 2 Diplomats Met Different Fates in Benghazi Uproar | By Mark Landler | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/politics/holder-faces-a-new-round-of-criticism.html | Holder Faces a New Round of Criticism | By Charlie Savage and Jonathan Weisman | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/politics/travels-of-the-president-under-scrutiny.html | Travels of the President Under a Microscope in an Era of Belt Tightening | By Michael D Shear and Peter Baker | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/americas/prosecutor-in-argentina-says-iran-plotted-with-hezbollah-in-latin-america.html | Prosecutor In Argentina Sees Iran Plot | By Simon Romero | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/americas/salvadoran-court-denies-abortion-to-ailing-woman.html | Salvador Court Denies Abortion to Ailing Woman Citing Strict Prohibition | By Karla Zabludovsky and Gene Palumbo | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/americas/venezuela-new-details-in-strip-club-shooting.html | Venezuela New Details in Strip Club Shooting | By William Neuman | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/rodman-made-north-korean-trip-after-jordan-said-no-hbo-show-says.html | Rodman Not Korea Trips First Choice | By Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/italy-oldest-known-torah-scroll-found-scholar-says.html | Italy Scholar Says Oldest Known Torah Scroll Found | By Gaia Pianigiani | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/middleeast/chances-of-un-peace-talks-on-syria-appear-dim-as-both-sides-dig-in.html | Chances of UN Peace Talks on Syria Appear Dim as Both Sides Dig In | By Hala Droubi and Rick Gladstone | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/middleeast/iraq-bombing-kills-members-of-wedding-party.html | Iraq Bombing Kills Members of Wedding Party | By Duraid Adnan | TX 7-876-003 | 2014-01-30 |

| 2013-05-28 | 2013-05-31 | https://www.nytimes.com/2013/05/28/arts/music/mack-emerman-recording-studio-founder-dies-at-89.html | Mack Emerman 89 Founder of Music Studio | By Bruce Weber | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-28 | 2013-05-31 | https://www.nytimes.com/2013/05/29/world/europe/immigration-tests-prospects-for-a-borderless-europe.html | Europes Reservations on Immigration Grow | By Raphael Minder | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-31 | https://www.nytimes.com/2013/05/30/arts/music/mulgrew-miller-jazz-pianist-dies-at-57.html | Mulgrew Miller 57 Dies Influential Jazz Pianist | By Nate Chinen | TX 7-876-003 | 2014-01-30 |
| 2013-05-29 | 2013-05-31 | https://www.nytimes.com/2013/05/30/business/media/no-hard-feelings-as-ratner-gives-1-million-to-academy-museum.html | No Hard Feelings 1 Million for Movie Museum | By Michael Cieply | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://artsbeat.blogs.nytimes.com/2013/05/30/les-miserables-sets-opening-date/ | Footnote | By Patrick Healy | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://artsbeat.blogs.nytimes.com/2013/05/30/sexual-violence-in-india-among-hot-button-topics-at-edinburgh-fringe-festival/ | Edinburgh Festival Fringe To Present 2800 Shows | By Steven McElroy | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://cityroom.blogs.nytimes.com/2013/05/30/behold-the-latest-in-trash-trucks-and-police-three-wheelers/ | A Shopping Day for City Agencies or Just a Chance to Kick the Tires | By James Barron | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://cityroom.blogs.nytimes.com/2013/05/30/diverse-mix-of-candidates-weigh-in-on-an-obscure-jewish-ritual/ | Candidates Opinions Vary Over a Circumcision Ritual | By Joseph Berger | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://dealbook.nytimes.com/2013/05/30/k-r-hires-petraeus/ | Petraeus Back in Spotlight via Wall St | By Mark Mazzetti | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://dealbook.nytimes.com/2013/05/30/running-the-national-security-gantlet-in-a-pork-deal/ | Pork Deal May Hinge On Risk For Uproar | By Steven Davidoff Solomon | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://dealbook.nytimes.com/2013/05/30/wall-street-turns-to-boot-camps-to-bring-new-workers-up-to-speed/ | Wall Street Turns to Boot Camps to Train New Workers | By Lynnley Browning | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/dance/city-ballet-presents-an-american-evening-at-koch-theater.html | Shifting Geometries and Swirling Dynamics | By Alastair Macaulay | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/andreas-schulze-windows.html | Andreas Schulze Windows | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/at-venice-biennale-sarah-szes-triple-point.html | For the Venice Biennale Objects Found and Installed | By Carol Vogel | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/donald-judds-restored-home-museum-in-soho.html | The Artists Force Field Frozen in Time | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/expo-1-new-york-at-moma-ps1-and-other-sites.html | The Natural World Here Its Had Work | By Ken Johnson | TX 7-876-003 | 2014-01-30 |

| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/laddie-john-dill-elementary.html | Laddie John Dill Elementary | By Ken Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/lisa-ross-living-shrines-of-uyghur-china.html | Lisa Ross Living Shrines of Uyghur China | By Holland Cotter | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/margaret-weber.html | Margaret Weber | By Roberta Smith | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/maria-petschnig-petschnigs.html | Maria Petschnig Petschnigs | By Karen Rosenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/the-civil-war-and-american-art-at-the-metropolitan-museum.html | When Painters Showed the War in More Than Blue and Gray | By Ken Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/the-fall-of-gnomes-tasteful-to-tacky.html | The Fall of Gnomes Tasteful to Tacky | By Eve M Kahn | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/music/fall-out-boy-at-terminal-5.html | Returning With Punk And Pop Cred Intact | By Jon Pareles | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/music/improvised-music-at-a-purposeful-home.html | Improvised Music At a Purposeful Home | By Nate Chinen | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/spare-times-for-children-for-may-31-june-6.html | Spare Times For Children | By Laurel Graeber | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/spare-times-for-may-31-june-6.html | Spare Times | By Lori Holcomb and Anne Mancuso | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/television/return-of-the-killing-may-help-a-french-show-spiral.html | Mystery in Seattle but Paris Beckons | By Alessandra Stanley | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/television/richard-pryor-omit-the-logic-on-showtime.html | If Only This Comedian Could Dish It Right Back | By Mike Hale | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/books/the-riddle-of-the-labyrinth-by-margalit-fox.html | The Brooklyn Breaker of Ancient Codes | By Matti Friedman | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/a-doctor-raises-questions-about-a-diabetes-drug.html | A Lone Voice Raising Alarms | By Andrew Pollack | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/economy/dont-be-alarmed-its-just-the-economy-about-to-speed-up.html | This Time A Growing Economy Stirs Unease | By Floyd Norris | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/energy-environment/europe-moves-to-overhaul-fishing-policies.html | European Officials Move To Curb Overfishing | By David Jolly | TX 7-876-003 | 2014-01-30 |

| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/global/ryanair-may-have-to-divest-aer-lingus-shares.html | Ryanair May Have to Cut or Divest Its Stake in Aer Lingus Panel Rules | By Nicola Clark | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/roman-stanek-of-good-data-on-being-a-good-manager.html | A Good Manager Must Be More Than a Messenger | By Adam Bryant | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/us-pressure-rises-to-end-bangladesh-trade-status.html | Unions Seek To Revise Bangladesh Trade Status | By Ian Urbina | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/dining/a-lunch-that-tastes-like-nostalgia.html | A Lunch That Tastes Like Nostalgia | By Alex Witchel | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/health/a-workout-with-plenty-of-bounce.html | A Workout With Plenty of Bounce | By Shivani Vora | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/health/health-law-is-fostering-competition-administration-says.html | Health Law Is Fostering Competition US Says | By Robert Pear | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/after-earth-starring-will-smith-and-jaden-smith.html | A FatherSon Outing Goes Terribly Wrong | By Manohla Dargis | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/american-mary-by-jen-and-sylvia-soska.html | Warning Woman Wields A Scalpel | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/i-do-directed-by-glenn-gaylord.html | I Do | By Rachel Saltz | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/la-camioneta-the-journey-of-one-american-school-bus.html | Retired in America Reborn in Guatemala | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/now-you-see-me-directed-by-louis-leterrier.html | Suspending Disbelief as 4 Flee Handcuffs | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/run-it.html | Run It | By Andy Webster | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/shadow-dancer-starring-clive-owen.html | Watch Your Back Even in the Family | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/sirius-a-documentary-directed-by-amardeep-kaleka.html | Sirius | By Nicolas Rapold | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/student-directed-by-darezhan-omirbayev.html | Student | By Nicolas Rapold | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/the-east-written-by-zal-batmanglij-and-brit-marling.html | Falling for the Anarchy She Was Sent to Fight | By AO Scott | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/the-history-of-future-folk.html | The History of Future Folk | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |

| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/the-kings-of-summer-directed-by-jordan-vogt-roberts.html | Into the Hormonal Wild | By Stephen Holden | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/the-wall-directed-by-julian-polsler.html | The Wall | By Neil Genzlinger | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/triumph-of-the-wall-a-documentary-by-bill-stone.html | Triumph of the Wall | By Nicolas Rapold | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/from-christine-quinn-a-memoir-more-personal-than-political.html | From Quinn a Memoir More Personal Than Political | By Michael M Grynbaum and Julie Bosman | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/mansour-arbabsiar-sentenced-for-plot-to-kill-saudi-ambassador.html | 25Year Prison Term in Plot To Kill Saudi Ambassador | By Benjamin Weiser | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/new-york-911-operators-use-pen-and-paper-as-computers-fail.html | Computer Failures Force Citys 911 Workers to Use Pen and Paper in Handling Calls | By Marc Santora | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/obama-letter-is-similar-to-threats-to-bloomberg-authorities-say.html | Mayors Fierce Stand Against Guns Creates Lightning Rod | By Michael Barbaro and Joseph Goldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/on/tabloid-tours-of-manhattan-the-view-is-tawdry-from-every-seat.html | The View Is Tawdry From Every Seat | By William Grimes | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/6-foot-10-hoosier-aaron-slegers-is-center-of-attention-on-the-mound.html | Fastballs Not Dunks For 6Foot10 Hoosier | By Pat Borzi | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/basketball/nba-fines-3-players-for-flopping-in-heat-pacers-series.html | James Among Three Fined For Flopping | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/hockey/will-rangers-look-to-past-to-improve-future.html | Will Rangers Look to the Past for a New Coach | By Jeff Z Klein | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/tennis/31iht-teenage31.html | For Teenagers Victories At Majors Prove Elusive | By Christopher Clarey | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/tennis/for-mattek-sands-substance-is-style-in-win-over-li.html | A New Style That Comes With Plenty of Substance | By Judy Battista | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/technology/european-commissioner-calls-for-eliminating-roaming-fees.html | Seeking Unified Market Official Wants to End Roaming Fees in Europe | By Kevin J OBrien | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/theater/reviews/marcellus-shale-a-look-at-fracking-at-la-mama.html | Cant Smell Or Breathe But Checks Keep Coming | By Anita Gates | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/andrew-m-greeley-outspoken-priest-dies-at-85.html | Priest Author Scholar Scold | By Peter Steinfels | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/politics/gop-sizes-up-obama-as-midterm-target.html | Sizing Up a President as a Midterm Election Target | By Jeremy W Peters | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/pollution-concerns-could-douse-california-beach-fires.html | Is a No Fun Sign Next Pollution Concerns May Douse California Beach Fires | By Ian Lovett | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/things-to-do-in-texas-this-week.html | GTT | By Michael Hoinski | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/asia/pakistani-taliban-confirm-deputys-death-and-some-choose-a-replacement.html | Hints of Schism After Death Of Pakistani Taliban Deputy | By Ismail Khan and Ihsanullah Tipu Mehsud | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/bbc-receives-new-allegations-of-sexual-abuse-by-its-employees.html | BBC FacesNew ClaimsOf Sex Abuse | By Sarah Lyall | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/european-union-and-britain-wrangle-over-social-security-rules.html | Bloc Challenges Britain on Welfare Rules | By Andrew Higgins and Stephen Castle | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/suspect-in-soldiers-killing-in-london-is-charged.html | Britain Charges in Soldiers Killing | By Stephen Castle | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/un-court-acquits-2-serbs-of-crimes-in-balkan-wars.html | UN Court Acquits 2 Serbs Of War Crimes | By Marlise Simons | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/united-nations-armed-robots.html | UN Expert Calls for Halt On RobotsFor Military | By Nick CummingBruce | TX 7-876-003 | 2014-01-30 |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/middleeast/syria.html | Assad Warns Israel Claiming A Stockpile of Russian Arms | By Anne Barnard and Neil MacFarquhar | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/shakespeare-in-the-park.html | Shakespeare in the Park | By A C Lee | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/a-new-step-in-wrestling-with-the-bra.html | Getting the Correct Fit for a Bra Will 736 Be Better Than 34B | By Stephanie Clifford | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/american-retailers-announce-new-effort-for-factory-safety-in-bangladesh.html | US Retailers Announce New Factory Safety Plan | By Steven Greenhouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/global/in-wake-of-market-dip-japanese-investors-find-comfort-in-higher-factory-output.html | In Wake of Japanese Market Dip Investors Find Comfort in Higher Factory Output | By Hiroko Tabuchi | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/media/steady-sales-of-ads-for-coming-tv-season.html | In the RunUp to Televisions Season a Steady Stream of Ad Sales | By Stuart Elliott | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/obama-administration-extends-making-home-affordable-program.html | Federal Program for Distressed Homeowners Is Extended | By Jackie Calmes | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/southern-africa-development-fund-mired-in-debt.html | Promising African Development Fund Collapses | By Barry Meier and Ron Nixon | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/education/college-slots-for-poorer-students-still-limited.html | Colleges Show Uneven Effort To Enroll Poor | By Richard PrezPea | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/beer-can-timed-to-parade-has-shortened-shelf-life.html | Seen as Offensive Beer Can Has a Shortened Shelf Life | By Winnie Hu | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/business-pac-plans-a-push-in-city-council-races.html | Business Leaders Pushing Election Of Council Allies | By Raymond Hernandez | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/going-all-out-in-support-of-indian-point.html | Owner Makes AllOut Push For Indian Pt | By Jim Dwyer | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/hillary-clinton-joins-husbands-foundation.html | Clinton Hires ExState Dept Aide And Joins Husbands Foundation | By Jim Rutenberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/queens-boy-13-wins-scripps-spelling-bee-with-knaidel.html | Queens Boy 13 Wins Spelling Bee | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/suspect-sought-in-fatal-shooting-of-queens-girl-14-on-bus.html | Suspect Sought in Fatal Shooting of Queens Girl on Bus | By Patrick McGeehan | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/the-a-line-returns-to-the-rockaways-mostly-for-the-better.html | Just in Time for Summer the A Train Is Fully Restored | By Matt Flegenheimer | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/words-of-praise-and-loss-for-malcolm-xs-grandson.html | Words of Praise and Loss For Malcolm Xs Grandson | By Kia Gregory | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/attacks-on-myanmars-muslims.html | Attacks on Muslims in Myanmar | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/brooks-the-romantic-advantage.html | The Romantic Advantage | By David Brooks | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/from-the-mouths-of-babes.html | From The Mouths Of Babes | By Paul Krugman | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/heights-of-fancy.html | Heights Of Fancy | By Thomas Leslie | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/misogynist-speech-on-facebook.html | Hate Speech on Facebook | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/no-replacement-for-corporate-taxes.html | No Replacement for Corporate Taxes | By The Editorial Board | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/the-drone-war-is-far-from-over.html | The Drone War Is Far From Over | By Akbar Ahmed | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/science/space/data-show-higher-cancer-risk-for-mars-astronauts.html | Data Point to Radiation Risk for Travelers to Mars | By Kenneth Chang | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/at-rutgers-the-questions-keep-coming.html | Rutgers Goes From Scandal To New Crisis | By Steve Eder | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/award-is-presented-to-top-lacrosse-players.html | Award for Top Players | By The New York Times | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/baseball/anonymous-mets-succeed-where-celebrated-predecessors-couldnt.html | Where No Mets Have Gone Before | By David Waldstein | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/baseball/mets-mood-transforms-from-bleak-to-upbeat.html | A Few Wins Transform the Mood in the Mets Clubhouse | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/baseball/moving-from-toronto-to-boston-john-farrell-lands-on-his-feet.html | New Manager Leads a Red Sox Revival | By Harvey Araton | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/baseball/tejadas-injury-lets-mets-delay-decision-on-minors.html | Injury Ends Debate on Whether Tejada Should Be Sent to Minors | By Andrew Keh | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/basketball/james-leads-third-quarter-charge-as-heat-take-game-5.html | James Leads ThirdQuarter Charge as Heat Gain Edge | By Howard Beck | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/football/kyle-bosworth-just-another-face-if-not-name-at-giants-practice.html | At Giants Practice Just Another Face if Not Just Another Name | By Bill Pennington | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/football/ryan-says-garrard-didnt-shock-jets.html | No Shock for Jets | By Ben Shpigel | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/golf/mcilroys-struggles-continue-in-first-round-of-the-memorial.html | At the Memorial McIlroys Bad Year Continues | By Karen Crouse | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/soccer/mexican-owner-of-mls-club-wanted-only-latinos-suit-says.html | MLS Club Owner Has LatinosOnly Policy Suit Says | By Sam Borden | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/technology/self-driving-cars-for-testing-are-supported-by-us.html | SelfDriving Cars for Testing Are Supported by US | By Claire Cain Miller and Matthew L Wald | TX 7-876-003 | 2014-01-30 |

| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/theater/reviews/the-caucasian-chalk-circle-at-classic-stage-company.html | A Little Groucho Marx a Little King Solomon | By Charles Isherwood | TX 7-876-003 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/burlington-journal-bridge-collapse-tears-at-a-towns-economy.html | Bridge Collapse Tears at a Towns Economy | By Kirk Johnson | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/illinois-lawmakers-race-for-compromise-on-guns.html | Illinois Lawmakers Race For Compromise on Guns | By Steven Yaccino | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/man-tied-to-boston-suspect-said-to-have-attacked-fbi-agent.html | FBI Agent Was Struck In Inquiry Official Says | By Michael S Schmidt and Ellen Barry | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/massachusetts-state-sues-over-cod-limits.html | Massachusetts State Sues Over Cod Limits | By Jess Bidgood | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/new-texas-animal-euthanasia-law-is-welcome-but-expensive.html | New Animal Law Is Welcome But at the Outset Expensive | By Alana Rocha | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/politics/comey-bid-at-fbi-and-role-in-terrorism-fight.html | Bush Terrorism Fight May Be Fodder In FBI Confirmation | By Jonathan Weisman and Sheryl Gay Stolberg | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/politics/holder-may-rein-in-prosecutors-on-leaks.html | New Rules May Rein In Prosecutors in Leak Investigations | By Charlie Savage | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/politics/will-gov-rick-perry-run-again-and-for-which-office.html | Will Perry Run Again And if So For What | By Jay Root | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/texas-special-legislative-session-puts-perry-in-drivers-seat.html | Special Session Puts Governor In Drivers Seat | By Ross Ramsey | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us-combat-commanders-should-handle-war-zone-investigations-panel-says.html | Commanders Not Service Branches Should Handle War Cases Panel Says | By Thom Shanker | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/americas/el-salvador-doctors-can-induce-birth-to-save-woman-official-says.html | El Salvador Official Says Doctors Can Induce Birth to Save Woman | By Karla Zabludovsky | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/americas/satirical-look-at-rich-delights-mexican-moviegoers.html | Comeuppance for Rich At Least on the Screen | By Elisabeth Malkin | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/asia/bangladeshi-lab-struggles-to-identify-rana-plazas-dead.html | Grim Task Overwhelms Bangladeshi DNA Lab | By Jim Yardley | TX 7-876-003 | 2014-01-30 |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/vatican-bank-looks-to-shed-its-image-as-an-offshore-haven.html | Vatican Bank Looks to Shed Its Image as an Offshore Haven | By Rachel Donadio | TX 7-876-003 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-06-01 | https://bucks.blogs.nytimes.com/2013/05/29/hosting-a-dog-check-your-insurance-coverage/ | Taking In Others Pets | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-01 | https://bucks.blogs.nytimes.com/2013/05/30/tips-for-buying-a-used-hybrid-car/ | When Buying A Used Hybrid | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-01 | https://www.nytimes.com/2013/05/31/business/media/leon-panetta-to-write-a-washington-memoir.html | Leon Panetta to Write A Washington Memoir | By Julie Bosman | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://artsbeat.blogs.nytimes.com/2013/05/31/arturo-ofarrill-to-begin-residency-at-harlem-school-of-the-arts/ | OFarrill in Residency At Harlem School of Arts | By Nate Chinen | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://artsbeat.blogs.nytimes.com/2013/05/31/despite-protests-alicia-keys-says-she-will-perform-in-tel-aviv/ | Despite Protests Alicia Keys to Perform in Tel Aviv | By Dave Itzkoff | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://cityroom.blogs.nytimes.com/2013/05/31/in-a-rooftop-gym-a-fitting-tribute-to-a-beloved-priest/ | Fatherly Gaze Presides Over New Rooftop Gym | By David Gonzalez | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://dealbook.nytimes.com/2013/05/31/appeals-court-revives-financiers-suit-against-citigroup/ | Court Revives Financiers Fraud Suit Against Citigroup Over the Sale of EMI | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://dealbook.nytimes.com/2013/05/31/chinese-buyers-for-a-i-g-plane-leasing-unit-miss-payment/ | Missed Payment For AIGS Plane Leasing Unit | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://dealbook.nytimes.com/2013/05/31/cme-group-sanctions-goldman-sachs-and-top-wall-street-trader/ | Former Goldman Sachs Partner Fined for Unauthorized Trades | By Susanne Craig | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://fivethirtyeight.blogs.nytimes.com/2013/05/31/why-cant-canada-win-the-stanley-cup/ | Why Canadian Teams Cant Seem to Win the Stanley Cup | By Nate Silver | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/dance/natalie-green-at-the-chocolate-factory.html | A Monument in Motion Rituals of Letting Go | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/dean-brooks-cuckoos-nest-doctor-dies-at-96.html | Dean Brooks 96 Cuckoos Nest Doctor | By Margalit Fox | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/music/hot-97-summer-jam-at-metlife-stadium.html | Peace Talks Precede Summer Jam | By James C McKinley Jr | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/music/insightalt-a-festival-of-operas-in-progress.html | CrowdSourcing an Opera | By Corinna da FonsecaWollheim | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/music/kelly-rowland-and-the-dream-at-the-best-buy-theater.html | Two Acts United Only By Bump And Grind | By Jon Pareles | TX 7-896-728 | 2014-01-30 |

| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/music/locrian-chamber-players-at-riverside-church.html | They Want You to Listen Not Read | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/television/wizards-vs-aliens-on-hub-network.html | So How Good Is Magic Against Extraterrestrials | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/books/prodigys-hnic-street-lit-from-infamous-books.html | With Imprints and TieIns Street Lit Is Gaining Muscle | By Felicia R Lee | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/economy/shades-of-prerecession-borrowing.html | Shades of 2007 Borrowing | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/energy-environment/a-floating-wind-tower-is-launched-in-maine.html | Floating Wind Tower Is Launched Off the Maine Coast | By Matthew L Wald | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/global/opec-leaves-production-targets-unchanged.html | OPEC Maintains Its Target For Daily Oil Production | By Stanley Reed | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/media/american-idol-continues-to-revamp-after-diva-judges-leave.html | American Idol Continues to Revamp | By Bill Carter | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/media/bookexpo-america-draws-20000-to-javits-center.html | A Reading Of Relief At Annual Book Show | By Julie Bosman | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/media/cheerios-ad-with-interracial-family-brings-out-internet-hate.html | Vitriol Online for Cheerios Ad With Interracial Family | By Stuart Elliott | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/sac-case-tests-a-classic-dilemma.html | SAC Case Is Testing A Classic Dilemma | By James B Stewart | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/crosswords/bridge/bridge-alison-wilson-and-chris-willenken-win-goldman-pairs.html | Wilson and Willenken Win Goldman Pairs | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/education/with-students-as-backdrop-obama-warns-of-doubling-of-loan-rates.html | Obama Urges Lawmakers to Lock Student Loan Rates Before They Double | By Sarah Wheaton | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/the-right-way-to-do-the-hillary-step.html | The Right Way To Do the Hillary Step | By Ed Viesturs | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/baseball/a-mets-fan-for-life-an-ecstatic-one-for-a-day.html | A Mets Fan for Life and a Deliriously Happy One for a Week | By Michael Powell | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/hockey/ryan-callahan-and-carl-hagelin-have-shoulder-surgery.html | Rangers Forwards Have Surgery | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/soccer/a-us-canada-soccer-friendly-with-edgy-overtones.html | A USCanada Soccer Friendly With Edgy Overtones | By Jack Bell | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/tennis/01iht-arena01.html | Nadal Wins and Then Provides Some OffCourt Drama | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/tennis/rising-in-years-haas-also-rises-back-up-rankings.html | Haas Showing Experience More Than Age Is the Oldest Man Left Standing | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/theater/reviews/gorilla-at-the-lion-theater.html | Were Boosting Our Morale Though We Hate Doing It | By Catherine Rampell | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/theater/reviews/the-giacomo-variations-with-john-malkovich-at-city-center.html | Casanova Drops Some Coins in the Classical Jukebox | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/a-rabbi-honors-the-red-armys-jewish-veterans.html | On Victory Day Rabbi Honors Red Armys Jewish Veterans | By Samuel G Freedman | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/moved-to-adopt-evangelicals-find-children-and-pitfalls-abroad.html | Eager to Adopt Evangelicals Find Perils Abroad | By Erik Eckholm | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/naval-academy-shaken-by-report-of-rape-and-inquiry.html | Naval Academy Is Shaken by Students Report of Rape by Athletes | By James Risen | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/politics/outlook-for-medicare.html | Report Shows Better Outlook For Medicare | By Robert Pear | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/asia/kyrgyzstan-declares-state-of-emergency-after-clashes.html | Kyrgyzstan Protests at Gold Mine | By Andrew Roth | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/asia/taliban-deny-responsibility-for-attack-on-red-cross.html | Taliban Deny Responsibility for Suicide Attack on Red Cross in Afghanistan | By Azam Ahmed and Matthew Rosenberg | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/census-shows-new-drop-in-germanys-population.html | Germany Counts Heads and Finds 15 Million Fewer Residents Than It Expected | By Nicholas Kulish and Chris Cottrell | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/economist-sergei-guriev-doesnt-plan-return-to-russia-soon.html | Economist Who Fled Russia Cites Peril in Politically Charged Inquiry | By Ellen Barry | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/german-from-senegal-vies-for-bundestag-and-a-first.html | A German From Senegal Vies To Break a Bundestag Barrier | By Chris Cottrell | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/out-of-work-at-home-greeks-face-job-fraud-abroad.html | Amid Recession and Rising Joblessness Greeks Fall Prey to Employment Swindles | By Niki Kitsantonis | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/police-attack-protesters-in-istanbuls-taksim-square.html | Peaceful Protest Over Istanbul Park Turns Violent as Police Crack Down | By Tim Arango and Ceylan Yeginsu | TX 7-896-728 | 2014-01-30 |

| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/small-agreements-hide-larger-concerns-in-franco-german-relations.html | Small Agreements Between France and Germany Mask Larger Concerns | By Steven Erlanger | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/un-panel-criticizes-russia-for-prosecuting-rights-groups.html | Panel Criticizes Prosecutions In Russia | By Nick CummingBruce | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/middleeast/kerry-castigates-russia-over-syria-bound-missiles.html | Kerry Rebukes Russia for Its Sale of Antiaircraft Missiles to Syria | By Steven Lee Myers and Michael R Gordon | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/your-money/a-building-and-loan-built-on-the-family-tree.html | Loans From a Bank Supported by the Family Tree | By Paul Sullivan | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/your-money/contemplating-effective-relief-actions-when-tragedies-occur.html | After a Tragedy Calculating the Best Ways That People Can Help | By Alina Tugend | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/your-money/protections-for-gays-in-workplace-are-piecemeal.html | Fired for Being Gay Protections Are Piecemeal | By Tara Siegel Bernard | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://dealbook.nytimes.com/2013/05/31/hunch-about-bloomberg-brought-rivals-together/ | Hunch About Bloomberg Brought Rivals Together | By Susanne Craig and Jessica SilverGreenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/william-demby-novelist-and-reporter-dies-at-90.html | William Demby 90 Author Of Experimental Novels | By William Yardley | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/a-new-chevrolet-malibu-aimed-at-gms-rivals.html | To Compete GM Alters A Sedan | By Bill Vlasic | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/energy-environment/british-columbia-opposes-planned-oil-sands-pipeline.html | British Columbia Opposes Planned Oil Sands Pipeline | By Ian Austen | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/global/in-japan-a-hard-to-budge-obstacle-looms-over-the-fight-with-deflation.html | In Japan a HardtoBudge Obstacle Looms Over the Fight With Deflation | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/spirit-airlines-banks-on-few-frills-and-more-fees.html | The Frills Are Few The Fees Are Not | By Jad Mouawad | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/health/circumcision-device-approved-by-world-health-organization.html | Circumcision Device Approved By World Health Organization | By Donald G McNeil Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/bank-tellers-fooled-despite-quick-action-by-victim-of-purse-theft.html | Robbed She Moved Swiftly But a Dawdler Got the Cash | By Michael Wilson | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/in-brooklyn-bill-lees-music-is-his-neighbors-headache.html | One Mans Music Is His Neighbors Headache | By Corey Kilgannon | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/in-connecticut-a-police-killing-that-seemed-to-go-against-type.html | Police Killing In Connecticut Reverses Norm | By Peter Applebome and Elizabeth Maker | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/new-york-tenure-shaped-fbi-nominees-security-views.html | New York Tenure Shaped FBI Nominees Security Views | By Benjamin Weiser | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/some-say-spelling-of-a-winning-word-wasnt-kosher.html | Some Say the Spelling of a Winning Word Just Wasnt Kosher | By Joseph Berger | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/surveying-effort-alters-sizes-of-some-new-york-parks.html | How Big Is That Park City Now Has the Answer | By Lisa W Foderaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/blow-blind-to-the-past-and-future.html | Blind to the Past mdash and Future | By Charles M Blow | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/collins-the-politics-of-free-food.html | The Politics Of Free Food | By Gail Collins | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/father-andrew-greeley-defender-of-the-faithful.html | Father Greeley Defender of the Faithful | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/health-plan-rates-under-obamacare-arent-so-bad.html | Next Year8217s Health Plan Rates | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/nocera-is-force-feeding-torture.html | Is ForceFeeding Torture | By Joe Nocera | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/the-gun-rampage-next-time.html | The Gun Rampage Next Time | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/what-makes-the-dc-circuit-different.html | What Makes the DC Circuit Different | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/autoracing/indycar-will-run-two-road-races-in-two-days-at-dual-in-detroit.html | Two Races in Two Days Add Up to Little Rest After Indianapolis 500 | By Joanne C Gerstner | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/baseball/chris-davis-of-orioles-emerges-as-elite-slugger.html | Orioles8217 Davis Emerging As Special Slugger | By Hillel Kuttler | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/baseball/order-is-restored-as-yankees-beat-red-sox.html | Sabathia Highlights A Night Of Returns | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/baseball/with-nowhere-to-go-but-down-the-mets-fall-to-the-lowly-marlins.html | After Putting Away Their Brooms the Mets Do Little With Their Bats | By Peter Kerasotis | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/baseball/yankees-wait-for-reinforcements-revives-patience-at-the-plate.html | Wait for Reinforcements Gives Way to a Revival Of Patience at the Plate | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/basketball/nets-are-said-to-have-interest-in-jeff-van-gundy.html | Nets Are Said to Have Interest in Jeff Van Gundy | By Mark Heisler | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/basketball/with-wade-hurting-jamess-solo-act-undergoes-a-needed-revival-for-the-heat.html | Solo Act Undergoes A Revival | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/football/bill-austin-all-pro-guard-and-nfl-coach-dies-at-84.html | Bill Austin Pro Bowl Guard Dies at 84 | By Richard Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/golf/when-not-sharp-tiger-woods-knows-how-to-avoid-the-cut.html | Woods Is Not in Top Form at the Memorial but as Usual He Makes the Cut | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/hockey/blackhawks-praise-for-jonathan-quick-if-he-sees-it-hell-stop-it.html | Chicagos Praise for Quick If He Sees It Hell Stop It | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/hockey/penguins-crosby-playing-and-persevering-at-an-uncommon-level.html | Playing and Persevering At an Uncommon Level | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/us-olympic-leaders-mending-ties-with-ioc.html | Olympic Leaders Mend US Ties With the IOC | By Mary Pilon | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/4-firefighters-die-battling-southwest-inn-blaze-in-houston.html | 4 Firefighters Are Killed In Houston Motel Blaze | By Liam Stack | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/california-marijuana-seller-takes-plea-deal.html | California Marijuana Seller Takes Plea Deal | By Adam Nagourney | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/complaints-abound-in-green-certification-industry.html | Environmentalists Complaint Exposes Rift Between Green Certification Groups | By John M Broder | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/illinois-house-does-not-vote-on-same-sex-marriage.html | Illinois House Ends Session Without Vote On Marriage | By Monica Davey | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/inquiry-into-obama-and-bloomberg-ricin-letters-leads-to-search-of-a-texas-house.html | Inquiry Into Obama and Bloomberg Ricin Letters Leads to Search of a Texas House | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/justice-dept-reports-rise-in-prosecutions-on-indian-lands.html | Reservations See Increase In Prosecutions By the US | By Timothy Williams | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/surpluses-help-but-fiscal-woes-for-states-go-on.html | Surpluses Help But Fiscal Woes For States Go On | By Michael Cooper and Mary Williams Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/syria-fighting-touches-a-family-in-michigan.html | Michigan Woman Killed In Syria War Reports Say | By Jennifer Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/africa/zimbabwe-court-speeds-up-vote.html | Zimbabwe Court Speeds Up Vote | By Lydia Polgreen | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/americas/concern-grows-after-group-disappears-in-mexico-city.html | Concern Grows as Group Disappears in Mexico | By Karla Zabludovsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/georgia-prosecutors-investigate-spending-of-government-funds.html | Georgia Prosecutors Investigate Spending of Government Funds | By David M Herszenhorn | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/middleeast/lebanon-elections-postponed.html | Lebanon Elections Postponed | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/middleeast/us-targets-irans-petrochemical-industry.html | US Targets Irans Petrochemical Industry | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-05-20 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/20/checking-in-escape-to-provence/ | Escape to Provence | By Alexander Lobrano | TX 7-896-728 | 2014-01-30 |
| 2013-05-22 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/22/wild-at-heart/ | Wild at Heart | By T Magazine | TX 7-896-728 | 2014-01-30 |
| 2013-05-23 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/23/objects-rachel-comeys-sculptural-swimwear-through-a-photographers-lens/ | Objects No Eye Contact Please | By Julia Felsenthal | TX 7-896-728 | 2014-01-30 |
| 2013-05-24 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/24/all-the-rage-japanese-whiskey-takes-manhattan/ | All The Rage Heres Looking At You Japan | By Christopher Ross | TX 7-896-728 | 2014-01-30 |
| 2013-05-24 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-728 | 2014-01-30 |
| 2013-05-27 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/27/turning-point-joe-mantello-on-broadway/ | Broadway Joe | By Jacob Bernstein | TX 7-896-728 | 2014-01-30 |
| 2013-05-28 | 2013-06-02 | https://frugaltraveler.blogs.nytimes.com/2013/05/28/after-the-thaw-outdoor-fun-in-berlin/ | Alfresco Fun El Cheapo Tabs | By Seth Kugel | TX 7-896-728 | 2014-01-30 |
| 2013-05-28 | 2013-06-02 | https://intransit.blogs.nytimes.com/2013/05/28/finding-the-route-to-happiness/ | Trending Finding the Route to Happiness | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-05-28 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/28/on-view-jesper-justs-paradoxical-danish-pavilion-at-the-venice-biennale/ | On View A Work Thatu2019s Site Unspecific | By Kevin McGarry | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-05-28 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/hotel-review-the-j-house-greenwich-in-riverside-conn.html | An Unlikely Sleek Suburban Spot | By Freda Moon | TX 7-896-728 | 2014-01-30 |
| 2013-05-28 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/restaurant-report-lescalier-in-cologne-germany.html | German With New Accents | By Robert Lillegard | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://intransit.blogs.nytimes.com/2013/05/29/a-passengers-bill-of-rights/ | Cruises A Passengers Bill of Rights | By Tanya Mohn | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://intransit.blogs.nytimes.com/2013/05/29/reducing-overhead/ | Airlines Reducing Overhead | By Tanya Mohn | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://wheels.blogs.nytimes.com/2013/05/29/dymaxion-car-plans-resurface-yesterdays-tomorrow-is-still-todays-future/ | Blueprints for Dymaxion Found in Massachusetts | By Benjamin Preston | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/television/the-killing-canceled-returns-to-amc.html | A Show Again Avoids an Ending | By Dave Itzkoff | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/poor-mans-feast-by-elissa-altman-and-more.html | Food Chronicle | By Dawn Drzal | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/ceos-dont-need-to-earn-less-they-need-to-sweat-more.html | Greed Is Good | By Adam Davidson | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/how-chicagos-housing-crisis-ignited-a-new-form-of-activism.html | Stuck in the Shadow of Affluence | By Ben Austen | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/shadow-dancer-is-the-latest-film-about-northern-ireland.html | Theyre Called Troubles for a Reason | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/a-picket-fence-experience-and-affordable.html | A PicketFence Experience | By Vera Haller | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/5-stops-on-a-california-cheese-trail.html | For Cheese Lovers Going to the Source | By Christopher Hall | TX 7-896-728 | 2014-01-30 |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/discovering-new-york-beyond-manhattan.html | You take Manhattan Greg Young on city history in other boroughs | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://intransit.blogs.nytimes.com/2013/05/30/belize-protects-antiquities/ | Tourism Sites Belize Protects Antiquities | By Tanya Mohn | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/30/in-conversation-lee-radziwill-and-sophia-coppola-on-protecting-privacy/ | In Praise of Privacy | By Lee Radziwill | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/30/in-conversation-perry-chen-and-theaster-gates-on-community-driven-creativity/ | Connecting the Dots | By T Magazine | TX 7-896-728 | 2014-01-30 |

| 2013-05-30 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/30/listen-up-a-french-movie-star-turned-sultry-singer-songwriter/ | French Twist | By Jesse Ashlock | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://wheels.blogs.nytimes.com/2013/05/30/one-lap-of-america-the-more-civilized-descendant-of-cannonball-run/ | A Civilized Descendant Of the Cannonball Run | By Benjamin Preston | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/books/review/bacon-nation-and-more.html | Cooking | By William Grimes | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/books/review/paul-therouxs-last-train-to-zona-verde-and-more.html | Travel | By Joshua Hammer | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/books/review/the-flower-of-empire-by-tatiana-holway-and-more.html | Gardening | By Dominique Browning | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/My-Husbands-New-Son-Modern-Love.html | A Choice Not as Easy as It Looked | By Lisa Schlesinger | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/No-Sitting-Duck-Social-Qs.html | No Sitting Duck | By Philip Galanes | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/colum-mccanns-radical-empathy.html | The World Still Spinning | By Joel Lovell | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/team-taco.html | Team Taco | By Sam Sifton | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/jen-and-sylvia-soskas-american-mary.html | Directors and Twins Who Distrust the Normal | By Erik Piepenburg | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/their-bedside-manners-need-work.html | Their Bedside Manners Need Work | By Erik Piepenburg | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/financing-for-foreigners.html | Financing for Foreigners | By Lisa Prevost | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/sales-to-start-soon-at-10-madison-square-west.html | No Toys but a Park Nearby | By Alison Gregor | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/york-and-sawyer-and-the-majesty-of-classicism.html | The Majesty of Classicism | By Christopher Gray | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/theater/jenny-schwartzs-somewhere-fun-to-open-at-the-vineyard.html | A Long Path to Somewhere Fun | By Eric Grode | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/theater/nine-broadway-shows-feature-child-actors.html | Broadway Babies | By Robin Pogrebin | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/36-hours-in-jackson-miss.html | 36 Hours Jackson Miss | By Laura Tillman | TX 7-896-728 | 2014-01-30 |

| 2013-05-31 | 2013-06-02 | https://cityroom.blogs.nytimes.com/2013/05/31/big-ticket-treetop-park-views-for-16575000/ | Treetop Park Views | By Robin Finn | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/31/hidden-venice/ | Hidden Venice | By Marella Caracciolo Chia | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/31/listen-up-eleanor-friedbergers-70s-song-craft/ | Now Listening A Child Of the Seventies | By Eviana Hartman | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/01/arts/music/marvin-junior-dells-singer-dies-at-77.html | Marvin Junior 77 Robust Earthy Baritone for the Dells | By William Yardley | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/dance/christopher-wheeldons-pas-de-deux.html | Duets of Disconnection | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/dance/serious-stuff-with-bare-midriffs.html | Serious Stuff With Bare Midriffs | By Roslyn Sulcas | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/design/a-prescription-for-plazas-and-public-spaces.html | A Streetcorner Serenade for the Public Plaza | By Michael Kimmelman | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/design/shes-rearming-leonardos-ideas.html | Shes Rearming Leonardos Ideas | By Randy Kennedy | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/aoife-odonovan-releases-fossils.html | From Gowanus to Bonnaroo | By David Carr | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/breaking-out-a-prisoners-tale.html | Breaking Out A Prisoners Tale | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/icona-pop-discusses-its-tour-including-governors-ball.html | Vocal Sessions in the Car and News From Outer Space | By Melena Ryzik | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/new-york-philharmonic-archives-on-leonard-bernstein.html | Looking Back at Lennys Playlist | By William Robin | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/spitfire-by-leann-rimes.html | Writing the Blues Into Country | By Alan Light | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/television/two-mothers-many-problems.html | Two Mothers Many Problems | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/automobiles/adventuring-on-the-printed-page.html | Adventuring on the Printed Page | By Charles McEwen Julia S Mayersohn Jim Koscs Phil Patton Joseph Siano Dana Jennings and Aaron Betsky | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/automobiles/autoreviews/a-lexus-holding-its-own-vs-nonhybrids.html | Holding Its Own vs Nonhybrids | By Jerry Garrett | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/automobiles/autoreviews/eyes-on-the-prize-gadgets-at-the-ready.html | Eyes on the Prize Gadgets at the Ready | By Lawrence Ulrich | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/automobiles/fallout-from-failure-of-battery-swap-plan.html | Fallout From Failure Of Battery Swap Plan | By Jim Motavalli | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/american-dream-machine-by-matthew-specktor.html | Hollywood Agent | By Christine Sneed | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/baby-parade-by-rebecca-oconnell-and-more.html | Bookshelf  Baby | By Pamela Paul | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/bound-for-the-hamptons.html | Open Book | By John Williams | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/crapalachia-by-scott-mcclanahan.html | Country Living | By Allison Glock | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/edward-o-wilsons-letters-to-a-young-scientist.html | Science | By Bill Streever | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/eleven-rings-by-phil-jackson-and-hugh-delehanty.html | Sacred Hoopster | By Marc Tracy | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/galateo-by-giovanni-della-casa.html | Dont Be Disgusting | By Judith Martin | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/if-you-find-me-by-emily-murdoch.html | Secrets | By Whitney Joiner | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/john-glatts-prince-of-paradise-and-more.html | Miami Vice | By Marilyn Stasio | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/lady-at-the-ok-corral-by-ann-kirschner.html | Mrs Earp | By Sara Wheeler | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/literary-excursions.html | Literary Excursions | By Chris Wallace | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/mary-and-lou-and-rhoda-and-ted-and-flip.html | Classic 70s Television | By Caryn James | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/mickey-and-willie-by-allen-barra.html | Doubleheader | By Ron Swoboda | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/no-joke-by-ruth-r-wisse.html | Such Small Portions | By Anthony Gottlieb | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/primates-by-jim-ottaviani.html | Apes | By Carl Zimmer | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/rapture-practice-and-openly-straight.html | Out and About | By Jeff Chu | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/red-sparrow-by-jason-matthews.html | Spy vs Spy | By Charles Cumming | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/relish-by-lucy-knisley-and-more.html | Healthy Appetites | By Douglas Wolk | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/rita-moreno-a-memoir.html | Center Stage | By Anita Gates | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/shocked-by-patricia-volk.html | Gilded Cage | By Alexandra Jacobs | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/sue-halperns-a-dog-walks-into-a-nursing-home.html | Good Dog | By Julie Klam | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/sum-it-up-by-pat-summitt-with-sally-jenkins.html | Lady Vol | By Emily Bazelon | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/super-boys-by-brad-ricca.html | Superheroes | By Peter Keepnews | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-art-of-controversy-by-victor-s-navasky.html | Political Cartoons | By Deborah Solomon | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-outsider-a-memoir-by-jimmy-connors.html | Tennis | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-stone-roses-war-and-peace-by-simon-spence.html | I Wanna Be Adored | By Jeff Gordinier | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-victory-season-by-robert-weintraub.html | Winning | By Maxwell Carter | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-village-by-john-strausbaugh.html | Downtown | By Ada Calhoun | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/toures-i-would-die-4-u-why-prince-became-an-icon.html | Pop Life | By Howard Hampton | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/water-in-the-park-by-emily-jenkins-and-more.html | Splish Splash | By Carolyn Juris | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/yes-is-the-answer-and-other-prog-rock-tales.html | Prog Rock | By Rob Sheffield | TX 7-896-728 | 2014-01-30 |

| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/avoiding-jokers-remorse.html | Avoiding Jokers Remorse | By Henry Alford | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/purse-politics-tote-and-vote.html | Purse Politics Tote and Vote | By Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/rachel-sklar-tries-to-become-a-social-media-entrepreneur.html | More Than Just a Social Butterfly | By Douglas Quenqua | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/the-new-baby-name-anxiety.html | Baby Names That Shout Out I Am | By Alex Williams | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/an-age-gap-bridged-by-a-love-of-animals-vows.html | An Age Gap Bridged by a Love of Animals | By Jamie Diamond | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/what-i-wore-jennifer-meyer-maguire.html | Jewelry Children And Movie Premieres | By BeeShyuan Chang | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/zac-posens-path-from-the-red-carpet-to-the-bottom-line.html | From Red Carpet to Bottom Line | By Jacob Bernstein | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/can-i-use-the-same-paper-for-multiple-college-courses.html | Decisions and No Revisions | By Chuck Klosterman | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/dwight-gooden-was-not-best-friends-with-darryl-strawberry.html | These Are Things That Need To Be Said | Interview by Andrew Goldman | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/jason-isbell-unloaded.html | Unloaded | By Dwight Garner | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/the-dog-bit-me.html | To the Teeth | By Hope Reeves | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/the-hollywood-fast-life-of-stalker-sarah.html | Ms Ubiquity | By Molly Knight | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/want-to-save-civilization-get-in-line.html | Were Talking About the Undermining ofOne of Civilizations Greatest Social Constructs | By Matthew J X Malady | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/who-made-that-ice-cream-cone.html | Who Made That IceCream Cone | By Pagan Kennedy | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/homevideo/new-dvds-wake-of-the-red-witch-sincerely-yours.html | Familiar Faces in Strange Places | By Dave Kehr | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/judy-blume-and-lawrence-blume-collaborate-on-tiger-eyes.html | A Mothers Book Is Her Sons Movie | By Melena Ryzik | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/turning-a-robber-into-the-good-guy.html | Turning a Robber Into the Good Guy | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/a-review-of-elephant-trail-restaurant-in-avon.html | Crowded Tables Traditional Thai | By Christopher Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/a-review-of-the-chophouse-grille-in-mahopac.html | A New Place to Find Aged Steak | By M H Reed | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/a-review-of-twelfth-night-at-hartford-stage.html | Lost in Love in the Maze of a Clever Stage | By Sylviane Gold | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/aboard-the-honorable-william-wall-sails-and-sheets-to-the-wind.html | Water Everywhere and a Drop to Drink | By Alan Feuer | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/ossining-in-3d-bicentennial-sculpture-exhibit-on-view-in-ossining.html | A Villages Bicentennial Celebrated in Sculpture | By Susan Hodara | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/the-limits-of-big-data-in-the-big-city.html | Techs and the City | By Alec Appelbaum | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/a-family-of-four-then-five-now-six.html | A Family of Four Then Five Now Six | By Joyce Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/gaining-the-upper-hand-in-bidding.html | Gaining the Upper Hand | By Susan Stellin | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/historic-west-village-town-house-goes-on-the-market.html | Renovated by Artists | By Robin Finn | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/new-york-city-is-a-sellers-market-so-every-minute-counts.html | Every Minute Counts | By Michelle Higgins | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/the-perfect-apartment-from-memory.html | The Perfect Apartment From Memory | By Joanne Kaufman | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/theater/1935-play-becomes-a-forget-me-not.html | 1935 Play Becomes A ForgetMeNot | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/in-tel-aviv-a-port-is-reborn.html | A Neglected Port No More | By Michael T Luongo | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/in-the-himalayas-journeys-of-faith-and-flowers.html | In the Himalayas Journeys of Faith and Flowers | By Michael Benanav | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/lets-play-making-travel-a-game.html | Let the Games Begin | By Stephanie Rosenbloom | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/on-a-road-trip-in-sicily-churches-everywhere.html | Defying Nature With Exuberant Design | By Celestine Bohlen | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://opinionator.blogs.nytimes.com/2013/06/01/does-great-literature-make-us-better/ | Does Fiction Civilize Us | By Gregory Currie | TX 7-896-728 | 2014-01-30 |

| 2013-06-01 | 2013-06-02 | https://opinionator.blogs.nytimes.com/2013/06/01/house-of-death/ | House Of Death | By ANNA REISMAN | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-02 | https://opinionator.blogs.nytimes.com/2013/06/01/schools-are-not-cool/ | Schools Are Not Cool | By Sara Mosle | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://opinionator.blogs.nytimes.com/2013/06/01/the-myth-of-gatsbys-suffering-middle-class/ | The Myth of Gatsbys Suffering Middle Class | By Amity Shlaes | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://opinionator.blogs.nytimes.com/2013/06/01/whither-the-hatchet-job/ | Whither the Hatchet Job | By Clive James | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://therail.blogs.nytimes.com/2013/06/01/for-the-jockey-gary-stevens-the-rides-the-thing/ | Stevens Reprises an Old Role | By Jeff Deitz | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/breadwinner-wives-and-nervous-husbands.html | Breadwinning Wives And Nervous Husbands | By Richard H Thaler | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/dmitry-itskov-and-the-avatar-quest.html | This Man Is Not a Cyborg Yet | By David Segal | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/how-tom-donohue-transformed-the-us-chamber-of-commerce.html | The Pugnacious Builder Of the Business Lobby | By Sheryl Gay Stolberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/in-bank-earnings-quantity-over-quality.html | Quantity Over Quality in Bank Profits | By Gretchen Morgenson | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/in-buy-side-a-wall-street-traders-crash-landing.html | A Traders Crash Landing | By Bryan Burrough | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/tequila-avions-president-on-letting-workers-find-a-path.html | Heres My Vision And Heres Yours Lets Make It Work | By Adam Bryant | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/health/colonoscopies-explain-why-us-leads-the-world-in-health-expenditures.html | The 27 Trillion Medical Bill | By Elisabeth Rosenthal | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/health/kidney-drug-found-to-hold-off-relapses-of-ovarian-cancer.html | Drug Used to Treat Kidney Cancer May Hold Off Relapses of Ovarian Cancer | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/jobs/arrowsights-ceo-on-building-companies-that-last.html | Building Companies to Last | By Adam Aronson | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/jobs/before-the-job-interview-do-your-homework.html | Want The Job Do Your Homework | By Eilene Zimmerman | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/a-review-of-grease-at-gateway-playhouse.html | Love and Angst in Hair Products and Leather | By Aileen Jacobson | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/a-review-of-stangos-at-the-orchard-in-glen-cove.html | An Old Standard a Fresh Take | By Joanne Starkey | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/bloombergs-push-for-tighter-gun-laws-shifts-to-other-states.html | For Bloomberg Gun Law Push Shifts to States | By Javier C Hernndez | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/catching-the-thieves-of-first-editions.html | Catching Thieves of First Editions | By Sam Roberts | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/en-garde-everywhere-for-adrienne-jarocki.html | En Garde All the Time | By Vivian Yee | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/in-marcus-garvey-village-a-housing-solution-gone-awry.html | A Housing Solution Gone Awry | By Ginia Bellafante | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/ketchup-helps-you-hang-out-or-flake-if-necessary.html | Want to Hang Out Maybe | By Jonah Engel Bromwich | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/leningrads-perestroika-at-zimmerli-art-museum-in-new-brunswick.html | A Citys Artistic Rebellion | By Martha Schwendener | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/oven-fresh-pies-from-new-jersey-pizza-trucks.html | Going Mobile Pies That Really Roll | By Tammy La Gorce | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/spanning-96th-streets-great-divide.html | Crossing 96th Streets Great Divide | By Sarah Harrison Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/spared-death-aging-people-with-hiv-struggle-to-live.html | People Think Its Over | By John Leland | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/sunnys-beloved-bar-in-red-hook-still-struggles-to-reopen.html | Fighting for Sunnys | By Cara Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/troubadour-of-sammys-roumanian-steak-house.html | Lower East Side Troubadour | By Corey Kilgannon | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/a-failure-to-police-chemical-plants.html | A Failure to Police Chemical Plants | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/after-years-of-progress-a-setback-in-saving-the-wolf.html | After Years of Progress A Setback in Saving the Wolf | By Verlyn Klinkenborg | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/bruni-who-needs-reporters.html | Who Needs Reporters | By Frank Bruni | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/can-you-guess-what-this-is.html | Can You Guess What This Is | By Tamara Shopsin | TX 7-896-728 | 2014-01-30 |

| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/catching-up-with-the-chef-fuchsia-dunlop.html | Fuchsia Dunlop | By Kate Murphy | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/chinas-economic-empire.html | Chinas Economic Empire | By Heriberto Arajo and Juan Pablo Cardenal | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/coontz-the-triumph-of-the-working-mother.html | The Triumph of the Working Mother | By Stephanie Coontz | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/douthat-prisoners-of-the-euro.html | Prisoners Of the Euro | By Ross Douthat | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/dowd-patty-stonesifer-is-getting-her-boots-dirty-at-marthas-table.html | Shes Getting Her Boots Dirty | By Maureen Dowd | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/hamlet-meets-the-hangover.html | Hamlet Meets The Hangover | By Juliet Lapidos | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/how-to-play-well-with-china.html | How to Play Well With China | By Ian Bremmer and Jon M Huntsman Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/restoring-the-vote-in-virginia.html | Restoring the Vote in Virginia | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/sabbath-gasbags-speak-up.html | Sabbath Gasbags Speak Up | By Calvin Trillin | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/the-banality-of-googles-dont-be-evil.html | The Banality of Dont Be Evil | By Julian Assange | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/the-global-plight-of-disabled-children.html | The Global Plight of Disabled Children | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/the-price-of-rebellion.html | The Price of Rebellion | By Tess Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/public-editor/those-in-poverty-go-wanting-even-in-the-times.html | Too Little for So Many Even in The Times | By Margaret Sullivan | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/autoracing/safety-and-rules-fights-push-focus-off-nascars-racing.html | Focus on Safety and Rules Quiets Buzz About Racing | By Viv Bernstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/bostons-center-fielder-of-future-gets-a-second-chance-at-now.html | Bostons Center Fielder of the Future Gets a Second Chance at Now | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/mets-revert-to-form-and-then-some-against-lowly-marlins.html | Three Days Old Subway Series Seems So Long Ago | By Peter Kerasotis | TX 7-896-728 | 2014-01-30 |

| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/royals-looking-for-offensive-boost-turn-to-george-brett.html | Royals Look Again to Brett for a Lift | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/tigers-miguel-cabrera-living-and-hitting-in-zone-of-his-own.html | Tigers Cabrera Living and Hitting in Zone of His Own | By Scott Cacciola | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/basketball/heat-pacers-playoff-series-includes-plenty-of-flopping.html | Rugged East Finals Look Even More So | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/basketball/spurs-have-a-blueprint-and-a-philosophy-and-stick-to-them.html | Spurs Opportunism Never Gets Old | By Billy Witz | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/golf/casey-martin-tees-it-up-again-for-us-open.html | A Competitor Tees It Up Again For the Open | By Jeff Bradley | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/golf/us-open-coming-to-merion-with-all-its-bells-and-whistles.html | US Open Will Test the Limits at Merion | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/hockey/available-vociferous-coach-and-his-baggage.html | Available Vociferous Coach and His Baggage | By Jeff Z Klein and Stu Hackel | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/hockey/for-bruins-defenseman-matt-bartkowski-the-best-deal-was-no-deal-at-all.html | For Bruins Defenseman the Best Deal Was No Deal at All | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/tennis/another-five-set-loss-for-isner.html | Once Again Isner Loses In a Major And in 5 Sets | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/tennis/in-swirls-of-paint-french-open-action-moves-from-clay-to-canvas.html | Action Moves From Clay To Canvas | By John Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/tennis/sloane-stephens-stays-poised-at-french-open.html | Stephens Rides Out Early Stumble This One on the Court | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/tennis/tennis-coaches-put-video-in-play.html | Learning From Other Sports Tennis Coaches See Advantages of Video Analysis | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sunday-review/between-the-first-amendment-and-right-of-publicity.html | When It May Not Pay to Be Famous | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/technology/if-our-gadgets-could-measure-our-emotions.html | If Our Gadgets Could Measure Our Emotions | By Jenna Wortham | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/5-die-in-latest-storm-oklahoma-surveys-damage.html | Deadly Storms in Oklahoma Bring Flooding and More Tornadoes | By Manny Fernandez and Marc Santora | TX 7-896-728 | 2014-01-30 |

| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/california-oil-and-ag-face-rift-on-fracking.html | Fracking Tests Ties Between California Oil and Ag Interests | By Norimitsu Onishi | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/for-chris-crane-a-quest-to-block-an-immigration-bill.html | For Deportation Officer a SingleMinded Mission to Block an Immigration Bill | By Julia Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/world/africa/gunmen-attack-niger-prison.html | Prison Breakout Thwarted in Niger | By Adam Nossiter | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/world/asia/brothers-search-comes-to-grim-end-in-afghanistan.html | Brothers Search Comes to a Grim End in Afghanistan | By Sangar Rahimi and Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/world/asia/hagel-reassures-asian-allies.html | Hagel Calls For Action To Protect Cyberspace | By Jane Perlez | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/world/asia/us-and-china-to-hold-talks-on-hacking.html | US and China Will Hold Talks About Hacking | By David E Sanger and Mark Landler | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/world/europe/despite-protests-turkey-vows-to-push-ahead-with-plans-for-square.html | Police Retreat in Istanbul as Protests Expand Through Turkey | By Tim Arango | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/world/europe/grief-and-political-reverberations-after-british-soldiers-killing.html | Wave of Grief and Political Reverberations Grip Britain After Soldiers Killing | By John F Burns | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/world/europe/russian-forces-detain-mayor-in-dagestan.html | Russian Force Arrests Mayor Tied to Killing In Dagestan | By Ellen Barry | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/world/europe/tokhtakhounov-says-criminal-charges-are-just-a-misunderstanding.html | In Russia Living the High Life in America a Wanted Man | By Andrew E Kramer and James Glanz | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/world/middleeast/syria-developments.html | Sunni Cleric Issues Appeal for Worlds Muslims to Help Syrian Rebels | By Anne Barnard and Hwaida Saad | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/your-money/when-interest-rates-rise-stocks-neednt-fall.html | When Rates Rise Stocks Neednt Fall | By Paul J Lim | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://therail.blogs.nytimes.com/2013/06/01/window-or-aisle-stall-equine-frequent-fliers-check-in/ | Window or Aisle Stall Equine Frequent Fliers Check In | By Julie June Stewart | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/arts/music/postbop-sax-plus-strings.html | Postbop Sax Plus Strings | By Nate Chinen | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/arts/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/crosswords/chess/keeping-eyes-on-the-clock-as-well-as-the-board.html | Keeping Eyes on the Clock As Well as the Board | By Dylan Loeb McClain | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/education/blavatnik-and-science-academy-to-give-3-new-prizes.html | Billionaire and Science Academy Create Annual Prizes | By Tamar Lewin | TX 7-896-728 | 2014-01-30 |

| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/amy-gordon-william-franzen-weddings.html | They Followed the Bouncing Volleyball | By Thomas Gaffney | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/karen-guterl-bill-murphy-jr-weddings.html | Reunited Before Their Reunion | By Vincent M Mallozzi | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/natasha-joukovsky-and-michael-mcduffie-weddings.html | Bernini and Caravaggio How Sexy | By Margaux Laskey | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/timothy-mulvaney-stephen-kozuch-weddings.html | Finding Romance and Becoming Dads | By Margaux Laskey | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/coming-soon-a-breakout-for-black-filmmakers.html | Coming Soon A Breakout Year for Black Films | By Michael Cieply | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/new-evaluation-system-for-new-york-teachers.html | New Evaluation System For New York Teachers | By Channing Joseph | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/in-boston-john-farrells-return-gives-pitching-staff-a-boost.html | Two Young Boston Pitchers Find One Coach Makes the Difference | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/red-sox-rough-up-phil-hughes-and-yankees-in-11-1-win.html | Long Ball Sends Hughes and Yanks a Step Backward | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/basketball/heat-falter-fume-and-fall.html | Heat Falter Fume and Fall | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/golf/tiger-woods-falters-in-memorial-with-a-44-for-nine-holes.html | With a 44 for Nine Holes Woods Avoids Peaking Too Soon | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/hockey/peppering-net-with-shots-blackhawks-slip-two-into-it.html | Peppering Net With Shots Blackhawks Slip Two Into It | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/chris-kyle-military-sniper-and-author-leaving-his-legacy.html | Military Sniper and Author Leaving His Legacy | By Paul Knight | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/end-of-cscopes-lesson-plans-will-leave-texas-schools-in-a-bind.html | Policy Ending Criticized Lesson Plans Leaves Schools in a Bind | By Morgan Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/out-of-texas-prison-winfrey-struggles-despite-acquittal.html | Free After Six Years in a Cell Now She Is on Her Own | By Brandi Grissom | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/politics/goals-to-fulfill-and-foes-to-foil-keep-holder-going.html | Seeking a Fresh Start Holder Finds a Fresh Set of Troubles | By Peter Baker Charlie Savage and Jonathan Weisman | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/ready-to-run-for-office-in-texas-get-in-line.html | Ready to Run For State Office Get in Line | By Ross Ramsey | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/middleeast/sunni-shiite-violence-flares-in-mideast-in-wake-of-syria-war.html | As Syrians Fight Sectarian Strife Infects Mideast | By Tim Arango Anne Barnard and Duraid Adnan | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-02 | https://bits.blogs.nytimes.com/2013/05/30/motorola-plans-to-make-smartphone-in-texas/ | Made in the US By Motorola | By Jenna Wortham and Brian X Chen | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-03 | https://bits.blogs.nytimes.com/2013/05/30/with-windows-8-1-a-new-start-that-looks-familiar/ | Windows 8 Changes Not a UTurn at All | By Nick Wingfield | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-03 | https://www.nytimes.com/2013/05/30/arts/design/otto-muehl-actionist-artist-dies-at-87.html | Otto Muehl Actionist Artist And Provocateur Dies at 87 | By Margalit Fox | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-03 | https://www.nytimes.com/2013/05/31/theater/franca-rame-italian-actress-and-playwright-dies-at-83.html | Franca Rame Italian Performer 83 Wrote With Her Husband Dario Fo | By Margalit Fox | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-03 | https://www.nytimes.com/2013/06/01/business/don-oliver-nbc-correspondent-dies-at-76.html | Don Oliveor NBC Correspondent 76 | By Daniel E Slotnik | TX 7-896-728 | 2014-01-30 |
| 2013-06-01 | 2013-06-03 | https://www.nytimes.com/2013/06/02/arts/television/jean-stapleton-who-played-archies-better-angel-dies-at-90.html | Jean Stapleton Who Played Archie Bunkers Better Angel Dies at 90 | By Bruce Weber | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-02 | https://artsbeat.blogs.nytimes.com/2013/06/02/will-smith-and-after-earth-have-dismal-opening/ | Dismal Opening for Will Smith and After Earth | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://bits.blogs.nytimes.com/2013/06/02/disruptions-the-echo-chamber-of-silicon-valley/ | The Echo Chamber Of Silicon Valley | By Nick Bilton | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://dealbook.nytimes.com/2013/06/02/in-china-concern-of-a-chill-on-foreign-investments/ | In China Ruling Raises Concern of a Chill on Foreign Investment | By Neil Gough | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/dance/ratmanskys-shostakovich-trilogy-at-american-ballet-theater.html | Wit Poetry And Shadows | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/dance/yvonne-meiers-this-is-not-a-pink-pony-at-the-abrons-arts-center.html | Nonstop Screwball Antics Choreographed and Less So | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/design/a-contemplative-venice-biennale-with-less-financial-frenzy.html | Ripples of Rumination | By Carol Vogel | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/music/brush-up-your-shakespeare-at-the-92nd-street-y.html | If Chorus Lines Be the Food Of Love | By Stephen Holden | TX 7-896-728 | 2014-01-30 |

| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/music/either-or-spring-festival-at-the-kitchen.html | Sharing a Festive Touch Of Iceland and Korea | By Steve Smith | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/music/shoulder-injury-sidelines-conductor.html | Shoulder Injury Sidelines Conductor | Compiled by Adam W Kepler | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/music/the-new-york-philharmonic-at-avery-fisher-hall.html | Joining Forces for a Nostalgic Journey Through Jazz | By Zachary Woolfe | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/television/behind-jean-stapletons-ditzy-edith-a-giant-of-theatrical-skills.html | The Miracle Of a Ditz With Depth | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/television/mistresses-on-abc.html | The Other Women Still Trying to Find Their Place | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/television/the-fosters-on-abc-family.html | Gay Hispanic Adoptive A TripleThreat Family | By Mike Hale | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/books/the-center-holds-by-jonathan-alter.html | How Obama Prevailed In 2012 | By Michiko Kakutani | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/global/03iht-ubs03.html | France Starts Formal Inquiry Of UBS Unit On Tax Shelters | By Susanne Craig | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/media/courting-thrifty-consumers-with-value-and-quality-brands-stress-value-and-quality-to-reach-thrifty-consumers.html | Courting Thrifty Shoppers With Value and Quality | By Stuart Elliott | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/media/defying-naysayers-great-gatsby-proves-a-box-office-winner.html | Defying Naysayers Gatsby Proves a BoxOffice Winner | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/media/storm-chasers-among-those-killed-in-oklahoma.html | Storm Chasers Deaths Show Dangers of an Exploding Field | By Michael Schwirtz | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/second-thoughts-on-safety-of-avandia-stir-a-dispute.html | A Dispute Over Safety Of a Drug For Diabetes | By Katie Thomas and Sabrina Tavernise | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/two-studies-challenge-avastins-effectiveness-against-a-rare-brain-cancer.html | Two Studies Challenge Avastins Effectiveness Against a Rare Brain Cancer | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/crosswords/bridge/bridge-eastern-states-regional-in-manhattan.html | Eastern States Regional in Manhattan | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/baseball/as-harvey-struggles-the-mets-are-swept-by-marlins.html | With Harvey Struggling Mets Cant Avoid a Sweep | By Peter Kerasotis | TX 7-896-728 | 2014-01-30 |

| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/basketball/hibbert-apologizes-for-using-gay-slur.html | Hibberts Remarks Result In a Fine | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/basketball/pearl-jam-sends-a-get-well-wish-to-mookie-blaylock.html | After Accident Involving Blaylock a Band Sends a GetWell Wish | By Sam Dolnick | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/orb-to-run-in-belmont-but-plenty-of-competitors-await.html | Kentucky Derby Winner Looks Sharp and Will Join the Belmonts Crowded Field | By Melissa Hoppert | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/soccer/us-beats-germany-in-exhibition.html | After Impressive Win Over Germany US Has Smaller Fish to Fry | By Sam Borden | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/tennis/03iht-coach03.html | The Coach Who First Encouraged Djokovics Dreams | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/tennis/03iht-serena03.html | Federer Falls but Not Out of Contention Rallying to Victory | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/technology/03iht-piracy03.html | France Appears Poised to Soften a Law Aimed at Deterring Internet Piracy | By Eric Pfanner | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/technology/apple-is-said-to-be-pressing-to-complete-deals-for-internet-radio.html | Apple Is Said Be Pressing To Finish Internet Radio Deals | By Ben Sisario | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/technology/e-book-antitrust-case-against-apple-to-begin.html | Trial on EBook PriceFixing Puts Apple in the Spotlight | By Brian X Chen and Julie Bosman | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/theater/reviews/the-last-cyclist-at-the-west-end-theater.html | Satire Born In the Face Of Horror | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/oklahoma-campus-shows-value-of-storm-shelters.html | Oklahoma Campus Ravaged by a Tornado Draws Attention to Storm Shelters | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/europe/lawmakers-in-moscow-in-inquiry-on-boston-suspects.html | US Lawmakers Visit Moscow for Insights Into Boston Bombing | By David M Herszenhorn | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/europe/turkey-premier-says-protests-will-not-stop-plans-to-demolish-park.html | Turkey Premier Says Protests Wont Stop Demolition | By Sebnem Arsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/egyptian-court-rules-against-legislative-body.html | Egypt Court Chips Away At Influence Of President | By Ben Hubbard | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://dealbook.nytimes.com/2013/06/02/bank-of-ireland-bond-sale-confirms-a-credit-boom/ | Bank of Ireland Bond Sale Confirms a Credit Boom | By Mark Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://dealbook.nytimes.com/2013/06/02/sac-capital-hedge-fund-under-fire-braces-for-withdrawals/ | Hedge Fund Under Fire Braces for Withdrawals | By Peter Lattman and Ben Protess | TX 7-896-728 | 2014-01-30 |

| 2013-06-03 | 2013-06-03 | https://opinionator.blogs.nytimes.com/2013/06/02/a-simple-way-to-reduce-suicides/ | A Simple Way to Reduce Suicides | By Ezekiel J Emanuel | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/television/whats-on-monday.html | Whats on Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/books/jack-vance-writer-of-the-fantastical-dies-at-96.html | Jack Vance Novelist of the Fantastical Is Dead at 96 | By Bruce Weber | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/global/behind-the-chinese-bid-for-smithfield-foods.html | Chinese Bid For US Pork Had Links To Wall St | By David Barboza | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/media/devoted-to-politics-msnbc-slips-on-breaking-news.html | Devoted to Politics MSNBC Slips on Breaking News | By Bill Carter | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/politico-expands-coverage-areas-and-adds-an-editor-of-note.html | Politico Expands Coverage Areas And Adds an Editor of Note | By Leslie Kaufman | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/merck-has-strong-results-in-a-cancer-drug-trial.html | Merck Has Solid Results In a Cancer Drug Trial | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/susan-molinari-adds-to-googles-political-firepower.html | Googles Washington Insider | By Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/health/experts-debate-plan-to-speed-antibiotic-development.html | Pressure Grows To Create Drugs For Superbugs | By Barry Meier | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/fewer-fans-visit-all-in-the-family-tv-home.html | Stifled by Times Passage Fewer Fans Visit the Bunkers TV Home | By Vivian Yee | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/mayoral-candidates-wrestle-over-waste-removal.html | Mayoral Candidates Wrestle Over Waste Removal | By Kate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/new-test-for-bike-sharing-is-tourists-on-city-streets.html | New Test for Bike Sharing Tourists on City Streets | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/new-york-teacher-assessments-extend-to-art-and-gym.html | Teacher Assessments Extending to Art and Gym | By Javier C Hernndez | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/producer-knew-when-to-have-marilyn-monroe-on-hand.html | A Producer Who Knew When to Have Marilyn Monroe on Hand | By Clyde Haberman | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/room-service-is-vanishing-from-a-big-hotel.html | Sorry Eloise Sorry Bond One Big Hotel Is Putting an End to Room Service | By Winnie Hu | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/sell-of-minority-stake-in-gm-building-raises-its-value.html | Chinese Developer Gets Minority Stake in GM Building | By Patrick McGeehan | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/the-bronx-struggles-to-shed-burning-borough-image.html | Fighting the Image of the Burning Borough | By Winnie Hu | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/keller-secrets-and-leaks.html | Secrets and Leaks | By Bill Keller | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/krugman-the-geezers-are-all-right.html | The Geezers Are All Right | By Paul Krugman | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/obamas-covert-trade-deal.html | Obamas Covert Trade Deal | By Lori Wallach and Ben Beachy | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/protests-in-turkey.html | Protests in Turkey | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/time-to-change-military-justice.html | Time to Change Military Justice | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/washington-talk-isnt-always-cheap.html | Washington Talk Isnt Always Cheap | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/baseball/buchholz-flummoxes-yanks-and-a-storm-finishes-them.html | Buchholz Flummoxes Yanks And a Storm Finishes Them | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/baseball/pettitte-considers-reducing-workouts.html | Pettitte Considers Reducing Workouts | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/baseball/roots-in-the-game-grow-strong-in-georgia.html | Firm Roots in the Game | By Mike Tierney | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/basketball/an-unsettling-moment-of-truth-for-the-heat.html | Unsettling Moment Of Truth For Heat | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/golf/kuchar-steady-across-the-board-cruises-to-his-second-win-of-the-year.html | Kuchar Steady Across the Board Cruises to His Second Win of the Year | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/golf/long-island-club-reintroduces-a-golf-artifact-the-caddie.html | Polishing Antique Idea Club Recruits Caddies | By Bill Morris | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/golf/todays-golfers-work-out-like-serious-athletes.html | So Long Lumpy Todays Golfers Work Out Like Serious Athletes | By Jer Longman | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/hockey/with-latest-hit-penguins-matt-cooke-further-injures-his-image.html | With Latest Hit a Penguin Further Injures His Image | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/tennis/french-open-one-handed-backstroke-prevalent-in-mens-round-of-16.html | On Way Out A Backhand Still Very In | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/theater/reviews/far-from-heaven-at-playwrights-horizons.html | A Paradise and a Prison | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/as-congress-returns-legislation-and-scandals-vie-for-attention.html | As Congress Returns Legislation And Controversies Compete | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/rev-dr-roger-l-shinn-theologian-dies-at-96.html | Rev Dr Roger L Shinn 96 Linked Faith to Social Causes | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/thirst-for-fresh-water-threatens-apalachicola-bay-fisheries.html | A Fight Over Water And to Save A Way of Life | By Lizette Alvarez | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/women-in-the-senate-gain-strength-in-rising-numbers.html | Women in the Senate Confront The Military on Sex Assaults | By Jennifer Steinhauer | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/asia/japan-korea-dispute-revived-by-statues-theft.html | An Icon and a Symbol Of Two Nations Anger | By Martin Fackler | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/europe/development-spurs-larger-fight-over-turkish-identity.html | Behind Protests of Building Plans Larger Fight Over Turkish Identity | By Tim Arango | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/china-reaps-biggest-benefits-of-iraq-oil-boom.html | China Is Reaping Biggest Benefits of Iraq Oil Boom | By Tim Arango and Clifford Krauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/hezbollah-and-syria-rebels-clash-on-border.html | Hezbollah and Rebels Of Syria in Border Fight | By Hwaida Saad and Hala Droubi | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/president-of-palestinian-authority-appoints-next-premier.html | Palestinian Authority Selects Professor to Be Next Premier | By Isabel Kershner | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/seven-die-in-iran-after-drinking-homemade-alcohol.html | Seven Die in Iran After Drinking Homemade Alcohol | By Thomas Erdbrink | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/syrian-red-crescent-volunteers-sidestep-a-battle.html | Rushing to Aid in Syrian War but Claiming No Side | By Anne Barnard | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/music/counter-induction-at-the-tenri-cultural-institute.html | A Menagerie of Wiggling Worms and Fluttering Birds | By Corinna da FonsecaWollheim | TX 7-896-728 | 2014-01-30 |
| 2013-06-02 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/one-place-cicadas-get-a-warm-welcome.html | Here Cicadas Get a Warm Welcome | By Patricia Leigh Brown | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://artsbeat.blogs.nytimes.com/2013/06/03/sharon-jones-postpones-tour-to-seek-cancer-treatment/ | Cancer Treatment Delays Sharon Jonesu2019s Tour | By James C McKinley Jr | TX 7-896-728 | 2014-01-30 |

| 2013-06-03 | 2013-06-04 | https://dealbook.nytimes.com/2013/06/03/a-tale-of-wall-st-excess/ | A Tale of Wall St Excess | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-03 | 2013-06-04 | https://dealbook.nytimes.com/2013/06/03/an-earlier-hedge-fund-inquiry-may-have-led-to-the-sac-capital-case/ | An Earlier Hedge Fund Inquiry May Have Led to the SAC Capital Case | By Anita Raghavan | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://dealbook.nytimes.com/2013/06/03/behind-the-rise-in-house-prices-wall-street-buyers/ | Wall St Buyers Behind the Rise In House Prices | By Nathaniel Popper | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://well.blogs.nytimes.com/2013/06/03/h elping-children-play-safely-in-sports/ | Keeping Children Active and Safe | By Jane E Brody | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://well.blogs.nytimes.com/2013/06/03/microsampling-air-pollution/ | Microsampling Air Pollution | By Peter Andrey Smith and Mayeta Clark | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://well.blogs.nytimes.com/2013/06/03/sl athering-on-sunscreen-shows-results-researchers-find/ | Sunscreen Long Viewed as Barrier to Cancer Helps Appearance Too Study Finds | By Gina Kolata | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://well.blogs.nytimes.com/2013/06/03/w hat-makes-a-jewish-mother/ | What Makes a Jewish Mother | By Caren Chesler | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/da nce/flamenco-vivo-carlota-santana-at-the-joyce-theater.html | Stamp Clap Its Their 30th | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/da nce/school-of-american-ballet-workshop-performances.html | Still Balanchines Students | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/de sign/ellsworth-kelly-on-view-in-new-york.html | At 90 Still Riveting The Minds Eye | By Roberta Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/m usic/a-summer-jam-proudly-local-yet-less-sure-of-its-place.html | A Minimalist Jam Well Less Showy | By Jon Caramanica | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/m usic/beethoven-institute-at-mannes-college-the-new-school-for-music.html | A Contemporary Dialogue With Beethoven8217s Sonatas | By Vivien Schweitzer | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/m usic/orchestra-of-st-lukes-at-carnegie-hall.html | Mozart and Haydn Hes Jazzed | By Steve Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/m usic/queens-of-the-stone-age-and-mellencamps-ghost-brothers.html | Albums by Queens of the Stone Age and John Mellencamp | By Jon Pareles | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/te levision/electric-barbarellas-morph-into-the-alectrix-on-mtv.html | Girl Group Just Wants To Be Famous Again | By Mike Hale | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/books/ the-yonahlossee-riding-camp-for-girls-by-anton-disclafani.html | A Girls Secret Sin Then Rarefied Exile | By Michiko Kakutani | TX 7-896-728 | 2014-01-30 |

| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/auto-sales-led-by-trucks-jump-in-may.html | Ford Showing Its Vigor as Industry Recovers | By Jaclyn Trop | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/fda-experts-find-no-misconduct-in-avandia-tests.html | FDA Scientists Find No Serious Misconduct in Avandia Drug Tests | By Katie Thomas | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/global/04iht-ecb04.html | Some Hope in Europe as Manufacturing Slowdown Eases | By Jack Ewing | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/global/chinese-factories-appear-to-be-stabilizing.html | Manufacturing Growth in China Appears to Be Stabilizing | By Bettina Wassener | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/media/intels-new-slogan-shifts-its-focus-to-the-present.html | Intels New Slogan Shifts Its Focus to the Present | By Stuart Elliott | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/media/james-agees-article-as-cotton-tenants-three-families.html | A Paean to Forbearance the Rough Draft | By Christine Haughney | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/health/counterclockwise-and-up-in-pursuit-of-longevity.html | In the Pursuit of Longevity | By Abigail Zuger MD | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/health/plastic-bags-to-keep-premature-babies-warm.html | Plastic Bags to Keep Premature Babies Warm | By Donald G McNeil Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/conservative-party-endorses-lhota-for-mayor.html | Conservatives Giving Lhota Partys Spot On the Ballot | By Kate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/frank-lautenberg-new-jersey-senator.html | Frank Lautenberg 89 New Jersey Senator In His 5th Term Dies | By Adam Clymer | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/marshals-services-portfolio-of-seized-properties-is-varied.html | Seized Properties for Sale But Shapes and Sizes Vary | By Elizabeth A Harris | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/mccarthy-long-island-representative-to-undergo-lung-cancer-treatment.html | LI Representative Faces Treatment for Lung Cancer | By The New York Times | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/a-mosquito-that-wont-ruin-a-barbecue.html | Insects A Mosquito That Wont Ruin a Barbecue | By Douglas Quenqua | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/ancient-plants-a-cosmic-fund-raiser-atoms-in-motion-and-more.html | Ancient Plants a Cosmic FundRaiser Atoms in Motion and More | By Kenneth Chang | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/doomsday-movies-tap-a-human.html | Apocalypse and Other Love Stories | By Dennis Overbye | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/growing-left-growing-right-how-a-body-breaks-symmetry.html | Growing Left Growing Right | By Carl Zimmer | TX 7-896-728 | 2014-01-30 |

| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/hand-me-a-scalpel-and-a-mirror-a-1788-account-of-situs-inversus.html | Hand Me a Scalpel and a Mirror | By The New York Times | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/how-is-muscle-attached-to-an-artificial-implant.html | Artificial Connections | By C Claiborne Ray | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/new-fossil-reveals-oldest-known-avian-creature.html | Fossils One Early Bird Restores Lineage of Another | By Douglas Quenqua | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/rise-of-the-cicadas-paralyzes-those-with-insect-phobia.html | Harmless but They May Cause Paralysis | By Laurie Tarkan | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/basketball/jason-kidd-announces-retirement-from-nba.html | For Kidd a Tough End to a Brilliant Career | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/basketball/pacers-use-more-minutes-from-starters-to-close-gap-on-heat.html | Pacers Starters Minutes Negate a Weak Bench | By Beckley Mason | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/tennis/04iht-novak04.html | A Paris of Spunky Tommys a Stars Grief and OneHanded Backhands | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/tennis/french-open-stephens-exits-with-two-other-american-women.html | Improving Stephens Exits With 2 Other US Women | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/technology/advertising-on-social-media-comes-up-against-free-speech.html | The Distasteful Side of Social Media Puts Advertisers on Their Guard | By Tanzina Vega and Leslie Kaufman | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/technology/us-cites-book-publishers-phone-calls-in-apple-price-fixing-case.html | US Cites Phone Calls In Apple Pricing Case | By Brian X Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/theater/reviews/new-series-at-ensemble-studio-theaters-one-act-festival.html | In This Play Festival There Are No Second Acts | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/bradley-manning-wikileaks-court-martial-case-begins.html | Trial Portrays Two Sides Of Private In Leak Case | By Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/fort-hood-shooting-suspect-allowed-to-represent-himself.html | Judge Says Ft Hood Shooting Suspect May Act as His Own Lawyer in Court | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/politics/justice-department-defends-holders-testimony.html | Justice Department Defends Holders Testimony | By Jeremy W Peters | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/politics/lautenbergs-death-puts-chris-christie-in-difficult-spot.html | Death of Senator Places Christie in Difficult Spot | By David M Halbfinger Jeremy W Peters and Kate Zernike | TX 7-896-728 | 2014-01-30 |

| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/politics/obama-said-to-consider-judge-for-key-federal-court.html | Obama to Nominate 3 to Fill Posts on Key Appeals Court | By Michael D Shear | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/supreme-court-says-police-can-take-dna-samples.html | Justices Allow DNA Collection After an Arrest | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/violent-crime-in-us-rises-for-first-time-since-2006.html | Violent Crime In US Rises For First Time Since 2006 | By Timothy Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/chinas-next-space-mission-is-this-month.html | China Space Agency Announces Its Next Mission | By Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/ex-president-of-taiwan-attempts-suicide-in-prison.html | Taiwan Former President Attempts Suicide in Prison | By The New York Times | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/scores-die-in-fire-at-chinese-poultry-plant.html | Over 100 Die in Fire at Chinese Poultry Plant | By Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/shifting-cargo-may-have-doomed-plane-that-crashed-near-kabul.html | Shifting Cargo May Have Doomed Plane That Crashed Near Kabul | By Azam Ahmed and Matthew L Wald | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/young-afghans-and-nato-troops-killed-in-taliban-attacks.html | 11 Afghan Children Killed In 2 Taliban Bombings | By Azam Ahmed | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/britain-ecuador-assange-case.html | Britain and Ecuador May Discuss Assange Status | By Sarah Lyall | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/roma-still-shunned-in-france-ahead-of-eu-rules-change.html | Treatment Still Harsh For Roma In France | By Steven Erlanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/turkey-protests.html | Turkish Premier Blames Extremists for Protests as Two Are Killed | By Sebnem Arsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/two-accused-of-soldiers-murder-to-appear-in-court.html | Leaders in Britain Tackle Radicalization | By John F Burns and Alan Cowell | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/middleeast/jordan-blocks-local-access-to-300-news-web-sites.html | Jordan Blocks Local Access To News Sites | By Rana F Sweis and Jodi Rudoren | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/middleeast/kerry-syria.html | Kerry Says US Came Late to Syrian Peace Effort | By Steven Lee Myers and Isabel Kershner | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://artsbeat.blogs.nytimes.com/2013/06/04/sting-to-release-a-new-album-in-september/ | Sting Is Releasing an Album in the Fall | By James C McKinley Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://dealbook.nytimes.com/2013/06/03/wall-street-transfixed-by-an-sac-deadline/ | Wall Street Transfixed By an SAC Deadline | By Peter Lattman | TX 7-896-728 | 2014-01-30 |

| 2013-06-04 | 2013-06-04 | https://offthedribble.blogs.nytimes.com/2013/06/03/a-selfless-star-of-rare-skills-says-goodbye/ | After 19 Years a Selfless Star Retires | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/after-language-learning-the-real-preparation-starts.html | Taking Account of Risk | By Harriet Edleson | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/book-finds-the-feminist-in-yesterdays-stewardess.html | Stewardesses Blazed A Trail in Feminism | By Joe Sharkey | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/connecticut-approves-qualified-genetic-labeling.html | Connecticut Approves Genetic Labeling | By Stephanie Strom | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/global/yen-falls-against-the-dollar-as-the-rally-ebbs.html | Yen Falls Past A Milestone As the Rally In Japan Ebbs | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/its-nice-to-be-recognized-but-mortifying-too.html | Its Nice to Be Recognized but Mortifying Too | By Kate Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/media/fcc-spectrum-auction-brings-fight-over-rules.html | A Dispute Over Restrictions In a US Auction of Airwaves | By Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/health/polio-virus-discovered-in-sewage-from-israel.html | Israel Polio Virus Found in Sewage in City Near Egypt | By Donald G McNeil Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/health/promising-new-cancer-drugs-empower-the-bodys-own-defense-system.html | Promising New Cancer Drugs Empower the Bodys Own Defense System | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/health/throat-cancer-link-to-oral-sex-gains-credence.html | Throat Cancer Link to Oral Sex Gains Notice | By Anahad OConnor | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/after-shootings-city-police-add-patrols.html | After Shootings City Police Add Patrols | By The New York Times | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/candidates-but-also-parents-and-former-students.html | Experiences as Students and Parents Shape Candidates Views on Schools | By Javier C Herrndez | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/closing-of-holy-spirit-school-leaves-teachers-adrift.html | Teachers Ask About Mission They Lived By | By Michael Powell | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/connecticut-legislature-approves-budget.html | Connecticut Legislature Approves Budget | By Peter Applebome | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/sentencing-near-espada-seeks-a-new-trial.html | Sentencing Near Espada Seeks a New Trial | By Mosi Secret | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/shooting-victim-was-drawn-by-street-fight-jury-is-told.html | Jury Is Told of a Young Shooting VictimDrawn In by a Continuing Street Fight | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/statements-by-detained-egyptian-terrorism-suspect-are-focus-of-sentencing.html | Statements to FBI by Detained Terror Suspect Are a Focus at Another Mans Sentencing | By Benjamin Weiser | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/statue-of-liberty-visitors-will-still-be-screened-in-manhattan.html | US Drops Plan on Screening of Statue Visitors | By Patrick McGeehan | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/an-unnecessary-military-expense.html | An Unnecessary Military Expense | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/brooks-the-way-to-produce-a-person.html | The Way To Produce A Person | By David Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/bruni-the-meanest-season.html | The Meanest Season | By Frank Bruni | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/dont-trust-the-pentagon-to-end-rape.html | Dont Trust the Pentagon to End Rape | By Kirby Dick | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/the-supreme-court-rules-on-dna-and-suspicionless-searches.html | DNA and Suspicionless Searches | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/the-us-makes-a-smart-change-in-its-iran-policy.html | A Smart Change in Iran Policy | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/turkeys-authoritarian-turn.html | Turkeys Authoritarian Turn | By Seyla Benhabib | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/israeli-start-up-gives-visually-impaired-a-way-to-read.html | Device From Israeli StartUp Gives The Visually Impaired a Way to Read | By John Markoff | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/baseball/back-at-yankee-stadium-nick-swisher-has-no-hard-feelings.html | Swisher Back in Bronx Has No Hard Feelings Bro | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/baseball/grand-slam-by-mark-teixeira-helps-yankees-beat-indians.html | With Overbay in Right Teixeira Powers Yankees | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/baseball/hal-steinbrenner-says-alex-rodriguez-has-disappointed.html | Steinbrenner Says Rodriguez Has Disappointed | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/basketball/lebron-james-and-dwyane-wade-lift-heat-over-pacers-in-game-7.html | Dynamic Anew Duo Lifts Heat | By Howard Beck | TX 7-896-728 | 2014-01-30 |

| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/basketball/some-hints-of-a-bigger-drama-awaiting-miami.html | Hints of a Bigger Drama Awaiting Miami | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/hockey/kings-facing-2-0-deficit-to-blackhawks.html | Kings Arrive Home Fighting Malaise and Facing 20 Deficit to Blackhawks | By Andrew Knoll | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/ncaabasketball/gregory-s-jackson-at-rutgers-facing-discrimination-lawsuit.html | Discrimination Suit Adds To Spotlight on Rutgers | By Steve Eder | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/soccer/barcelona-gives-big-hug-to-its-new-idol-neymar.html | Neymar Barcelonas New Idol Pledges Allegiance to Messi | By Timothy Pratt | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/americas-cup-sailing-race-faces-challenges-in-san-francisco.html | When Billionaire Sets Rules Its Exclusive Race | By Norimitsu Onishi | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/boy-scouts-gay-policies-benefit-alternative-groups.html | Earning Merit Badges And Learning Knots Under New Flags | By Malia Wollan | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/marijuana-arrests-four-times-as-likely-for-blacks.html | Blacks Are Singled Out For Marijuana Arrests Federal Data Suggests | By Ian Urbina | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/politics/some-republicans-see-irs-scandal-yielding-tax-reform.html | Some Republicans See IRS Troubles as Means to a Big Goal Tax Overhaul | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/africa/state-department-offers-rewards-for-terrorist-leaders.html | State Department Offers Rewards for Terrorist Leaders | By Steven Lee Myers | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/a-youthful-corps-whose-esprit-comes-from-hustling.html | A Youthful Corps Whose Esprit Comes From Hustle | By Azam Ahmed | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/chinas-new-leadership-has-ties-to-tiananmen-era.html | Elite in China Molded in Part By Tiananmen | By Andrew Jacobs and Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/turkish-protests-raise-questions-on-leaders-rule.html | As Turks Challenge Their Leaders Power He Tries to Expand It | By Tim Arango | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/viktor-kulikov-dies-at-91-led-warsaw-pact-forces.html | Viktor Kulikov Dies at 91 Led Warsaw Pact Forces | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/middleeast/egypt-activist-sentenced-to-prison-for-insulting-morsi.html | Egypt Activist Sentenced to Prison for Insulting Morsi | By Ben Hubbard | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/middleeast/hamdallah-palestinian-authoritys-premier-is-admired.html | Palestinian Authoritys New Premier Admired as Conscience | By Jodi Rudoren | TX 7-896-728 | 2014-01-30 |

| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/middleeast/us-adds-to-its-list-of-sanctions-against-iran.html | US Adds To Its List Of Sanctions Against Iran | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/reviews/hungry-city-maison-premiere-in-williamsburg.html | Revel in the Roar of the Crowd | By Ligaya Mishan | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/the-big-question-whats-in-wine.html | If Only the Grapes Were the Whole Story | By Eric Asimov | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/asparagus-greens-a-salad-with-beans.html | Asparagus Adds Green to a Bean Salad | By Melissa Clark | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/rustic-minestrone-goes-aquatic-for-a-light-summer-meal.html | Summer Soup From Sea and Garden | By David Tanis | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-05 | https://www.nytimes.com/2013/06/04/movies/rituparno-ghosh-bengali-film-director-dies-at-49.html | Rituparno Ghosh 49 MakerOf Cutting Films in India | By Haresh Pandya | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/frying-with-gas-is-not-a-mistake.html | Frying Outdoors Its No Mistake | By John Willoughby and Chris Schlesinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://artsbeat.blogs.nytimes.com/2013/06/04/peak-performances-announces-new-season/ | Peak Performances Announces New Season | By Felicia R Lee | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://dealbook.nytimes.com/2013/06/04/fbi-nominee-could-offer-peek-into-the-world-of-ray-dalio/ | FBI Pick Could Offer Look Into World of Ray Dalio | By Steven Davidoff Solomon | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://dealbook.nytimes.com/2013/06/04/i-bm-buys-cloud-computing-firm-in-deal-said-to-be-worth-2-billion/ | IBM Buys SoftLayer a Cloud Computing Firm | By Steve Lohr | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://dealbook.nytimes.com/2013/06/04/new-exchange-is-formed-for-trading-patent-rights/ | New Exchange Is Formed For Trading Patent Rights | By William Alden | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://dinersjournal.blogs.nytimes.com/2013/06/04/bubbles-with-bluefish-but-not-necessarily-champagne/ | And To Drink | By Eric Asimov | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://dinersjournal.blogs.nytimes.com/2013/06/04/front-burner-20/ | Front Burner | By Florence Fabricant | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://fivethirtyeight.blogs.nytimes.com/2013/06/03/how-christie-can-maximize-the-g-o-p-s-chances-in-new-jersey/ | Interim Appointees To Senate Often Fall At Election Time | By Nate Silver | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://fivethirtyeight.blogs.nytimes.com/2013/06/04/special-election-timing-in-new-jersey-points-to-a-weak-g-o-p-field/ | Interim Appointees To Senate Often Fall At Election Time | By Nate Silver | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/dance/romeo-and-juliet-by-the-bolshoi-ballet.html | On Screen No Scars or Scandals for Bolshoi | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |

| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/dance/tiffany-mills-dance-company-at-brooklyn-academy-of-music.html | Attraction Revulsion and Discussion | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/design/d-james-dee-plans-to-give-away-his-modern-art-archive.html | He Captured Modern Art And Now Is Letting It Go | By David W Dunlap | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/music/lang-lang-international-music-foundation-gala-at-carnegie.html | Young Star Raises Funds For Making Younger Stars | By Steve Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/music/tomahawk-at-the-best-buy-theater.html | With Bellows and Growls A Band Gets Back to Work | By Nate Chinen | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/music/tower-music-from-eiffel-tower-by-joseph-bertolozzi.html | That Instrument Known as the Eiffel Tower | By Maa de la Baume | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/television/supreme-courts-dna-ruling-tests-the-scriptwriters-art.html | In DNA Ruling a Cruel Blow to Scriptwriters | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/books/taipei-by-tao-lin.html | A Literary Mind Under the Spell of Drugs and a MacBook | By Dwight Garner | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/chrysler-declines-us-request-to-recall-jeeps.html | Chrysler Rejects Regulators Request to Recall Jeeps | By Bill Vlasic | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/energy-environment/us-to-hold-sale-for-offshore-wind-energy-leases.html | US to Lease Federal Waters for Commercial Offshore Wind Energy | By John M Broder | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/global/european-union-backs-down-on-china-tariffs.html | Europe Imposes a Tariff On Chinese Solar Panels For Less Than Expected | By James Kanter and Keith Bradsher | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/hepatitis-warning-leads-to-a-berry-recall.html | Hepatitis Warning Leads To Recall of Frozen Berries | By Stephanie Strom | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/in-wireless-spectrum-competition-is-critical.html | From Lottery To Oligopoly In Wireless Spectrum | By Eduardo Porter | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/media/viacom-strikes-deal-with-amazon-to-stream-childrens-shows.html | Viacom Strikes an Extensive Deal With Amazon to Stream Childrens Shows | By Amy Chozick | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/president-moves-to-curb-patent-suits.html | Obama Orders Regulators to Root Out Patent Trolls | By Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/bistros-proliferate-marrying-french-training-with-informality.html | Fluent in French Colloquially | By Florence Fabricant | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/decoding-strawberry-jam.html | Decoding the Jam | By Cathy Barrow | TX 7-896-728 | 2014-01-30 |

| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/off-the-menu-distilled-opens-on-west-broadway-manhattan-gets-a-fatburger-and-more-openings.html | Off the Menu | By Florence Fabricant | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/paul-liebrandt-exacting-chef-set-to-open-the-elm-in-williamsburg.html | An Unapologetic Artist | By Jeff Gordinier | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/reviews/restaurant-review-carbone-in-manhattan.html | A RedSauce Joint Steals the Show | By Pete Wells | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/whiskey-producers-court-their-jewish-market.html | Whiskey Makers Court Jewish Market | By Robert Simonson | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/education/e-gordon-gee-to-retire-from-ohio-state-presidency.html | Quirky Leader Of Ohio State Is Set to Retire After Remarks | By Tamar Lewin | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/education/harkin-schools-legislation.html | Bill to Alter BushEra Education Law Gives States More Room | By Motoko Rich | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/after-bear-is-caught-in-montclair-students-are-allowed-outside.html | Bears Visit Keeps Children Inside and a Town Buzzing | By Marc Santora and Kate Zernike | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/christie-sets-october-special-election-for-lautenberg-seat.html | Christie Decides On October Vote For New Senator | By Kate Zernike and David M Halbfinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/girl-3-struck-by-a-car-fleeing-the-police.html | Girl 4 Is Fatally Struck By a Car Fleeing the Police | By J David Goodman and Marc Santora | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/suspect-in-shooting-death-of-girl-on-queens-bus-is-caught.html | Man Arrested In S Carolina Over Killing On Queens Bus | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/vote-in-albany-on-changing-retirement-ages-for-judges.html | Too Old to Judge Albany Considers Raising Age Limits for States Courts | By Jesse McKinley | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/realestate/commercial/new-york-landmark-moves-toward-an-ipo-despite-appeals.html | A New York Landmark Moves Toward an IPO Despite Legal Appeals | By Julie Creswell | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/realestate/commercial/the-30-minute-interview-kevin-p-maloney.html | Kevin P Maloney | By Vivian Marino | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/realestate/commercial/walgreen-builds-a-zero-net-energy-store.html | Close to Its Home Walgreen Tests EnergySaving Ideas | By Bruce Japsen | TX 7-896-728 | 2014-01-30 |

| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/basketball/once-wary-of-tony-parkers-toughness-spurs-now-rely-on-it.html | Once Uncertain of Parkers Toughness Spurs Now Rely on It | By Billy Witz | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/football/back-surgery-for-giants-defensive-end-jason-pierre-paul.html | PierrePaul Has Surgery for a Herniated Disk | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/football/deacon-jones-fearsome-nfl-defensive-end-dies-at-74.html | Deacon Jones Dies at 74 Made Quarterback Sack Brutal and Enthralling | By Richard Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/football/nfl-deal-on-use-of-images-divides-retirees.html | NFL Deal On Images Divides Retirees | By Ken Belson | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/soccer/pele-comes-to-town-as-cosmos-take-flight-sort-of.html | Pel Plays Up the Cosmos | By Jack Bell | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/tennis/05iht-serena05.html | Williams Travels From Worried to Whew Reaching the Semifinals | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/theater/reviews/21-presented-by-repertorio-espanol.html | A Casino Outing Spoiled By the Ace Up His Sleeve | By Ken Jaworowski | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/bradley-manning-court-martial.html | Former Hacker Testifies at Privates CourtMartial | By Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/cambridge-struggles-to-accept-marathon-bombing-link.html | Link to Marathon Bombing Rattles City Known for Its Tolerance | By Jess Bidgood | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/fort-hood-suspect-says-he-was-defending-taliban-leaders.html | Fort Hood Suspect Says Rampage Was to Defend Afghan Taliban Leaders | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/irs-spent-4-1-million-on-a-single-conference-audit-finds.html | IRS Spent 41 Million on Conference Audit Finds | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/obama-to-name-3-to-court-appeals-court-in-challenge-to-republicans.html | Judicial Picks Set the Stage For a Battle In the Senate | By Michael D Shear and Jeremy W Peters | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/sebelius-asked-companies-to-support-health-care-law.html | Sebelius Made Calls To Support Health Law | By Robert Pear | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/trade-nominee-has-500000-in-cayman-islands.html | US Trade Nominee Has 490000 in Cayman Fund | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/suspect-in-colorado-movie-killings-enters-insanity-plea.html | Suspect in Colorado Killings Enters Insanity Plea | By Jack Healy | TX 7-896-728 | 2014-01-30 |

| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/will-d-campbell-maverick-minister-and-civil-rights-stalwart-dies-at-88.html | Will D Campbell 19242013 Maverick Activist for Equality | By Robert D McFadden | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/africa/nato-to-send-team-to-libya-to-assess-security-aid.html | Belgium NATO Sends Team to LibyaTo Assess Providing Security Aid | By Andrew Higgins | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/africa/oscar-pistorius-trial.html | South Africa Pistorius Returns to CourtMurder Trial Is Adjourned to August | By Lydia Polgreen and Alan Cowell | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/americas/woman-who-sought-abortion-in-el-salvador-delivers-baby.html | A HighRisk Pregnancy Is Terminated But Was It an Abortion | By Karla Zabludovsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/asia/afghans-say-new-bodies-are-found-near-ex-american-base.html | Afghans Say New Bodies Have Been Found Near a Former US Base | By Sangar Rahimi and Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/asia/chinese-poultry-factory-was-considered-a-model.html | Poultry Plant In Deadly Fire Won Plaudits From Chinese | By Edward Wong | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/merkel-to-visit-flood-stricken-regions-of-germany.html | Merkel Visits FloodStricken Regions of Germany Offering Sympathy and Aid | By Melissa Eddy | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/moscow-mayor-to-step-down-to-gain-election-edge.html | In Moscow Mayors Move Could Mean Snap Election | By Ellen Barry | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/putin-discusses-economist-sergei-m-gurievs-flight-from-russia.html | Russia Putin Says Economist Who FledIs Free to Return Anytime He Wants | By Ellen Barry | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/middleeast/in-egypt-guilty-verdicts-for-employees-of-foreign-nonprofits.html | Egypt Convicts Workers at Foreign Nonprofit Groups Including 16 Americans | By Ben Hubbard | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/middleeast/us-sanctions-37-companies-in-iran-dispute.html | US Bans 37 Firms In Dispute With Iran | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/06/sports/tennis/federer-loses-to-tsonga-in-french-open.html | Tsonga Beats Federer and France Dreams | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://dealbook.nytimes.com/2013/06/04/a-county-in-alabama-strikes-a-bankruptcy-deal/ | A County in Alabama Strikes a Bankruptcy Deal | By Mary Williams Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://dealbook.nytimes.com/2013/06/04/s-e-c-to-vote-on-proposal-to-overhaul-money-funds/ | SEC to Vote on Proposal To Overhaul Money Funds | By Nathaniel Popper | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/academy-of-arts-and-sciences-defends-its-leaders-honesty.html | Arts and Sciences Academy Defends Leaders Honesty | By Jennifer Schuessler | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/global/in-china-an-empire-built-by-aping-apple.html | An Empire Built by Aping Apple | By David Barboza | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/japanese-pilots-worry-about-repaired-boeing-787-jets.html | Japanese Pilots Worry About Repaired Boeing 787 Jets | By Hiroko Tabuchi and Christopher Drew | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/media/college-fund-tinkers-with-its-slogan-to-stress-investing-in-students.html | College Fund Tinkers With Its Slogan to Stress Investing in Students | By Jane L Levere | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/brooklyn-high-school-students-kicked-off-flight-over-phones-and-behavior.html | Kicked Off Their Flight Students Turn to Internet | By Vivian Yee | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/cuomo-womens-rights-plan-may-hinge-on-abortion-proposal.html | Womens Rights Plan May Hinge on Abortion Proposal | By Jesse McKinley | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/discovered-at-64-a-brooklyn-artist-takes-his-place.html | Discovered at 64 A Brooklyn Artist Takes His Place | By Jim Dwyer | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/facing-years-in-jail-officer-in-gun-scheme-has-regrets.html | Facing Years in Jail Officer In Gun Scheme Has Regrets | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/james-van-de-velde-from-pariah-back-to-pillar.html | Once a Pariah an ExYale Lecturer Rebuilds His Life | By Ariel Kaminer | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/new-york-citys-park-system-ranked-no-2-in-survey-of-50-cities.html | New York Parks Rank No 2 In a Survey of 50 US Cities | By Lisa W Foderaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/r-trains-tube-to-be-shut-more-than-a-year-for-repairs.html | R Tube to Be Shut More Than a Year For Storm Repairs | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/verdict-finding-excessive-force-by-police-is-thrown-out.html | Judge Throws Out Verdict In Police Brutality Case | By Michael Schwirtz | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/vito-lopez-said-to-face-330000-fine-for-sexual-abuse.html | Lopez Is Said to Be Fined Over Sexual Abuse | By Danny Hakim and Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/dowd-cut-the-strings-to-george-iii.html | Cut The Strings To George III | By Maureen Dowd | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/friedman-israel-lives-the-joseph-story.html | Israel Lives The Joseph Story | By Thomas L Friedman | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/gov-christies-quick-costly-decision-on-lautenbergs-seat.html | Gov Christies Quick Costly Decision | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/its-time-for-the-senate-to-act-on-judicial-nominations.html | Advise and Consent | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/make-patent-trolls-pay-in-court.html | Make Patent Trolls Pay in Court | By Randall R Rader Colleen V Chien and David Hricik | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/president-obama-meets-president-xi-jinping.html | Getting to Know You | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/stop-playing-politics-with-college-loans.html | Playing Politics With Student Debt | By Lamar Alexander Tom Coburn and Richard Burr | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/baseball/baseball-to-get-help-in-doping-case.html | Baseball to Get Help in Doping Case | By Michael S Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/baseball/his-body-healthy-and-his-swing-robust-mark-teixeira-carries-yankees-again.html | His Body Healthy and His Swing Robust Teixeira Carries Yanks Again | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/baseball/juan-lagares-part-of-mets-future-mostly-sits-on-their-bench-for-now.html | In the Majors but Not in the Lineup | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/baseball/yankees-eduardo-nunez-has-setback-delaying-return.html | Nunez Has Setback Delaying Return | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/basketball/spurs-and-heat-nba-finalists-are-strangers-in-a-familiar-land.html | Spurs and Heat Set Up Clash Of Strangers in Familiar Land | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/filly-will-face-the-boys-and-resemble-them.html | Sculptured Filly Casts Her Shadow On the Belmont | By Joe Drape | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/hockey/a-call-for-mandatory-visors.html | A Call for Mandatory Visors | By Dhiren Mahiban | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/technology/apple-violates-samsung-patent-us-trade-panel-says.html | Apple Violates Samsung Patent US Trade Panel Says | By Brian X Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/technology/bloomberg-begins-fund-to-invest-in-start-ups.html | Bloomberg Begins Fund To Invest In StartUps | By Nicole Perlroth | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/theater/reviews/good-television-at-atlantic-stage-2.html | A Meth Addict With a Perfect Rsum | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |

| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/theater/reviews/somewhere-fun-by-jenny-schwartz-at-vineyard-theater.html | Im Melting Is No Stretch | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/as-vandals-take-to-national-parks-some-point-to-social-media.html | As Vandals Deface US Parks Some Point to Online ShowOffs | By Felicity Barringer | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/federal-judge-in-texas-is-accused-of-racial-bias.html | Complaint Accuses US Judge in Texas of Racial Bias | By Ethan Bronner | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/chinas-first-lady-wont-see-us-counterpart-on-visit.html | Chinas First Lady Wont See US Counterpart on Visit | By Jackie Calmes and Jane Perlez | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/critics-of-health-care-law-outspending-its-supporters-on-ads.html | Critics of Health Care Law Outspending Its Supporters on Ads | By Abby Goodnough | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/joint-chiefs-testimony-on-sexual-assault-dismays-senators.html | Joint Chiefs Answers on Sex Crimes Dismay Senators | By Jennifer Steinhauer | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/michelle-obama-confronts-heckler-at-fund-raiser.html | The First Lady Refuses to Let A Heckler Go Unscolded | By Jackie Calmes | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/us-china-meetings-aim-personal-diplomacy.html | USChina Meetings Aim Personal Diplomacy | By Mark Landler and Jackie Calmes | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/report-says-tsa-screening-program-not-objective.html | Report Says TSA Screening Is Not Objective | By Michael S Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/house-of-lords-debates-gay-marriage-bill.html | Hidebound Chamber Lets Down Its Hair in GayMarriage Debate | By Sarah Lyall | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/istanbul-protests-started-over-trees.html | Park Defender Helped Set Off Turkeys Crisis | By Tim Arango | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/middleeast/france-offers-evidence-of-multiple-uses-of-nerve-gas-in-syria.html | France Offers Evidence of Multiple Uses of Nerve Gas in Syria | By Steven Erlanger and Nick CummingBruce | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/middleeast/syrian-rebels-attempt-shift-from-guerrilla-tactics.html | Rebels in Syria Opening a Front Meet Obstacles | By C J Chivers | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-06 | https://boss.blogs.nytimes.com/2013/06/03/the-hidden-costs-of-starting-a-company/ | The Hidden CostsOf Starting Up | By Adriana Herrera | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-06 | https://www.nytimes.com/2013/06/04/theater/reviews/the-seagull-in-central-park.html | A Peripatetic Chekhov | By Anita Gates | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-06 | https://boss.blogs.nytimes.com/2013/06/04/can-a-shaving-company-produce-another-viral-video/ | A Second TryAt Viral Video | By Darren Dahl | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-06 | https://gadgetwise.blogs.nytimes.com/2013/06/04/qa-backing-up-photos-in-the-sky/ | Backing Up Photos in a Cloud | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/The-CFDA-Awards-Ceremony-and-After-Parties.html | Not Much Reflection Besides the Mirrors | By Eric Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/toner-often-met-with-a-shrug-is-having-its-moment-skin-deep.html | Suddenly Toner Makes a Splash | By Alix Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://artsbeat.blogs.nytimes.com/2013/06/05/hirshhorn-museum-scraps-idea-to-cover-courtyard-with-bubble/ | Hirshhorn Pops Bubble | By Graham Bowley | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://artsbeat.blogs.nytimes.com/2013/06/05/la-scala-names-new-general-manager/ | La Scala Names New General Manager | By Allan Kozinn | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://boss.blogs.nytimes.com/2013/06/05/an-entrepreneur-chooses-potential-growth-over-proven-profits/ | Choosing GrowthOver Profits | By Julie Weed | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/another-senator-urges-caution-on-smithfields-sale-to-chinese-company/ | Urging Caution | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/container-store-said-to-prepare-for-an-i-p-o/ | Seeking Options | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/dells-mathematical-argument-against-the-southeastern-icahn-plan/ | Defensive Maneuver | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/s-e-c-votes-to-take-next-step-on-money-market-funds/ | SEC Proposes Changes in Money Funds | By Nathaniel Popper | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/treasury-to-sell-30-million-g-m-shares/ | Bailout Payback | By Dealbook | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://gadgetwise.blogs.nytimes.com/2013/06/05/charge-your-ipad-in-luxury/ | A Charger That Costs Way More Than the iPad | By Gregory Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://gadgetwise.blogs.nytimes.com/2013/06/05/monoprice-launches-an-led-monitor/ | An LED Monitor For the Thrifty | By Roy Furchgott | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://gadgetwise.blogs.nytimes.com/2013/06/05/qa-streaming-videos-from-pc-to-tablet/ | Streaming Videos From PC to Tablet | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://gadgetwise.blogs.nytimes.com/2013/06/05/three-noteworthy-apps-for-kids/ | Three Music and Math Apps for Children | By Warren Buckleitner | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://runway.blogs.nytimes.com/2013/06/05/bally-offers-mountaineer-reindeer-boots/ | If Your Uggs Climbed Mountains | By ERICA M BLUMENTHAL | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://runway.blogs.nytimes.com/2013/06/05/if-youre-not-going-to-wear-that/ | If Youre Not Going to Wear That | By ERICA M BLUMENTHAL | TX 7-896-728 | 2014-01-30 |

| 2013-06-05 | 2013-06-06 | https://runway.blogs.nytimes.com/2013/06/05/kirna-zabte-to-move-to-larger-store-in-soho/ | Growing With the Neighborhood | By Eric Wilson | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-06 | https://runway.blogs.nytimes.com/2013/06/05/orlebar-brown-swim-trunks-use-paris-review-art/ | In Literary Repose at Poolside | By ERICA M BLUMENTHAL | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://runway.blogs.nytimes.com/2013/06/05/proenza-schouler-updates-its-first-collection/ | A Dress With Legs | By Eric Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/05/sports/baseball/richie-phillips-union-leader-who-helped-and-hurt-umpires-dies-at-72.html | Richie Phillips 72 a Union LeaderWho Helped and Hurt Umpires Dies | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/05/sports/football/deacon-joness-effect-on-football-is-still-being-felt.html | A Star of Footballs Violent Past | By William C Rhoden | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/dance/le-corsaire-american-ballet-theater.html | Byrons Gloomy Pirate Tale With Bikini Tutus Added | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/design/venice-biennale-in-its-55th-edition.html | Beyond the Palace an International Tour in One City | By Holland Cotter | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/design/vollis-simpson-artist-dies-at-94.html | Vollis Simpson 94 Whirligig Folk Artist | By William Yardley | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/music/jewish-folk-songs-set-to-felas-afrobeat.html | Jewish Folk Songs Set to Felas Afrobeat | By Samuel G Freedman | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/music/mira-awad-at-the-metropolitan-room.html | A Rainbow Of Fragility | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/music/paulo-szot-with-the-new-york-philharmonic.html | An Evening Dedicated To Charmers | By Vivien Schweitzer | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/television/daniel-sunjata-and-aaron-tveit-in-graceland-on-usa.html | The New Guy With a Gun At a Dream Beach House | By Alessandra Stanley | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/television/in-the-flesh-on-bbc-america.html | Lessons for the Living Courtesy of the Dead | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/books/darkness-sticks-to-everything-surveys-tom-hennens-poems.html | Finding Country Truths In Nature and in People | By Dana Jennings | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/global/abe-describes-strategy-to-free-up-japans-economy.html | Abes New Steps in Japan Draw Less Enthusiasm | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |

| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/global/china-to-investigate-eu-wine-after-subsidy-and-dumping-complaints.html | China Aims at Europes Wines After Solar Panel Action | By Keith Bradsher | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/crosswords/bridge/open-trial-to-select-us-team-for-bermuda-bowl.html | Open Trial to Select US Team for Bermuda Bowl | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/after-the-fashion-awards-some-party-favors.html | Scouting Report | By Alison S Cohn | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/ambling-through-bushwick-open-studios.html | At Every Turn Another Strange World | By Guy Trebay | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/bobbys-on-the-lower-east-side-boite.html | Bobbys Lower East Side | By Brian Sloan | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/delano-browns-painted-clothing.html | Painting the Lily Hes One Up on That | By Jon Caramanica | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/michael-musto-after-the-village-voice.html | The Gossip Just Wont Stop | By Mary Billard | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/rockaways-rising.html | Rockaways Rising | By Sheila Marikar | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/take-the-rockabus-to-the-rockaways.html | Sun Sand And Suds | By Sheila Marikar | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/a-second-home-in-the-andes-worth-the-4300-mile-trek.html | Up in the Clouds | By Sandy Keenan | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/accessories-for-outdoor-entertaining.html | Calling Green Lantern | By Rima Suqi | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | n/amika-hairdo-bar-opens-in-hong-kong.html | Rampant Flowers but No Color | By Elaine Louie | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/drawn-to-new-york-by-the-cartoonist-and-illustrator-peter-kuper.html | Illustrator To City Its Personal | By Steven Kurutz | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/fern-handcrafted-furniture-opens-in-hudson-ny.html | Contemporary Design Lands in Antiques Country | By Rima Suqi | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/from-italy-a-black-kitchen.html | An Ultramodern Island Draws on Italian Styling | By Sandy Keenan | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/market-ready-attractive-pantries-sell-homes.html | Market Ready | By Tim McKeough | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/sales-at-hable-construction-the-future-perfect-and-others.html | Pillows Ceramics And Accessories | By Rima Suqi | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/scrubbing-the-house-right-down-to-the-vibes.html | Cleaning More Than Cobwebs | By Penelope Green | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/talismans-pleasing-to-the-senses.html | Fending Off the Bad Spirits | By Julie Lasky | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/the-many-lives-of-a-potter.html | Now Whats Her Line | By Penelope Green | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/greathomesanddestinations/a-homestead-for-house-stalkers.html | A Homestead for House Stalkers | By Steven Kurutz | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/appeals-court-lifts-limit-on-emergency-contraceptive.html | Judge Orders All Restrictions Lifted on Some MorningAfter Pills | By Pam Belluck and Michael D Shear | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/global-partners-agree-on-sharing-trove-of-genetic-data.html | Accord Aims to Create Trove of Genetic Data | By Gina Kolata | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/panel-urges-better-gathering-of-gun-violence-data.html | Panel Says Better Data Is Needed on Gun Issues | By Sabrina Tavernise | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/therapy-for-rape-victims-shows-promise.html | Therapy for Victims of Sexual Violence Shows Promise in Congo | By Denise Grady | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/movies/julie-maroh-author-of-blue-novel-criticizes-film.html | Darling Of Cannes Turns Slutty Impostor | By Elaine Sciolino | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/assemblyman-rodriguez-of-harlem-faces-dwi-charge.html | Harlem Legislator Accused of DWI in Albany Suburb | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/dignitaries-gather-to-honor-frank-lautenberg.html | Political Leaders Honor Lautenberg as a Senator Who Loved the Fight | By David M Halbfinger and Marc Santora | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/poll-finds-voters-think-sheldon-silver-should-step-down-as-assembly-speaker.html | Voters Think Silver Should Resign Poll Finds | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/science/palm-size-fossil-resets-primates-clock-scientists-say.html | PalmSize Fossil Resets Primates Clock Scientists Say | By John Noble Wilford | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/sabathias-complete-game-has-a-perfect-start.html | Sabathia Now Crafty Has Perfect Start in Complete Game | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/union-says-mlb-is-interviewing-players-in-doping-inquiry.html | Union Cautions That Judgment Shouldnt Precede Conclusion of Inquiry | By Steve Eder and Michael S Schmidt | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/basketball/lebron-james-tilts-edge-to-heat-in-nba-finals.html | Compelling Series but James Tilts Edge to Heat | By Beckley Mason | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/orb-draws-gate-5-for-belmont-stakes.html | Orb Draws No 5 Post and Is Favored | By Joe Drape | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/tennis/nadal-to-meet-djokovic-in-a-final-like-semifinal.html | FinalLike Semifinal in Paris Djokovic Will Meet Nadal | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/tennis/sharapova-rallies-to-reach-french-open-semifinals.html | A Noisy Semifinal Ahead as Sharapova and Azarenka Advance | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/technology/personaltech/apps-offer-lessons-in-simple-drawing.html | The Tablet or Smartphone Becomes a Tutor for the Budding Artist | By Kit Eaton | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/technology/personaltech/building-your-own-web-site-free.html | Building Your Own Web Site Free | By Azadeh Ensha | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/technology/personaltech/too-many-passwords-and-no-way-to-remember-them-until-now.html | Remember All Those Passwords No Need | By David Pogue | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/technology/wishing-you-and-your-start-up-were-here.html | Wooing in Silicon Valley | By Somini Sengupta | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/theater/reviews/tea-for-three-with-elaine-bromka-at-urban-stages.html | Even Silence Is Steeped In Emotion | By Ken Jaworowski | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/philadelphia-building-collapse.html | Philadelphia Building Collapses During Demolition Killing at Least Six | By Jon Hurdle | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/sergeant-robert-bales-testimony.html | Guilty Plea By Sergeant In Killing Of Civilians | By Kirk Johnson | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/americas/venezuela-frees-tim-tracy-jailed-us-filmmaker-and-expels-him.html | Kerry Meets With Official Of Venezuela To Set Talks | By William Neuman and Randal C Archibold | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/chen-xitong-mayor-during-tiananmen-protests-dies.html | Chen Xitong 82 Mayor in Tiananmen Crackdown Dies | By Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/china-allows-return-of-us-executive-before-xis-visit.html | China American Is Free to Go Home | By Andrew Jacobs | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/locked-factory-doors-emerge-as-issue-after-fire-in-china.html | Fire in China Stirs Debate On Safety Of Workers | By Edward Wong | TX 7-896-728 | 2014-01-30 |

| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/pakistan-nawaz-sharif-election-drone-strikes.html | Pakistans New Premier Calls for Drone Strike Halt | By Declan Walsh and Salman Masood | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/tepco-says-water-at-fukushima-is-contaminated.html | Leak Found In Steel Tank For Water At Fukushima | By Martin Fackler | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/british-judge-urges-public-inquiry-into-litvinenko-death.html | Britain Judge Urges Public Inquiry Into Former KGB Officers Poisoning | By Alan Cowell | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/officials-urge-evacuations-in-german-floods.html | As Floods in Germany Continue Officials Urge More Evacuations | By Melissa Eddy | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/rebekah-brooks-denies-hacking-charges.html | Britain NotGuilty Pleas in Hacking | By Alan Cowell | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/turkey-protests.html | Protest Group Gives Turkish Official a List of Demands | By Sebnem Arsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/middleeast/in-iran-qum-is-a-required-campaign-stop.html | A Spiritual Center of Power Is a Required Stop on Irans Campaign Trail | By Thomas Erdbrink | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/middleeast/syria.html | In Syrian Victory Hezbollah Risks Broader Fight | By Anne Barnard | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://cityroom.blogs.nytimes.com/2013/06/05/an-old-staple-of-black-culture-now-adds-to-a-new-restaurants-dcor/ | A Collage of Black History and Culture All From Covers of Jet | By Kia Gregory | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/as-investors-bail-out-sac-shows-a-brave-face/ | As Investors Bail Out SAC Shows Brave Face | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/debt-deal-in-alabama-will-cost-jpmorgan/ | Debt Deal in Alabama Will Cost JPMorgan | By Mary Williams Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/global/imf-concedes-major-missteps-in-bailout-of-greece.html | IMF Concedes Major Missteps in Bailout of Greece | By Annie Lowrey | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/gmo-label-on-kraft-mac-cheese-box-raises-alarm.html | A Suspect Food Warning in Britain Spreads an Alarm | By Stephanie Strom | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/media/allen-gerritsen-to-merge-with-the-neiman-group.html | A Hint of Mad Men in an Agency Merger | By Stuart Elliott | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/media/on-newsstands-allure-of-the-film-actress-fades.html | On Newsstands Allure of the Film Actress Fades | By Christine Haughney | TX 7-896-728 | 2014-01-30 |

| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/media/promoter-ignored-ill-singer-jackson-family-lawyers-say.html | Promoter Ignored Ill Singer Jackson Family Lawyers Say | By Ben Sisario | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/media/publishers-tell-of-disputes-with-apple-on-e-book-prices.html | Publishers Tell of Disputes With Apple on EBook Prices | By Julie Bosman | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/tsa-drops-an-effort-to-allow-some-knives-on-planes.html | TSA Drops an Effort to Allow Some Knives on Planes | By Jad Mouawad | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/education/gop-bill-on-schools-would-set-fewer-rules.html | GOP Bill On Schools Would Set Fewer Rules | By Motoko Rich | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/do-you-really-need-more-than-260-square-feet.html | The Other Side of the Murphy Bed | By Callie Wright | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/betty-ford-center-and-hazelden-seek-business-partnership.html | Betty Ford Center and Hazelden Seek Business Partnership | By Douglas Quenqua | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/watchdog-halts-action-on-researchers.html | Watchdog Halts Action on Researchers | By Jan Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/2-radio-show-hosts-who-preached-tenacity-kill-themselves.html | 2 Hosts of SelfHelp Program Kill Themselves in Brooklyn | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/choice-of-special-election-typifies-christie-fast-and-calculated.html | Move on Senate Election Typifies Christie Fast and With Politics in Mind | By Kate Zernike | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/citing-risk-new-york-police-halt-bus-ride-by-un-diplomats.html | Fill a UNBound DoubleDecker With Diplomats Citing Risk New Yorks Police Say No | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/doubts-linger-after-a-fatal-police-pursuit.html | After a Police Pursuit Ends Fatally Doubts Arise Over the Decision to Give Chase | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/harlem-man-convicted-of-killing-high-school-basketball-star.html | Jury Convicts Harlem Man in Killing of a High School Basketball Star | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/martin-arnold-former-journalist-at-new-york-times-dies-at-84.html | Martin Arnold 84 Former Times Journalist | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/rent-board-trims-roster-of-hearings-on-increases.html | Rent Board Trims Roster Of Hearings On Increases | By Winnie Hu | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/to-press-drivers-to-pay-fines-new-york-reverts-to-its-days-of-hobbling.html | To Collect Fines City Is Again Clamping Down On Scofflaws Wheels | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/a-pakistani-peacemaker-for-afghanistan.html | Can Pakistan Make Peace Next Door | By Ahmed Rashid | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/better-teachers-for-new-york-city.html | Better Teachers for New York City | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/collins-power-to-the-preschoolers.html | Power To The Preschoolers | By Gail Collins | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/nocera-the-way-to-run-college-sports.html | The Way to Run College Sports | By Joe Nocera | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/obamas-promising-reforms-to-fight-patent-trolls.html | Fighting 8216Patent Trolls8217 | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/switching-wireless-carriers-shouldnt-be-a-crime.html | Dont Treat Consumers Like Criminals | By Ajit V Pai | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/the-split-between-the-states.html | The Split Between the States | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/appel-despite-potential-may-fall-in-baseball-draft-again.html | Top Arm in 2 Drafts but Maybe Not First Pick in Either | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/mets-left-hander-has-become-an-almost-everyday-player.html | Mets LeftHander Has Become an Almost Everyday Player | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/the-specter-of-rodriguez-pierces-yankees-clubhouse.html | A Sizable Shadow That Wont Leave the Yankees | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/top-three-prospects-in-baseball-draft.html | The Top Three | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/basketball/in-finals-clash-of-styles-only-certainty-is-a-worthy-champion-in-nba-finals.html | In Clash of Styles Only Certainty Is Worthy Champ | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/golf/chinese-champion-feng-back-to-defend-her-only-lpga-title.html | Chinese Champ Back To Defend Her Title | By Lisa D Mickey | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/hockey/blackhawks-keith-suspended-for-game-4.html | Blackhawks Keith Suspended for Game | By Andrew Knoll | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/hockey/bruins-take-3-0-lead-on-penguins-with-goal-in-second-overtime.html | Penguins Extend Game 3 but the End of the Series Appears Imminent | By Peter May | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/hockey/voynov-leads-kings-against-blackhawks.html | Defenseman8217s Rousing Play Enlivens the Kings | By Andrew Knoll | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/tennis/french-open-clay-isnt-in-their-feet.html | Tenniss Cloud of Dust | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/theater/reviews/the-tutors-by-erica-lipez-at-mcginn-cazale-theater.html | Social Networking Is Easier Than Life | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/chief-of-boston-marathon-bombing-fund-stands-firm-on-deadline.html | Chief of Bombing Fund Stands Firm on Deadline | By Jess Bidgood | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/genetically-altered-crop-in-oregon-no-surprise.html | Genetically Altered Wheat in Oregon Comes as No Surprise | By Michael Wines | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/judge-gives-fort-hood-suspect-more-time-to-prepare-defense.html | Fort Hood Suspect Given More Time to Prepare Defense Most Likely Delaying Trial | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/paying-tribute-to-a-seeker-of-justice-50-years-after-his-assassination.html | Paying Tribute to a Seeker of Justice 50 Years After His Assassination | By Ashley Southall | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/politics/2-vying-to-succeed-kerry-in-senate-hold-debate.html | 2 Vying to Succeed Kerry In Senate Clash in Debate | By Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/politics/dingell-becoming-longest-serving-congressman.html | From a Child of the House To LongestServing Member | By Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/politics/in-naming-of-appointees-obama-chooses-not-to-back-down.html | Deciding Not To Back Down | By Peter Baker | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/politics/obama-appoints-rice-power-to-key-security-posts.html | Obama Appoints Rice to Key Post On US Security | By Mark Landler | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/racial-justice-act-repealed-in-north-carolina.html | North Carolina Repeals Law Allowing Racial Bias Claim in Death Penalty Challenges | By Kim Severson | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/us-secretly-collecting-logs-of-business-calls.html | US Secretly Collecting Logs of Business Calls | By Charlie Savage and Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/africa/nigerian-refugees-accuse-army-of-excess-force.html | In Nigeria Killing People Without Asking Who They Are | By Adam Nossiter | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/wide-china-push-is-seen-to-obtain-industry-secrets.html | Wide China Push Is Seen to Obtain Industry Secrets | By Edward Wong and Didi Kirsten Tatlow | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/bulgaria-tempers-blame-for-hezbollah-in-bombing.html | Bulgaria Pulls Back on Blame For Hezbollah | By Matthew Brunwasser | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/financial-fears-as-street-unrest-shakes-turkey.html | Financial Fears As Street Unrest Shakes Turkey | By Landon Thomas Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/middleeast/iraq-14-travelers-are-killed-by-gunmen.html | Iraq 14 Travelers Are Killed by Gunmen | By Yasir Ghazi | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://artsbeat.blogs.nytimes.com/2013/06/06/bridges-of-madison-county-musical-will-open-on-broadway/ | For Broadway a Musical Edition Of Bridges of Madison County | By Felicia R Lee | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://artsbeat.blogs.nytimes.com/2013/06/06/stephanie-j-block-and-will-chase-to-star-in-little-miss-sunshine-musical/ | Little Miss Sunshine Musical Will Open Second Stage Season | By Erik Piepenburg | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://cityroom.blogs.nytimes.com/2013/06/06/an-uncertain-return-at-1-chase-manhattan-plaza/ | After 2 Years Oasis In City Stays Off Limits | By David W Dunlap | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://dealbook.nytimes.com/2013/06/06/pressure-in-britain-over-what-to-do-with-bailed-out-banks/ | Pressure in Britain Over What to Do With BailedOut Banks | By Mark Scott and Julia Werdigier | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://dealbook.nytimes.com/2013/06/06/s-e-c-freezes-assets-of-thai-trader-in-smithfield-inquiry/ | Inside Trade Is Suspected In Smithfield Acquisition | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/06/theater/helen-hanft-master-of-camp-way-off-broadway-dies-at-79.html | Helen Hanft 79 a Master of Camp Way Off Broadway | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/dance/stravinsky-and-tchaikovsky-at-new-york-city-ballet.html | Stravinsky Returns And Prominently | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/against-the-grain-at-the-museum-of-arts-and-design.html | Wood Made to Bend to an Artists Whims | By Karen Rosenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/aids-in-new-york-at-new-york-historical-society.html | Five Plague Years | By Edward Rothstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/elevators-as-art-for-the-new-whitney.html | The Museum Elevator As Immersive Art | By Carol Vogel | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/hopper-drawing-at-the-whitney-museum.html | A Master Between The Lines | By Roberta Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/koloman-moser-designing-modern-vienna-at-neue-galerie.html | More Than Just Housewares | By Ken Johnson | TX 7-896-728 | 2014-01-30 |

| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/marianne-vitale-diamond-crossing.html | Marianne Vitale Diamond Crossing | By Ken Johnson | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/orientalist-paintings-and-art-deco-antiques.html | Painting the Casbah Orientalist Artworks | By Eve M Kahn | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/paul-klee-the-bauhaus-years.html | Paul Klee Early and Late Years 18941940 and The Bauhaus Years | By Roberta Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/the-thrill-of-the-ideal-richard-tuttle-the-reinhart-project.html | Richard Tuttle The Thrill of the IdealRichard TuttleThe Reinhart Project | By Roberta Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/xstraction.html | Xstraction | By Ken Johnson | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/music/joshua-redman-at-town-hall.html | Navigating Surely With a Steady Horn Between Quartet and Orchestra | By Nate Chinen | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/music/the-sing-for-hope-pianos-project.html | 88 Spots to Tickle Keys and Your Fancy | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/spare-times-for-children-for-june-7-13.html | Spare Times For Children | By Laurel Graeber | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/spare-times-for-june-7-13.html | Spare Times | By Anne Mancuso | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/books/beach-reads-from-stephen-king-kevin-kwan-carl-hiaasen-and-more.html | Riding Waves Of Thrills Chills and Carats | By Janet Maslin | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/booming/donatella-arpaias-dbar-in-chelsea.html | WellChilled Drinks WellRead Bartender | By Steve Reddicliffe | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/bankruptcy-in-alabama-county-offers-warning-for-other-municipalities.html | A Portent Of Peril For Muni Bondholders | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/economy/euro-zone-leaders-hail-even-weak-economic-news.html | Down So Long It Looks Like Up to the Euro Zone | By Jack Ewing | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/economy/us-households-finances-regain-lost-ground.html | Fed Reports American Households Have Regained Ground Lost in the Recession | By Nelson D Schwartz | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/fda-advisers-vote-to-lift-restrictions-on-avandia.html | FDA Advisers Vote Is a Minor Victory for a Troubled Diabetes Drug | By Sabrina Tavernise and Katie Thomas | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/global/ecb-keeps-interest-rates-unchanged-in-hopes-for-recovery.html | European Central Bank Leaves Rate Unchanged | By Jack Ewing | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/huge-petroleum-coke-pile-making-way-back-to-canada.html | Canadian Utility Finds A Use for Detroits Pile Of Oil Sands Byproduct | By Ian Austen | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/media/after-his-fall-jonah-lehrer-shops-a-book-on-the-power-of-love.html | A Fallen New Yorker Writer Signs With Simon  Schuster | By Julie Bosman | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/media/new-york-post-sued-over-boston-bombing-article.html | New York Post Faces Suit Over Boston Bomb Article | By Christine Haughney | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/media/nonprofit-group-to-help-for-profit-marketers-reach-youth.html | From a Nonprofit Advice on Reaching Millennials | By Stuart Elliott | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/military-industry-looks-to-commercial-aircraft-market.html | As Arms Sales Fade Aerospace Contractors Chase Commercial Customers | By Christopher Drew | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/the-ceo-of-houzz-on-attracting-investors.html | Want Investors Skip the Glossy Sales Pitches | By Adam Bryant | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/health/aqua-cycling-is-an-underwater-spinning-workout.html | Splish Splash and Pedal Harder | By Amy Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/dirty-wars-directed-by-richard-rowley.html | From the Front Lines If You Can See Them | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/esther-williams-who-swam-to-movie-fame-dies-at-91.html | Esther Williams Swimming Champion Who Became a Movie Star Dies at 91 | By Aljean Harmetz | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/much-ado-about-nothing-directed-by-joss-whedon.html | Arguing Their Way Into Love | By AO Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/the-internship-with-vince-vaughn-and-owen-wilson.html | Laurel and Hardy In Googles Toyland | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/the-prey-a-thriller-starring-albert-dupontel.html | A Criminal to Root For | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/figment-nyc-at-governors-island-native-games.html | Figment NYC at Governors Island Native Games | By A C Lee | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/in-new-jersey-scrambling-to-vie-for-a-senate-seat.html | Christie Puts Attorney General in Senate | By Marc Santora and Kate Zernike | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/plan-for-expanded-taxi-hailing-service-reinstated.html | Court Permits Hailing of Taxis Across the City | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/president-obamas-dragnet.html | President Obama8217s Dragnet | By The Editorial Board | TX 7-896-728 | 2014-01-30 |

| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/basketball/george-karl-is-out-as-coach-of-nuggets.html | Karl Coach of the Year Is Out of a Job in Denver | By Howard Beck | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/golf/first-round-of-lpga-championship-is-postponed-by-rain.html | Sports Briefing  Golf | By Lisa D Mickey | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/hockey/handzus-helps-shape-blackhawks-and-kings.html | Handzus Helped Shape Blackhawks and the Kings | By Andrew Knoll | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/soccer/jozy-altidores-soccer-challenges.html | Big Games Big Issues | By Sam Borden | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/tennis/07iht-arena07.html | Odds Long for Tsonga To Duplicate Noah | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/tennis/maria-sharapova-beats-victoria-azarenka-in-french-open-semifinals.html | Williams Dominates Her Semifinal Sharapova Struggles to Survive Hers | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/theater/reviews/around-the-world-in-80-days-at-new-theater-at-45th-street.html | Feverish Spin of the Globe | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/theater/theaterspecial/predictions-from-tony-award-voters.html | Curtains Up On a Real Race | By Patrick Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/bob-fletcher-dies-at-101-saved-farms-of-interned-japanese-americans.html | Bob Fletcher Dies at 101 Helped JapaneseAmericans | By William Yardley | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/in-texas-nothings-easy-about-redistricting.html | When It Comes To Redistricting Nothings Easy | By Ross Ramsey | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/nsa-verizon-calls.html | US Confirms Gathering of Web Data Overseas | By Charlie Savage Edward Wyatt and Peter Baker | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/philadelphia-building-collapse.html | Focus in Philadelphia Building Collapse Turns to Demolition Contractors Expertise | By Jon Hurdle | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/plans-for-subdivision-may-threaten-bat-colony.html | Plans for Subdivision May Threaten Bat Colony | By Chris Hooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/politics/obama-to-seek-more-internet-aid-for-schools-and-libraries.html | Obama Promises to Have HighSpeed Internet in Most Schools in 5 Years | By Jackie Calmes and Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/politics/states-should-decide-gay-marriage-poll-finds.html | Gay Marriage Seen in Poll as Issue for the States | By Sheryl Gay Stolberg and Dalia Sussman | TX 7-896-728 | 2014-01-30 |

| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/report-criticizes-us-stewardship-of-wild-horses.html | Report Criticizes Federal Stewardship of Wild Horses | By Dan Frosch | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/university-of-texas-system-prepares-for-its-newest-member.html | The University of Texas System Prepares for Its Newest Member | By Reeve Hamilton | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/africa/ghana-arrests-chinese-in-gold-mining-regions.html | Ghana Arrests Chinese in Gold Mines | By Adam Nossiter and Bree Feng | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/americas-skeptical-of-involvement-in-foreign-conflicts-poll-finds.html | Skepticism Over US Involvement in Foreign Conflicts | By Mark Landler and Allison Kopicki | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/a-more-wholesome-miss-world-pageant-this-year.html | Emphasizing Inner Beauty Pageant Says No to Bikinis | By Joe Cochrane and Sarah Lyall | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/daw-aung-san-suu-kyi-wants-to-be-myanmars-president.html | Advocate In Myanmar Hopes to Seek Presidency | By Thomas Fuller | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/north-and-south-korea-agree-to-dialogue.html | North and South Korea Agree to First Official Dialogue in Years | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/turkish-leader-says-razing-of-park-to-proceed.html | Turkish Leader Says Razing of Park Will Proceed Despite Protests | By Tim Arango and Sebnem Arsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/europe/andy-coulson-denies-hacking-charges.html | Britain NotGuilty Plea in Hacking Case | By Alan Cowell | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/europe/britain-colonial-torture-kenya.html | Britain to Compensate Kenyan Victims of ColonialEra Torture | By Alan Cowell | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/europe/putins-finally-appear-together-to-announce-split.html | Rarely Together Putins Meet Up Only to Split Up | By Ellen Barry and David M Herszenhorn | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/middleeast/syrian-rebels-golan-heights.html | Israel Prepares as Syrian War Draws Nearer | By Jodi Rudoren | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/claramae-turner-opera-singer-dies-at-92.html | Claramae Turner 92 Singer and Heart of a Song | By Margalit Fox | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/music/paul-olefsky-a-cellist-and-educator-dies-at-87.html | Paul Olefsky 87 a Cellist and Educator | By Margalit Fox | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/an-experimental-drugs-bitter-end.html | An Experimental Drugs Bitter End | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/gm-seeks-to-solidify-its-resurgence.html | GM Seeks to Solidify Its Resurgence | By Bill Vlasic | TX 7-896-728 | 2014-01-30 |

| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/media/anti-surveillance-activist-is-at-center-of-new-leak.html | Blogger With Focus on Surveillance Is at Center of a Debate | By Noam Cohen and Leslie Kaufman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/more-dissent-is-in-store-over-wal-mart-scandal.html | More Dissent Is in Store Over WalMart Scandal | By Stephanie Clifford | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/senate-bill-sweetens-loans-for-energy-efficient-homes.html | Bill Would Sweeten Loans for EnergyEfficient Homes | By Diane Cardwell | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/education/house-republican-introduces-education-bill.html | House Republican Introduces Education Bill | By Motoko Rich | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/1-mile-above-directed-by-du-jiayi.html | 1 Mile Above | By Jeannette Catsoulis | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/as-cool-as-i-am-starring-claire-danes-and-james-marsden.html | Hopes Pinned on a Daughter Wise Beyond Her Years | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/evocateur-the-morton-downey-jr-movie.html | vocateur The Morton Downey JrMovie | By Jeannette Catsoulis | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/fame-high-directed-by-scott-hamilton-kennedy.html | Fame High | By David DeWitt | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/finding-joy-directed-by-carlo-de-rosa.html | Finding Joy | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/free-china-directed-by-michael-perlman.html | Free China | By David DeWitt | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/free-samples-directed-by-jay-gammill.html | Free Samples | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/hello-herman-directed-by-michelle-danner.html | Hello Herman | By Jeannette Catsoulis | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/hey-bartender-directed-by-douglas-tirola.html | Hey Bartender | By Andy Webster | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/i-send-you-this-place-by-andrea-sisson-and-pete-ohs.html | I Send You This Place | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/rapture-palooza-directed-by-paul-middleditch.html | RapturePalooza | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |

| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/the-purge-starring-ethan-hawke-and-lena-headey.html | A Night When No Bad Deed Goes Punished | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/the-rambler-directed-by-calvin-lee-reeder.html | The Rambler | By Andy Webster | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/tiger-eyes-directed-by-lawrence-blume.html | Tiger Eyes | By Jeannette Catsoulis | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/violet-daisy-by-geoffrey-fletcher.html | Young Femmes Fatales Doing Their Job | By AO Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/wish-you-were-here-directed-by-kieran-darcy-smith.html | Four Go Over but Only Three Come Back | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/you-aint-seen-nothin-yet-by-alain-resnais.html | Playwright Is Dead Show Goes On | By AO Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/at-maxwells-a-proving-ground-for-indie-music-acts-awe-at-a-35-year-run.html | End for Bar That Altered Music Scene And Hoboken | By Andy Newman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/city-council-measure-would-crack-down-on-pop-up-adult-day-care-centers.html | Council Bill Would Crack Down on Proliferation of Adult Day Care Centers | By Nina Bernstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/in-washington-heights-a-bookstore-that-knows-how-to-make-the-show-go-on.html | A Bookstore in Washington Heights Knows How to Make the Show Go On | By Jim Dwyer | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/lawsuits-claim-silver-helped-lopez-hide-sexual-misconduct.html | Suits Say Silver Helped Lopez Conceal Sexual Misconduct | By Jesse McKinley | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/man-slashes-his-arms-outside-today-show-studio.html | Man Slashes Arms Outside Studio Of Today Show | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/prospect-lefferts-gardens-unruffled-by-nearby-shootings.html | Nearby Shootings Dont Ruffle a Stately Brooklyn Neighborhood | By Joseph Berger and J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/runoff-elections-for-mayor-likely-to-be-moved-to-oct-1.html | Legislature Appears Set to Delay Date for Primary Runoffs in Mayoral Race | By Kate Taylor and Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/sushi-restaurant-finds-tip-habits-hard-to-break.html | Tip 15 20 or 25 Percent Here They Strongly Suggest Zero | By Patrick McGeehan | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/trump-soho-hotel-sues-con-edison-for-hurricane-sandy-losses.html | Hotel Blames An Explosion Not Flooding For Its Losses | By Russ Buettner | TX 7-896-728 | 2014-01-30 |

| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/brooks-the-power-inversion.html | The Power Inversion | By David Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/king-of-my-castle-yeah-right.html | King of My Castle Yeah Right | By Scott James | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/krugman-the-spite-club.html | The Spite Club | By Paul Krugman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/president-obamas-new-security-team.html | The New Security Team | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/vietnams-angry-feet.html | Vietnams Angry Feet | By Tuong Lai | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/baseball/astros-take-mark-appel-with-first-pick-in-mlb-draft.html | Given Second Chance Astros Take Pitcher First | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/baseball/ichiro-suzuki-returns-to-seattle-as-yankees-play-mariners.html | Familiar Surroundings for One Yankee Visitor | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/baseball/mets-are-in-danger-of-hitting-low-point-at-plate.html | With Team Batting Average of 228 the Mets Are in Danger of Hitting a Low Point | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/basketball/jason-kidd-and-tony-parker-and-what-might-have-been-for-spurs.html | Kidd And Parker And Playing What If | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/basketball/parker-and-spurs-take-opener.html | Refreshed Spurs Seem at Home | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/football/giants-seeking-help-at-defensive-end-once-a-position-of-strength.html | In a Switch the Giants Are Short at Defensive End | By Tom Pedulla | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/for-trainer-d-wayne-lukas-another-renaissance.html | A Flashy Trainer Is Enjoying a Renaissance | By Joe Drape | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/hockey/penguins-struggle-to-score-against-bruins.html | The Penguins Attack Is Hurting Only Itself | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/technology/europe-still-wrangling-over-online-privacy-rules.html | Europe Continues Wrestling With Online Privacy Rules | By James Kanter and Somini Sengupta | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/technology/facebook-says-it-will-simplify-options-for-advertisers.html | Ad Formats At Facebook To Be Fewer | By Vindu Goel | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/theater/reviews/sontag-reborn-at-new-york-theater-workshop.html | On Genius Developing A Life Of Intellect | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |

| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/irrigation-subsidies-leading-to-more-water-use.html | Farm Subsidies Leading to More Water Use | By Ron Nixon | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/massachusetts-academy-president-asks-for-leave-during-inquiry.html | Massachusetts Academy President Asks For Leave During Inquiry | By Jennifer Schuessler | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/obamas-strong-embrace-of-divisive-security-tools.html | Despite Ambivalence a Strong Embrace of Divisive Security Tools | By Peter Baker | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/politics/house-republicans-seek-tougher-line-on-immigration.html | In House Immigration Spurs Push By GOP | By Ashley Parker and Julia Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/politics/senators-wyden-and-udall-warned-about-surveillance.html | Sounding the Alarm But With a Muted Bell | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/military-firms-eye-chinas-border-security-contracts.html | As Wars End a Rush to Grab Dollars Spent on the Border | By Eric Lipton | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/with-new-legal-challenge-gay-marriage-debate-in-new-mexico-heats-up.html | With New Legal Challenge Gay Marriage Debate in New Mexico Heats Up | By Fernanda Santos | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/americas/in-americas-resistance-to-legal-marijuana.html | In Americas Resistance to Legal Marijuana | By Randal C Archibold | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/americas/mexico-army-rescues-165-migrants-held-by-kidnappers-near-us-border.html | Mexico Army Rescues 165 Migrants Held by Kidnappers Near US Border | By Karla Zabludovsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/cui-tiankai-chinas-envoy-to-us-aims-to-allay-tensions.html | Behind Scenes Chinas Envoy Aims to Allay Tensions With US | By Jane Perlez | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/obama-urged-to-prod-china-on-human-rights.html | Obama Urged To Prod China On Rights At Meeting | By Steven Lee Myers and Eric Schmitt | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/europe/france-student-dies-after-a-beating.html | France Student Dies After a Beating | By Maia de la Baume | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/europe/in-flooded-areas-of-europe-familiar-feelings-and-new-questions.html | In Flooded Europe Familiar Feelings And New Questions | By Melissa Eddy | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/middleeast/israels-ultra-orthodox-fight-to-fit-in.html | Israel Prods UltraOrthodox to Share Burden | By Jodi Rudoren | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/middleeast/syrian-forces-pursue-insurgents-who-fled-fallen-town.html | Syrian Forces Chase Rebels Who Fled Fallen Town | By Hwaida Saad and Kareem Fahim | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/middleeast/west-bank-palestinian-authority-swears-in-its-new-prime-minister.html | West Bank Palestinian Authority Swears In Its New Prime Minister | By Isabel Kershner | TX 7-896-728 | 2014-01-30 |
| 2013-06-03 | 2013-06-08 | https://bucks.blogs.nytimes.com/2013/06/03/finding-a-high-yield-checking-account/ | High YieldsOn Checking | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-08 | https://bucks.blogs.nytimes.com/2013/06/06/protecting-yourself-after-a-data-breach/ | Steps to TakeIn Data Breach | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://dealbook.nytimes.com/2013/06/07/admiral-mullen-named-to-sprints-board/ | Former Joint Chiefs Chairman To Join Board of Sprint | By Dealbook | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://dealbook.nytimes.com/2013/06/07/another-fund-manager-ensnared-in-dell-insider-trading-ring/ | Fund Manager Settles Case in a FarReaching Dell Insider Trading Ring | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://dealbook.nytimes.com/2013/06/07/royalty-pharma-raises-its-bid-for-elan-again/ | Royalty Pharma Again Raises Its Hostile Bid For Elan | By Julia Werdigier | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://dealbook.nytimes.com/2013/06/07/ubs-under-investigation-for-tax-evasion-in-france/ | France Expands Inquiry of Tax Evasion at UBS | By David Jolly | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/dance/headlong-dance-theater-at-danspace-project.html | The Dancing Life Condensed | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/dance/lava-at-the-brooklyn-academy-of-music.html | Theyre Jumping Through Hoops Dreamily | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/dance/matilda-movement-and-more-broadway-choreography.html | Where Angry Children Stomp and Pop Has a Strut | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/dance/rioult-dance-new-york-at-the-joyce-theater.html | Trading a Daughter for a Strong Wind | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/music/nashville-symphony-hall-faces-foreclosure.html | Foreclosure Is New Blow To Nashville Symphony | By Allan Kozinn | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/music/philharmonic-and-gerald-finley-in-il-prigioniero.html | The 12Tone Tale of a Prisoners One Chance | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/music/riverside-symphony-at-alice-tully-hall.html | Four Classical Composers Caught in Love Affairs With Popular Music | By Corinna da FonsecaWollheim | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/music/stefano-bollani-trio-at-birdland.html | The Tinkling of the Keys The Slapping of the Thighs | By Ben Ratliff | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/television/pussy-riot-takes-manhattan-quietly.html | Pussy Riot Takes Manhattan Quietly | By Melena Ryzik | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/books/in-italian-ways-tim-parks-again-tries-to-explain-italy.html | All Aboard for a Writers Views On His Adopted Homeland | By Rachel Donadio | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/as-eating-patterns-shift-restaurant-chains-aim-at-younger-generation.html | Restaurant Chains Try to Woo a Younger Generation | By Stephanie Strom | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/bearish-times-for-bonds.html | A Bond Market Plunge That Baffles the Experts | By James B Stewart | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/daily-stock-market-activity.html | Trying to Divine Intent Of Fed Wall St Climbs | By Nathaniel Popper | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/economy/census-reports-home-construction-has-improved.html | Construction Improves Yet Is Still Historically Low | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/economy/us-added-175000-jobs-in-may-jobless-rate-rises-to-7-6.html | Hiring Rises but Pace Remains Sluggish | By Catherine Rampell | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/global/british-firms-see-value-in-continent-wide-labor-pool.html | British Employers See Value in EuropeWide Labor Pool | By Stephen Castle | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/global/german-central-bank-cuts-growth-prediction-for-2013.html | Central Bank Trims Forecast for Growth in Germany | By Jack Ewing | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/global/in-myanmar-flirtations-by-investors-turn-into-commitments.html | Investors Keen on Myanmar See Inching Progress | By Thomas Fuller | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/media/archie-could-be-latest-comic-book-hero-headed-for-the-big-screen.html | A BigScreen Archie | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/wal-marts-meeting-follows-the-script.html | WalMart Yearly Meeting Follows a Narrow Script | By Stephanie Clifford | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/crosswords/bridge/the-trial-to-select-usa-1-bermuda-team.html | The Trial to Select USA1 Bermuda Team | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/education/for-homebound-students-a-robot-proxy-in-the-classroom.html | A Swiveling Proxy That Will Even Wear a Tutu | By Robbie Brown | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/as-puerto-rican-parade-grows-so-do-complaints.html | For Puerto Ricans a Parade of Questions | By Winnie Hu | TX 7-896-728 | 2014-01-30 |

| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/officials-admit-human-error-in-delayed-response-to-fatal-crash.html | 911 Workers Error Delayed Response to Crash That Killed Girl Officials Say | By Marc Santora and Nate Schweber | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/texas-woman-arrested-in-connection-with-ricin-laced-letters.html | Woman From Texas Is Charged In Ricin Case | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/science/earth/gray-wolves-no-longer-need-federal-protection-obama-administration-says.html | Federal Protection of Gray Wolves May Be Lifted Agency Says | By Felicity Barringer | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/science/space/martian-rock-another-clue-to-a-once-water-rich-planet.html | Martian Rock Another Clue To a Once WaterRich Planet | By Kenneth Chang | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/basketball/a-shout-out-to-the-spurs-quiet-and-class.html | Class and Quiet in Splendid Harmony in San Antonio | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/olympics/candidates-begin-secretive-path-to-ioc-presidency.html | Quiet Campaigns Begin For Presidency of IOC | By Mary Pilon | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/tennis/ferrer-defeats-tsonga-will-face-nadal-in-final.html | Anguish For France Joy for Spain | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/tennis/nadal-outlasts-djokovic-to-reach-french-open-final.html | A Timeless Epic Takes 4 Hours 37 Minutes | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/tennis/sharapova-fights-uphill-battle-vs-williams.html | Williams Evokes Unbeatable Graf in 88 | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/theater/broadway-vacancies-contribute-to-lower-attendance.html | Need a Theater Broadway Vacancies Are Up | By Patrick Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/breaking-the-evangelical-mold-at-an-austin-church.html | Breaking the Evangelical Mold at a Church With Ethnic Roots | By Mark Oppenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/many-americans-appear-resigned-to-surveillance.html | In US News of Surveillance Effort Is Met With Some Concern but Little Surprise | By Adam Nagourney | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/national-security-agency-surveillance.html | Obama Defends Mining of Data | By Peter Baker and David E Sanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/santa-monica-college-shooting.html | Shooting Rampage Leaves 5 Dead in California | By Ian Lovett and Adam Nagourney | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/africa/cartoonists-pen-leaves-a-mark-across-the-arab-world.html | Cartoonists Pen Leaves Mark Across Arab World | By Ismail Kushkush | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/asia/family-of-china-rights-advocate-chen-guangcheng.html | 2 Relatives Of Dissident Get Passports From China | By Edward Wong | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/asia/south-and-north-korea-pave-way-for-direct-talks.html | South and North Korea Agree To Meet at a Border Village | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/asia/taliban-attack-base-guarded-by-georgians-in-afghanistan.html | Truck Bomb Kills 7 Georgian Soldiers in Afghanistan | By Alissa J Rubin and Taimoor Shah | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/asia/us-drone-strikes-pakistan-as-sharif-names-cabinet.html | US Drone Strike Kills at Least 7 in Pakistan as New Prime Minister Announces Cabinet | By Salman Masood | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/in-istanbuls-taksim-square-an-achilles-heel.html | In Istanbul Heart Leaders Obsession Perhaps Achilles Heel | By Michael Kimmelman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/pierre-mauroy-former-french-socialist-premier-dies-at-84.html | Pierre Mauroy 84 Socialist Who Led Changes in France | By Maa de la Baume and Steven Erlanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/prince-philip.html | Prince Philip 91 Is Hospitalized for Exploratory Surgery | By Alan Cowell | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/putin-aide-denies-divorce-is-driven-by-a-relationship.html | Aide Denies Putin8217s Divorce Is Over an Extramarital Affair | By Andrew Roth | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/middleeast/palestinian-farmers-in-gaza-buffer-zone-remain-wary.html | Gaza Farmers Near Fence With Israel Remain Wary | By Fares Akram and Jodi Rudoren | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/middleeast/syria.html | In Its Biggest Appeal Ever UN Requests 5 Billion in Humanitarian Aid for Syria | By Nick CummingBruce and Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/your-money/fine-print-and-red-tape-in-long-term-care-policies.html | Fine Print and Red Tape In LongTerm Care Policies | By Tara Siegel Bernard | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/your-money/upstart-matches-young-people-with-investors.html | A Financial Backer When a Parents Wallet Isnt an Option | By Paul Sullivan | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/music/joey-covington-67-drummer-for-jefferson-airplane-dies.html | Joey Covington 67 Rock Drummer | By Daniel E Slotnik | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/employment-in-us-lags-where-it-was-in-2007.html | Several Rivals Surge Past US In Adding Jobs | By Nelson D Schwartz | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/san-onofre-nuclear-plant-in-california-to-close.html | Nuclear Power Plant in Limbo Decides to Close | By Matthew L Wald | TX 7-896-728 | 2014-01-30 |

| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/an-invasion-of-17-year-olds-loud-lusty-and-six-legged.html | An Invasion of 17YearOlds Loud Lusty and SixLegged | By Sarah Maslin Nir | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/christie-at-gop-gathering-finds-many-bridges-unburnt-after-obama-hug.html | Christie at GOP Event Finds Many Unburned Bridges | By Trip Gabriel | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/in-chinese-blessing-scam-suspects-become-the-victims.html | Scam Suspects Become The Victims | By Michael Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/jurors-hear-of-turbulent-relationship-in-sylvie-cachay-murder-trial.html | At Murder Trial Jurors Hear of Turbulent Relationship | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/scarsdale-ny-woman-is-charged-as-marijuana-farmer.html | She Rode Horses Drove an SUV and the Authorities Say Farmed Marijuana | By Jenny Anderson and Alan Feuer | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/with-little-time-before-election-senate-race-in-new-jersey-begins-to-take-shape.html | With Little Time Before Election Senate Race in New Jersey Begins to Take Shape | By David M Halbfinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/blow-of-slippery-slopes.html | Of Slippery Slopes | By Charles M Blow | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/collins-intelligence-for-dummies.html | Intelligence For Dummies | By Gail Collins | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/congress-can-stop-privacy-abuse.html | Congress Can Stop Privacy Abuse | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/dont-forsake-the-gray-wolf.html | Dont Forsake the Gray Wolf | By Jim Dutcher Jamie Dutcher and Garrick Dutcher | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/nocera-how-to-monetize-plagiarism.html | How To Monetize Plagiarism | By Joe Nocera | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/racial-injustice-in-north-carolina.html | Racial Injustice in North Carolina | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/the-imf-admits-mistakes-will-europe.html | The IMF Admits Mistakes Will Europe | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/whats-all-the-fuss-about-bikes.html | Whats All the Fuss About Bikes | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/at-belmont-a-wet-track-seems-certain-but-the-outcome-is-not.html | Weather Is Adding Another Twist to the Showdown Between Orb and Oxbow | By Joe Drape | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/baseball/mark-teixeiras-return-helps-robinson-cano.html | Teixeira Is Making Life Easier for Cano at the Plate | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/baseball/mets-add-another-game-to-their-growing-to-do-list.html | Mets Add Another Game to Their Growing ToDo List | By Andrew Keh | TX 7-896-728 | 2014-01-30 |

| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/basketball/spurs-stinginess-with-the-ball-draws-generous-attention.html | Spurs Stinginess With the Ball Draws Generous Attention Before Game 2 | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/family-builds-bond-around-horse-racing.html | Happy Belmont Day | By Dean Chang | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/golf/chella-choi-leads-at-lpga-championship.html | A South Korean Stays In the Fairway and in Front | By Lisa D Mickey | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/hockey/as-bruins-reach-finals-empty-feeling-for-penguins.html | For Bruins Nothing but Joy For Penguins Simply Nothing | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/hockey/blackhawks-bickell-is-outperforming-his-star-teammates.html | The Blackhawks8217 Bickell Outperforms Star Teammates | By Andrew Knoll | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/in-chessboxing-beware-of-left-hooks-jabs-and-en-passants.html | Beware of Left Hooks Jabs and Castling | By Greg Bishop | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/ncaafootball/college-coaches-use-transfer-rules-to-limit-athletes-options.html | Want to Play at a Different College OK but Not There or There | By Greg Bishop | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/soccer/us-steps-closer-to-brazil-despite-momentary-stumble.html | After Brief Stumble a Step Closer to Brazil | By Jer Longman | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/technology/tech-companies-bristling-concede-to-government-surveillance-efforts.html | Tech Companies Bristling Concede to Federal Surveillance Program | By Claire Cain Miller | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/former-dc-councilor-charged-after-fbi-sting.html | ExCouncilman in Capital Is Charged With Bribery | By Theo Emery | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/mining-of-data-is-called-crucial-to-fight-terror.html | Mining of Data Is Called Crucial To Fight Terror | By Eric Schmitt David E Sanger and Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/news-of-us-surveillance-draws-anger-abroad.html | News of US Surveillance Draws Anger of Activists And Militants Abroad | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/night-stalker-killer-richard-ramirez-dies-at-53.html | Richard Ramirez the Night Stalker Killer Dies at 53 | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/politics/choice-for-un-post-gets-israeli-vote-of-confidence.html | Choice for UN Post Gets Israeli Vote of Confidence | By Mark Landler | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/politics/obama-and-xi-open-informal-meetings-in-california.html | Obama and Xi Tackle Cybersecurity as Talks Begin in California | By Jackie Calmes and Steven Lee Myers | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/americas/peru-ex-president-is-denied-a-pardon.html | Peru ExPresident Is Denied a Pardon | By William Neuman | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/asia/china-arrests-in-poultry-factory-fire.html | China Arrests in Poultry Factory Fire | By Edward Wong | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/policy-troika-for-europe-financial-crisis-has-splits.html | Splits Appear in Policy Troika Addressing Europe Financial Woes | By Andrew Higgins | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/protest-in-bosnia-over-ids-traps-hundreds-in-parliament.html | In Bosnia a Protest Over IDs Traps Hundreds in Parliament | By Dan Bilefsky | TX 7-896-728 | 2014-01-30 |
| 2013-05-20 | 2013-06-09 | https://artsbeat.blogs.nytimes.com/2013/05/20/cannes-film-festival-a-bling-ring-stars-head-spinning-trip/ | Making Herself at Home at Paris Hiltons | By Logan Hill | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-09 | https://tmagazine.blogs.nytimes.com/2013/05/31/in-store-a-designer-brings-his-quirky-vision-to-westhampton-beach/ | In Store Setting Sail | By Pilar Viladas | TX 7-896-728 | 2014-01-30 |
| 2013-05-31 | 2013-06-09 | https://tmagazine.blogs.nytimes.com/2013/06/09/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-09 | https://tmagazine.blogs.nytimes.com/2013/06/04/the-look-pastels-brighten-the-red-carpet-at-the-cfda-awards/ | The Look Pastels on Parade | By Edward Barsamian | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-09 | https://www.nytimes.com/2013/06/09/magazine/the-secret-science-of-scalping-tickets.html | How Much Would You Pay to See Michael Bolton | By Adam Davidson | TX 7-896-728 | 2014-01-30 |
| 2013-06-04 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/the-little-land-of-big-houses.html | The Little Land of Big Houses | By Jill P Capuzzo | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-09 | https://intransit.blogs.nytimes.com/2013/06/05/help-for-traveling-pets/ | Airports Help for Traveling Pets | By Tanya Mohn | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-09 | https://intransit.blogs.nytimes.com/2013/06/05/late-checkouts-let-you-hit-the-snooze/ | Trending Late Checkouts Let You Hit the Snooze | By Elaine Glusac | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-09 | https://tmagazine.blogs.nytimes.com/2013/06/05/a-sweet-take-on-modern-art/ | Food Matters A Sweet New Take on Modern Art | By Azadeh Ensha | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-09 | https://tmagazine.blogs.nytimes.com/2013/06/05/on-view-a-magic-carpet-ride-in-a-venetian-palazzo/ | On View Magic Carpet Ride | By Kevin McGarry | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-09 | https://wheels.blogs.nytimes.com/2013/06/05/a-ride-around-manhattan-in-the-taxi-of-tomorrow/ | A Ride in Manhattan In the Taxi of Tomorrow | By Jim Motavalli | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-09 | https://wheels.blogs.nytimes.com/2013/06/05/if-you-drive-on-the-beach-reduce-the-air-in-your-tires/ | Tips for Beach Driving | By Benjamin Preston | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-09 | https://www.nytimes.com/2013/06/05/world/asia/diabetes-is-the-price-vietnam-pays-for-progress.html | Prosperity in Vietnam Carries a Price Diabetes | By Thomas Fuller | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/sofia-coppolas-bling-ring-delves-into-celebrity-obsession.html | Stealing Fame | By Zach Baron | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/surfing-and-serenity-on-a-remote-philippine-island.html | Serious Surfing and Serenity on a Remote Island | By Ondine Cohane | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://intransit.blogs.nytimes.com/2013/06/06/goop-on-the-road/ | Apps Goop on the Road | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://intransit.blogs.nytimes.com/2013/06/06/lunch-with-the-simpsons/ | Theme Parks Lunch With the Simpsons | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://well.blogs.nytimes.com/2013/06/06/this-is-your-brain-on-coffee/ | This Is Your Brain on Coffee | By Gretchen Reynolds | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/design/ellen-altfest-and-13-months-of-venice-biennale-painting.html | Warming to Painting in the Cold | By Randy Kennedy | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/television/real-housewives-in-greece-israel-and-canada.html | Its a Small World of Real Housewives | By Alessandra Stanley | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/karen-joy-fowlers-we-are-all-completely-beside-ourselves.html | The Other Sister | By Barbara Kingsolver | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/the-unwinding-by-george-packer.html | The Big Money | By David Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/tradition-of-captivity-narratives.html | Dark Places | By Elaine Showalter | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/Adoration-Trumped-Differences-Until-It-Didnt-Modern-Love.html | Whats Being Alike Got to Do With It | By Laura Silverman | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/Resolving-Issues-With-a-Daughter-Social-Qs.html | Eating a Little Crow Over Chips | By Philip Galanes | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/jeremy-scahill-on-his-documentary-dirty-wars.html | His Target Is Assassinations | By Jeremy Egner | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/can-you-guess-what-this-is.html | Can You Guess What This Is | By Tamara Shopsin | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/a-ghost-with-an-impressive-resume.html | A Ghost With an Impressive Rsum | By Christopher Gray | TX 7-896-728 | 2014-01-30 |

| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/immigration-reform-could-be-a-boon-to-real-estate.html | Awaiting Immigration Reform | By Lisa Prevost | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/staging-refrigerators-for-real-estate-showings.html | You Are What You Refrigerate | By Richard Samson | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/the-two-wheeled-amenity.html | The TwoWheeled Amenity | By Isabella Moschen | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/theater/stage-nudity-becomes-ever-less-revealing.html | Showing It All Revealing Nothing | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/theater/theaterspecial/whos-afraid-of-virginia-woolf-at-the-tonys.html | When George and Martha Met Tony | By Jennifer Schuessler | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/a-mid-michigan-museum-draws-a-crowd.html | Art Illuminates Life in MidMichigan | By Elaine Glusac | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/finding-solitude-at-monets-gardens.html | Sharing Monets Solitude in the Country | By Alexander Lobrano | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/just-tap-here-technology-and-travel.html | Just Tap Here | By Stephanie Rosenbloom | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://cityroom.blogs.nytimes.com/2013/06/07/all-in-harmony/ | All in Harmony | By Sarah Kramer | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://cityroom.blogs.nytimes.com/2013/06/07/big-ticket-park-perks-for-15-27-million/ | Park Perks and Views | By Robin Finn | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://runway.blogs.nytimes.com/2013/06/07/a-second-chance-but-on-his-own/ | For Galliano a Material Effort Is Required | By Cathy Horyn | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/dance/eager-for-release-on-a-big-stage.html | Eager for Release On a Big Stage | By Siobhan Burke | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/dance/the-breakin-convention-festival-comes-to-the-apollo.html | HipHops Global Accent Finds Harlem | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/design/movements-frozen-into-folk-tales.html | Movements Frozen Into Folk Tales | By Robin Pogrebin | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/music/albums-by-hedvig-mollestad-trio-marc-cary-and-wheelhouse.html | HeavyMetal Jazz and an Homage to Abbey Lincoln | By Nate Chinen | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/music/black-sabbaths-new-album-13.html | Are They Still Masters of Reality | By Ben Ratliff | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/music/britten-at-100-an-originals-legacy.html | Britten at 100 An Originals Legacy | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/music/indie-rock-packed-densely.html | Indie Rock Packed Densely | By Jon Pareles | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/music/young-pianist-younger-festival.html | Young Pianist Younger Festival | By Vivien Schweitzer | TX 7-896-728 | 2014-01-30 |

| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/television/the-seasoning-of-student-chefs.html | The Seasoning Of Student Chefs | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/automobiles/autoreviews/aiming-for-the-hybrids-sweet-spot.html | Aiming for the Hybrids Sweet Spot | By Bradley Berman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/automobiles/collectibles/driven-on-sundays-but-never-in-competition.html | Driven on Sundays but Never in the Heat of Competition | By Viv Bernstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/automobiles/redefining-under-the-influence.html | Redefining Under the Influence | By Dan Frosch | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/a-constellation-of-vital-phenomena-by-anthony-marra.html | Prisoners of the Caucasus | By Madison Smartt Bell | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/americanah-by-chimamanda-ngozi-adichie.html | Realities of Race | By Mike Peed | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/anton-disclafanis-yonahlossee-riding-camp-for-girls.html | Horseplay | By Alex Kuczynski | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/brilliant-blunders-by-mario-livio.html | The Genius of Getting It Wrong | By Carl Zimmer | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/bunker-hill-and-our-lives-our-fortunes-and-our-sacred-honor.html | Revolution Redux | By Joyce E Chaplin | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/curtis-whites-science-delusion.html | Faith in the Unseen | By Eric Banks | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/expo-takes-manhattan.html | Expo Takes Manhattan | By John Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/fairyland-by-alysia-abbott.html | Who He Really Was | By Alexandra Styron | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/homeward-bound-and-bootstrapper.html | The Fortress of Solicitude | By Amanda Fortini | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/mortal-sins-by-michael-dantonio.html | Suffer the Little Children | By Janet Reitman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/oliver-bulloughs-last-man-in-russia.html | Diary of a Russian Priest | By Ellen Barry | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/one-and-only-by-lauren-sandler.html | One Is Enough | By Lori Gottlieb | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-728 | 2014-01-30 |

| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/paranoia-by-victor-martinovich.html | Romantically Incorrect | By Arkady Ostrovsky | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/she-left-me-the-gun-by-emma-brockes.html | Who She Really Was | By Anna Altman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/submergence-by-j-m-ledgard.html | Into the Abyss | By Floyd Skloot | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/the-slippage-by-ben-greenman.html | Lost Footing | By S Kirk Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/time-on-my-hands-by-giorgio-vasta-and-more.html | Fiction Chronicle | By Tom LeClair | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/we-need-new-names-by-noviolet-bulawayo.html | Difficult Terrain | By Uzodinma Iweala | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/dr-drew-pinsky-physician-and-media-star.html | Where Rehab Meets Reality | By Laura M Holson | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/for-chris-johanson-a-little-guy-makes-an-oversize-impact-possessed.html | Standing Above The Cookie Crowd | By David Colman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/kendall-jenner-a-sister-who-does-more-than-keep-up-with-the-kardashians.html | A Sister Who Does More Than Keep Up | By Lauren Lipton | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/rash-guards-as-surfer-chic-noted.html | A Look Nicer Than The Name | By Alexandra Zissu | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/student-social-climbing-but-on-an-indoor-bike.html | Student Social Climbing but on an Indoor Bike | By Courtney Rubin | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/the-i-dos-unplugged-this-life.html | The I Dos Unplugged | By Bruce Feiler | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/kelli-carpenter-and-anne-steele-vows.html | A Bond Forged Over Time on the Open Sea | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/whats-new-in-bridesmaid-dresses.html | Its Now a Party Dress Not a Uniform | By Bee Shapiro | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/magazine/is-everyone-out-to-steal-my-umbrella.html | The Bumbershoot Burglar | By Chuck Klosterman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/magazine/jared-letos-worst-kept-secret.html | The Joke Isnt Really For You | Interview by Andrew Goldman | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/magazine/my-grandfather-invented-the-reuben-sandwich-right.html | The Midnight Lunch Special | By Elizabeth Weil | TX 7-896-728 | 2014-01-30 |

| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/a-hearing-to-remember.html | A Hearing To Remember | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/apocalypse-again-and-again.html | Apocalypse Again and Again | By Adam W Kepler | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/berberian-sound-studio-and-movies-about-audio-men.html | What Dissonant Sound Looks Like | By Mekado Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/homevideo/french-masterworks-russian-emigres-in-paris-1923-1928.html | Russians Dreaming in French | By Dave Kehr | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/the-story-behind-the-credits-for-20-feet-from-stardom.html | A Dot Tribute for Singers of Doo doo Doo | By Mekado Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/the-voice-behind-mick-and-others.html | The Voice Behind Mick and Others | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/at-green-village-in-bushwick-goods-both-mundane-and-strange.html | Vintage Perhaps Junk Certainly | By Natalie Shutler | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/why-music-makes-our-brain-sing.html | Why Music Makes Our Brain Sing | By Robert J Zatorre and Valorie N Salimpoor | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/a-home-for-us-a-street-for-the-car.html | A Home for Us a Street for the Car | By Joyce Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/a-private-listing-at-candela-designed-778-park-avenue.html | At Once Intimate and Grand | By Robin Finn | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/all-over-but-the-lease.html | All Over but the Lease | By Natalie Kitroeff | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/new-york-citys-skyscraper-war.html | Looking Down on the Empire State | By Julie Satow | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/theater/classic-tensions-set-to-hip-hop.html | Classic Tensions Set to HipHop | By Steven McElroy | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/theater/cora-bissetts-roadkill-presented-by-st-anns-warehouse.html | Taking Audiences on an Unsettling Ride | By Steven McElroy | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/36-hours-in-verona-italy.html | 36 Hours Verona Italy | By Ondine Cohane | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/a-lonely-planet-founder-looks-back.html | 120 million guidebooks later Tony Wheeler looks back | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/hotel-review-gale-south-beach-in-miami-beach.html | A Venerable Neighbor Comes Back to Life | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/in-cape-breton-a-rugged-golf-getaway.html | Pitch Putt and Poutine | By Charles McGrath | TX 7-896-728 | 2014-01-30 |

| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/in-rimini-looking-for-fellinis-world.html | Looking for Fellinis World in Rimini | By Evan Rail | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/restaurant-report-prairie-canary-in-grinnell-iowa.html | And the Winner Is | By Betsy Rubiner | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/at-melissa-doug-toy-company-thriving-on-the-basics.html | No TieIns No Touch Screens No Apps | By Matt Richtel | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/paulett-eberhart-of-cdi-on-gaining-the-bosss-attention.html | Pound Your Fist If You Must but Make Me Listen | By Adam Bryant | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/sec-plan-for-money-market-funds-takes-some-baby-steps.html | Some Baby Steps On Money Funds | By Gretchen Morgenson | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/tech-accessories-courtesy-of-the-mountain-pine-beetle.html | Invasion of the Beetles And a Ranchers Revenge | By Claire Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/to-fix-social-security-use-the-right-wrench.html | Tinker With Social Security Sure but Use the Right Wrench | By Robert J Shiller | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/jobs/global-competence-is-vital-in-business.html | Seeing The World As Your Stage | By Alexandra Levit | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/jobs/that-entrepreneurial-itch.html | That Entrepreneurial Itch | By Scott Baxter | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-allison-smith-rudiments-of-fife-and-drum-at-the-aldrich-museum-in-ridgefield.html | Fifes and Drums as Performance Art | By Martha Schwendener | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-cuzco-peru-in-lynbrook.html | Flavors of the Andes Everywhere | By Joanne Starkey | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-modern-in-new-rochelle.html | More Space and a Bigger Menu Too | By Alice Gabriel | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-picador-restaurant-in-new-canaan.html | Homey Ambience and a Changing Menu | By Patricia Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-ria-mar-in-south-river.html | Expansive Space Portions and Flavors | By Karla Cook | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-south-pacific-at-john-w-engeman-theater.html | An Enchanted Evening Open to Possibilities | By Aileen Jacobson | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-the-playboy-of-the-western-world-in-madison.html | But for the Bloody Hands a Fine Lad Indeed | By Anita Gates | TX 7-896-728 | 2014-01-30 |

| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/at-swine-group-dining-with-a-focus-on-pork.html | Collegial Charcuterie | By Alan Feuer | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/bishop-joseph-m-sullivan-advocate-for-the-poor-dies-at-83.html | Bishop Joseph M Sullivan Advocate for the Poor Dies at 83 | By Marc Santora | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/booker-formally-declares-candidacy-for-senate-seat.html | Booker Formally Declares Candidacy for Senate Seat | By Kate Zernike | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/citi-bikes-one-track-app.html | Bike Shares OneTrack App | By Jonah Engel Bromwich | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/giving-plays-second-acts-after-the-final-curtain.html | After the Final Curtain Act II | By Daniel Krieger | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/joe-durso-handball-champion-lacks-recognition-but-not-confidence.html | A Giant Among Pygmies | By Corey Kilgannon | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/leslie-koch-makes-the-rounds-of-governors-island.html | Biking to Work and Around It | By John Leland | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/less-than-a-fair-share-of-bike-share.html | Less Than a Fair Share | By Ginia Bellafante | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/new-jerseys-first-hat-city-streets-festival-planned.html | For a Street Festival Hats On | By Tammy La Gorce | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/summer-colors-of-white-and-rose.html | Summer Shades Of White and Ros | By Howard G Goldberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/catching-up-with-chief-bill-john-baker.html | Chief Bill John Baker | By Kate Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/coontz-richer-childless-women-are-making-the-gains.html | Progress At Work But Mothers Still Pay a Price | By Stephanie Coontz | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/dont-take-your-vitamins.html | Dont Take Your Vitamins | By Paul A Offit | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/douthat-your-smartphone-is-watching-you.html | Your Smartphone Is Watching You | By Ross Douthat | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/dowd-peeping-president-obama.html | Peeping Barry | By Maureen Dowd | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/europes-social-contract-lying-in-pieces.html | Europes Social Contract Lying in Pieces | By David C Unger | TX 7-896-728 | 2014-01-30 |

| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/fixing-the-digital-economy.html | Fixing the Digital Economy | By Jaron Lanier | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/hazy-with-a-chance-of-apocalypse.html | Hazy With a Chance Of Apocalypse | By Dan Zevin | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/how-not-to-be-alone.html | How Not to Be Alone | By Jonathan Safran Foer | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/immigration-reform-headwinds-in-the-senate.html | Immigration Headwinds | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/loving-the-midwest.html | Loving the Midwest | By Curtis Sittenfeld | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/meet-the-new-landlord-behind-the-housing-recovery.html | Meet the New Landlord | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/no-learning-without-feeling.html | No Learning Without Feeling | By Claire Needell Hollander | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/only-children-lonely-and-selfish.html | Only Children Lonely and Selfish | By Lauren Sandler | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/the-common-core-whos-minding-the-schools.html | Whos Minding the Schools | By Andrew Hacker and Claudia Dreifus | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/the-internship-not-the-movie.html | The Internship Not the Movie | By Thomas L Friedman | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/the-jokes-on-all-of-us.html | The Jokes on All of Us | By Andrew Hudgins | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/the-syria-the-world-forgot.html | The Syria The World Forgot | By Alia Malek | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/the-weird-world-of-colonoscopy-costs.html | The Weird World of Colonoscopy Costs | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/baseball/even-in-a-bad-week-baseball-has-plenty-of-bright-spots.html | Shining Moments Amid the Tarnish | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/baseball/mets-discard-oliver-perez-reinvents-himself-as-mariner.html | Dumped by Mets Perez Revives His Career as Mariner | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/basketball/the-games-tim-duncan-won-the-things-other-stars-have-lost.html | The Titles He Won The Things They Lost | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/golf/us-open-history-is-often-made-at-merion-golf-club.html | A Feast of Golf History and Dinner Near the First Tee | By Dave Anderson | TX 7-896-728 | 2014-01-30 |

| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/golf/us-open-spotlight-has-drifted-far-from-david-graham.html | Largely Forgotten Champion No Longer Dispassionate Will Return as Host | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/hockey/bruins-sweep-of-penguins-punctuates-unlikely-turnaround.html | For Bruins Desperation Turns Into Domination | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/hockey/swept-out-of-playoffs-penguins-could-next-be-overhauled.html | Makeover Possible For Penguins after a Sweep | By Jeff Z Klein and Stu Hackel | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/ncaafootball/questions-linger-about-death-of-former-quarterback-cullen-finnerty.html | Questions Linger About Death of Former Quarterback | By Greg Bishop | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/soccer/scorer-of-winning-goal-in-world-cup-qualifier-was-late-choice-for-us.html | In a Position To Cement a Role For the US Team | By Jer Longman | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/tennis/williams-defeats-sharapova-to-win-french-open.html | Williams Rejoices in French After Winning 16th Grand Slam Title | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/the-horses-dont-care-if-the-jockeys-a-woman.html | As Two Trailblazers Can Confirm the Horses Don8217t Care if the Jockey8217s a Woman | By Melissa Hoppert | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sunday-review/a-golden-age-for-intervention.html | A Golden Age for Intervention | By Neil MacFarquhar | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/abandoned-oil-wells-raise-fears-of-pollution.html | Abandoned Oil Wells Raise Fears Of Pollution | By Kate Galbraith | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/david-bergs-memoir-revisits-the-killing-of-his-brother.html | Decades Later Revisiting a Death in the Family | By Christopher Kelly | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/experts-urge-focus-on-aquifers-in-push-for-water-from-mexico.html | Experts Urge Focus on Aquifers in Push for Water From Mexico | By Julin Aguilar | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/politics/officials-say-congress-was-fully-briefed-on-surveillance.html | White House Defends Data Collection Saying Congress Was Well Informed | By Jonathan Weisman and David E Sanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/remembering-two-seminal-kennedy-speeches.html | When Presidential Words Led to Swift Action | By Adam Clymer | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/texas-democrats-hope-for-break-in-crowded-gop-field.html | Democrats Seek To End 20 Years Of Texas Losses | By Ross Ramsey | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/with-zimmerman-trial-to-open-emotions-still-raw.html | Zimmerman Trial Opening This Week Will Raise Complex Questions | By Lizette Alvarez | TX 7-896-728 | 2014-01-30 |

| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/africa/nelson-mandela.html | Mandela Is Hospitalized Again Deepening Worries Over Frailty | By Lydia Polgreen | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/asia/4-soldiers-killed-in-afghanistan.html | 3 Americans and an Italian Killed in Afghan Attacks | By Alissa J Rubin | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/asia/attacker-in-afghanistan-hid-bomb-in-his-body.html | Attacker in Kabul Hid Bomb in His Body | By Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/asia/chinese-link-bus-blast-to-jobless-mans-suicide.html | Chinese Link 47 Deaths In Bus Blast To a Suicide | By Edward Wong | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/asia/obama-and-xi-try-building-a-new-model-for-china-us-ties.html | Divisions Aside US and China Moving Closer | By Jackie Calmes and Steven Lee Myers | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/middleeast/emirates-balk-at-activism-in-region-hit-by-uprisings.html | Emirates Balk At Activism In Region Hit By Uprisings | By Ben Hubbard | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/middleeast/syria-opposition-wont-attend-talks-unless-rebels-get-arms-commander-says.html | Syrian Opposition to Sit Out Any Talks Unless Arms Are Sent General Says | By Michael R Gordon | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/middleeast/us-helps-allies-trying-to-battle-iranian-hackers.html | US Helps Allies Trying to Battle Iranian Hackers | By Thom Shanker and David E Sanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/your-money/at-quicken-loans-a-culture-geared-to-customer-service.html | An Oasis in a Desert Of Customer Service | By David Segal | TX 7-896-728 | 2014-01-30 |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/your-money/why-many-retirees-could-outlive-a-1-million-nest-egg.html | For Retirees a MillionDollar Illusion | By Jeff Sommer | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/design/abigail-heyman-feminist-photojournalist-dies-at-70.html | Abigail Heyman 70 Feminist Photojournalist | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/tom-sharpe-darkly-satirical-british-novelist-dies-at-85.html | Tom Sharpe Darkly Satirical British Novelist Dies at 85 | By Margalit Fox | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/crosswords/chess/dominguez-wins-grand-prix-in-greece.html | Rough Road to Victory At Grand Prix in Greece | By Dylan Loeb McClain | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/abigail-bristol-jason-hafler-weddings.html | Indiana Jones and the Shoe Box of Fate | By Margaux Laskey | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/malini-sur-arpan-jhaveri-weddings.html | Gift Tip They Dont Need Tupperware | By Margaux Laskey | TX 7-896-728 | 2014-01-30 |

| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/melissa-bellino-tyler-macdonald-weddings.html | Never Too Young to Fall in Love | By Margaux Laskey | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/vietta-johnson-david-campt-weddings.html | Saving the Last Dance for Each Other | By Vincent M Mallozzi | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/baseball/mets-fall-to-marlins-in-20-innings.html | Long Before the 20th Inning Harveys Twinge Gives the Mets Shivers | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/baseball/yankees-andy-pettitte-shuts-down-mariners-to-earn-250th-victory.html | Milestones Come for a Pair of Pettittes | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/football/jets-taking-a-look-at-kellen-winslow.html | Jets Taking a Look at Winslow | By Ben Shpigel | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/golf/morgan-pressel-leads-rainy-lpga-championship.html | 36 Holes And No 1 Foe Will Challenge Pressel | By Lisa D Mickey | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/hockey/blackhawks-beat-kings-in-a-thriller-and-reach-the-finals.html | Kane Finishes Hat Trick and Kings in a Thriller | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/palace-malice-a-long-shot-wins-belmont-stakes.html | Palace Malice a Long Shot Rewards a Promoter for His Patience | By Joe Drape | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/tennis/a-review-of-nadals-look-mannerisms-and-game.html | In 2005 Video of Nadal Bare Shoulders and Fewer Tics | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/cash-is-fueling-quick-home-sales.html | As Home Sales Heat Up Again Buyers Must Resort to Cold Cash | By Jennifer Medina and Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/exhibit-a-for-a-major-shift-justices-gay-clerks.html | Exhibit A for a Major Shift Justices Gay Clerks | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/police-call-santa-monica-gunman-ready-for-battle.html | Police Call Santa Monica Gunman Ready for Battle | By Ian Lovett | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/politics/on-sunday-talk-shows-a-familiar-cast-of-characters.html | On the Sunday Morning Talk Shows a Rather Familiar Cast of Characters | By Jennifer Steinhauer | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/revelations-give-look-at-spy-agencys-wider-reach.html | How the US Uses Technology To Mine More Data More Quickly | By James Risen and Eric Lichtblau | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/africa/militia-members-fire-on-demonstrators-in-benghazi.html | Dozens Are Killed in Libya in Fight With Militia | By Suliman Ali Zway and Kareem Fahim | TX 7-896-728 | 2014-01-30 |

| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/africa/rape-and-murder-stirs-fury-in-south-africa.html | Dropped Charges in Deadly Rape Provoke Fury in South Africa and Pessimism | By Lydia Polgreen | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/europe/trial-sends-warning-to-rank-and-file-putin-foes.html | Moscow Trial Sends Warning To RankandFile Putin Foes | By David M Herszenhorn and Andrew Roth | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-10 | https://www.nytimes.com/2013/06/05/theater/reviews/disneys-the-little-mermaid-at-paper-mill-playhouse.html | She Swims Flies TooAnd You May Know Her | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-10 | https://bits.blogs.nytimes.com/2013/06/07/vince-vaughn-and-owen-wilson-arrive-in-silicon-valley/ | Vince VaughnAnd Owen WilsonIn Silicon Valley | By Claire Cain Miller | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-10 | https://bits.blogs.nytimes.com/2013/06/07/youtube-founders-focus-on-new-video-tools/ | YouTube Founders Create Video Tools | By Vindu Goel | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://artsbeat.blogs.nytimes.com/2013/06/09/the-purge-leads-at-the-box-office/ | The Purge Leads at the Box Office | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://bits.blogs.nytimes.com/2013/06/09/disruptions-celebrities-product-plugs-on-social-media-draw-scrutiny/ | Social Media Product Plugs Draw Scrutiny | By Nick Bilton | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://thecaucus.blogs.nytimes.com/2013/06/09/lawmaker-calls-for-renewed-debate-over-patriot-act/ | Lawmakers Mostly Defend Surveillance | By Brian Knowlton | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/dance/ballet-across-america-at-kennedy-center.html | The Nations Ballet Talent From Pliant to Virtuosic | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/dance/bolshoi-ends-contract-with-star-dancer-tsiskaridze.html | Bolshoi Ballet Drops a Star Who Criticized Leaders | By Ellen Barry | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/erykah-badu-at-the-brooklyn-academy-of-music.html | Minimalist and Rich in the Space Between Funk and Classical | By Ben Ratliff | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/girma-yifrashewa-pianist-composer-at-issue-project-room.html | From Chopin to Ethiopia and Partway Back Again | By Steve Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/morgan-james-at-54-below.html | Emoting and Belting From Holiday to Prince | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/pierrot-lunaire-at-merkin-concert-hall.html | Schoenbergs Bad Boy Turns 100 Too | By Vivien Schweitzer | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/the-mets-museum-artists-play-bach-and-biber.html | An Unusual Goldberg and a Footnote to Some Mystery Sonatas | By James R Oestreich | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/vinyl-records-are-making-a-comeback.html | Weaned on CDs Theyre Reaching for Vinyl | By Allan Kozinn | TX 7-896-728 | 2014-01-30 |

| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/television/arrested-development-and-game-of-thrones-the-fans-cut.html | In a Twist on the Remix Fans Recut TV Series | By Dave Itzkoff | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/television/king-maxwell-a-detective-series-on-tnt.html | Take Quirky Add Shrewd Sparks Fly | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/television/pussy-riot-a-punk-prayer-in-hbo-documentary-series.html | Inside the Russian Courtroom With Artists on Trial | By Mike Hale | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/books/poet-laureate-for-a-second-time.html | Poet Laureate  For a Second Time | Compiled by Adam W Kepler | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/books/the-deserters-a-world-war-ii-history-by-charles-glass.html | Into the Lives of Three Deserters Who Did Not Have a Good War | By Dwight Garner | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/at-universal-park-a-vip-pass-to-help-lift-revenue.html | A VIP Ticket to Ride | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/global/in-china-more-signs-of-slowing-growth.html | In China More Signs of Slowing Economic Growth | By Keith Bradsher | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/kelly-wallace-to-return-to-cnn.html | CNN Rehires Kelly Wallace Primarily as Digital Reporter | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/nestle-adds-a-premium-brand-in-still-water-category.html | Nestl Adds Premium Brand in Still Water Arena | By Andrew Adam Newman | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/pbs-and-univision-to-share-premiere-of-a-frontline-film.html | PBS Joins With Univision To Show a Frontline Film | By Elizabeth Jensen | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/crosswords/bridge/bridge-kranyak-team-to-play-on-usa-1-at-bermuda-bowl.html | USA1 Bermuda Bowl Selections | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/new-owner-of-meadowlands-xanadu-site-plans-revival-work-soon.html | Work to Begin Soon on Failed Meadowlands Mall | By Charles V Bagli | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/with-thunderous-blasts-a-governors-island-holdout-falls-to-earth.html | With Thunderous Blasts a Governors Island Holdout Tumbles to Earth | By Kia Gregory and Randy Leonard | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/baseball/mets-fall-again-to-marlins-in-extra-innings.html | Having Seen Enough Mets Demote Davis and Two Others | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/basketball/for-spurs-every-game-is-a-global-summit.html | For the Spurs Every Game Serves as a Global Summit | By Nate Taylor | TX 7-896-728 | 2014-01-30 |

| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/hockey/an-original-six-matchup-for-bruins-and-blackhawks.html | From the Original Six To the Final Two | By Dave Anderson | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/tennis/ferrer-gets-a-boost-after-a-setback-against-nadal.html | Ranked No 4 but Outside Big Four | By Judy Battista | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/tennis/nadal-captures-his-eighth-french-open-title.html | Comeback CompleteA LegacyExtended | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/theater/reviews/cuff-me-a-fifty-shades-parody.html | Skewered Again That Erotic Page Turner | By Claudia La Rocco | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/former-cia-worker-says-he-leaked-surveillance-data.html | EXCIA WORKER SAYS HE DISCLOSED US SURVEILLANCE | By Mark Mazzetti and Michael S Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/politics/activists-ask-obama-to-shed-light-on-shell-companies.html | Obama Urged To Back Plan To List Owners Of Shell Firms | By Ravi Somaiya | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/supporting-oil-and-gas-but-resisting-encroachment.html | Supporting Oil and Gas But Resisting Encroachment | By Jack Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/asia/china-sentences-brother-in-law-of-nobel-laureate-to-prison.html | China Sentences BrotherinLaw of Nobel Laureate to 11 Years on Fraud Charges | By Edward Wong | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/asia/north-and-south-korea-to-discuss-restoring-economic-and-other-ties.html | 2 Koreas Agree to Discuss Restoring Economic and Other Ties as Strains Ease | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/asia/obama-and-xi-try-to-avoid-a-cold-war-mentality.html | Xi and Obama See Pitfalls That Might Be Difficult to Avoid | By David E Sanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/europe/10iht-flood10.html | Floods Hit Part of Budapest as a German City Is Threatened | By Palko Karasz and Melissa Eddy | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://bits.blogs.nytimes.com/2013/06/09/google-is-close-to-acquiring-waze-a-rival-in-maps/ | Google Expected to Buy Mapping Service | By Vindu Goel and Claire Cain Miller | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://cityroom.blogs.nytimes.com/2013/06/09/loan-dispute-threatens-a-countercultural-soapbox/ | Loan Dispute Threatens a Countercultural Soapbox | By Colin Moynihan | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://dealbook.nytimes.com/2013/06/09/criminal-defense-lawyer-closes-office-to-join-a-big-firm/ | Criminal Defense Lawyer Closes Office to Join a Firm | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://dealbook.nytimes.com/2013/06/09/sprint-and-softbank-weigh-alternatives-to-a-deal/ | Sprint and SoftBank Weigh Alternatives to a Deal | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |

| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/design/whitney-saves-douglas-daviss-first-collaborative-sentence.html | When Artworks Crash Restorers Face Digital Test | By Melena Ryzik | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/television/neil-patrick-harris-hosted-the-tonys-for-fourth-time.html | From the Start a OneMan Show | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/groups-propose-to-simplify-accounting-rules-for-small-businesses.html | Groups Propose to Simplify Accounting for Small Firms | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/conservatives-as-defenders-of-the-media.html | Conservatives as Defenders of the Media | By Amy Chozick | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/despite-report-of-her-firing-nikki-finke-is-still-standing.html | Two Traders In Gossip Go Toe to Toe | By David Carr | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/rebranding-of-ici-radio-canada-is-criticized.html | Change at Canadian Broadcaster Is Faulted | By Ian Austen | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/mott-green-47-dies-founded-grenada-chocolate.html | Mott Green a FreeSpirited Chocolatier Dies at 47 | By William Yardley | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/education/grouping-students-by-ability-regains-favor-with-educators.html | Grouping Students by Ability Regains Favor in Classroom | By Vivian Yee | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/high-line-offers-a-walk-on-the-wild-side.html | High Line Offers A Walk on the Wild Side | By Lisa W Foderaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/lawful-handguns-departing-for-new-york-but-unlawful-upon-arrival.html | Legal Guns en Route to New York Are Cause for Arrest Before Flight Home | By Michael Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/pallone-to-enter-senate-race-in-new-jersey.html | Third Democrat to Seek Lautenbergs Senate Seat | By Raymond Hernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/the-remains-who-opened-for-the-beatles-reunite-in-brooklyn.html | Band Reunites in Brooklyn Opening for Nobody | By Alex Vadukul | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/a-conservative-case-for-prison-reform.html | A Conservative Case for Prison Reform | By Richard A Viguerie | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/a-farewell-to-hotel-room-service.html | Room Service Please | By Jacob Tomsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/governor-cuomo-fights-for-women.html | Governor Cuomo Fights for Women | By The Editorial Board | TX 7-896-728 | 2014-01-30 |

| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinio n/horrendous-abuse-in-mississippi-prisons.html | Horrendous Abuse in Mississippi Prisons | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinio n/in-memory-of-lautenberg-close-the-terror-gap.html | In Memoriam Close the Terror Gap | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinio n/krugman-the-big-shrug.html | The Big Shrug | By Paul Krugman | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinio n/the-ghosts-of-europe-past.html | The Ghosts of Europe Past | By Brendan Simms | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinio n/whats-next-for-social-security.html | Whats Next for Social Security | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ baseball/japanese-suitor-for-yankees-alex-rodriguez-got-no-response.html | Japanese Suitor for Rodriguez Got No Response | By Ken Belson and David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ baseball/mets-pitcher-matt-harvey-will-not-miss-start-after-injury.html | Harvey Is Fine After Tightness | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ baseball/yankees-edge-mariners-in-pitchers-duel.html | Slipping Star Slides Into Old Home With Winning Run in the Ninth | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ baseball/yankees-michael-pineda-sharp-in-start.html | Pineda Focuses on Control In First Step Toward Yanks | By Peter Kerasotis | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ basketball/a-look-at-erving-but-only-part-of-him.html | A Look at Erving but Only Part of Him | By Richard Sandomir | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ basketball/finally-in-nba-finals-tracy-mcgrady-contributes-mainly-in-practice.html | His Skills Diminished a Star Finally Reaches a Pinnacle | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ basketball/flo-rida-and-heat-owners-wife-create-courtside-contrast.html | Rapper and Owner8217s Wife Provide Courtside Contrast | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ basketball/heat-beat-spurs-to-tie-the-nba-finals.html | Up Off the Deck | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ basketball/jason-kidd-shows-interest-in-nets-coaching-job.html | Kidd Shows Interest in Nets Job | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ golf/inbee-park-wins-lpga-championship.html | Second Major Title of Year For No 1 Player in the World | By Lisa D Mickey | TX 7-896-728 | 2014-01-30 |

| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/golf/us-open-gambles-with-a-merion-course-thats-tough-but-short.html | Opens Audacious Experiment Todays Equipment vs Tradition | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/hockey/a-spurt-in-patrick-kanes-season-of-growth.html | A Spurt in Kanes Season of Growth | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/in-lieu-of-triple-crown-three-worthy-champions.html | No Triple Crown but Three Worthy Champions | By Joe Drape | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ncaabasketball/charlie-coles-who-led-miami-ohio-on-improbable-ncaa-run-dies-at-71.html | Charlie Coles 71 Led Underdog to a Stirring NCAA Run | By Richard Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/technology/apple-enters-busy-field-of-streaming-radio.html | Apple Enters Net Radios Busy Field | By Brian X Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/technology/data-driven-tech-industry-is-shaken-by-online-privacy-fears.html | DataDriven Tech Industry Is Shaken by Online Privacy Fears | By David Streitfeld and Quentin Hardy | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/theater/theaterspecial/at-tonys-kinky-boots-and-matilda-vie-for-best-musical.html | Kinky Boots Dances to the Top of the Tonys | By Patrick Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/after-drought-rains-plaguing-midwest-farms.html | After Drought Rains Plaguing Midwest Farms | By John Eligon | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/booz-allen-grew-rich-on-government-contracts.html | Leakers Employer Became Wealthy By Maintaining Government Secrets | By Binyamin Appelbaum and Eric Lipton | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/navajo-ariz-deputies-outnumbered-by-drugs-and-bodies.html | Near the Border a Few Deputies Are Outnumbered by Drugs and Bodies | By Mario Koran | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/politics/immigration-bill-debate-nears-in-senate.html | Senate Digs In For Long Battle On Immigrants | By Michael D Shear and Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/africa/libyan-violence-threatens-to-undercut-power-of-militias.html | Violence Against Libyan Protesters Threatens to Undercut Power of Militias | By David D Kirkpatrick | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/africa/sudan-says-pipeline-shutdown-is-reversible.html | Sudan Says Pipeline Shutdown Is 8216Reversible8217 | By Ismail Kushkush | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/americas/traditions-fade-in-argentine-haven-for-jews.html | Outpost on Pampas Where Jews Once Found Refuge Wilts as They Leave | By Simon Romero | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/asia/kabul-airport-attacked-afghans-say.html | Gunmen and Bombs Target Kabul Airport | By Sharifullah Sahak and Alissa J Rubin | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/europe/pushing-back-and-raising-a-glass-in-turkey.html | Pushing Back and Raising a Glass | By Tim Arango | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/middleeast/iran-candidates-toe-hard-line-for-nuclear-bid.html | In Iran Race All 8 Candidates Toe Hard Line on Nuclear Might | By Thomas Erdbrink | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/middleeast/protester-dies-in-lebanese-clash-said-to-involve-hezbollah-supporters.html | Protester Dies in Clash That Apparently Involved Hezbollah Supporters | By Hwaida Saad and Hala Droubi | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-11 | https://well.blogs.nytimes.com/2013/06/tummy-time-may-not-be-needed/ | Tummy Time Benefit Unclear | By Nicholas Bakalar | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://artsbeat.blogs.nytimes.com/2013/06/10/the-woman-who-can-bring-don-draper-to-his-knees-linda-cardellini-on-her-mad-men-role/ | A Word With Linda Cardellini From Freak Teenager to a Mad Men Siren | By Dave Itzkoff | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/a-rise-in-requests-from-brokers-to-wipe-the-slate-clean/ | A Rise in Broker Requests to Wipe the Slate Clean | By Susan Antilla | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/astrazeneca-in-1-15-billion-deal-for-pearl-therapeutics/ | Restocking A Pipeline | By Mark Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/bidders-for-british-utility-threaten-to-walk-away-from-8-2-billion-offer/ | Takeover Fight | By Mark Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/exide-a-big-maker-of-car-batteries-files-for-bankruptcy/ | Restructuring | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/jbs-of-brazil-in-2-7-billion-deal/ | Selling Assets | By Dan Horch | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://economix.blogs.nytimes.com/2013/06/10/the-booz-allen-economy/ | Booz Allen Reaps Big Benefits From US | By Catherine Rampell | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://well.blogs.nytimes.com/2013/06/10/dont-do-something-just-sit-there/ | Dont Do Something Just Sit There | By Abigail Zuger Md | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://well.blogs.nytimes.com/2013/06/10/oral-cancer-sneaks-up/ | Oral Cancer Sneaks Up | By Donald G McNeil Jr and Anahad OConnor | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://well.blogs.nytimes.com/2013/06/10/rethinking-the-twice-yearly-dentist-visit/ | Rethinking Rote Trips To Dentist | By Catherine Saint Louis | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://well.blogs.nytimes.com/2013/06/10/the-pain-of-constipation/ | The Pain of Constipation | By Perri Klass MD | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/10/sports/baseball/debating-andy-pettittes-hall-of-fame-candidacy-after-win-no-250.html | Pettittes Uncertain Case for the Hall | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/dance/any-resemblance-by-jen-abrams-at-la-mama-moves-festival.html | The Drama at Jens Place | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/dance/nikolai-and-the-others-a-theatrical-portrait-of-balanchine.html | Balanchine Revealed In a Dance Inside a Play | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/music/albums-from-thundercat-and-buika.html | Albums From Thundercat and Buika | By Nate Chinen and Ben Ratliff | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/music/approaching-ali-by-d-j-spar-at-kennedy-center.html | New Ring For Legend Of Boxing Opera Stage | By Vivien Schweitzer | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/music/axl-rose-and-kanye-west-heroes-of-governors-ball.html | Pop Heroes Made and Remade | By Jon Pareles | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/music/seven-storey-mountain-by-nate-wooley-at-issue-project-room.html | Struggling Up a Mountain Led by a Trumpet Blast | By Steve Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/television/dan-harmon-will-return-to-nbcs-community.html | Dropped Last Year Community Creator Returns | By Dave Itzkoff | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/television/gillian-anderson-in-the-fall-on-netflix-from-bbc2.html | Killing Becomes a Habit With Madness and Method | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/books/big-data-by-viktor-mayer-schonberger-and-kenneth-cukier.html | Watched By the Web Surveillance Is Reborn | By Michiko Kakutani | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/a-bourbon-mans-strange-encounters.html | Exploding Bourbon Bottles and Strange Encounters | By Trey Zoeller | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/as-room-service-fades-food-delivery-flourishes.html | Eating In Maybe With Carryout | By Jane L Levere | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/fraud-against-seniors-often-is-routed-through-banks.html | Banks Faulted As Taking Role In Web Fraud | By Jessica SilverGreenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/global/a-wily-banker-reaches-the-top-in-greece.html | A Wily Banker Reaches the Top | By Landon Thomas Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/media/new-executive-producer-named-for-american-idol.html | More Changes For American Idol | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/report-aims-to-help-military-industry-fight-corruption.html | Group Takes On Arms Trade Corruption | By Christopher Drew | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/room-service-is-likely-to-stay-in-business.html | A Cherished Amenity Is Likely To Stay at HighEnd Hotels | By Joe Sharkey | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/wal-mart-vote-tallies-show-continued-opposition-to-chief.html | Discontent With Chief Is Seen in Votes by WalMart Shareholders | By Stephanie Clifford | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/health/in-a-hospital-for-mice-hope-for-men.html | Tiny Patients Major Goals | By Gina Kolata | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/health/new-rapid-malaria-test-uses-magnets-and-a-laser.html | Rapid Malaria Test Uses the Power of Magnets | By Donald G McNeil Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/new-york-police-officer-shot-in-foot-at-harlem-hospital.html | Man Escorted in Handcuffs Shoots Officer in His Foot | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/va-loans-are-rare-in-new-york.html | In New York a Loan Program for Veterans Comes Wrapped in Red Tape | By Elizabeth A Harris | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/120000-years-of-tumors.html | Evolution 120000 Years of Cancer | By Sindya N Bhanoo | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/cougars-glamorous-killers-expand-their-range.html | A Glamorous Killer Returns | By Guy Gugliotta | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/earth/what-to-make-of-a-climate-change-plateau.html | What to Make of a Warming Plateau | By Justin Gillis | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/keeping-appliances-safe-overnight.html | Turn Off or Leave Running | By C Claiborne Ray | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/old-sunken-boats-an-older-torah-and-a-seriously-old-primate.html | An Old Torah Older Sunken Boats and a Seriously Old Primate | By Jennifer A Kingson | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/rich-states-poor-states-personal-income-disparity.html | Take A Number | By Andrew Gelman | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/singing-and-dancing-birds.html | Animal Behavior Lyrebird Night at the Disco | By Sindya N Bhanoo | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/space/scientists-cast-doubt-on-the-closest-exoplanet.html | Hold Off on the Alpha Centauri Trip | By Dennis Overbye | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/basketball/as-a-coaching-candidate-jason-kidd-is-no-slam-dunk.html | Kidd as Nets Next Coach Not So Fast | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/basketball/in-new-role-lebron-james-picks-apart-the-spurs-defense.html | In New Role James Picks Apart the Spurs Defense | By Beckley Mason | TX 7-896-728 | 2014-01-30 |

| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/technology/apple-unveils-new-look-for-mobile.html | From Apple An Overhaul For Mobile And the Mac | By Brian X Chen | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/theater/reviews/the-boat-factory-part-of-brits-off-broadway.html | BlueCollar Friendship Down at the Shipyard | By Andy Webster | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/theater/theaterspecial/a-landmark-tony-awards-season-for-black-actors.html | A Landmark Tony Awards Season for Black Actors | By Patrick Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/cited-by-a-justice-but-feeling-less-than-honored.html | Cited by a Justice but Feeling Less Than Honored | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/colorado-state-lab-accused-of-mishandling-evidence.html | Colorado Report Faults State Toxicology Lab | By Jack Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/grand-jury-to-convene-on-philadelphia-building-collapse.html | Grand Jury to Convene on Building Collapse in Philadelphia | By Jon Hurdle | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/in-reversal-obama-to-end-effort-to-restrict-morning-after-pill.html | Obama to Drop Limit on Selling a Contraceptive | By Michael D Shear and Pam Belluck | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/politics/re-election-fight-may-strain-mcconnells-senate-role.html | Reelection Challenge Could Complicate McConnells Balancing Act | By John Harwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/politics/senate-passes-farm-bill-house-vote-is-less-sure.html | Senate Passes Farm Bill House Vote Is Less Sure | By Ron Nixon | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/politics/supreme-court-divides-over-sentencing-guidelines.html | Harsher Sentencing Guidelines Cant Be Used for Old Offenses Justices Say | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/africa/mandela-back-in-hospital-with-lung-infection.html | Worry Grows As Mandela Remains In Hospital | By Lydia Polgreen | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/asia/afghanistan-attack.html | Bombers Hit Afghans At Airport And Offices | By Alissa J Rubin and Sharifullah Sahak | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/asia/north-south-korea-dialogue.html | North Koreas Defiance Looms Over Talks | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/europe/britain-gchq-surveillance.html | Accused of Scheming With US Britain Says It Follows the Law in Gathering Intelligence | By Stephen Castle | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/middleeast/iran-candidate-drops-out-of-presidential-campaign.html | Iran Candidate Drops Out of Presidential Campaign | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/middleeast/turkish-leader-agrees-to-meet-protest-organizers.html | Turkish Leader Agrees to Meet Protest Organizers | By Sebnem Arsu | TX 7-896-728 | 2014-01-30 |

| 2013-06-11 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/softbank-raises-bid-for-sprint-to-21-6-billion/ | SoftBank Raises Offer For Takeover Of Sprint | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-11 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/tech-companies-tread-lightly-in-statements-on-u-s-spying/ | Tech Companies Tread Lightly In Statements On US Spying | By Andrew Ross Sorkin | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/television/edward-hotaling-75-reporter-is-dead.html | Edward Hotaling 75 Who Shed Light On Overlooked Black History Is Dead | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/arnold-eidus-90-adman-with-stradivarius-dies.html | Arnold Eidus 90 Adman With Stradivarius | By Margalit Fox | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/global/german-court-to-weigh-bond-buying-by-ecb.html | German Court to Weigh Bond Buying by ECB | By Jack Ewing | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/guardian-reaps-benefits-from-nsa-scoop.html | Guardian Makes Waves and Is Ready For More | By Christine Haughney and Noam Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/horse-meat-plant-in-new-mexico-faces-hurdle-after-ruling-on-drugs.html | Plant Faces New Hurdle On Horse Meat | By Stephanie Strom | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/jason-furman-is-named-obamas-chief-economic-adviser.html | Obama Names Longtime Aide as His Chief Economic Adviser | By Jackie Calmes | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/health/vote-aids-children-under-12-seeking-lung-transplant.html | Vote Allows Children Under 12 Seeking Lung Transplant to Have Case Reviewed | By Abby Goodnough | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/a-not-for-tourists-guide-to-navigating-a-multicultural-city.html | LittleKnown Guide Definitely Not for Tourists Helps Police in a Diverse City | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/answers-elusive-6-months-after-killing-of-brandon-woodard-in-manhattan.html | Answers Remain Elusive 6 Months After a Fatal Shooting on a Manhattan Street | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/cuomo-now-keeps-private-a-self-deprecating-video-on-his-secretiveness.html | Cuomos Office Wont Release 2012 Video Satirizing His Secrecy | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/in-hamptons-ethnicity-class-and-suicide-lead-school-to-reach-out.html | Ethnicity Class and Suicide Lead Hamptons School to Reach Out | By Jim Rutenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/new-york-city-faces-increasing-risk-from-climate-change-new-data-show.html | New Data On Climate Depict a City More at Risk | By Jenny Anderson | TX 7-896-728 | 2014-01-30 |

| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/sheila-y-oliver-files-to-run-for-lautenbergs-senate-seat.html | Assembly Chief Is in New Jersey Senate Race | By Kate Zernike | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/us-requests-shorter-term-for-mob-boss-sentenced-to-life.html | US Requests Shorter Term For Mob Boss Sentenced to Life | By Mosi Secret | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/using-a-would-be-subway-bomber-to-justify-sweeping-surveillance.html | Using a WouldBe Subway Bomber To Justify Sweeping Surveillance | By Michael Powell | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/a-real-debate-on-surveillance.html | A Real Debate on Surveillance | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/brooks-the-solitary-leaker.html | The Solitary Leaker | By David Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/bruni-sexisms-puzzling-stamina.html | Sexisms Puzzling Stamina | By Frank Bruni | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/fresh-start-for-a-critical-relationship-between-the-us-and-china.html | Fresh Start for a Critical Relationship | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/kennedys-civil-rights-triumph.html | Kennedys Finest Moment | By Peniel E Joseph | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/libya-doesnt-need-more-militias.html | Libya Doesnt Need More Militias | By Frederic Wehrey | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/the-supreme-court-rules-on-sentencing-guidelines-and-the-constitution.html | The Sentencing Guidelines and the Constitution | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/baseball/mets-ike-davis-will-look-for-swing-in-las-vegas.html | Search for His Swing Takes Davis to the Desert | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/baseball/yasiel-puig-brings-vigor-to-lifeless-dodgers.html | Puig Brings Vigor To Lifeless Dodgers | By Billy Witz | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/basketball/jason-kidd-meets-with-nets-about-coaching-job.html | In Interview Kidd Floats Franks Name | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/football/tim-tebow-finds-new-home-with-new-england-patriots.html | In PatriotsTebow FindsFitting TeamFor Return | By Ben Shpigel | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/golf/at-us-open-course-weather-could-be-game-changer.html | A Changed Dynamic Soaks In | By Jer Longman | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/golf/wicker-baskets-not-flags-adorn-merion-golf-club.html | Flags At Idiosyncratic Merion They Prefer Wicker | By Bill Pennington | TX 7-896-728 | 2014-01-30 |

| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/hockey/how-the-national-anthem-turned-into-a-blackhawks-rallying-cry.html | For Blackhawks Fans the Anthem Is a Cue | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/technology/mobile-companies-crave-maps-that-live-and-breathe.html | Maps That Live and Breathe With Data | By Vindu Goel | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/chicago-homicides-fall-by-34-percent-so-far-this-year.html | Chicago Tactics Put Major Dent In Killing Trend | By Monica Davey | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/great-lakes-shipping-suffers-as-water-levels-fall.html | Water Levels Fall In Great Lakes Taking a Toll On Shipping | By John Schwartz | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/how-edward-j-snowden-orchestrated-a-blockbuster-story.html | Cryptic Overtures and a Clandestine Meeting Gave Birth to a Blockbuster Story | By Charlie Savage and Mark Mazzetti | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/jury-selection-in-the-trayvon-martin-case-gets-off-to-a-slow-start.html | Jury Selection in the Trayvon Martin Case Gets Off to a Slow Start | By Cara Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/politics/debate-on-secret-data-looks-unlikely-partly-due-to-secrecy.html | Debate on Secret Data Looks Unlikely Partly Due to Secrecy | By Scott Shane and Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/politics/immigration-legislation-draws-many-amendments-as-it-heads-to-floor.html | Legislation Draws Many Amendments As It Heads to Floor | By Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/shootings-by-agents-increase-border-tensions.html | Shootings by Agents Increase Border Tensions | By Fernanda Santos | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/snowden-facing-charges-leaves-hong-kong-hotel.html | US Preparing Charges Against Leaker of Data | By Michael S Schmidt Eric Schmitt and Keith Bradsher | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/africa/ghana-cracks-down-on-chinese-gold-miners.html | Chasing a Golden Dream Chinese Miners Are on the Run in Ghana | By Adam Nossiter and Yiting Sun | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/asia/rape-cases-are-making-tourists-wary-of-visiting-india.html | India Scrambles to Reassure Tourists Shaken by Recent Attacks on Women | By Neha Thirani Bagri and Heather Timmons | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/europe/greece-ex-officials-relatives-fined-for-bank-deposits.html | Greece ExOfficials Relatives Fined for Bank Deposits | By Niki Kitsantonis | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/europe/northern-ireland-town-freshens-up-before-group-of-8-meeting.html | Northern Ireland Town Eager for Reinvention Freshens Up for Group of 8 | By Douglas Dalby | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/middleeast/as-rebels-lose-ground-in-syria-us-mulls-options.html | As Rebels Lose Ground in Syria US Mulls Options | By Michael R Gordon and Mark Landler | TX 7-896-728 | 2014-01-30 |

| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/middleeast/still-more-questions-than-answers-on-nerve-gas-in-syria.html | Still More Questions Than Answers On Nerve Gas in Syria | By Kareem Fahim | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/middleeast/teenagers-death-reveals-growing-anger-in-syria.html | Syrian Teenagers Public Death Reveals Growing Anger as Civil War Continues | By Kareem Fahim and Hania Mourtada | TX 7-896-728 | 2014-01-30 |
| 2013-05-30 | 2013-06-12 | https://www.nytimes.com/2013/05/31/greathomesanddestinations/31iht-rehcmc31.html | China Is Fertile GroundFor Crop of Luxury Hotels | By Mike Ives | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-12 | https://www.nytimes.com/2013/06/06/travel/top-hotels-look-to-the-next-frontier.html | China Is Fertile Ground For Crop of Luxury Hotels | By Mike Ives | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/pork-chops-with-a-lusty-neapolitan-topping.html | Pork Chops With a Lusty Neapolitan Topping | By Florence Fabricant | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/reviews/aglianico-emerges-from-the-bottom-of-italys-boot.html | Paying Respects to Aglianico | By Eric Asimov | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/reviews/hungry-city-los-perros-locos-on-the-lower-east-side.html | A Classic Story of Man Bites Perro | By Ligaya Mishan | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/lamb-sausage-enlivens-a-barbecue.html | Lamb Sausage Edges Out the Hamburger | By David Tanis | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/frogs-legs-may-be-out-of-favor-but-not-flavor.html | More Than a Great Pair of Legs | By Elaine Sciolino | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://bits.blogs.nytimes.com/2013/06/11/google-expands-its-boundaries-buying-waze-for-1-billion/ | Google Acquires Waze a Social Mapping App | By Vindu Goel | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://dealbook.nytimes.com/2013/06/11/a-year-later-the-missed-opportunity-of-the-jobs-act/ | Missed Opportunity of the JOBS Act to Foster Public Offerings | By Steven Davidoff Solomon | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://dealbook.nytimes.com/2013/06/11/hggc-strikes-deal-for-mywebgrocer/ | ECommerce Deal | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://dealbook.nytimes.com/2013/06/11/investor-group-ends-bid-for-british-water-utility/ | Walking Away | By William Alden | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/11/books/yoram-kaniuk-maverick-israeli-novelist-dies-at-83.html | Yoram Kaniuk 83 Israeli Novelist | By Isabel Kershner | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/dance/american-ballet-theater-in-romeo-and-juliet.html | Playing Dead With Aplomb | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/dance/ballet-across-america-at-the-kennedy-center.html | Romantic Quirky Or Funky | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |

| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/dance/peter-martins-and-city-ballet-over-30-seasons.html | A Ballet Master Full of Light and Shadows | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/music/tomorrows-harvest-by-boards-of-canada.html | Brothers Who Make Electronica By Hand | By Jon Pareles | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/national-academys-troubles-shadow-report-on-humanities.html | Academys Troubles Shadow Key Report | By Jennifer Schuessler | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/books/the-dark-road-a-novel-by-ma-jian.html | A Family on the Run From Population Enforcers | By Helen T Verongos | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/economy/german-court-weighs-bond-buying-by-european-central-bank.html | Debate on Euros Future In a German Courtroom | By Jack Ewing | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/energy-environment/nuclear-powers-future-may-hinge-on-georgia-project.html | Atomic Powers Green Light or Red Flag | By Matthew L Wald | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/examinations-of-health-costs-overlook-mergers.html | Health Cares Overlooked Cost Factor | By Eduardo Porter | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/global/air-controller-strike-in-france.html | Air Controller Strike in France Causes Cancellations | By Nicola Clark | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/global/hong-kongs-old-airport-reopens-as-a-cruise-ship-terminal.html | Hong Kongs Old Airport Reopens as Cruise Ship Terminal | By Bettina Wassener | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/global/japans-central-bank-holds-steady-amid-market-volatility.html | Japans Central Bank Holds Steady on a Policy of Monetary Stimulus | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/media/pbs-newshour-plans-layoffs-as-it-closes-offices.html | Layoffs and Cutbacks at PBS NewsHour | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/media/peter-thiel-to-write-book-on-building-companies.html | PayPal CoFounder Is Writing a Book | By Julie Bosman | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/walgreen-to-pay-80-million-settlement-over-painkiller-sales.html | Chain to Pay 80 Million In Drug Fine | By Barry Meier | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/a-philadelphian-restaurateur-flourishes-in-new-york.html | An Outsider Is Now an Adopted Son | By Florence Fabricant | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/dressing-up-a-picnic.html | The Ants Will Love You | By Melissa Clark | TX 7-896-728 | 2014-01-30 |

| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/off-the-menu-good-enough-to-eat-relocating-and-more-restaurant-openings.html | Off The Menu | By Florence Fabricant | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/reviews/restaurant-review-montmartre-in-chelsea.html | A Clearer LongDistance Connection | By Pete Wells | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/movies/more-than-honey-a-documentary-by-markus-imhoof.html | In Fields and Hives Zooming In on What Ails Bees | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/movies/pandoras-promise-advocates-nuclear-energy.html | Asking Environmentalists Not to Fear the Reactor | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/movies/this-is-the-end-with-seth-rogen-and-james-franco.html | Whoa the Apocalypse Were Still Buds Right | By AO Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/bloomberg-outlines-20-billion-plan-to-protect-city-from-future-storms.html | 20 Billion Plan To Shore Up City As Climate Shifts | By Kia Gregory and Marc Santora | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/falling-branch-hits-woman-in-central-park.html | Branch Falls On Tourist As She Walks Through Park | By Joseph Goldstein and Randy Leonard | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/talk-of-casinos-in-catskills-grows-yet-skepticism-remains.html | New Plans for Casinos in the Catskills | By Charles V Bagli | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/two-weeks-in-riders-and-errors-for-bike-share-effort.html | 2 Weeks In BikeShare Program Is Hitting Snags | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/baseball/precarious-times-for-braun-and-the-brewers.html | Braun Carries Heavy Burdens and Unbowed Hope | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/technology/google-asks-to-reveal-details-about-classified-requests.html | 3 Tech Giants Want to Reveal Data Requests | By Claire Cain Miller | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/theater/reviews/a-picture-of-autumn-at-the-mint-theater.html | Letting Go Is Hard to Do When Its the Old Manse | By Catherine Rampell | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/theater/reviews/phoebe-in-winter-by-jen-silverman-at-the-wild-project.html | The Wars Not Over Home Is a Battleground | By Rachel Saltz | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/aclu-files-suit-over-phone-surveillance-program.html | ACLU Files Lawsuit Seeking to Stop the Collection of Domestic Phone Logs | By Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/hermit-in-maine-is-legend-to-some-thief-to-others.html | Boo Radley of the Woods Not to All Maine Neighbors | By Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |

| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/jury-selection-trayvon-martin-case.html | Florida Slow Progress in Zimmerman Jury Selection | By Cara Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/politics/proposed-measure-to-curb-sexual-assault-in-military-to-be-cut-from-bill.html | SexualAssault Measure to Be Cut From Military Bill | By Jennifer Steinhauer | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/politics/with-senate-set-to-vote-obama-makes-immigration-pitch.html | Obama Endorses Immigration Bill As Debate Is Set | By Mark Landler and Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/us-coal-leases-undervalued-costing-taxpayers-millions-report-says.html | Undervalued Coal Leases Seen as Costing Taxpayers | By John M Broder | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/us-moves-to-declare-captive-chimps-endangered.html | US Proposes Wildlife Protection for Captive Chimps | By James Gorman | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/africa/mandela-remains-in-intensive-care.html | WellWishers Share Thoughts of Mandela | By Lydia Polgreen | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/asia/afghanistan.html | Taliban Bomb Attack Kills Court Workers in Kabul | By Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/asia/dialogue-between-north-and-south-korea.html | North Koreas Dialogue With the South Collapses | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/asia/south-koreas-ex-intelligence-chief-accused-of-meddling-in-presidential-race.html | South Korean ExOfficial Accused of Interfering in Election | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/europe/disputed-square-in-istanbul-turkey.html | Turkish Police and Protesters Clash in Square | By Tim Arango Sebnem Arsu and Ceylan Yeginsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/europe/greece.html | Greece Shuts Broadcaster in Bid to Show Resolve | By Liz Alderman | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/middleeast/us-hits-hezbollah-with-new-sanctions.html | US Blacklists FundRaisers For Hezbollah | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://dealbook.nytimes.com/2013/06/11/in-a-shift-interest-rates-are-rising/ | In a Shift Interest Rates Are Rising | By Nathaniel Popper and Peter Eavis | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://dealbook.nytimes.com/2013/06/11/insurers-inflating-books-new-york-regulator-says/ | Insurers Inflating Books New York Regulator Says | By Mary Williams Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/design/damien-hirsts-spot-paintings-the-field-guide.html | Hirst Counts the Dots or at Least the Paintings | By Graham Bowley | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/economy/discrimination-in-housing-against-nonwhites-persists-quietly-us-study-finds.html | Discrimination in Housing Against Nonwhites Persists Quietly US Study Finds | By Shaila Dewan | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/judge-rules-for-interns-who-sued-fox-searchlight.html | Judge Rules That Movie Studio Should Have Been Paying Interns | By Steven Greenhouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/lifting-restrictions-of-morning-after-pill-has-little-impact-for-drug-maker.html | Lifting Restrictions of Morning After Pill Has Little Impact for Drug Maker | By Katie Thomas | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/media/expanding-the-market-for-audiobooks-beyond-commuters.html | Expanding the Market for Audiobooks Beyond Commuters | By Andrew Adam Newman | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/robert-w-fogel-nobel-winning-economist-dies-at-86.html | Robert W Fogel NobelWinning Economist Dies at 86 | By Robert D Hershey Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/bloomberg-presses-for-reversal-of-court-ban-on-sugary-drink-limits.html | City Argues to Overturn Ruling That Prevented Sugary Drink Limits | By Michael M Grynbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/bloomberg-urges-no-gifts-to-democrats-who-blocked-gun-bill.html | Donors Urged To Shut Wallets Over Gun Votes | By Nicholas Confessore and Jeremy W Peters | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/cuomo-pushes-for-public-financing-of-state-elections.html | Cuomo Pushes Public Financing of Elections | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/for-hynes-da-since-1990-publicity-and-rivals.html | For Hynes in Office Since 1990 Publicity and Campaign Rivals | By Joseph Berger | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/groups-press-new-york-city-council-on-budget-for-homeless.html | Groups Press City Council On Budget For Homeless | By E C Gogolak | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/new-york-state-gets-2-5-million-in-medicaid-fraud-case.html | 25 Million to State in Medicaid Fraud Case | By Winnie Hu | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/vito-lopez-fined-330000-in-sexual-abuse-case.html | Lopez Fined 330000 by Panel Over Harassment of Women | By Jesse McKinley | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/when-patients-and-suspects-just-dont-fit.html | When Patients And Suspects Dont Fit | By Jim Dwyer | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/an-important-victory-on-morning-after-pills.html | An Important Victory on MorningAfter Pills | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/dowd-a-little-birdie-told-me.html | A Little Birdie Told Me | By Maureen Dowd | TX 7-896-728 | 2014-01-30 |

| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/friedman-blowing-a-whistle.html | Blowing A Whistle | By Thomas L Friedman | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/healing-the-overwhelmed-physician.html | Healing the Overwhelmed Physician | By Jerry Avorn | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/surveillance-a-threat-to-democracy.html | Violating democratic principles through data collection | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/surveillance-snowden-doesnt-rise-to-traitor.html | Snowdens disclosures do not amount to treason | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/the-price-of-the-panopticon.html | The Price of the Panopticon | By James B Rule | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/realestate/commercial/james-k-moyle.html | James K Moyle | By Vivian Marino | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/baseball/daniel-murphy-borrows-glove-and-plays-first-for-mets.html | Second Baseman Borrows a Glove and Commits an Error | By Scott Cacciola | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/baseball/from-mets-hot-seat-to-desert-outpost.html | Murphy Has Problems at First Base for Mets While Davis Looks for Solutions | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/baseball/overbay-sent-back-to-outfield-to-the-notice-of-an-old-friend.html | Overbay Sent Back to Outfield To the Notice of an Old Friend | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/basketball/the-nonstars-come-out.html | The Nonstars Come Out | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/football/hakeem-nicks-is-at-giants-minicamp-victor-cruz-isnt.html | Nicks Returns but Cruz Doesnt | By Dan Duggan | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/football/tebows-debut-with-patriots-reveals-little.html | If Belichick and Patriots Have Plan for How Theyll Use Tebow Its a Secret | By Tom Pedulla | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/football/unlike-jets-patriots-may-get-lift-from-tebow.html | Unlike Jets Patriots May Get Lift From Tebow | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/golf/at-us-open-practice-garcia-is-gracious-toward-woods.html | In a Town of Tough Crowds Garca Is Taking a Conciliatory Approach | By Jer Longman | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/golf/roundup.html | Top Three Will Tee Off In Rare Unit | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/golf/us-open-usga-looks-to-caddyshack-zinger-to-speed-up-play.html | Using Humor to Get a Little Respect for Faster Play | By Bill Pennington | TX 7-896-728 | 2014-01-30 |

| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/hockey/in-blackhawks-and-bruins-unfamiliar-but-similar-rivals.html | Unfamiliar but Similar Rivals | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/hockey/stanley-cup-finals-jaromir-jagr-savors-return-at-last.html | After 21 Years Jagr Savors Finals Return | By Jeff Z Klein and Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/soccer/canadian-soccer-rift-grows-out-of-quebec-federations-turban-ban.html | Canadian Conflict Grows Out of Quebec Soccer Federations Ban on Turbans | By Sam Borden and Ian Austen | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/soccer/spain-puts-its-depth-on-display-at-yankee-stadium.html | Spain Wins at Yankee Stadium | By Jake Appleman | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/soccer/strolling-crisply-past-panama-us-settles-into-drivers-seat.html | Strolling Crisply Past Panama US Settles Into Drivers Seat | By Sam Borden | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/tennis/father-watches-tomic-lose.html | Father Watches Tomic Lose | By Agence FrancePresse | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/theater/reviews/john-guares-3-kinds-of-exile-at-atlantic-theater-company.html | When Home Is a Memory | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/theater/reviews/reasons-to-be-happy-by-neil-labute.html | Same Couples Reshuffled By a Mellowing Playwright | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/alabama-suit-is-filed-to-block-abortion-clinic-law.html | Alabama Suit Is Filed To Block Abortion Clinic Law | By Erik Eckholm | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/complaint-filed-with-justice-dept-in-texas-truancy-cases.html | Civil Rights Complaint Filed In Texas Truancy Cases | By Motoko Rich | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/divided-immigrant-families-reunite-at-arizona-fence.html | Immigrants Reach Beyond a Legal Barrier | By Rebekah Zemansky and Julia Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/george-lucas-visits-modesto-for-american-graffiti-parade.html | Cruising Through Town He Put on the Map | By Norimitsu Onishi | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/in-bulger-trial-fbi-is-unofficial-defendant.html | Unofficial Defendant the FBI Is Also on Trial With Bulger | By Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/nidal-malik-hasan-wants-more-help-from-his-lawyers.html | Lawyers Torn Over Suspect In Rampage At Fort Hood | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/nsa-disclosures-put-awkward-light-on-official-statements.html | Disclosures on NSA Surveillance Put Awkward Light on Previous Denials | By Scott Shane and Jonathan Weisman | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/obama-waves-white-flag-in-contraceptive-battle.html | Obama Waves White Flag In Contraceptive Battle | By Michael D Shear | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/politics/tim-kaines-immigration-speech-in-spanish-is-a-first-for-the-senate.html | A Speech in Spanish A First for the Senate | By Erin Banco | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/report-outlines-accusations-of-misconduct-by-diplomats.html | Report Outlines Accusations Of Misconduct by Diplomats | By Steven Lee Myers | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/weekly-protests-in-north-carolina-challenge-conservative-shift-in-state-politics.html | In North Carolina Weekly Protests Challenge Conservative Shift in State Politics | By Kim Severson | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/asia/man-details-risks-in-exposing-chinas-forced-labor.html | Behind Cry for Help From China Labor Camp | By Andrew Jacobs | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/europe/in-kosovo-ethnic-barriers-linger-as-a-new-accord-is-taking-effect.html | In Kosovo Ethnic Barriers Linger As a New Accord Is Taking Effect | By Dan Bilefsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/europe/russia-passes-bill-targeting-some-discussions-of-homosexuality.html | Russia Passes Bill Targeting Some Discussions of Homosexuality | By Andrew E Kramer | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/middleeast/in-the-crash-of-bull-horns-echoes-of-a-desert-land-of-old.html | In the Crash of Bull Horns Echoes of a Desert Land of Old | By Ben Hubbard | TX 7-896-728 | 2014-01-30 |
| 2013-06-09 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/chris-larson-rebuilt-a-house-by-marcel-breuer-only-to-destroy-it.html | Burning Down the House | By Michael Tortorello | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-13 | https://gadgetwise.blogs.nytimes.com/2013/06/10/an-ipad-5-case-hints-at-design-changes/ | A Case Offers Hints of an iPad That Is Yet to Come | By Roy Furchgott | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-13 | https://www.nytimes.com/2013/06/11/fashion/fashion-philanthropy-and-womens-rights.html | Fashion Makes Noise for Womens Rights | By Suzy Menkes | TX 7-896-728 | 2014-01-30 |
| 2013-06-10 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/best-made-store-opens-in-manhattan.html | Brick and Mortar and Cold Steel | By Jon Caramanica | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-13 | https://www.nytimes.com/2013/06/12/sports/wind-cant-stop-cyclings-gravel-grinders-in-the-dirty-kanza.html | Grinding On The Gravel | By Sean Patrick Farrell | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://artsbeat.blogs.nytimes.com/2013/06/12/50000-book-prize-for-military-history-established/ | 50000 Book Prize For Military History | By Jennifer Schuessler | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://cityroom.blogs.nytimes.com/2013/06/12/bringing-an-ancient-art-form-to-the-edge-of-modern-manhattan/ | An Ancient Art Form On the Edge of Manhattan | By Corey Kilgannon | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/british-regulator-looking-into-currency-rates-trades/ | Manipulation Claims | By Julia Werdigier | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/coty-raises-about-1-billion-in-its-public-debut/ | Public Debut for Coty Raises About 1 Billion | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/indian-tire-maker-to-buy-cooper-tire-for-2-5-billion/ | Foothold in America | By Dealbook | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/reform-efforts-in-washington-reflect-few-lessons-of-housing-crisis/ | Overhaul Efforts Reflect Few Lessons of Housing Crisis | By Jesse Eisinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/safeway-to-sell-its-operations-in-canada/ | Grocer Acquisition | By Ian Austen | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/vodafone-approaches-german-cable-giant-over-potential-deal/ | Vodafone Approaches German Cable Operator | By Mark Scott and Kevin J OBrien | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://gadgetwise.blogs.nytimes.com/2013/06/12/a-homing-beacon-for-your-keychain/ | Bluetooth Beacon Helps Track Down Whats Missing | By Roy Furchgott | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://gadgetwise.blogs.nytimes.com/2013/06/12/qa-keeping-control-over-your-facebook-timeline/ | Let Others Look But Not Post | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://gadgetwise.blogs.nytimes.com/2013/06/12/qa-making-new-playlists-on-the-ipod-classic/ | Making PlaylistsOn iPod Classic | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://gadgetwise.blogs.nytimes.com/2013/06/12/tip-of-the-week-go-offline-with-google-maps-for-android/ | Tip of The Week | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://runway.blogs.nytimes.com/2013/06/12/band-of-outsiders-introduces-map-print-shirt/ | Latitude Longitude Sleeve Length | By ERICA M BLUMENTHAL | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://runway.blogs.nytimes.com/2013/06/12/beat-publication-celebrates-rocks-cast-of-characters/ | Wave Your Lighters Again | By ERICA M BLUMENTHAL | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://runway.blogs.nytimes.com/2013/06/12/day-night-doubleheader-dresses/ | DayNight Doubleheader | By ERICA M BLUMENTHAL | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://runway.blogs.nytimes.com/2013/06/12/nektar-de-stagni-creates-playful-bracelets/ | Grinning From Wrist to Wrist | By ERICA M BLUMENTHAL | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/dance/eliot-felds-ballet-tech-program-is-expanding.html | A School For Young Dancers Grows Up | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/music/conrad-taos-unplay-festival-doubles-as-a-party.html | Lauded but Not Resting on His Laurels | By Steve Smith | TX 7-896-728 | 2014-01-30 |

| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/music/northside-festival-saves-brooklyn-bands-the-airfare-to-austin.html | Saving Brooklyn Bands the Airfare to Austin | By James C McKinley Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/music/shows-to-catch-at-the-northside-festival-in-brooklyn.html | Sound Choices | By James C McKinley Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/television/seinfeld-talks-comedy-in-comedians-in-cars-getting-coffee.html | A Show About Nothing but Comedy | By Mike Hale | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/television/the-fake-news-has-a-fake-host-for-three-months.html | The Fake News Has a Fake Host for Three Months | By Alessandra Stanley | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/video-games/pixels-floating-on-the-art-worlds-margins.html | Pixels Floating on the Art Worlds Margins | By Harold Goldberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/books/eleven-days-by-lea-carpenter-is-a-mother-son-story.html | A Mothers Bond Stretches to a Far Side of the World | By Michiko Kakutani | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/books/iain-banks-novelist-of-crime-and-science-fiction-dies-at-59.html | Iain Banks 59 Wrote Crime and Science Fiction | By Daniel E Slotnik | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/e-cigarettes-are-in-vogue-and-at-a-crossroads.html | ECigarettes at a Crossroads | By Liz Alderman | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/global/in-japan-a-growth-strategy-with-echoes-of-the-past.html | In Japan a Growth Strategy With Echoes of the Past | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/global/to-create-jobs-europe-pushes-for-trade-deal-with-us.html | Conflicting Goals Complicate an Effort To Forge a TransAtlantic Trade Deal | By Steven Erlanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/global/world-bank-forecasts-slower-but-smoother-growth.html | World Bank Forecasts Slower but Smoother Growth | By Annie Lowrey | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/media/times-cos-thompson-to-testify-to-parliament-about-bbc.html | Times Cos Thompson to Testify in Parliament on BBC | By Christine Haughney | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/smallbusiness/tech-start-up-benefits-from-abcs-shark-tank.html | A Small Companys Reality Is Altered by ABCs Shark Tank | By Mark Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/voice-activated-in-car-systems-are-called-risky.html | HandsFree Technology Is Still Risky Study Says | By Matt Richtel and Bill Vlasic | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/crosswords/bridge/in-florida-the-usa-2-bermuda-bowl-bridge-team-is-born.html | In Florida the USA2 Bermuda Bowl Bridge Team Is Born | By Phillip Alder | TX 7-896-728 | 2014-01-30 |

| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/annabel-tollman-the-calm-amid-fashions-storm.html | The Calm Amid the Storm | By Guy Trebay | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/fathers-day-grooming-gift-ideas.html | Fathers Day Grooming Gift Ideas | By Shivani Vora | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/fire-when-ready-but-spare-my-hat.html | Fire When Ready But Spare My Hat | By Steven Kurutz | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/jose-parla-barclays-center-muralist.html | Layering It as It Plays | By Tim Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/kylie-minogue-pop-star-fashion-darling-who.html | Pop Star Fashion Darling  Who | By Bee Shapiro | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/manly-manicures-end-in-color.html | Manly Manicures End in Color | By Rachel Felder | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/mommy-blog-or-a-glossy-fashion-magazine.html | Its a Girl  and a Blog | By Candice Rainey | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/resort-collections-are-a-walk-on-the-whimsical-side.html | A Walk on the Whimsical Side | By Cathy Horyn | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/shopping-events-sales-and-openings-for-the-week-of-june-13.html | Shopping Events Sales and Openings for the Week of June 13 | By Alison S Cohn | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/the-night-comes-back-to-life-the-return-of-the-90s-dance-club.html | The Night Comes Back to Life | By Ben Detrick | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/the-stars-come-out-for-shakespeare-in-the-park.html | When the Clouds Clear the Stars Come Out | By Bob Morris | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/torst-bar-in-greenpoint-brooklyn.html | Torst Greenpoint Brooklyn | By Joshua David Stein | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/a-new-web-site-offers-designs-from-around-the-world.html | Under This Rainbow A World of Talent | By Julie Lasky | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/classical-furnishings.html | An Ode to Grecian Urns | By Tim McKeough | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/furnishings-that-never-grow-up.html | Designs That Never Grow Up | By Arlene Hirst | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/make-it-fabulous-the-architecture-and-design-of-william-t-georgis.html | Dont Mind The Bullet Holes | By Penelope Green | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/market-ready.html | Market Ready | By Tim McKeough | TX 7-896-728 | 2014-01-30 |

| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/michigan-modern-opens-at-the-cranbrook-art-museum.html | Michigan Idea Factory | By Arlene Hirst | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/native-flora-garden-opens-at-brooklyn-botanic-garden.html | Native New Yorkers Without the Attitude | By Anne Raver | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/sales-at-john-derian-abc-carpet-home-and-others.html | Decoupage Furniture And Bedding | By Rima Suqi | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/the-booty-that-lies-beneath.html | The Booty That Lies Beneath | By Linda Lee | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/greathomesanddestinations/licensed-to-grill-mikeds-brooklyn-town-house.html | Licensed to Grill | By Julie EarleLevine | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/health/pill-prevents-hiv-among-drug-addicts-in-a-study.html | Study of Drug Users Affirms Pill Prevents HIV in All Risk Groups | By Donald G McNeil Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/movies/cesar-chavez-film-to-avoid-immigration-debate.html | Chavez Film to Avoid Immigration Debate | By Michael Cieply | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/movies/the-human-rights-watch-film-festival.html | Go Watch The Movie Then Ponder The Message | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/2-workers-stranded-500-feet-above-street-in-midtown.html | 2 Scaffold Workers Rescued From Outside 45th Floor | By Marc Santora | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/at-barclays-center-events-fewer-cars-than-expected.html | Barclays Center Parking Lot Rarely Fills Up | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/bloomberg-storm-plan-praised-but-faces-obstacles.html | Mayor Praised for StormProtection Plan but Obstacles Stand in Its Way | By Kia Gregory | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/science/agility-not-speed-is-cheetahs-meal-ticket-study-says.html | Handling Not Speed Seen as Key to Cheetahs Hunting Skills | By Katie Hiler | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/golf/miller-barber-golf-champion-with-an-unorthodox-swing-dies-at-82.html | Miller Barber 82 Golf Champion With Odd Swing Dies | By Richard Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/golf/snedeker-seeks-a-major-breakthrough.html | Looking Inside Himself For a Breakthrough | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/golf/usga-is-bracing-for-more-rain-at-merion.html | USGA Is Bracing for More Rain at Merion | By Karen Crouse | TX 7-896-728 | 2014-01-30 |

| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/hockey/if-its-june-blackhawks-hossa-must-be-in-the-stanley-cup-finals.html | If Its June the Blackhawks Hossa Must Be in the Stanley Cup Finals | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/soccer/spanish-court-files-tax-evasion-charges-against-messi.html | Messi Faces Tax Charge | By Raphael Minder | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/technology/personaltech/a-tablet-that-doubles-as-a-desktop.html | A Tablet That Doubles As a Desktop Or Vice Versa | By David Pogue | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/technology/personaltech/brain-workouts-on-your-smartphone.html | A Workout for Your Brain on Your Smartphone | By Kit Eaton | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/theater/reviews/laughter-and-discomfort-in-ensemble-studios-one-act-marathon.html | The Full Spectrum of OneActs Antic to Squeamish to Dark | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/bulger-is-no-angel-but-an-informant-never-jury-is-told.html | Bulger Is Many Unsavory Things Lawyer Says but No Informant | By Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/house-advances-bill-to-limit-abortion-after-22-weeks-of-pregnancy.html | House Panel Advances Bill To Restrict Abortions | By Jeremy W Peters | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/politics/environmental-rules-delayed-as-white-house-slows-reviews.html | Pollution Rules Delayed As White House Slows The Process of Reviews | By John M Broder | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/study-finds-large-seabird-toll-from-fishing-nets.html | Fish Nets Found to Kill Large Numbers of Birds | By Michael Wines | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/africa/nelson-mandela.html | Progress Seen In Condition Of Mandela | By Lydia Polgreen | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/asia/behind-breakdown-of-korea-talks-a-history-of-suspicions.html | Behind Failure Of Korean Talks A Long History Of Squabbling | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/asia/chinese-journalist-beijing.html | Journalist Held In Beijing Friends Say | By Edward Wong | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/asia/nsa-leaker-says-he-will-stay-in-hong-kong-and-fight-extradition.html | NSA Leaker to Fight Extradition in Hong Kong | By Keith Bradsher | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/europe/closing-of-state-broadcaster-leaves-greece-in-turmoil.html | News Finds New Ways to Flow as Greek State Broadcaster Is Shut | By Liz Alderman and Niki Kitsantonis | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/europe/pope-is-quoted-as-acknowledging-a-vatican-gay-lobby.html | Pope Is Quoted Referring to a Vatican Gay Lobby | By Rachel Donadio | TX 7-896-728 | 2014-01-30 |

| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/europe/taksim-square-protests-istanbul-turkey.html | Turkish Leader Offers Referendum on Park at Center of Protests | By Sebnem Arsu and Ceylan Yeginsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/middleeast/syria.html | Dozens of Shiites Are Reported Killed in a Reprisal Raid by Syrian Rebels | By Hania Mourtada and Anne Barnard | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/executive-covets-goldman-seat-where-a-friend-snugly-sits/ | Trader Covets Goldman Office Where a Friend Is Sitting Tight | By Susanne Craig | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/goldman-to-invest-in-utah-preschool-program/ | Goldman Sachs to Finance Early Education Program | By William Alden | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/media/gatekeepers-of-cable-tv-try-to-stop-intel.html | Gatekeepers Of Cable TV Try to Check Web Rivals | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/media/in-short-season-nhl-ad-celebrates-the-emotional.html | In Short Season NHL Ad Celebrates the Emotional | By Jane L Levere | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/education/a-sharp-rise-in-americans-with-college-degrees.html | A Sharp Rise In Americans With Degrees | By Catherine Rampell | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/booker-in-senate-race-will-try-to-match-his-reputation.html | For Booker the Sprint to Match His Reputation Begins | By Kate Zernike | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/brooklyn-prosecutor-to-testify-in-suit-against-him-amid-re-election-bid.html | District Attorney to Testify in a Misconduct Suit | By Mosi Secret | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/mother-to-sue-new-york-city-in-crash-that-killed-4-year-old-girl.html | Mother to Sue City in Crash That Killed 4YearOld Girl | By Mona ElNaggar | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/peace-bridge-authority-given-deadline-by-legislature.html | Legislature Approves Bill That May End Bridge Agency | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/several-murder-confessions-taken-by-brooklyn-detective-have-similar-language.html | In Confessions Detective Took Shared Phrases | By Frances Robles | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/us-offers-conditional-support-for-police-monitor-in-stop-and-frisk-case.html | US Offers Conditional Support for Police Monitor in StopandFrisk Case | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/weiners-record-in-house-intensity-publicity-and-limited-results.html | Weiners Record in House Intensity Publicity and Limited Results | By David M Halbfinger and David W Chen | TX 7-896-728 | 2014-01-30 |

| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/a-failure-on-military-sexual-assaults.html | A Failure on Military Sexual Assaults | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/atoning-for-the-sins-of-empire.html | Atoning for the Sins of Empire | By David M Anderson | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/civil-rights-for-transgenders.html | Civil Rights for Transgenders | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/collins-the-revenge-of-magic-mike.html | The Revenge of Magic Mike | By Gail Collins | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/lung-transplant-rules-for-children.html | Lung Transplant Rules for Children | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/nocera-after-the-shooting.html | After The Shooting | By Joe Nocera | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/the-storm-next-time.html | The Storm Next Time | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/will-congress-bring-my-husband-back.html | Will Congress Bring My Husband Back | By Aracely Cruz | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/baseball/Facing-Young-Cardinals-Star-Mets-Bats-Come-Alive.html | Facing Young Star Mets Bats Come Alive | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/baseball/as-anchors-struggle-yankees-feel-the-pull.html | As Anchors Struggle Yankees Feel the Pull | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/baseball/divergent-paths-for-mets-and-cardinals.html | Cardinals Built With Blueprint That Mets Cant Decipher | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/baseball/roundup.html | Arizona Pitcher Criticized After Brawl | By Billy Witz | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/basketball/james-takes-the-blame-for-miamis-struggles.html | Carrying Team on His Back James Shoulders the Blame | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/basketball/nets-reach-into-past-and-make-kidd-coach.html | Nets Reach Into Past And Make Kidd Coach | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/basketball/status-of-spurs-parker-uncertain-for-game-4-vs-heat.html | Availability Of Parker For Game 4 Is Uncertain | By Ben Shpigel | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/golf/open-rookie-reconnects-and-rebuilds-his-game.html | Open Rookie Reconnects And Rebuilds His Game | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/band-of-heavy-weather-ravages-midwest.html | Band of Heavy Weather Ravages Midwest on Way to MidAtlantic | By John Eligon | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/barbara-vucanovich-91-dies-served-nevada-in-congress.html | Barbara Vucanovich 91 Served Nevada in Congress | By William Yardley | TX 7-896-728 | 2014-01-30 |

| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/census-benchmark-for-white-americans-more-deaths-than-births.html | For Whites More Deaths Than Births Data Shows | By Sam Roberts | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/cia-to-get-first-woman-in-no-2-job.html | Retirement At CIA Lets First Woman Get No 2 Job | By Scott Shane | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/colorado-localities-make-own-rules-before-final-decision-on-marijuana-sales.html | Decisions About Marijuana Sales Loom for Colorado Localities | By Dan Frosch | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/colorado-residents-flee-spreading-wildfires-across-rockies.html | Colorado Residents Flee Wildfires Spreading Across Rockies | By Dan Frosch | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/federal-plan-for-morning-after-pills-sale-is-approved.html | Federal Plan For Pills Sale To All Ages Is Approved | By Pam Belluck | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/in-battle-over-malibu-beaches-an-app-unlocks-access.html | An App Shows the Gaps in Malibu Beachfront Wall | By Adam Nagourney | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/nsa-chief-says-phone-record-logs-halted-terror-threats.html | NSA Chief Says Phone Record Logs Halted Terror Threats | By David E Sanger Charlie Savage and Michael S Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/police-agencies-are-assembling-records-of-dna.html | Police Agencies Are Assembling Records of DNA | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/politics/immigration-amendments-reflect-concern-about-border-security.html | Amendments Reflect Concern About Border | By Julia Preston and Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/politics/obama-urges-massachusetts-democrats-to-turn-out-for-markeys-senate-bid.html | Obama Urges Massachusetts Democrats to Turn Out for Markeys Senate Bid | By Katharine Q Seelye and Jess Bidgood | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/politics/white-house-makes-moves-to-bolster-gun-safety.html | White House Makes Moves To Promote Gun Safety | By Jennifer Steinhauer | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/record-corn-and-soybean-yields-are-predicted.html | Record Corn and Soybean Yields Predicted but Late Planting May Cut Harvest | By John Eligon | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/americas/venezuela-review-confirms-vote.html | Venezuela Review Confirms Vote | By William Neuman | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/asia/tibetan-nun-survives-self-immolation.html | Tibet Nun Survives SelfImmolation | By Edward Wong | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/europe/chief-executive-linked-to-imf-official-faces-inquiry.html | France Chief Executive LinkedTo IMF Official Faces Inquiry | By David Jolly | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/europe/new-party-picks-putin-as-leader.html | Russia New Party Picks Putin as Leader | By David M Herszenhorn | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/middleeast/egypts-ex-security-chief-is-acquitted.html | Egypt ExSecurity Chief Is Acquitted | By Ben Hubbard | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/middleeast/in-iran-tiptoeing-to-avoid-stirring-turmoil.html | Tiptoeing to Avoid Stirring Turmoil | By Thomas Erdbrink | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/middleeast/starved-for-arms-syria-rebels-make-their-own.html | Starved for Arms Syria Rebels Make Their Own | By C J Chivers | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/middleeast/syrian-forces-seen-stepping-up-air-attacks-on-rebels.html | Syrian Forces Seen Stepping Up Air Attacks on Rebels | By Mark Mazzetti and Michael R Gordon | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-14 | https://www.nytimes.com/2013/06/13/theater/reviews/cornelius-is-revived-at-59e59-theaters.html | Going Down in Style | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://bits.blogs.nytimes.com/2013/06/13/smartphone-makers-pressed-to-address-growing-theft-problem/ | Coalition Will Seek to Curb The Theft of Smartphones | By EC  Gogolak | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://cityroom.blogs.nytimes.com/2013/06/13/sunlight-in-store-for-downtown-subway-crossing/ | Reflective Artwork Fills Subway Hub With Sunlight | By David W Dunlap | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/gannett-to-buy-belo-for-1-5-billion/ | In the Glow Of Television Many Messages | By Brian Stelter and Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/not-a-pretty-start-for-coty-shares/ | Lackluster Debut | By Dealbook | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/royal-bank-of-scotland-faces-questions-about-direction/ | Doubts Raised About Direction of Royal Bank of Scotland | By Mark Scott and Julia Werdigier | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/sec-charges-and-fines-revlon-for-misleading-shareholders/ | To Billionaires Failed Deal Add Rebuke From SEC | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/shares-of-indian-buyer-tumble-over-cooper-deal/ | Wary Investors | By Dealbook | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/when-bernanke-confounds-wall-street-reaches-for-theories/ | The Stimulus Comment That Agitated Traders | By Peter Eavis | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/with-hd-supply-i-p-o-a-reminder-of-the-buyout-boom/ | Lower Valuation | By William Alden | TX 7-896-728 | 2014-01-30 |

| 2013-06-13 | 2013-06-14 | https://offthedribble.blogs.nytimes.com/2013/06/13/nets-owner-calls-jason-kidd-a-born-coach/ | Nets Owner Says Kidd Is a Natural as a Coach | By David M Herszenhorn | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-14 | https://thecaucus.blogs.nytimes.com/2013/06/13/supreme-court-issues-new-rule-barring-protests-on-plaza/ | Supreme Court Tightens Regulations On Protests | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://therail.blogs.nytimes.com/2013/06/13/dominguez-a-top-rider-is-forced-to-retire-after-a-head-injury/ | A Top Jockey Retires | By Joe Drape | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/dance/alvin-ailey-dancers-return-to-lincoln-center.html | From Sex to Salvation Not Without Introspection | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/alice-aycock-drawings-at-grey-art-gallery-and-parrish-art-museum.html | Building Extravagant Fantasies With Contraptions and Tunnels | By Karen Rosenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/anna-ostoya-and-barbara-leoniak-disclosures.html | Anna Ostoya andBarbara Leoniak Disclosures | By Ken Johnson | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/at-art-basel-an-unslaked-appetite-for-buying.html | Still an Appetite For Buying | By Carol Vogel | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/gardening-by-the-book-celebrates-rare-botanical-volumes.html | An Exacting Art Delighting in Every Petal and Pistil | By Ken Johnson | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/in-art-of-the-brick-nathan-sawaya-works-with-lego.html | A Vision Thats Not Quite a Snap | By Edward Rothstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/julie-mehretu-liminal-squared.html | Julie MehretuLiminal Squared | By Karen Rosenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/marcia-kure-tease.html | Marcia KureTease | By Holland Cotter | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/museo-del-barrios-bienal-2013-explores-self-and-origins.html | A Constellation of Identities Winking and Shifting | By Holland Cotter | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/ralph-fasanella-a-more-perfect-union.html | Ralph FasanellaA More Perfect Union | By Roberta Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/victorian-collections-capture-worlds-under-glass.html | Victorian Collections Capture Worlds Under Glass | By Eve M Kahn | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/zilia-sanchez.html | Zilia Snchez | By Holland Cotter | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/music/almira-ageless-at-boston-early-music-festival.html | Love Triangles Centuries Old but Somehow Ageless | By James R Oestreich | TX 7-896-728 | 2014-01-30 |

| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/music/milford-graves-at-center-of-vision-festivals-opening-night.html | Percussionists Jams Track Arc of Career | By Jon Pareles | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/music/swinging-with-the-big-bands-is-a-distillation-of-democracy.html | A Distillation of Democracy Rich in History | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/spare-times-for-children-for-june-14-20.html | Spare Times For Children | By Laurel Graeber | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/spare-times-for-june-14-20.html | Spare Times | By Anne Mancuso and Nicole Higgins DeSmet | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/television/first-things-first-the-case-then-the-pint.html | First Things First The Case Then the Pint | By Mike Hale | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/books/the-skies-belong-to-us-relates-a-1972-hijacking.html | Bonnie and Clyde The Aerial Version | By Dwight Garner | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/global/immigration-costs-are-overstated-study-finds.html | Immigration Cost to Countries Is Overstated Study Finds | By David Jolly | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/clear-channel-makes-revenue-sharing-deal-with-fleetwood-mac.html | Clear Channel in Deal With Fleetwood Mac | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/palin-returns-to-fox-news-after-a-brief-split.html | Palin Is Returning to Fox News Months After They Parted Ways | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/rupert-murdoch-files-for-divorce-after-14-years-of-marriage.html | After 14 Years Murdoch Files for Divorce From Third Wife | By Amy Chozick | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/two-ex-interns-sue-conde-nast-over-wages.html | Cond Nast Faces Suit From Interns Over Wages | By Christine Haughney | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/securities-rules-can-leave-investors-in-the-dark.html | Going Dark And Putting Blindfolds On Investors | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/thats-a-good-idea-but-first-can-you-put-it-in-writing.html | Thats a Good Idea But First Can You Put It in Writing | By Adam Bryant | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/education/principal-at-bronx-high-school-of-science-is-leaving.html | Principal at Bronx Science to Step Down as It Faces a Hazing Inquiry | By Al Baker | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/20-feet-from-stardom-explores-world-of-backup-singers.html | Turning Up the Voices From the Background | By AO Scott | TX 7-896-728 | 2014-01-30 |

| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/a-bling-ring-lusting-after-celebrity-trinkets.html | Twinkly Totems of Fame Theirs for the Taking | By AO Scott | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/fighting-ugandas-anti-homosexuality-bill-in-call-me-kuchu.html | Where Being Gay Is a LifeandDeath Struggle | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/in-aliyah-a-trip-from-france-to-israel-is-dangerous.html | Clean Break Is Increasingly Hard to Make | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/in-the-fog-a-wartime-tale-in-a-russian-forest.html | The Condemned Man And His Two Burdens | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/in-the-guillotines-elite-assassins-are-in-pursuit.html | Elite Assassins Wield Spinning Blades That Slice Off Heads | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/man-of-steel-depicts-a-striving-stranger-in-a-strange-land.html | Part Man Part God All Hunk | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/a-cicada-celebration-at-the-staten-island-museum.html | A Cicada Celebration at the Staten Island Museum | By A C Lee | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/a-lifeline-for-no-longer-illegal-immigrants.html | In Reprieves Hint of Immigration Bills Impact | By Kirk Semple | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/arrested-after-his-vulgar-response-to-traffic-ticket-man-files-suit.html | Arrested After His Vulgar Reply to Traffic Ticket Man Files a Suit | By Marc Santora | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/bloomberg-proposes-revising-building-code-to-prepare-for-severe-weather.html | Push to Prepare Citys Buildings For Next Storm | By Mireya Navarro | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/progressive-calisthenics-as-a-substitute-for-gym-equipment.html | No Weights No Bench No Problem | By Keith Mulvihill | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/weiner-camp-backs-away-on-claim-he-coined-obamacare.html | Clarification From Weiner On Coining Obamacare | By David M Halbfinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/baseball/weather-cooperates-with-harvey-but-mets-hitters-do-not.html | Harvey Shines Again Reward Is His First Loss | By Scott Cacciola | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/basketball/nets-welcome-back-kidd-this-time-as-coach.html | A Veteran Player Introduces Himself As a Rookie Coach | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/soccer/surprise-and-some-delight-as-us-and-mexico-switch-roles.html | Surprise and Delight as US and Mexico Trade Places | By Sam Borden | TX 7-896-728 | 2014-01-30 |

| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/colorado-wildfire-destroys-hundreds-of-homes.html | Toll of Homes Destroyed in Colorado Wildfire Rises to Hundreds 2 Bodies Found | By Jack Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/inspector-in-philadelphia-collapse-commits-suicide.html | Inspector Commits Suicide After Building Collapse | By Jon Hurdle | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/nsa-chief-to-release-more-details-on-surveillance-programs.html | A Promise of Changes For Access to Secrets | By David E Sanger and Jeremy W Peters | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/democrats-quietly-renew-push-for-gun-measures.html | Democrats Quietly Renew Push for Gun Measures | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/hillary-clinton-steps-onto-a-stage-again.html | Hillary Clinton Takes the Stage and the Speculation Heats Up | By Raymond Hernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/obamas-pen-may-determine-scope-of-gay-marriage-ruling.html | Obamas Pen May Shape Scope of Marriage Ruling | By Michael D Shear | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/supreme-court-rules-human-genes-may-not-be-patented.html | Justices 90 Bar Patenting Human Genes | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/africa/zimbabwe-sets-short-timetable-for-elections.html | Zimbabwe Sets a Short Timetable for Elections | By Lydia Polgreen | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/asia/another-garment-factory-scare-in-bangladesh.html | Bangladesh Fire Breaks Out at Factory | By Julfikar Ali Manik and Jim Yardley | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/asia/charges-urged-in-filipino-raid-on-taiwanese-boat.html | Philippines Charges Recommended In Shooting of Taiwanese Fisherman | By Floyd Whaley | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/asia/chinese-media-suggest-nsa-disclosure-will-hurt-us-ties.html | Chinese State Media Suggest That NSA Disclosures Will Hurt US Ties | By Gerry Mullany and Didi Kirsten Tatlow | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/asia/sentiment-builds-in-china-to-press-claim-for-okinawa.html | Calls Grow in China to Press Claim for Okinawa | By Jane Perlez | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/czech-police-raid-government.html | Czech Premier Says He Wont Resign Despite Raid and Arrests of Officials | By Dan Bilefsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/greece.html | Greece Unions Stage a General Strike | By Niki Kitsantonis | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/hague-court-declines-inquiry-into-church-abuse-cover-up.html | Hague Court Turns Down Abuse Inquiry | By Laurie Goodstein | TX 7-896-728 | 2014-01-30 |

| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/new-exhibit-at-auschwitz-birkenau-honors-children-of-the-holocaust.html | Exhibit at AuschwitzBirkenau Honors Children of Holocaust | By Melissa Eddy | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/turkish-leader-gives-final-warning-to-park-protesters.html | Turkish Protesters Say Talks With Premier Lead to a Tentative Agreement | By Tim Arango | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/middleeast/syria-chemical-weapons.html | US Is Said to Plan to Send Weapons to Syrian Rebels | By Mark Mazzetti Michael R Gordon and Mark Landler | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/middleeast/un-syria-death-toll.html | Death Toll in Syrian Civil War Near 93000 UN Says | By David Jolly | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/middleeast/younger-iranians-feel-like-outsiders-before-elections.html | Iranians Say Vote Wont Bridge Gap Between Leaders Promises and Reality | By Thomas Erdbrink | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/music/bruno-bartoletti-maestro-who-shaped-lyric-opera-of-chicago-dies-at-86.html | Bruno Bartoletti Dies at 86 Maestro Who Shaped Lyric Opera of Chicago | By Bruce Weber | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/video-games/in-the-video-game-the-last-of-us-survival-favors-the-man.html | In the Same Boat But Not Equals | By Chris Suellentrop | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/after-dna-patent-ruling-availability-of-genetic-tests-could-broaden.html | After DNA Patent Ruling Availability of Genetic Tests Could Broaden | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/bloomberg-reporters-tactics-become-crucial-issue-for-company.html | Bloomberg Reporters Tactics Become Crucial Issue for Company | By Amy Chozick | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/freshpet-dog-food-promotes-products-sourced-in-the-us.html | Freshpet Dog Food Promotes Products Sourced in US | By Andrew Adam Newman | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/news-corp-financial-officer-to-resign-after-companys-split.html | News Corp Financial Officer to Retire After Companys Split | By Amy Chozick | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/venerable-format-of-newshour-struggles-with-new-era-of-media.html | In the Glow Of Television Many Messages Venerable Format of PBS NewsHour Struggles With the New Era of Media | By Elizabeth Jensen | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/education/clinton-project-promotes-open-badges-online-credentials.html | Project Promotes Open Badges Online Credentials | By Tamar Lewin | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/education/private-preschools-see-more-public-funds-as-classes-grow.html | Private Preschools See More Public Funds as Classes Grow | By Motoko Rich | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/education/study-gauges-value-of-technology-in-schools.html | Study Gauges Value of Technology in Schools | By Motoko Rich | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/an-engineers-sonic-ordeals-in-berberian-sound-studio.html | Berberian Sound Studio | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/australian-buddies-ride-waves-in-storm-surfers-3d.html | Storm Surfers 3D | By Daniel M Gold | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/far-out-isnt-far-enough-about-tomi-ungerer.html | Far Out Isnt Far Enough The Tomi Ungerer Story | By Andy Webster | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/four-delhi-loafers-in-fukrey.html | Fukrey | By Rachel Saltz | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/my-best-day-a-comedy-by-erin-greenwell.html | My Best Day | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/strange-adventures-in-a-rental-car-in-vehicle-19.html | Vehicle 19 | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/the-stroller-strategy-a-french-comedy.html | The Stroller Strategy | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/victor-crowley-returns-in-hatchet-iii.html | Hatchet III | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/arrest-records-old-and-faulty-may-haunt-many.html | Arrest Records Old and Faulty May Haunt | By Jim Dwyer | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/at-hearing-quinn-and-de-blasio-advocate-rent-freeze.html | Candidates Recommend A Rent Freeze At Hearing | By Mona ElNaggar | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/bloomberg-calls-court-monitor-for-police-a-terrible-idea.html | Mayor Calls Court Monitor For the Police a Terrible Idea | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/cabdriver-fatally-stabbed-by-passenger-in-brooklyn.html | Brooklyn Cabdriver Is Fatally Stabbed by a Passenger | By Ravi Somaiya and Tim Stelloh | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/cuomo-agrees-not-to-lower-pay-rates-for-groups-that-serve-disabled.html | Cuomo Agrees Not to Lower Pay Rates for Serving Disabled | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/lawsuit-aims-to-strip-happy-birthday-to-you-of-its-copyright.html | Birthday Songs Copyright Leads to a Lawsuit for the Ages | By Benjamin Weiser | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/seneca-tribe-reaches-deal-with-cuomo-on-gambling.html | Seneca Tribe Reaches Deal With Cuomo On Gambling | By Charles V Bagli | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/a-loud-message-to-the-nypd.html | A Loud Message to the NYPD | By The Editorial Board | TX 7-896-728 | 2014-01-30 |

| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/brooks-religion-and-inequality.html | Religion And Inequality | By David Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/human-genes-are-not-patentable.html | Clarity on Patenting Nature | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/keep-the-womens-rights-bill-intact.html | Keep the Womens Rights Bill Intact | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/krugman-sympathy-for-the-luddites.html | Sympathy For The Luddites | By Paul Krugman | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/race-vs-class-the-false-dichotomy.html | Race vs Class The False Dichotomy | By Sherrilyn A Ifill | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/reading-marx-in-tehran.html | Reading Marx in Tehran | By Mansour Osanloo | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/who-will-succeed-president-ahmadinejad.html | Who Will Succeed President Ahmadinejad | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/baseball/yankees-are-swept-scoring-two-in-the-first-and-none-in-the-next-17.html | Yanks Are Swept Scoring Two in the First and None in the Next 17 | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/basketball/an-old-fashioned-rout-by-heat-makes-it-a-new-series-with-spurs.html | An OldFashioned Rout Makes It a New Series | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/basketball/nets-couldnt-pass-up-bold-hiring-of-kidd.html | Needing Buzz Nets Couldnt Pass on Kidd | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/danger-lurks-in-dirt-track-racing.html | Danger Lurks in Dirt Track Racing | By Mary Pilon and Viv Bernstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/football/giants-cornerback-focused-on-recovery-but-also-the-future.html | Focused on Recovery but Also the Future | By Tom Pedulla | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/golf/1-iron-made-famous-by-hogan-largely-absent-at-us-open.html | 1Iron Joins Typewriter in the Closet | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/golf/an-eye-opening-start-for-mickelson-at-us-open.html | On Little Sleep an EyeOpening Start | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/golf/feeling-at-home-at-merion-golf-club.html | Players Are Part of the Neighborhood | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/golf/garcia-endures-roller-coaster-round-and-a-few-heckles.html | Garcia Struggles | By Jer Longman | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/hockey/bruins-task-after-triple-overtime-defeat-restore-focus-and-fluids.html | Bruins Task After TripleOvertime Defeat Restore Focus and Fluids | By Jeff Z Klein and Ben Strauss | TX 7-896-728 | 2014-01-30 |

| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/technology/apple-negotiator-defends-tactics-in-e-book-trial.html | Apple Negotiator Defends Tactics in an EBook Trial | By Julie Bosman | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/technology/secret-court-ruling-put-tech-companies-in-data-bind.html | Secret Ruling Put Tech Firms In Data Bind | By Claire Cain Miller | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/theater/reviews/rattlestick-stages-new-charles-ives-take-me-home.html | Father Takes the Stage Daughter the Court | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/arkansas-exxon-is-sued-over-march-pipeline-spill.html | Arkansas Exxon Is Sued Over March Pipeline Spill | By Dan Frosch | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/debate-on-environment-grows-as-drought-tests-texas-rivers.html | Debate on Environment Grows as Drought Tests Texas Rivers | By Kate Galbraith | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/department-of-energys-crusade-against-leaks-of-a-potent-greenhouse-gas-yields-results.html | Agencys Crusade Against Leaks of a Potent Greenhouse Gas Yields Results | By Michael Wines | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/fbi-changes-course-on-information-sharing.html | FBI Changes Course On Information Sharing | By Michael S Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/florida-zimmerman-jury-will-be-sequestered.html | Florida Zimmerman Jury Will Be Sequestered | By Lance Speere | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/lack-of-local-revenue-limits-federal-money-for-health-projects.html | Lack of Local Revenue Limits Federal Money for Health Projects | By Becca Aaronson | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/conservatives-urged-to-back-immigration-overhaul.html | Urging Conservatives To Back an Overhaul | By Julia Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/debating-stricter-immigration-enforcement.html | Debating Stricter Enforcement | By Erin Banco | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/doug-bailey-gop-political-consultant-dies-at-79.html | Doug Bailey 79 GOP Political Consultant | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/south-carolina-soul-searching-on-welfare-of-children.html | States SoulSearching On Welfare of Children | By Kim Severson | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/texas-legislatures-special-session-an-emergency-easily-avoided.html | Special Session An Emergency Easily Avoided | By Ross Ramsey | TX 7-896-728 | 2014-01-30 |

| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/africa/south-african-president-visits-mandela.html | South Africa President Visits Mandela | By Lydia Polgreen | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/americas/argentina-falls-from-its-throne-as-king-of-beef.html | Argentina Once Known as the King of Beef Falls From Its Throne | By Simon Romero | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/americas/bus-fare-protests-hit-brazils-two-biggest-cities.html | BusFare Protests Hit Brazils 2 Biggest Cities | By Simon Romero | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/americas/guardians-of-perus-treasures-stake-out-post-office-to-block-smuggling.html | Guardians of Perus Past Sift the Mail for Smuggled Artifacts | By William Neuman | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/americas/nicaragua-approves-building-its-own-canal.html | Nicaragua Approves Building Its Own Canal | By Damien Cave | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/diary-of-a-hitler-aide-resurfaces-after-a-hunt-that-lasted-years.html | Diary of a Hitler Aide Resurfaces After a Hunt That Lasted Years | By Patricia Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-15 | https://bucks.blogs.nytimes.com/2013/06/11/banks-rake-in-overdraft-fees-report-finds/ | Overdraft FeesTake Big Bite | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-15 | https://www.nytimes.com/2013/06/12/arts/music/arturo-vega-spokesman-and-designer-for-the-ramones-dies-at-65.html | Arturo Vega 65 Shepherd for the Ramones | By William Yardley | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-15 | https://bucks.blogs.nytimes.com/2013/06/13/preventing-lapses-in-long-term-care-policies/ | Fixing LapsesIn Care Policies | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://artsbeat.blogs.nytimes.com/2013/06/14/no-pritzker-prize-for-denise-scott-brown/ | Pritzker Decision Stands | By Robin Pogrebin | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://bats.blogs.nytimes.com/2013/06/14/wheeler-mets-pitching-prospect-to-face-braves-on-tuesday/ | Wheeler Set For His Debut Next Week In Atlanta | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://dealbook.nytimes.com/2013/06/14/in-i-p-o-cdw-to-fall-short-of-boom-era-valuation/ | Technology Products Retailer Plans IPO | By William Alden | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://dealbook.nytimes.com/2013/06/14/singapore-censures-20-banks-over-rates/ | Singapore Censures 20 Big Banks | By Mark Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://dealbook.nytimes.com/2013/06/14/talk-of-takeover-grows-at-health-management-hospital-group/ | Takeover Talk Grows Over Group Of Hospitals | By Julie Creswell and Reed Abelson | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/dance/ballet-tech-at-the-joyce-theater.html | Kids on the Stage and on the Stairs and Sometimes Both at Once | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/dance/patricia-noworol-teams-up-with-renegade-for-a-dance-theater-piece.html | The Meaning Of Daring | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |

| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/epa-backs-out-of-role-in-palisades-project.html | EPA Backs Out of Role in Palisades Project | By Robin Pogrebin | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/music/laurie-andersons-wall-to-wall-summer.html | Laurie Andersons WalltoWall Summer | By Allan Kozinn | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/music/lionel-bringuier-leads-philharmonic-by-himself.html | An Old Hand At Only 26 | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/music/music-in-istanbul-is-intermission-for-a-protest.html | The Music Started and the Protest Paused | By Sebnem Arsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/music/rite-of-spring-with-clanging-pianos-and-drums.html | A 4Piano Rite With Bang | By Zachary Woolfe | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/music/the-julie-ruin-body-head-and-majical-cloudz-play-northside.html | Urgently Trying to Get Messages To Audiences | By Jon Caramanica | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/television/true-blood-in-a-new-season-seems-to-renew-its-vows.html | Oh for the Days of a Courtly Vampires Love | By Mike Hale | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/video-games/unwelcome-innovation-earns-gamers-jeers.html | Unwelcome Innovation Earns Gamers Jeers | By Chris Suellentrop | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/economy/despite-recovery-younger-households-are-slower-to-make-gains.html | Household Wealth Is Recovering but Younger Adults Are Slower to Make Gains | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/economy/european-trade-ministers-debate-terms-of-us-talks.html | European Ministers Clear Trade Deal | By James Kanter | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/energy-environment/a-fight-over-coal-exports-and-the-industrys-future.html | Future of an Industry and a Tribe Hinges on a Coal Export Battle | By Clifford Krauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/energy-environment/aging-nuclear-plants-are-closing-but-for-economic-reasons.html | Nuclear Plants Old and Uncompetitive Are Closing Earlier Than Expected | By Matthew L Wald | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/global/airbuss-latest-jetliner-takes-its-first-flight.html | Sleek New Star Attraction | By Nicola Clark | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/media/filmmaker-linked-to-leaks-has-her-own-stories-to-tell.html | Player in Leaks Case Out From Behind Camera | By Noam Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/questcor-pays-135-million-for-rights-to-competitors-drug.html | Questcor Pays 135 Million to Acquire Rights to a Competitors Drug | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |

| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/us-to-develop-voluntary-standards-for-bed-rail-safety.html | US Agencies Push to Update Standards For Bed Rails | By Ron Nixon | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/crosswords/bridge/open-trials-for-the-bermuda-bowl.html | In Bridge Open Trials for the Bermuda Bowl | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/after-98000-theft-at-tiffany-security-suggestions-from-a-pawnshop.html | After 98000 Crime at Tiffany Security Tips From a Pawnshop | By Michael Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/cuny-leaders-retirement-comes-with-paid-sabbatical-and-teaching-job.html | CUNY Leaders Retirement Comes With Paid Sabbatical and Teaching Job | By Ariel Kaminer | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/espada-sentenced-to-5-years-for-stealing-from-nonprofit.html | ExLegislator Guilty of Theft Gets 5Year Prison Sentence | By Mosi Secret | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/seeking-expose-on-school-security-students-get-a-lesson-in-the-law.html | Seeking Expos Students End Up in Handcuffs | By Al Baker | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/women-settle-gender-bias-lawsuit-against-fire-dept.html | 5 Settle Gender Bias Suit Against Fire Department | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/after-arming-the-rebels-then-what.html | After Arming the Rebels Then What | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/greedy-gardeners.html | Greedy Gardeners | By Marielle Anzelone | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/A-Precarious-Olympic-Bid-for-Istanbul.html | Istanbuls Bid at Landing Games Is Clouded by Turmoil | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/basketball/wade-gives-the-heat-a-vintage-performance.html | Wades Performance Calls to Mind His Form in 06 Finals | By Ben Shpigel | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/football/cruz-signs-one-year-contract-with-giants.html | Cruz Is Said to Sign a OneYear Contract | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/soccer/fifa-seeks-to-end-quebec-soccers-ban-on-turbans.html | FIFA Condemns Ban | By Sam Borden | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/theater/reviews/venice-by-eric-rosen-and-matt-sax-teems-with-action.html | Of Shakespeare And Superheroes | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/detroit-financial-problems.html | Detroits Emergency Manager Rolls Out His Plan for Recovery | By Steven Yaccino | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/in-luxury-student-housing-gym-tan-and-study.html | In Student Housing Luxuries Overshadow Studying | By John Eligon | TX 7-896-728 | 2014-01-30 |

| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/judge-rejects-fort-hood-shooting-suspects-defense-strategy.html | Army Major Loses Bid On Defense In Shooting | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/politics/in-senate-complex-fight-over-curbing-sexual-military-assaults.html | Complex Fight in Senate Over Curbing Sexual Assaults in Military | By Jennifer Steinhauer | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/politics/obama-seeks-to-expand-airwaves-for-wireless-use.html | US Pushes Agencies To Free Up Spectrum | By Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/politics/texas-senator-is-lightning-rod-in-immigration-fight.html | Savior or Saboteur A Texas Senator Shakes Up the Immigration Debate | By Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/researchers-find-biological-evidence-of-gulf-war-illnesses.html | Biological Proof Found For Gulf War Illness | By James Dao | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/with-treetop-trail-philadelphia-zoo-opens-grounds-to-prowlers.html | With Treetop Trail Philadelphia Zoo Opens Grounds to Prowlers | By Jon Hurdle | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/americas/ecuador-legislature-approves-curbs-on-news-media.html | Ecuador Law Places Limits On Reporters | By William Neuman and Maggy Ayala | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/asia/ex-nsa-contractors-disclosures-could-complicate-his-fate.html | Snowdens Disclosures on Hacking in China Could Affect Its Role in His Fate | By Keith Bradsher | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/asia/south-korean-agents-accused-of-tarring-opposition-before-election.html | South Korean Intelligence Agents Accused of Tarring Opposition Online Before Election | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/czech-police-charge-7-in-corruption-investigation.html | Czech Police Charge Officials in Corruption Investigation | By Dan Bilefsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/differences-on-privacy-shape-europes-response-to-us-surveillance.html | Differing Views on Privacy Shape Europes Response to US Surveillance Program | By Steven Erlanger and Jack Ewing | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/middleeast/iran-presidential-election.html | Moderate Leads Initial Returns In Iran Election | By Thomas Erdbrink | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/middleeast/syria-developments.html | Aleppo Pounded Rebels Weigh US Vow of Aid | By Ben Hubbard | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/your-money/a-call-for-a-movement-to-redefine-the-successful-life.html | A Budding Movement to Redefine the Successful Life | By Alina Tugend | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/your-money/how-to-avoid-an-estate-battle-after-you-die.html | In the Battle Over the Estate Of a Wealthy Recluse Some Lessons | By Paul Sullivan | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/your-money/the-unspoken-stigma-of-workplace-flexibility.html | The Unspoken Stigma of Workplace Flexibility | By Tara Siegel Bernard | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://bits.blogs.nytimes.com/2013/06/14/facebook-discloses-basic-data-on-law-enforcement-requests/ | Facebook Offers View Of Requests For User Data | By Vindu Goel | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/health/behind-scolding-of-the-fda-a-complex-and-gentle-judge.html | Judge in Contraceptives Case Tough but Hard to Pigeonhole | By Pam Belluck | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/health/jerome-karle-94-dies-nobelist-for-crystallography.html | Jerome Karle 94 Dies Nobelist for Crystallography | By Kenneth Chang | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/health/medicare-panel-urges-cuts-to-hospital-payments-for-services-doctors-offer-for-less.html | Medicare Panel Urges Cuts to Hospital Payments for Services Doctors Offer for Less | By Robert Pear | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/before-cabby-was-killed-his-dream-came-true.html | Before Cabby Was Killed His Dream Came True | By Mona ElNaggar | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/push-for-speed-cameras-turns-to-school-zones.html | Push for Speed Cameras Turns to School Zones | By Michaelle Bond | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/seafood-smugglers-to-pay-22-5-million.html | Seafood Smugglers to Pay 225 Million | By The New York Times | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/trying-to-sell-wall-street-on-the-value-of-marijuana.html | Trying to Sell Wall Street On the Value Of Marijuana | By E C Gogolak | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/two-public-schools-in-city-are-spared-the-tear-down-of-development.html | Two Public Schools in City Are Spared the TearDown of Development | By Joseph Berger | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/a-chance-to-do-better-on-greece.html | A Chance to Do Better on Greece | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/blow-these-children-are-our-future.html | These Children Are Our Future | By Charles M Blow | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/collins-the-other-side-of-the-story.html | The Other Side Of the Story | By Gail Collins | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/locust-moon.html | Locust Moon | By Verlyn Klinkenborg | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/nocera-this-isnt-how-to-stop-hackers.html | This Isnt How to Stop Hacking | By Joe Nocera | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/the-epa-backs-off-on-factory-farms.html | The EPA Backs Off on Factory Farms | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/baseball/marcum-slips-in-bid-to-stay-in-rotation-with-loss-to-cubs.html | Marcum Slips In Bid to Stay In Rotation | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/baseball/mets-favor-wright-but-all-star-voting-does-not.html | Mets Favor Wright but AllStar Votes Do Not | By Scott Cacciola | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/baseball/yankees-may-need-rodriguez-after-all.html | Yanks Carousel Spins Toward Rodriguez | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/golf/only-two-players-in-us-open-enter-weekend-under-par.html | Teasing a Few and Punishing Most | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/golf/us-opens-latest-fashion-boots.html | Opens Latest Fashion Boots | By Jer Longman | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/golf/used-to-leading-lindsey-vonn-is-content-to-follow-for-now.html | Used to Leading Vonn Is Content to Follow for Now | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/hockey/messier-interviewed-for-rangers-coaching-job.html | Messier Interviewed | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/hockey/nhl-trophies-awarded.html | NHL Trophies Awarded | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/hockey/the-blackhawks-biggest-fan-or-the-biggest-one-in-congress-at-least.html | The Blackhawks Biggest Fan or the Biggest One in Congress at Least | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/in-colorado-nature-takes-a-fiery-toll-despite-a-communitys-efforts-to-prepare.html | In Colorado Nature Takes a Fiery Toll Despite a Communitys Efforts to Prepare | By Jack Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/louisiana-one-killed-and-eight-hurt-in-second-chemical-plant-blast.html | Louisiana One Killed and Five Hurt In Second Chemical Plant Blast | By Ravi Somaiya | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/martin-luther-king-jr-sermons.html | In Gospel Songs of Yore Clues to the Speeches of Martin Luther King Jr | By Samuel G Freedman | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/minnesota-man-94-is-investigated-for-nazi-ties.html | 94YearOld Minnesota Man Is Investigated for Nazi Ties | By Eric Lichtblau | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/politics/clinton-and-christie-2-politicians-sharing-wonk-speak.html | For Clinton and Christie a Chance to Converse in the Language of the Wonks | By Kate Zernike | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/politics/pressure-led-to-obamas-decision-on-syrian-arms.html | Heavy Pressure Led to Decision On Syrian Arms | By Peter Baker | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/two-boston-parking-spots-sell-for-560000-at-auction.html | And With a Roof Theyd Cost Even More | By Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/americas/court-in-venezuela-orders-release-of-a-judge-once-scorned-and-jailed-by-chavez.html | Court in Venezuela Orders Release of a Judge Once Scorned and Jailed by Chvez | By William Neuman and Mara Eugenia Daz | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/asia/a-disillusioned-briton-bids-farewell-to-china.html | A Britons Bitter Farewell to China Echoes Loudly | By Edward Wong | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/asia/a-myanmar-in-transition-says-little-of-past-abuses.html | A Myanmar in Transition Says Little of Past Abuses | By Thomas Fuller | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/asia/prison-sentence-for-2-musicians-who-released-album-of-protest-songs.html | Tibet Prison Sentence for 2 Musicians Who Released Album of Protest Songs | By Edward Wong | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/judge-at-war-crimes-tribunal-faults-acquittals-of-serb-and-croat-commanders.html | Judge at War Crimes Tribunal Faults Acquittals of Serb and Croat Commanders | By Marlise Simons | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/millions-spent-to-deport-militant-cleric-in-britain-but-he-still-hasnt-left.html | Britain Millions Spent to Deport Militant Cleric but He Still Hasnt Left | By John F Burns | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/new-bridge-over-danube-helps-dissolve-old-enmities.html | A New Bridge Between Balkan Nations Raises Hopes for Renewal on Both Sides | By Matthew Brunwasser | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/some-protesters-in-turkey-disavow-agreement-with-premier-to-end-park-sit-in.html | Some Protesters in Turkey Disavow Agreement With Premier to End Park SitIn | By Ceylan Yeginsu and Tim Arango | TX 7-896-728 | |
| 2013-05-30 | 2013-06-16 | https://www.nytimes.com/2013/05/31/world/asia/31iht-indonesia31.html | Graft Stirs Push on Indonesia Campaign Finance Laws | By Joe Cochrane | TX 7-896-728 | 2014-01-30 |
| 2013-06-05 | 2013-06-16 | https://www.nytimes.com/2013/06/05/world/europe/italys-migrant-detention-centers-are-cruel-rights-groups-say.html | Italys Immigrant Detention Centers Are Called Inhumane and Ineffective | By Elisabetta Povoledo | TX 7-896-728 | 2014-01-30 |
| 2013-06-06 | 2013-06-16 | https://opinionator.blogs.nytimes.com/2013/06/06/can-you-guess-what-this-is-3/ | Can You Guess What This Is | By Tamara Shopsin | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-16 | https://tmagazine.blogs.nytimes.com/2013/06/07/camping-tents-for-the-style-obsessed/ | Objects Fantasy Camp | By Jeff Oloizia | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-16 | https://tmagazine.blogs.nytimes.com/2013/06/07/on-view-a-le-corbusier-rooftop-gets-a-new-life-as-an-arts-space/ | On View Roof Repairs | By Sarah Moroz | TX 7-896-728 | 2014-01-30 |
| 2013-06-07 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-11 | 2013-06-16 | https://intransit.blogs.nytimes.com/2013/06/11/at-festivals-melody-lyrics-menus/ | Trending At Festivals Melody Lyrics Menus | By Elaine Glusac | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-16 | https://wheels.blogs.nytimes.com/2013/06/11/g-m-and-bmw-adopt-d-c-electric-car-charging/ | GM and BMW Adopt DC Car Charging | By Matthew L Wald | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/kanye-west-talks-about-his-career-and-album-yeezus.html | Behind Kanyes Mask | By Jon Caramanica | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/prison-library-at-guantanamo.html | Invisible Men | By Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/john-horne-burns-the-great-gay-novelist-youve-never-heard-of.html | A Caveat Or Two About the Greatest Generation | By David Margolick | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/the-sippy-cup-1.html | The Sippy Cup 1 | By Adam Davidson | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/how-to-fill-a-melting-pot.html | How to Fill a Melting Pot | By Alison Gregor | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/restaurant-report-lolla-in-singapore.html | A Secret No More | By Evelyn Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-16 | https://intransit.blogs.nytimes.com/2013/06/12/red-square-bike-share/ | Moscow Red Square Bike Share | By Tanya Mohn | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-16 | https://intransit.blogs.nytimes.com/2013/06/12/relighting-the-lamp/ | Statue of Liberty Relighting the Lamp | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/study-women-denied-abortions.html | Unintentional Motherhood | By Joshua Lang | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/36-hours-in-oslo.html | 36 Hours Oslo | By Ingrid K Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://intransit.blogs.nytimes.com/2013/06/13/business-and-pleasure-imported/ | Hotels Business and Pleasure Imported | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://opinionator.blogs.nytimes.com/2013/06/13/can-you-guess-what-this-is/ | Can You Guess What This Is | By Tamara Shopsin | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://runway.blogs.nytimes.com/2013/06/13/new-york-aims-to-treat-underage-models-as-child-performers/ | A New York Law Could Change the Look of Fashion Week | By Eric Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://tmagazine.blogs.nytimes.com/2013/06/13/visiting-the-source-a-rare-look-inside-the-atelier-of-louis-vuitton/ | Visiting the Source Inside the Bag | By Sarah Moroz | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://wheels.blogs.nytimes.com/2013/06/13/nissans-deltawing-will-race-at-lime-rock-park/ | DeltaWing Will Race At Lime Rock Park | By Benjamin Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/julie-foglianos-if-you-want-to-see-a-whale-and-more.html | Fantastic Voyages | By Leonard S Marcus | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-son-by-philipp-meyer.html | Lone Star | By Will Blythe | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/what-do-women-want-by-daniel-bergner.html | Ill Have What Shes Having | By Elaine Blair | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/A-Mystery-in-Fathers-Clothing-social-qs.html | A Mystery in Fathers Clothing | By Philip Galanes | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/Do-Not-Adjust-Your-Screen-or-Sound-modern-love.html | Do Not Adjust Your Screen or Sound | By Heather Sellers | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/how-james-turrell-knocked-the-art-world-off-its-feet.html | Lights Action | By Wil S Hylton | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/how-to-mix-up-the-brunch-drink-options.html | Relief Pitcher | By Rosie Schaap | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/with-the-grain.html | With the Grain | By Mark Bittman | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/melissa-mccarthy-goes-over-the-top.html | McCarthy Goes Over The Top | By Dave Itzkoff | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/a-smoking-ban-in-all-related-companies-rentals.html | Smokers On Notice | By C J Hughes | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/home-loans-for-millennials.html | A New Generation of Borrowers | By Lisa Prevost | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/two-architectural-gems-in-a-changed-setting.html | Two Old Gems in a Changed Setting | By Christopher Gray | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/theater/a-midsummer-nights-dream-in-different-looks-and-cities.html | What Creators These Mortals Be | By Steven McElroy | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/theater/nell-benjamin-and-jennifer-westfeldt-on-the-explorers-club.html | Gleefully Banging on Closed Doors | By Alexis Soloski | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/hotel-review-teatro-bb-in-lisbon.html | A Bit of Theater in a Prime Location | By Seth Sherwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/travel-guide-new-york-for-kids.html | When Little Ones Take a Bite of the Apple | By Pamela Paul | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/where-is-everyone-try-a-tracking-app.html | Wheres Waldo Try a Tracking App | By Stephanie Rosenbloom | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://cityroom.blogs.nytimes.com/2013/06/14/big-ticket-madonnas-apartment-for-16-million/ | Like a Discount | By Robin Finn | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/dance/experimenting-on-all-sides.html | Experimenting On All Sides | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |

| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/dance/yanira-castros-the-people-to-come.html | A Game of Chance Audience Spins First | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/design/the-rotunda-that-dazzles.html | The Rotunda That Dazzles | By Karen Rosenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/mac-miller-on-watching-movies-with-the-sound-off.html | Los Angeles Reality via Pittsburgh | By Melena Ryzik | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/music-by-nicole-mitchell-anna-von-hausswolf-and-jeri-jeri.html | Flute Church Organ African Drums and Rock Guitar | By Ben Ratliff | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/random-acts-of-performance.html | Random Acts Of Performance | By Steve Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/the-big-five-orchestras-no-longer-add-up.html | The Big Five No Longer Adds Up | By James R Oestreich | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/the-pendulum-of-country.html | The Pendulum Of Country | By Jon Caramanica | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/television/drinking-buddies-on-the-road-again.html | Drinking Buddies On the Road Again | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/automobiles/a-sudden-outbreak-of-annoying-noises.html | A Sudden Outbreak Of Annoying Noises | By Scott Sturgis | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/automobiles/automakers-push-back-against-consumer-protections.html | Automakers Push Back Against Consumer Protections | By Christopher Jensen | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/automobiles/autoreviews/modern-maturity-for-the-original-cute-ute.html | Modern Maturity for the Original Cute Ute | By Cheryl Jensen | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/automobiles/rough-road-ahead-but-a-robot-driver-takes-it-in-stride.html | Rough Road Ahead but a Robot Driver Takes It in Stride | By Paul Stenquist | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/benjamin-percys-red-moon.html | Cry Wolf | By Justin Cronin | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/bloomsday-memories.html | Bloomsday Memories | By John Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/carl-hiaasens-bad-monkey-and-more.html | Life and Limb | By Marilyn Stasio | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/confessions-of-a-sociopath-by-m-e-thomas.html | Feelings | By Jon Ronson | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/creative-writing-in-a-massachusetts-prison.html | Visible Men | By Helen Elaine Lee | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/giant-dance-party-by-betsy-bird-and-more.html | Bookshelf Party | By Pamela Paul | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/in-the-body-of-the-world-by-eve-ensler.html | The Cancer Monologue | By Rosemary Bray McNatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/margalit-foxs-riddle-of-the-labyrinth.html | Known Unknowns | By Donovan Hohn | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/octopus-alone-by-divya-srinivasan-and-more.html | Bookshelf In the Water | By Pamela Paul | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-dispensable-nation-and-foreign-policy-begins-at-home.html | Now What | By Jane Perlez | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-favorite-daughter-and-the-thing-about-luck.html | GoodLuck Charms | By Krystyna Poray Goddu | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-servant-and-the-wall.html | The Other Side | By Anne Barnard | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-why-of-things-by-elizabeth-hartley-winthrop.html | Theyve Come Undone | By Helen Schulman | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/dagmara-dominczyk-finds-a-home-in-the-spotlight.html | A Modern Immigrant Finds the Spotlight | By Alex Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/from-i-hate-her-to-icon.html | From I Hate Her to Icon | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/not-exactly-bookish.html | Not Exactly Bookish | By Laura M Holson | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/paul-cavaco-finding-the-look-that-suits-his-age.html | Finding the Look That Suits His Age | By Bee Shapiro | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/the-mother-of-all-housewives.html | The Mother of All Housewives | By Philip Galanes | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/a-rented-truck-was-the-stage-for-romantic-comedy.html | A Rented Truck Was the Stage for Romantic Comedy | By Devan Sipher | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/where-the-bridal-bouquet-is-all-around-you.html | Where the Bridal Bouquet Is All Around You | By Carole Ottesen | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/can-a-juror-ever-fudge-the-truth.html | Not the Whole Truth | By Chuck Klosterman | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/can-we-imagine-the-life-of-a-terrorist.html | Mad Bombers | By Robert F Worth | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/i-was-too-clever-to-quit-smoking.html | The Smart Smoker | By Sam Byers | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/lionel-shriver-does-it-the-hard-way.html | Ive Never Envied People With Early Success | Interview by Andrew Goldman | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/the-cough-that-wouldnt-stop.html | The Cough That Wouldnt Stop | By Lisa Sanders MD | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/the-effort-to-stop-the-attack.html | The Effort to Stop The Attack | By Nana Asfour | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/who-made-that-mouse.html | Who Made That Mouse | By Pagan Kennedy | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/brooklyn-talent-on-a-new-screen.html | Brooklyn Talent On a New Screen | By Andy Webster | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/homevideo/new-dvds-safety-last-accidentally-preserved.html | Man of Moment In the 1920s | By Dave Kehr | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/how-pixar-developed-art-for-monsters-university.html | From Idea to Sketch to Fuzzy Frat Boy | By Mekado Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/pandoras-promise-and-the-documentary-festival-circuit.html | A Rebel Filmmaker Tilts Conservative | By Tom Roston | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/world-war-z-features-brad-pitt-and-undead-hordes.html | From Fish Birds and Ants Undead Hordes | By Jeremy Egner | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-chennai-dosas-restaurant-in-hicksville.html | Dosas Big and Bigger | By Mary Jo Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-farm-to-table-bistro-in-fishkill.html | No False Advertising Here | By Emily DeNitto | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-sharpe-hill-vineyard-in-pomfret-conn.html | A Vineyard With a View And Food Too | By Rand Richards Cooper | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/for-decades-cutting-hair-and-winning-fans.html | Salon for Senators and You | By Ben Adler | TX 7-896-728 | 2014-01-30 |

| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/a-self-defined-by-place.html | Where We Are Shapes Who We Are | By Adam Alter | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/a-quick-search-ends-in-the-west-village.html | Make Up Your Mind  Quick | By Joyce Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/a-summer-home-in-new-york-some-like-it-hot.html | Some Like It Hot | By Michelle Higgins | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/an-east-village-developers-name-game.html | A Developers Name Game | By C J Hughes | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/for-adam-goldman-a-place-that-isnt-out-to-get-him.html | A Place That Isnt Out to Get Him | By Dan Shaw | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/golf/in-golf-moments-good-and-bad-are-well-remembered.html | Human Hard Drives | By Jer Longman | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/theater/nourishing-cocoon-at-lincoln-center.html | Nourishing Cocoon At Lincoln Center | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/escaping-to-bangkoks-green-lung.html | A Green Island of Calm | By Ceil Miller Bouchet | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/even-michael-pollan-breaks-rules-on-the-road.html | Even Michael Pollan breaks the rules to eat in the barbecue belt | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/in-utah-a-100-mile-trek-with-a-4-year-old-boy.html | A Mountain Hike Thats Kid Stuff | By Bruce Kirkby | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/looking-for-clementine-hunters-louisiana.html | Louisiana An Artists View | By Jennifer Moses | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/on-the-scillies-exotic-gardens-windswept-ruins.html | On the Scillies Exotic Gardens Windswept Ruins | By Valerie Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://cityroom.blogs.nytimes.com/2013/06/14/unexpected-decor/ | Unexpected Dcor | By Dave Taft | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://offthedribble.blogs.nytimes.com/2013/06/15/heats-return-to-smaller-lineup-alters-the-finals/ | Heats Return To Smaller Lineup Alters the Finals | By Beckley Mason | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://opinionator.blogs.nytimes.com/2013/06/15/i-know-what-you-think-of-me/ | I Know What You Think of Me | By Tim Kreider | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://opinionator.blogs.nytimes.com/2013/06/15/what-periwinkle-looked-like/ | What Periwinkle Looked Like | By Edoardo Nesi | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/a-wearable-alert-to-head-injuries-in-sports.html | A Wearable Alert To Head Injuries | By Anne Eisenberg | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/bill-mcdermott-of-sap-on-knowing-what-you-want.html | Know What You Want but Then Want It More | By Adam Bryant | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/borghese-v-borghese-battle-for-a-royal-name.html | Borghese v Borghese Battle for a Royal Name | By Christine Haughney | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/economy/even-pessimists-feel-optimistic-over-economy.html | Even Pessimists Feel Optimistic Over Economy | By Nelson D Schwartz | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/in-countrywide-case-watchdogs-without-any-bark.html | Watchdogs Without Any Bark | By Gretchen Morgenson | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/in-utah-a-local-hero-accused.html | A Local Hero Accused | By Natasha Singer | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/joseph-a-unanue-former-chief-executive-of-goya-foods-dies-at-88.html | Joseph A Unanue 88 the Former Chief Executive of Goya Foods | By Susanne Craig | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/media/ralph-graves-a-managing-editor-of-life-magazine-dies-at-88.html | Ralph Graves 88 Strove To Keep Life Magazine Afloat | By Bruce Weber | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/paul-soros-shipping-innovator-dies-at-87.html | Paul Soros Shipping Entrepreneur and Philanthropist Dies at 87 | By Robert D Hershey Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/what-sweden-can-tell-us-about-obamacare.html | What Sweden Can Tell Us About Obamacare | By Robert H Frank | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/education/in-looser-tone-speakers-urge-graduates-to-take-risks-and-be-engaged.html | In Looser Tone a Call to Take Risks and Be Engaged | By Richard PrezPea | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/jobs/charles-bengochea-of-honeybaked-ham-carving-a-career.html | Carving a Career | By Charles Bengochea | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/jobs/messages-galore-but-no-time-to-think.html | Messages Galore But No Time To Think | By Phyllis Korkki | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-birthplace-of-ships-transformed.html | A Birthplace of Ships Transformed | By Sarah Harrison Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-building-famous-for-its-parties-not-to-mention-art.html | Parties Not to Mention the Art | By Celia McGee | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-agricola-restaurant-in-princeton.html | From Farm to Table | By Fran Schumer | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-becoming-dr-ruth-at-theaterworks-hartford.html | Getting to the Frank Talk About Sex | By Anita Gates | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-last-of-the-red-hot-lovers-at-the-schoolhouse-theater-in-croton-falls.html | A Search for Sexual Freedom Gone Awry | By Anita Gates | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-lend-me-a-tenor-in-sag-harbor.html | Disbelief Merrily Suspended | By Aileen Jacobson | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-present-laughter-at-two-river-theater-company.html | An Idol Aging but Still in the Spotlight | By Anita Gates | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/books-on-veterans-civil-rights-and-sacred-places.html | Unearthing Memories of the Vietnam War | By Sam Roberts | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/for-new-york-city-buskers-an-east-end-platform.html | Notes From the Underground | By Tammy La Gorce | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/in-queens-a-casino-bet-gone-bad.html | In Queens a Bet Gone Bad | By Ginia Bellafante | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/redesign-for-living.html | Redesign for Living | By Julie Satow | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/reinvestigating-the-friedmans.html | Reinvestigating the Friedmans | By Peter Applebome | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/the-sculptor-backstage.html | The Sculptor Backstage | By Corey Kilgannon | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/a-judicial-travesty-in-egypt.html | A Judicial Travesty in Egypt | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/a-song-for-the-exonerated.html | Cant Hide in the Cloud | By Francis X Clines | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/bad-idea-mr-president.html | Bad Idea Mr President | By Ramzy Mardini | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/bruni-the-popes-gay-panic.html | The Popes Gay Panic | By Frank Bruni | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/can-school-reform-hurt-communities.html | Can School Reform Hurt Communities | By Sarah Carr | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/cant-hide-in-the-cloud.html | Cant Hide in the Cloud | By Vikas Bajaj | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/caste-is-not-past.html | Caste Is Not Past | By Lavanya Sankaran | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/coontz-the-not-so-good-old-days.html | The NotSoGood Old Days | By Stephanie Coontz | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/dont-blame-the-work-force.html | Dont Blame the Work Force | By The Editorial Board | TX 7-896-728 | 2014-01-30 |

| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/dowd-bill-schools-barry-on-syria.html | Bill Schools Barry on Syria | By Maureen Dowd | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/friedman-egypts-perilous-drift.html | Egypts Perilous Drift | By Thomas L Friedman | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/middle-aged-music-man.html | MiddleAged Music Man | By Joshua Henkin | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/my-father-the-stranger.html | My Father the Stranger | By Diana Markosian | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/no-country-for-slow-broadband.html | No Country For Slow Broadband | By Richard Bennett | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/racially-biased-arrests-for-pot.html | Racially Biased Arrests for Pot | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/stephen-hillenburg.html | Stephen Hillenburg | By Kate Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/public-editor/sources-with-secrets-find-new-outlets-for-sharing.html | Sources With Secrets Find New Outlets for Sharing | By Margaret Sullivan | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/autoracing/walt-arfons-a-pioneer-with-cars-using-jet-engines-dies-at-96.html | Walt Arfons 96 a Pioneer With Cars Using Jet Engines | By Richard Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/baseball/alderson-expresses-optimism-but-mets-lose-again-to-cubs.html | Mets Take Questions From Fans but Loss Shows Theyre Still Looking for Answers | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/baseball/dodgers-and-yankees-a-gathering-made-for-autumn.html | Dodgers and Yankees A Gathering Made for Autumn | By Dave Anderson | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/baseball/mattingly-proudly-wears-dodger-blue-but-pinstripes-still-befit-him.html | At Home in Bronx Without Pinstripes | By Billy Witz | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/baseball/patience-yields-dividends-for-brewers-and-gomez.html | Patience Yields Dividends For Brewers and Gomez | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/basketball/spurs-and-the-heat-show-the-rewards-of-continuity.html | The Last Teams Standing Show the Value of Stability | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/football/smith-impresses-jets-but-role-is-unclear.html | Smith Impresses Jets but Role Is Unclear | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/for-a-horse-of-the-world-a-finale-in-a-regal-race.html | A Horse of the World Will Finish His Career Fittingly in a Regal Race | By Joe Drape | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/golf/13-major-winners-miss-the-us-open-cut.html | 13 Major Winners Miss the US Open Cut | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/golf/us-open-third-round-merion.html | A Bridesmaid Five Times Mickelson Hopes His Big Day Is Here | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/coaches-play-down-the-power-play-in-stanley-cup-finals.html | Coaches Play Down The Power Play | By Jeff Z Klein and Stu Hackel | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/father-shares-and-looks-up-to-sons-love-of-hockey.html | On Ice a Father Looks Up to a Son | By Mark Rotella | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/nhl-players-watch-as-a-young-prospect-grows-before-their-eyes.html | NHL Players Watch as a Young Prospect Grows Before Their Eyes | By Dhiren Mahiban | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/rangers-said-to-close-in-on-a-coach.html | Vigneault a Coach Who Focuses on Offense Is Said to Agree to Lead the Rangers | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/tennis/sausage-pretzels-and-beer-but-also-a-taste-of-wimbledon.html | A PreWimbledon Party in Germany | By Ben Rothenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sunday-review/facebook-made-me-do-it.html | Facebook Made Me Do It | By Jenna Wortham | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/after-profits-defense-contractor-faces-the-pitfalls-of-cybersecurity.html | After Profits Defense Contractor Faces the Pitfalls of Cybersecurity | By David E Sanger and Nicole Perlroth | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/for-snowden-a-life-of-ambition-despite-the-drifting.html | A Life of Ambition Despite the Drifting | By John M Broder and Scott Shane | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/in-california-bolts-may-hold-up-a-bridge-in-more-ways-than-one.html | In California Bolts May Hold Up A Bridge in More Ways Than One | By Norimitsu Onishi | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/overshadowing-bad-behavior-with-politics.html | Overshadowing Bad Behavior With Politics | By Ross Ramsey | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/politics/as-immigration-bill-moves-forward-fear-of-an-id-system.html | Fears of National ID With Immigration Bill | By Eric Lipton | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/politics/tea-for-2-kentucky-senators-in-a-marriage-of-convenience.html | Tea for 2 Kentucky Senators In a Marriage of Convenience | By Trip Gabriel | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/regulator-charts-his-political-future-with-eyes-to-the-right.html | Regulator Charts His Political Future With Eyes to the Right | By Kate Galbraith | TX 7-896-728 | 2014-01-30 |

| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/thomas-penfield-jackson-outspoken-judge-dies-at-76.html | Thomas Penfield Jackson Outspoken Judge Dies at 76 | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/africa/mandela-is-recovering-his-grandson-reports.html | Grandson SaysMandela IsLooking Good | By Declan Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/asia/afghan-forces-taking-lead-hold-steady-in-violent-district.html | Afghan Forces Taking Lead Hold Steady in Violent District | By Alissa J Rubin and Taimoor Shah | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/asia/attacks-in-baluchistan-province-shake-pakistan.html | Attacks Test New Pakistan Government | By Salman Masood | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/asia/china-sets-new-rules-aimed-at-curbing-air-pollution.html | China Sets New Rules Aimed at Curbing Air Pollution | By Keith Bradsher | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/asia/chinas-great-uprooting-moving-250-million-into-cities.html | China Embarking On Vast Program Of Urbanization | By Ian Johnson | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/europe/belgian-diamond-theft-filled-with-cinematic-thrills-also-has-a-blooper-reel.html | Belgian Diamond Theft Filled With Cinematic Thrills Also Has a Blooper Reel | By Doreen Carvajal | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/europe/pope-fills-key-job-at-troubled-vatican-bank.html | Pope Fills Key Job at Troubled Vatican Bank | By Rachel Donadio | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/europe/protesters-in-turkey.html | Turkish Police Storm Park Occupied by Protesters | By Tim Arango Sebnem Arsu and Ceylan Yeginsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/europe/russia-faults-proof-of-use-of-chemicals-in-syrian-war.html | US to Keep Warplanes In Jordan Pressing Syria | By Michael R Gordon and Thom Shanker | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/middleeast/iran-election.html | Iran Moderate Wins Presidency By Large Margin | By Thomas Erdbrink | TX 7-896-728 | 2014-01-30 |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/your-money/suddenly-retiree-nest-eggs-look-more-fragile.html | Suddenly Many Nest Eggs Look Fragile | By Jeff Sommer | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/crosswords/chess/top-seven-in-the-world-skip-two-tournaments.html | Top Seven in the World Skip Two Tournaments | By Dylan Loeb McClain | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/an-ocean-is-no-obstacle.html | An Ocean Is No Obstacle | By John Harney | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/from-nashville-heartbreak-then-cheers.html | From Nashville Heartbreak Then Cheers | By Rosalie R Radomsky | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/the-life-of-the-party-meets-her-challenge.html | The Life of the Party Meets Her Challenge | By Margaux Laskey | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/upon-closer-examination-its-love.html | Upon Closer Examination Its Love | By Margaux Laskey | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/with-ariel-as-their-witness.html | With Ariel As Their Witness | By Vincent M Mallozzi | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/science/goal-of-broader-protection-for-chimpanzees-emerges-from-changing-perspectives.html | Goal of Broader Protection for Chimpanzees Emerges From Changing Perspectives | By James Gorman | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/baseball/teixeira-aggravates-wrist-injury-as-yankees-drop-fifth-straight-game.html | Teixeira Aggravates Wrist Injury as Yankees Drop Fifth Straight Game | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/basketball/parkers-hamstring-a-key-for-spurs.html | Parker Says His Hamstring Is at Risk | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/basketball/spurs-need-production-from-ginobili-and-he-knows-it-better-than-anyone.html | Spurs Need Ginobili To Be at His Best And He Knows It | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/golf/the-majors-seem-to-sap-the-energy-from-woods.html | Tired Eyes Betray Another Major Gone By | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/ovechkin-and-crosby-split-nhls-top-honors.html | Split Decision On Trophies | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/returning-to-overtime-bruins-find-way-to-tie-series-with-blackhawks.html | Returning To Overtime Bruins Find A Way Out | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/a-freed-man-an-ex-wife-and-a-lawsuit.html | A Freed Man an ExWife and a Lawsuit | By Brandi Grissom | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/where-grand-spanish-horses-learn-to-be-medieval.html | Where Grand Spanish Horses Learn to Be Medieval | By Francesca Mari | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/africa/soldiers-killed-during-overnight-attacks-in-benghazi.html | Soldiers Killed During Overnight Attacks in Benghazi | By David D Kirkpatrick | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/asia/north-korea-proposes-talks-with-us.html | North Korea Proposes Talks On Security With the US | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-17 | https://bits.blogs.nytimes.com/2013/06/12/google-says-it-has-uncovered-iranian-spy-campaign/ | Google Uncovers A Spying Effort | By Nicole Perlroth | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-17 | https://bits.blogs.nytimes.com/2013/06/12/love-and-hate-for-apples-new-mobile-software/ | Reactions To New iOS | By Brian X Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-17 | https://bits.blogs.nytimes.com/2013/06/13/microsoft-to-open-mini-stores-inside-best-buy/ | Microsoft MiniStores At Best Buy | By Nick Wingfield | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-17 | https://www.nytimes.com/2013/06/14/theater/harold-j-cromer-the-stumpy-of-vaudevilles-duo-stump-and-stumpy-dies.html | Harold J Cromer Vaudeville Comedy Hoofer | By Bruce Weber | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://artsbeat.blogs.nytimes.com/2013/06/16/amid-turmoil-in-turkey-musician-loses-piano/ | Amid Istanbul Turmoil Musician Loses Piano | By Sebnem Arsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://bits.blogs.nytimes.com/2013/06/16/disruptions-mobile-competition-shifts-to-software-design/ | Smartphone Battle Shifts To Software | By Nick Bilton | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://cityroom.blogs.nytimes.com/2013/06/16/witches-by-mallozzi/ | Lessons in Witchcraft Minus the Broomsticks | By Vincent M Mallozzi | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/dance/a-new-rite-by-mark-morris-with-the-bad-plus-at-ojai-north.html | A LatterDay American Answer to Stravinskys Rite of Spring | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/dance/innprogress-collective-in-oceania-at-lamama-moves.html | Rising and Falling on a Wave of Motion | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/design/robert-irwin-work-tinkers-again-with-perception-at-whitney.html | Back at the Whitney Tinkering With Perception | By Randy Kennedy | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/alarm-will-sound-oozes-with-resolve-at-le-poisson-rouge.html | Anniversary Celebrated With Range And Resolve | By Steve Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/call-it-the-green-card-of-figaro-with-thanks-to-mozart.html | Call This One Green Card Of Figaro | By Zachary Woolfe | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/monica-germino-melds-violin-and-electronics.html | Electronics and Violin Get Together and Myriad Sounds Ensue | By Corinna da FonsecaWollheim | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/rossano-sportiello-pays-tribute-to-george-shearing.html | Venturing Into Bop Territory Armed With Renditions of Standards | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/the-postal-service-delivers-at-the-barclays-center.html | 10 Years Later a Onetime Side Project With Outsize Clout | By Jon Pareles | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/yeezus-kanye-wests-raw-and-jolting-new-album.html | A Fighter Returns With Angrier Air Punches | By Jon Pareles | TX 7-896-728 | 2014-01-30 |

| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/two-groups-rekindle-fight-over-anne-frank.html | Two Groups Rekindle Fight Over Anne Frank | By Scott Sayare | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/books/english-gavels-resound-in-a-trove-headed-to-yale.html | English Gavels Resound in a Trove Headed to Yale | By Jennifer Schuessler | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/books/the-psychic-siblings-of-sisterland-by-curtis-sittenfeld.html | Twin Seers Conflicted And Cocky | By Michiko Kakutani | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/economy/for-g-8-meeting-talk-of-economy-but-syria-looms-large.html | Lines Blur in USEurope Debate on Austerity | By Jackie Calmes | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/boeing-moving-ahead-on-new-planes.html | Boeing Moving Ahead On Making New Planes | By Nicola Clark | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/defense-contractors-urge-a-drone-made-in-europe.html | Military Suppliers Push For EuropeMade Drone | By Nicola Clark | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/european-union-divided-before-g-8-meeting.html | European Commission President Criticizes Opposition to Globalization | By Andrew Higgins and Stephen Castle | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/future-of-3-d-tv-murky-as-espn-ends-channel.html | Future of 3D TV Bleak As ESPN Ends Channel | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/in-oscars-home-the-leadership-jockeying-begins.html | In Oscars Home the Ritual of Picking Its Next President Gets Under Way | By Michael Cieply | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/crosswords/bridge/one-deal-that-led-to-the-usa-1-bermuda-bowl-team.html | One Deal That Led to the USA1 Bermuda Bowl Team | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/health/choice-of-health-plans-to-vary-sharply-from-state-to-state.html | Health Options To Vary Widely State by State | By Reed Abelson | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/bloombergs-final-recycling-frontier-food-waste.html | Bloomberg Plan Aims to Require Food Composting | By Mireya Navarro | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/state-of-citys-parks-varies-according-to-officials-priorities.html | A LittleKnown Reason For Parks Disparities | By Lisa W Foderaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/success-of-cuomos-casino-plan-rests-on-several-factors.html | Success of Cuomos Plan for More Casinos Relies on His Power of Persuasion | By Jesse McKinley and Charles V Bagli | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/baseball/mets-rally-in-9th-to-avoid-sweep-by-cubs.html | Mets Look Typically Moribund Then Turn Into Worldbeaters in the Ninth | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/baseball/teixeira-found-to-have-wrist-inflammation.html | Teixeiras Initial Diagnosis Lets Yanks Breathe Easier | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/baseball/yankees-and-rivera-hang-on-in-ninth-after-cruising-through-eight-innings.html | A Big Lead Evaporates But Rivera Wins a Duel | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/golf/final-round-of-the-us-open-merion.html | Merion Yields a Milestone But for Rose Not Mickelson | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/hockey/a-new-line-rejuvenates-the-bruins-in-game-2.html | A Coachs Intuition Prompts a Line Change That Rejuvenates the Bruins | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/soccer/17iht-soccer17.html | A Good Start but in Brazil Its All About the Finish | By Rob Hughes | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/tennis/federer-secures-first-title-of-year.html | Federer Ends Drought | By Ben Rothenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/techno logy/archivists-in-france-push-against-privacy-movement.html | Archivists in France Fight a Privacy Initiative | By Eric Pfanner | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/us/in-city-of-zimmerman-trial-police-chief-navigates-race-relations.html | Police Chief In Florida Tries to Ease Old Tensions | By Cara Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/africa/mandelas-absence-is-felt-if-not-addressed.html | Mandelas Absence Is Felt if Not Addressed | By Declan Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/asia/north-korea-proposes-talks-with-washington.html | After Plans Stall for Talks With South Korea the North Sends an Invitation to the US | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/europe/greek-leaders-to-meet-in-effort-to-save-government.html | Greek Leaders to Meet in Effort to Save Government | By Niki Kitsantonis | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/europe/turkey.html | Turkey Expands Violent Reaction to Street Unrest | By Tim Arango Sebnem Arsu and Ceylan Yeginsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/middleeast/string-of-car-bombs-kill-dozens-in-iraq.html | Dozens Killed In Attacks Targeting Iraqi Shiites | By Duraid Adnan | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://newoldage.blogs.nytimes.com/2013/06/16/death-be-not-decaffeinated-over-cup-groups-face-taboo/ | Tea Two Sugars and Death Cafe Groups Ponder the End | By Paula Span | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/faltering-economy-in-china-dims-job-prospects-for-graduates.html | Degrees but No Guarantees | By Keith Bradsher and SueLin Wong | TX 7-896-728 | 2014-01-30 |

| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/a-campaign-from-marriott-aims-younger.html | A Campaign From Marriott Aims Younger | By Jane L Levere | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/big-news-forges-its-own-path.html | Big News Forges Its Own Path | By David Carr | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/study-finds-supportive-tilt-to-gay-marriage-coverage.html | Study Finds Supportive Tilt To Gay Marriage Coverage | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/under-pressure-stewart-shifts-companys-focus.html | Under Pressure Stewart Shifts Companys Focus | By Christine Haughney | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/niels-diffrient-industrial-designer-who-blended-form-and-function-dies-at-84.html | Niels Diffrient 84 Industrial Designer Who Blended Form and Function Dies | By William Yardley | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/education/budget-cuts-reach-bone-for-philadelphia-schools.html | Budget Cuts Reach Bone For Philadelphia Schools | By Trip Gabriel | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/2-are-wounded-including-an-off-duty-officer-in-a-shooting-in-queens.html | 2 Are Wounded Including an OffDuty Officer in a Shooting in Queens | By J David Goodman and Nate Schweber | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/at-89-astors-son-wouldnt-be-the-oldest-in-prison.html | At 89 Astors Son Wouldnt Be the Oldest in Prison | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/quinn-shifting-approach-will-fight-attacks-in-speech.html | Quinn Shifting Approach Will Fight Attacks in Speech | By Kate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/transportation-chief-talks-of-giving-the-public-more-public-spaces.html | Talk of Giving the Public More Public Spaces | By Clyde Haberman | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/keller-living-with-the-surveillance-state.html | Living With the Surveillance State | By Bill Keller | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/krugman-fight-the-future.html | Fight The Future | By Paul Krugman | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/our-schools-cut-off-from-the-web.html | Our Schools Cut Off From the Web | By Luis A Ubias | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/release-the-facts-about-the-irs-scandal.html | Release the Facts About the IRS Scandal | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/that-extra-hurdle-at-the-airport.html | That Extra Hurdle at the Airport | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/the-forgotten-50000.html | The Forgotten 50000 | By The Editorial Board | TX 7-896-728 | 2014-01-30 |

| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/turkeys-false-nostalgia.html | Turkeys False Nostalgia | By Edhem Eldem | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/basketball/a-san-antonio-graduate-program-that-churns-out-nba-coaches.html | In San Antonio a Graduate Program That Churns Out Coaches | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/golf/for-sixth-time-mickelson-ends-up-as-a-runner-up.html | For the Sixth Time That Empty Feeling | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/golf/merion-golf-course-stands-up-to-fears-of-its-frailty.html | Even Soaked by Rain Merion Stands Up to Fears of Its Frailty | By Jer Longman | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/hockey/in-overtime-bruins-coach-keeps-things-simple.html | In Overtime Julien Keeps Things Simple | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/hockey/reversal-for-rangers-vigneault-puts-offense-first-with-a-dose-of-humor.html | Vigneault Puts Offense First With a Dose of Humor | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/soccer/to-us-soccer-team-home-field-is-a-many-changing-thing.html | To US Team Home Field Is Changing All the Time | By Sam Borden | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/spurs-pull-away-from-heat-and-seize-control.html | Sixth Man Puts Spurs a Game Away | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/theater/reviews/roadkill-bears-witness-to-human-trafficking.html | Sexual Trafficking Up Close and Personal | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/us/an-arid-arizona-city-manages-its-thirst.html | An Arid Arizona City Manages Its Thirst | By Fernanda Santos | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/us/as-us-plugs-border-in-arizona-crossings-shift-to-south-texas.html | As US Plugs Border in Arizona Crossings Shift to South Texas | By Eric Lipton and Julia Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/us/kerry-associate-chosen-for-post-on-closing-guantanamo-prison.html | Kerry Associate Chosen for Post On Closing Guantanamo Prison | By Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/asia/china-dissident-says-hes-being-forced-from-nyu.html | China Dissident Says Hes Being Forced From NYU | By Andrew Jacobs | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/europe/czech-premier-to-resign-amid-scandal.html | Czech Premier to Resign Amid Scandal | By Dan Bilefsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/europe/new-leak-indicates-us-and-britain-eavesdropped-at-09-world-conferences.html | New Leak Indicates US and Britain Eavesdropped at 09 World Conferences | By Scott Shane and Ravi Somaiya | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/middleeast/from-irans-inner-circle-a-pragmatic-victor.html | From Inner Circle of Iran a Pragmatic Victor | By Thomas Erdbrink | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/middleeast/new-governor-shock-to-some-inside-egypt.html | New Governor Shock to Some Inside Egypt | By Ben Hubbard and Mayy El Sheikh | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/middleeast/us-seems-eager-for-nuclear-talks-with-irans-new-leader.html | US Officials Appear Eager to Press New Iranian Leader for Nuclear Talks | By David E Sanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-11 | 2013-06-18 | https://artsbeat.blogs.nytimes.com/2013/06/11/tony-win-gives-box-office-boost-to-kinky-boots/ | Kinky Boots Struts At the Box Office | By Patrick Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-18 | https://www.nytimes.com/2013/06/14/books/joan-h-parker-inspiration-for-heroine-of-spenser-mysteries-dies-at-80.html | Joan H Parker 80 Mystery Writers Muse | By Joyce Wadler | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-18 | https://www.nytimes.com/2013/06/17/technology/sharing-business-insights-linkedin-builds-its-publishing-presence.html | LinkedIn Builds Publishing Presence With Stable of Business Thinkers | By Leslie Kaufman | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/poking-holes-in-the-privacy-of-dna.html | Poking Holes in Genetic Privacy | By Gina Kolata | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://cityroom.blogs.nytimes.com/2013/06/17/nowadays-fewer-tears-at-her-aids-concerts/ | Fewer Tears at Her AIDS Concerts Now | By John Leland | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/a-i-g-gives-chinese-buyers-of-its-plane-leasing-unit-more-time/ | Deadline Extended | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/co-operaritive-bank-turns-to-bondholders-to-fill-capital-shortfall/ | Raising Reserves | By Mark Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/telefonica-denies-talk-of-a-att-takeover-bid/ | Rumor Denial | By Raphael Minder and Mark Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://well.blogs.nytimes.com/2013/06/17/heating-ourselves-of-sleep/ | Harming Our Health With Eyes Wide Open | By Jane E Brody | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://well.blogs.nytimes.com/2013/06/17/really-the-claim-biofeedback-devices-can-lower-blood-pressure/ | The Claim Biofeedback devices can lower blood pressure | By Anahad OConnor | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://well.blogs.nytimes.com/2013/06/17/the-heart-perils-of-pain-relievers/ | Homing In on a Pain Reliever Peril | By Roni Caryn Rabin | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://well.blogs.nytimes.com/2013/06/17/when-the-bully-is-a-sibling/ | Tormented by a Sibling | By Anahad OConnor | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/17/sports/tennis/gene-mako-champion-tennis-partner-of-don-budge-dies-at-97.html | Gene Mako 97 Tennis Champion Dies | By Richard Goldstein | TX 7-896-728 | 2014-01-30 |

| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/dance/breakin-convention-shows-a-new-york-styles-diversity.html | Gathering Many Identities on the Road HipHop Returns to Its Roots | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/dance/chris-yon-and-taryn-griggs-dance-at-la-mama-moves.html | Till Death Or Duets Do Them Part | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/design/le-corbusier-exhibition-opens-at-museum-of-modern-art.html | Celebrating a Poet Of 3 Dimensions | By Michael Kimmelman | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/music/a-long-bang-on-a-can-concert-for-new-music-fans.html | A Marathon Meant for the Ears Not the Feet | By Corinna da FonsecaWollheim | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/music/bonnaroo-music-and-arts-festival-in-all-its-multiplicity.html | Yoga Tents Pulled Pork And Music That Lingers | By Ben Ratliff | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/music/new-albums-by-3oh3-and-falling-in-reverse.html | New Albums by 3OH3 and Falling in Reverse | By Jon Caramanica | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/proven-in-britain-two-comics-try-to-take-new-york.html | Proven in Britain Two Comics Try To Take New York | By Jason Zinoman | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/television/new-day-a-revamped-morning-show-makes-its-debut.html | BrightEyed and BushyTailed With a Serious Streak on CNN | By Alessandra Stanley | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/books/carl-hiaasens-bad-monkey-features-a-cast-of-oddballs.html | A Barrel Of Trouble | By Janet Maslin | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/global/big-jets-may-be-back-in-demand-with-economy.html | At Paris Show Some Signs of Renewed Demand for Big Jets | By Nicola Clark | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/global/us-europe-trade-talks-to-start-in-july.html | US and Europe Talks On Trade Set for July | By Stephen Castle and Jackie Calmes | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/infuse-a-spinal-treatment-found-no-better-than-older-remedy.html | Wary Eye on Health Device | By Barry Meier | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/media/dreamworks-and-netflix-in-deal-for-new-tv-programs.html | DreamWorks and Netflix in Deal for New TV Shows | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/nervous-flier-hell-hold-your-hand.html | Nervous Flier Hell Hold Your Hand | By John Tangredi | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/overcrowding-makes-business-travelers-wistful-for-the-recession.html | The Leisure Pack Is Back | By Martha C White | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/supreme-court-says-drug-makers-can-be-sued-over-pay-for-delay-deals.html | Justices Rule for the FTC in a Generic Drug Case | By Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/travel-security-companies-watch-a-volatile-world.html | Travel Security Companies Watch a Volatile World | By Joe Sharkey | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/health/hiv-tests-urged-for-800-million-in-india.html | HIV Tests Urged for 800 Million in India | By Donald G McNeil Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/health/how-to-be-a-friend-to-a-friend-whos-sick-can-be-harder-than-it-sounds.html | Saying Less And Doing More | By Cornelia Dean | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/health/in-what-doctors-feel-pain-is-not-just-the-realm-of-patients.html | Doctor Feelbad | By Katie Hafner | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/cash-nye-firebrand-for-science-is-a-big-man-catch.html | With AllCash Deals Sometimes Its Seller Beware | By Elizabeth A Harris | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/new-york-city-to-settle-suit-on-pensions-for-those-called-to-military-service-after-9-11.html | City to Settle Pension Suit For Workers Called to Arms | By Benjamin Weiser | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/us-seizes-14-7-eleven-stores-in-immigration-raids.html | 7Eleven Owners and ManagersCharged in Immigration Raids | By Mosi Secret and William K Rashbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/an-invisibility-cloak-a-melting-continent-and-angry-legos.html | An Invisibility Cloak a Melting Continent and Angry Legos | By Jennifer A Kingson | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/bill-nye-firebrand-for-science-is-a-big-man-on-campus.html | Firebrand for Science and Big Man on Campus | By John Schwartz | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/rickets-plagued-children-of-the-medicis.html | Archeology Rickets Plagued Children of the Medicis | By Douglas Quenqua | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/space/depicting-the-colors-of-space.html | Colors in Space | By Rachel Nuwer | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/space/dwarf-galaxy-may-be-answer-to-predictions.html | Astronomy Dwarf Galaxy May Be Answer to Predictions | By Douglas Quenqua | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/tricky-ways-to-pull-down-a-skyscraper.html | Tricky Ways To Pull Down A Skyscraper | By Henry Fountain | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/where-rubber-meets-road.html | Where Rubber Meets Road | By C Claiborne Ray | TX 7-896-728 | 2014-01-30 |

| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/basketball/spurs-show-there-can-be-an-i-in-team.html | Spurs Show There Can Be an I in Team | By Beckley Mason | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/ncaabasketball/official-offers-ways-to-invigorate-womens-basketball.html | What to Do About Womens Basketball | By Jer Longman | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/technology/apple-executive-defends-pricing-and-contracts-in-antitrust-case.html | Apple Executive Defends Pricing in Case on EBooks | By Brian X Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/technology/att-to-introduce-solar-powered-charging-stations.html | ATT to Introduce SolarPowered Charging Stations | By Diane Cardwell | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/hunting-for-an-et-castoff-in-a-most-terrestrial-place.html | Hunting for an ET Castoff in a Most Terrestrial Place | By Fernanda Santos | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/justices-reject-arizona-voting-law-requiring-proof-of-citizenship.html | State Cant Ask Voters for Proof Of Citizenship | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/politics/undaunted-by-2012-elections-republicans-embrace-anti-abortion-agenda.html | Unfazed by 2012 GOP Is Seeking Abortion Limits | By Jeremy W Peters | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/supreme-court-hands-down-three-decisions-that-are-5-to-4.html | A 54 Ruling One of Three Limits Silences Protection | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/americas/montreal-mayor-faces-bribery-charges.html | In Montreal Mayor Held On Charges Of Bribery | By Ian Austen | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/8-arrested-in-tokyo-fights-involving-anti-korean-group.html | Japan Protesting Foes Brawl | By Martin Fackler | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/north-korea-to-send-senior-envoy-to-china.html | North Korea China Talks Set | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/nsa-leaker-denies-giving-classified-data-to-china.html | NSA Leaker Denies Giving Secrets to China | By Charlie Savage and Scott Shane | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/true-or-faked-dirt-on-chinese-fuels-blackmail.html | True or FakedDirt on ChineseFuels Blackmail | By Dan Levin and Amy Qin | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/czech-governing-party-moves-to-form-new-government.html | Czech Republic Starting Over | By Dan Bilefsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/obama-belfast.html | Obama and Putin at Odds on Syria but Want Talks | By Jackie Calmes | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/middleeast/irans-president-elect-says-he-wants-better-us-ties.html | Iran PresidentElect Wants to Ease Strains With US but Sees No Direct Talks | By Thomas Erdbrink | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/middleeast/large-truck-bomb-reported-to-kill-60-syrian-troops.html | Large Truck Bomb Reported to Kill 60 Syrian Troops | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/17/albany-may-tighten-rein-on-banking-consultants/ | Consultants May Face Tighter Rein From Albany | By Jessica SilverGreenberg and Ben Protess | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/britains-top-fraud-prosecutor-aims-to-add-bite-to-its-bark/ | Britains Top Fraud Office Aims to Add Bite to Its Bark | By Julia Werdigier | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/ex-chairman-of-the-f-t-c-is-set-to-join-davis-polk/ | ExChairman Of the FTC Is Set to Join Davis Polk | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/headhunter-for-the-rich-turns-on-them/ | Headhunter For the Rich Turns On Them | By Andrew Ross Sorkin | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/lobs-third-point-raises-stake-in-sony-and-presses-split-off-plan/ | Call for a Split | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/in-embattled-detroit-no-talk-of-sharing-pain.html | In Embattled Detroit No Talk of SharingPain Between Retirees and Bondholders | By Mary Williams Walsh and Steven Yaccino | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/media/longing-to-stay-wanted-mtv-turns-its-attention-to-younger-viewers.html | Longing to Stay Wanted MTV Turns Its Attention to Younger Viewers | By Amy Chozick | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/after-sexual-abuse-case-a-hasidic-accuser-is-shunned-then-indicted.html | After Sexual Abuse Case an Accuser Is Shunned Then Indicted | By Michael Powell | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/as-prison-term-nears-lawyers-for-astors-son-fight-on.html | Prison Near Lawyers of Astors Son Fight On | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/boy-praised-for-saving-his-mother-in-an-attack.html | Boy Praised For Saving His Mother In an Attack | By Nate Schweber and J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/cuomo-says-abortion-and-anticorruption-bills-arent-likely-to-pass-legislature.html | Legislature Unlikely to Pass Abortion and Anticorruption Bills Cuomo Says | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/for-quinn-a-long-history-of-playing-the-insiders-game.html | Quinns History of Mastering the Insiders Game | By Michael M Grynbaum | TX 7-896-728 | 2014-01-30 |

| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/mistaken-date-of-kochs-birth-on-tombstone.html | Incorrect Date Of Kochs Birth On Tombstone | By Michael Schwirtz | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/new-york-city-graduation-rate-remains-steady.html | City Graduation Rate Remains Steady | By E C Gogolak | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/nyu-gives-stars-loans-for-summer-homes.html | NYU Gives Its Stars Loans for Summer Homes | By Ariel Kaminer and Alain Delaqurire | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/two-views-of-the-night-27-shots-were-fired.html | Two Views Of the Night 27 Shots Were Fired | By Tim Stelloh | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/a-promising-moment-in-iran.html | A Promising Moment in Iran | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/brooks-beyond-the-brain.html | Beyond The Brain | By David Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/bruni-lesser-lights-big-city.html | Lesser Lights Big City | By Frank Bruni | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/put-the-spies-back-under-one-roof.html | Put the Spies Back Under One Roof | By Tim Shorrock | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/the-court-congress-regulates-federal-elections.html | The Court Rules on Rights Congresss power to regulate federal elections is affirmed | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/the-court-right-and-wrong-on-criminal-justice.html | The Court Rules on Rights Right on the Sixth Amendment wrong on the Fifth | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/the-usda-inspects-its-inspectors.html | The USDA Inspects Its Inspectors | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/to-get-a-truce-be-ready-to-escalate.html | To Get a Truce Be Ready to Escalate | By Wesley K Clark | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/baseball/new-face-arrives-to-brighten-a-mets-season-many-fear-is-already-lost.html | New Face Arrives to Brighten a Mets Season Many Fear Is Already Lost | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/baseball/the-mets-best-doubleheader-from-1969.html | The Mets Best Doubleheader From 1969 | By Jay Schreiber | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/baseball/yankees-work-to-keep-leaky-boat-afloat.html | It Could Be Worse for Yankees See Dodgers | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/basketball/proposed-celtics-trade-could-send-rivers-to-the-clippers.html | Proposed Trade Could Send Rivers to the Clippers | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/basketball/unpredictable-nba-series-driven-by-little-things.html | Unpredictable Series Driven by Little Things | By Howard Beck | TX 7-896-728 | 2014-01-30 |

| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/golf/rose-comes-full-circle-with-four-rounds-at-us-open.html | Round by Round Rose Comes Full Circle | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/hockey/dealt-early-blow-blackhawks-are-punchless-vs-bruins.html | Dealt Early Blow Blackhawks Are Punchless vs Bruins | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/hockey/nurse-climbing-to-the-top-in-hockey-after-selecting-a-different-path.html | Prospect Climbs to the Top After Selecting a Different Path Than His Family | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/technology/more-data-on-privacy-but-picture-is-no-clearer.html | More Data On Privacy But Picture Is No Clearer | By Vindu Goel and Claire Cain Miller | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/theater/reviews/in-a-kid-like-jake-the-title-character-worries-his-mother.html | A Boys Love Of Cinderella | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/at-trial-hit-man-says-it-broke-my-heart-to-learn-bulger-was-an-fbi-informer.html | At Trial Hit Man Says It Broke My Heart to Learn Bulger Was an FBI Informer | By Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/elite-units-in-us-military-to-admit-women.html | Elite Units In Military To Admit Women | By Jennifer Steinhauer | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/for-its-latest-beer-a-craft-brewer-chooses-an-unlikely-pairing-archaeology.html | For Its Latest Beer a Craft Brewer Chooses an Unlikely Pairing Archaeology | By Steven Yaccino | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/for-ranchers-an-uncommon-quest-for-grass-fed-beef.html | Where Corn Is King a New Regard for GrassFed Beef | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/maryland-manning-trial-looks-at-address-disclosures.html | Maryland Manning Trial Looks at Address Disclosures | By Emmarie Huetteman | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/maryland-rape-inquiry-at-naval-academy-advances.html | Maryland Rape Inquiry at Naval Academy Advances | By James Risen | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/politics/director-of-enforcement-agency-resigns-to-work-for-bank.html | Director of Enforcement Agency Resigns to Work for Bank | By Julia Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/politics/fraud-used-to-frame-farm-bill-debate.html | Fraud Used To Frame Farm Bill Debate | By Ron Nixon | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/politics/in-round-3-immigration-bill-faces-sessions-who-won-rounds-1-and-2.html | In Round 3 Immigration Bill Faces Senate Opponent Who Won Rounds 1 and 2 | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/politics/senate-democrats-want-action-on-immigration-bill.html | Top Democrats In Senate Urge Faster Action | By Carl Hulse | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/americas/thousands-gather-for-protests-in-brazils-largest-cities.html | Thousands Gather for Protests in Brazils Largest Cities | By Simon Romero | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/after-gunfire-politicians-in-afghanistan-trade-accusations.html | After Gunfire Politicians in Afghanistan Trade Accusations | By Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/top-senator-on-panel-blocks-aid-to-afghans.html | Top Senator On Panel Blocks Aid To Afghans | By Matthew Rosenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/a-more-secular-europe-divided-by-the-cross.html | A More Secular Europe Divided by the Cross | By Andrew Higgins | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/germany-puts-spotlight-on-its-own-anti-soviet-revolt.html | 60 Years Later Germany Recalls Its AntiSoviet Revolt | By Alison Smale | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/turkish-official-says-army-may-have-to-end-protests.html | Turkish Official Says Army May Have to End Protests | By Kareem Fahim and Sebnem Arsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/middleeast/afghan-forces-struggle-as-us-weans-them-off-support.html | Afghan Forces Struggle as US Weans Them Off Support | By Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/middleeast/trying-to-revive-mideast-peace-talks-kerry-finds-a-conflicted-israel.html | Trying to Revive Mideast Peace Talks Kerry Finds a Conflicted Israel | By Jodi Rudoren | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/10-california-wines-score-style-points.html | California Wines Score Style Points | By Eric Asimov | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/reviews/hungry-city-casa-enrique-in-long-island-city-queens.html | An Insider Branches Out | By Ligaya Mishan | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/the-essence-of-portugal-in-a-crisped-sardine.html | The Latest Portuguese Explorer | By Jeff Gordinier | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/a-humble-lentil-dish-not-just-for-hippies.html | A Heady Lentil Dish Not Just for Hippies | By Melissa Clark | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/with-sticky-rice-the-attraction-is-mutual.html | The Attraction Is Mutual | By David Tanis | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/with-trois-mec-ludo-lefebvre-has-a-place-to-call-his-own.html | A Place to Call His Own | By Adam Nagourney | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://bits.blogs.nytimes.com/2013/06/18/google-asks-secret-court-for-permission-to-publish-national-security-request-data/ | Google Asks Court to Allow Data Release | By Claire Cain Miller | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-19 | https://cityroom.blogs.nytimes.com/2013/06/18/its-general-shermans-time-to-shine-but-not-too-much/ | Its General Shermans Time to Shine Again but Not Too Much | By David W Dunlap | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://dealbook.nytimes.com/2013/06/18/britain-charges-former-trader-in-libor-investigation/ | ExUBS Trader in London Is Charged With Fraud in Libor Case | By Julia Werdigier and Ben Protess | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://dealbook.nytimes.com/2013/06/18/dish-says-it-wont-submit-a-new-offer-for-sprint-ahead-of-deadline/ | Dish Network Backs Off Bid To Buy Sprint | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://dealbook.nytimes.com/2013/06/18/googles-effort-to-skirt-regulation-may-invite-more-scrutiny/ | Googles Effort to Skirt Regulation May Invite More Scrutiny | By Steven Davidoff Solomon | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://dealbook.nytimes.com/2013/06/18/in-crackdown-on-bank-consultants-deloitte-is-fined-and-banned/ | Regulators Are Divided Regarding Consultants | By Ben Protess and Jessica SilverGreenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://dinersjournal.blogs.nytimes.com/2013/06/18/front-burner-22/ | Front Burner | By Florence Fabricant | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://dinersjournal.blogs.nytimes.com/2013/06/18/making-pizza-with-mario-batali-and-sons/ | These Chefs Grow Up So Fast | By Julia Moskin | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://economix.blogs.nytimes.com/2013/06/18/jacob-lews-signature-squiggle-free/ | A New Signature For US Currency | By Catherine Rampell | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/18/arts/television/maxine-stuart-94-dies-acted-on-stage-film-and-tv.html | Maxine Stuart 94 Actress on Edge of Night | By Margalit Fox | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/18/business/bob-meistrell-who-revolutionized-wet-suits-dies-at-84.html | Bob Meistrell 84 Maker of Neoprene Suits | By Daniel E Slotnik | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/18/theater/bernard-sahlins-patriarch-of-sketch-comedy-dies-at-90.html | Bernard Sahlins a Creator of LaughsAs a Founder of Second City Dies at 90 | By Bruce Weber | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/dance/rebecca-laziers-coming-together-attica-evokes-1971-riot.html | From Captivity to Liberty Punctuated by Violence | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/dance/swan-lake-returns-to-american-ballet-theater.html | Beside an Enchanted Lake a Lonely Prince Meets a Magical Flock | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/humanities-committee-sounds-an-alarm.html | Humanities Committee Sounds An Alarm | By Jennifer Schuessler | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/music/a-boston-biennial-celebrates-the-baroque-tradition.html | Even Pan Chimes In at Early Music Festival | By James R Oestreich | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/music/johnny-smith-guitarist-and-songwriter-dies-at-90.html | Johnny Smith Jazz Guitarist Dies at 90 | By Paul Vitello | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/music/live-blogging-the-bris-this-might-hurt-a-bit.html | Live Blogging the Bris This Might Hurt a Bit | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/music/orchestra-of-the-league-of-composers-takes-on-a-challenge.html | A Formidable Undertaking for Any Orchestra | By Steve Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/music/the-chelsea-music-festival-opens-with-a-homage.html | A British Immersion With Britten As the Focus | By Zachary Woolfe | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/television/futurama-begins-its-final-season-on-comedy-central.html | One Last Pass Through the 31st Century for Now | By Mike Hale | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/books/seven-american-deaths-and-disasters-transcribes-the-news.html | The Words We Heard As Horrors Sank In | By Dwight Garner | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/ama-recognizes-obesity-as-a-disease.html | AMA Recognizes Obesity as a Disease | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/chrysler-reaches-agreement-to-recall-2-7-million-jeeps.html | Dispute Ends As Chrysler Agrees to Fix Older Jeeps | By Bill Vlasic | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/fcc-nominee-points-to-his-lobbying-experience.html | FCC Nominee Favors Competition Over Regulation | By Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/global/boeing-confirms-plan-for-longer-dreamliner.html | Boeing Takes Airlines Orders for Longer Dreamliner | By Nicola Clark | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/global/european-car-sales-for-may-hit-lowest-level-in-20-years.html | In Europe Sales of Cars Hit Their Lowest Level in 20 Years | By David Jolly | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/making-the-case-for-a-little-more-inflation.html | Making The Case For a Rise In Inflation | By Eduardo Porter | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/media/nbc-replaces-veteran-director-of-today.html | In Overhaul Today Show Director Gets A New Title | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/a-flagship-restaurant-for-empire-city-casino.html | A Flagship Restaurant for Empire City Casino | By Florence Fabricant | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/a-health-mavens-sweet-secret.html | Her Sweet Secret | By Martha Rose Shulman | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/reviews/restaurant-review-kajitsu-in-murray-hill.html | Greeting the Seasons in Due Time | By Pete Wells | TX 7-896-728 | 2014-01-30 |

| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/education/imf-courses-offered-online.html | IMF Courses Offered Online | By Tamar Lewin | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/education/us-lets-states-delay-using-tests-to-rate-teachers.html | Education Chief Lets States Delay Use of Tests in Decisions About Teachers Jobs | By Motoko Rich | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/2008-bomber-of-times-sq-military-station-may-have-had-lookouts-fbi-says.html | Recruiting Station Bomber May Have Had Lookouts FBI Says | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/a-deal-spares-a-brooklyn-library-for-now.html | A Deal Spares a Brooklyn Library for Now | By Joseph Berger | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/gunman-boasted-of-killing-gay-man-police-say.html | Gunman Boasted of Killing Man He Taunted With Antigay Slurs the Police Say | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/labor-seeks-influence-in-new-yorks-mayoral-race.html | Energized by Bloombergs Exit Labor Chiefs Try to Sway Race | By Javier C Hernndez | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/manhattans-biggest-apartment-complex-agrees-to-drop-some-rent-increases.html | Manhattans Biggest Apartment Complex to Drop Some Rent Increases | By Charles V Bagli | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/new-storm-evacuation-zones-add-600000-city-residents.html | City Adds 600000 People To Storm Evacuation Zones | By Kia Gregory | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/realestate/commercial/as-coney-island-stirs-one-mans-vision-is-unbuilt.html | A Void in Coney Island | By C J Hughes | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/baseball/mets-harvey-wheeler-braves.html | OneTwo Punch Looks Dominant As the Mets Sweep | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/crowning-achievement-eludes-animal-kingdom-at-royal-ascot.html | Animal Kingdom Falls Flat At Ascot | By Joe Drape | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/hockey/blackhawks-reserve-was-ready-his-mother-was-not.html | A Blackhawks Reserve Who Sits and Waits Gets a Chance to Play | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/tennis/venus-williams-out-of-wimbledon.html | Venus Williams Will Skip Wimbledon | By Ben Rothenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/theater/money-and-morals-sharing-the-stage-with-shakespeare.html | Money and Morals Sharing The Stage With Shakespeare | By William Grimes | TX 7-896-728 | 2014-01-30 |

| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/theater/reviews/requiem-for-black-marie-finds-brecht-wanting.html | A Famed Playwright as Seducer and Thief | By Rachel Saltz | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/boehner-says-he-wont-push-through-an-immigration-bill.html | Immigration Law Changes Seen Cutting Billions From Deficit | By Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/ex-senator-feingold-chosen-as-special-envoy-to-african-region.html | Feingold Appointed Special Envoy To WarTorn Great Lakes Region | By Steven Lee Myers | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/in-partisan-vote-house-acts-to-limit-abortions.html | In Partisan Vote House Approves Ban on Abortions After 22 Weeks | By Jeremy W Peters | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/mccaskill-lends-support-to-group-urging-2016-clinton-run.html | A ProClinton PAC Receives the Support Of a Key Obama Backer | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/nsa-chief-says-surveillance-has-stopped-dozens-of-plots.html | Surveillance Programs Defended as Officials Cite Thwarted Attacks | By Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/africa/mali-and-rebels-reach-peace-deal.html | Rebels in North Mali Sign Peace Deal Allowing In Government Troops | By Adam Nossiter | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/africa/west-african-piracy-exceeds-somali-attacks-report-says.html | West Africa Tops Somalia in Piracy | By Alan Cowell | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/americas/brazilian-leaders-brace-for-more-protests.html | Protests Grow As Brazilians Blame Leaders | By Simon Romero | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/asia/blast-in-afghan-capital.html | Blast Apparently Aimed at an Afghan Politician Kills 3 in Kabul | By Alissa J Rubin and Sharifullah Sahak | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/asia/kazakh-town-fades-its-days-of-space-glory-numbered.html | Russian Space Center in Kazakhstan Counts Down Its Days of Glory | By Andrew E Kramer | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/asia/taliban-ready-for-peace-talks-to-end-afghan-war.html | Taliban Assert New Readiness For Peace Talks | By Matthew Rosenberg and Alissa J Rubin | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/g-8-meeting-ends-with-cordial-stalemate-on-syria.html | G8 Leaders Sidestep Differences Over Syria but Advance Economic Goals | By Jackie Calmes and Stephen Castle | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/hungarian-charged-with-war-crimes-for-actions-in-world-war-ii.html | Hungary 98YearOld Is ChargedWith NaziEra War Crimes | By Melissa Eddy | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/turkey-arrests-dozens-in-crackdown-on-protests.html | Dozens Are Arrested in Turkish Cities as Some Protesters Go Silent in a New Tactic | By Kareem Fahim and Sebnem Arsu | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/middleeast/suicide-bombers-shiite-mosque-baghdad-iraq.html | Iraq 37 Killed at Shiite Mosque | By Yasir Ghazi | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/middleeast/syria.html | Syrian Tensions Spill Into a City in Southern Lebanon | By Hania Mourtada and Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/middleeast/vandals-strike-in-quiet-jerusalem-suburb.html | Vandals Hit Mixed Suburb Of Jerusalem | By Myra Noveck and Jodi Rudoren | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://artsbeat.blogs.nytimes.com/2013/06/19/astrodome-vineyard-lighthouse-on-list-of-most-endangered-places/ | Astrodome Named an Endangered Site | By Graham Bowley | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://dealbook.nytimes.com/2013/06/18/weak-bond-trading-at-jefferies-prompts-wider-concern/ | Weak Bond Trading at Jefferies Prompts Wider Concern | By Peter Eavis | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/economy/uncertainty-at-fed-over-its-stimulus-plans-and-its-leadership.html | Uncertainty at Fed Over Its Stimulus Plans and Its Leadership | By Binyamin Appelbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/media/finding-ms-or-mr-right-at-the-board-game-table.html | Finding Ms or Mr Right at the Board Game Table | By Andrew Adam Newman | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/media/nickelodeon-resists-critics-of-food-ads.html | Nickelodeon Resists Critics of Food Ads | By Brooks Barnes and Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/sherwood-ross-president-of-ross-bicycles-dies-at-92.html | Sherwood Ross 92 President of Ross Bicycles | By Daniel E Slotnik | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/education/board-to-vote-on-condoms-in-boston-schools.html | Board to Vote on Policy to Offer Condoms and Sex Education at High Schools in Boston | By Jess Bidgood | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/a-place-to-be-seen-and-heard-in-upper-manhattan.html | The Place To Be Seen And Heard | By Lisa W Foderaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/de-blasio-offers-ideas-in-policy-book-for-election.html | De Blasio Offers Ideas In Policy Book For Election | By David W Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/derailment-near-penn-station-snarls-train-travel.html | Derailment In City Snarls Train Travel | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/evidence-in-long-island-houses-of-7-eleven-plantation.html | In 2 LI Houses Evidence Of a 7Eleven Plantation | By Sarah Maslin Nir | TX 7-896-728 | 2014-01-30 |

| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/man-arrested-in-stabbing-of-cabdriver-in-brooklyn.html | Man Arrested In Stabbing Of Cabdriver In Brooklyn | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/manhattan-pastor-faces-up-to-drug-dealers-with-prayer-and-a-petition.html | Facing Up to Drug Dealers With Prayer and a Petition | By Jim Dwyer | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/queens-worker-pulled-from-mud-after-fall-into-trench.html | Worker Pulled From Mud After Fall Into Trench | By Michael Schwirtz and Nate Schweber | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/small-businesses-with-group-seek-greater-say-in-new-york-citys-policies.html | Small Shops Seek a Voice At City Hall | By Kate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/spires-at-st-patricks-cathedral-cleaned-up-come-back-in-view.html | At St Patricks Spires Cloaked For Cleaning Reemerge | By James Barron | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/sullivan-town-court-judge-resigns-over-tirade-at-teenager.html | Town Judge Resigns Post Over Tirade At Teenager | By E C Gogolak | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/three-expected-to-plead-guilty-in-scheme-involving-citys-payroll-project.html | Three Expected to Plead Guilty in Scheme Involving Citys Payroll Project | By Benjamin Weiser | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/younger-espada-like-his-father-is-sentenced-for-theft-from-bronx-center.html | Younger Espada Like His Father Is Sentenced for Theft From Bronx Center | By Mosi Secret | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/details-on-spying-not-more-assurances.html | Details on Spying Not More Assurances | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/dowd-of-rats-and-hit-men.html | Of Rats And Hit Men | By Maureen Dowd | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/friedman-postcard-from-turkey.html | Postcard From Turkey | By Thomas L Friedman | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/how-to-end-the-stalemate-with-iran.html | How to End the Stalemate With Iran | By Seyed Hossein Mousavian and Mohammad Ali Shabani | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/lawmakers-in-albany-should-stay-put.html | Lawmakers in Albany Should Stay Put | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/proper-scrutiny-for-drug-settlements.html | Proper Scrutiny for Drug Settlements | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/surviving-the-next-gulf-oil-spill.html | Surviving the Next Gulf Oil Spill | By Ben Raines | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/the-taliban-agree-to-talk.html | The Taliban Agree to Talk | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/realestate/commercial/fred-t-shen.html | Fred T Shen | By Vivian Marino | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/realestate/commercial/making-energy-efficiency-attractive-for-owners-of-older-seattle-buildings.html | Making Energy Efficiency Attractive For Owners of Older Seattle Buildings | By Felicity Barringer | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/science/space/nasas-new-class-of-astronauts-gives-parity-to-men-and-women.html | NASAs New Class of Astronauts Gives Parity to Men and Women | By Katie Hiler | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/after-sexual-abuse-conviction-new-scrutiny-of-youth-athletics.html | After a Coachs Conviction for Abuse A New Scrutiny for Youth Athletics | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/baseball/remember-mattingly-played-for-the-boss.html | Managerial Pressure Remember He Played for Steinbrenner | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/baseball/with-teixeira-and-youkilis-out-again-yankees-may-need-cashman-to-produce.html | With Teixeira and Youkilis Out Again Yanks May Need Cashman to Produce | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/basketball/heart-stopping-survival-as-heat-force-game-7.html | HeartStopping Survival | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/basketball/labels-dont-fit-duncan-but-championship-rings-do.html | Labels Dont Fit Duncan But His Rings Do | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/hockey/limping-into-playoff-lore-a-bruin-inspires-his-team.html | An Inspiring Limp Into Playoff Lore | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/olympics/officials-accused-of-covering-up-italian-olympians-doping.html | Doping CoverUp Charged | By Claudio Gatti | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/soccer/riding-latest-goal-by-altidore-us-holds-off-honduras.html | Riding Latest Goal By Altidore US Holds Off Honduras | By Sam Borden | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/theater/reviews/a-comedy-of-errors-unfolds-in-the-40s-with-fedoras.html | Shakespeare at Large In Runyonland | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/a-political-stalemate-ends-in-washington-with-food-truck-rules.html | A Political Stalemate Ends in Washington With Food Truck Rules | By Annie Lowrey | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/audit-finds-sex-abuse-was-topic-decades-ago.html | Audit Finds Sex Abuse Was Topic Decades Ago | By Laurie Goodstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/clues-in-the-search-for-a-sunken-ship-lost-in-the-1600s.html | Clues in the Search For a Sunken Ship Lost in the 1600s | By Sean D Hamill | TX 7-896-728 | 2014-01-30 |

| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/in-150-shootings-the-fbi-deemed-agents-faultless.html | The FBI Deemed Agents Faultless In 150 Shootings | By Charlie Savage and Michael S Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/in-bulgers-underworld-a-judas-was-the-worst.html | In Bulgers Underworld a Judas Was the Worst | By Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/less-rambo-seen-in-new-us-military-culture.html | Less Rambo Seen in New Military Culture | By Thom Shanker | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/new-effort-to-quantify-social-cost-of-pollution.html | New Effort To Quantify Social Cost Of Pollution | By Matthew L Wald | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/spoils-of-the-sea-elude-many-in-an-alaska-antipoverty-plan.html | Spoils of the SeaElude Many AlaskansIn a Poverty Program | By Kirk Johnson and Lee Van Der Voo | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/americas/extending-a-hand-abroad-obama-often-finds-a-cold-shoulder.html | Extending a Hand Abroad Obama Often Finds a Cold Shoulder | By Mark Landler and Peter Baker | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/irish-lawmakers-expected-to-approve-limited-abortion.html | Irish Lawmakers Expected to Approve Limited Abortion | By Douglas Dalby | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/reception-for-obama-is-more-sober-than-in-2008.html | Reception For Obama Is More Sober Than in 2008 | By Alison Smale | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/soccer-stars-are-at-center-of-paris-prostitution-case.html | Soccer Stars Are at Center of Paris Prostitution Case | By Steven Erlanger and Maa de la Baume | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/middleeast/a-list-celebration-traces-leaders-trajectory-and-israels.html | AList Celebration Traces Leaders Trajectory and Israels | By Jodi Rudoren and Isabel Kershner | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/middleeast/islamists-press-blasphemy-cases-in-a-new-egypt.html | Islamists Press Blasphemy Cases in a New Egypt | By Ben Hubbard and Mayy El Sheikh | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/obama-has-plans-to-cut-us-nuclear-arsenal-if-russia-reciprocates.html | Obama Has Plans to Cut US Nuclear Arsenal if Russia Reciprocates | By Peter Baker and David E Sanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-12 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/12/tip-of-the-week-force-yourself-to-stop-wasting-time/ | Tip of The Week | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/17/a-wireless-speaker-that-offers-more-listening-choices/ | A Wireless Speaker of Many Applications | By Gregory Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-20 | https://www.nytimes.com/2013/06/18/fashion/a-rare-reunion-for-the-antwerp-six.html | A Rare Reunion for the Antwerp Six | By Suzy Menkes | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-17 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/yesterdays-child.html | Yesterdays Child | By Alexandra Jacobs | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/18/a-tiny-amp-for-power-hungry-headphones/ | A Tiny Amplifier for PowerHungry Headphones | By Roy Furchgott | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/18/qa-fixing-an-ipad-home-button/ | Home RepairsFor an iPad | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/18/wireless-charging-on-the-go-for-the-iphone-5/ | Wireless Charging on the Go for the iPhone 5 | By Gregory Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/18/zapping-bugs-with-the-wave-of-a-racket/ | Practicing Your Tennis Swing While Zapping a Bug | By Damon Darlin | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-20 | https://www.nytimes.com/2013/06/19/theater/reviews/the-henrietta-a-comedy-set-in-1887-resonates-today.html | Wall Street Was Riveting Back in 87 Thats 1887 | By Ken Jaworowski | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://artsbeat.blogs.nytimes.com/2013/06/19/black-sabbath-earns-its-first-no-1/ | Sabbath Celebrates No 1 | By James C McKinley Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://dealbook.nytimes.com/2013/06/19/britain-to-start-sale-of-lloyds-stake-soon/ | Britain Prepares to Sell Its Stake in Lloyds and Weighs a Breakup of RBS | By Julia Werdigier | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://dealbook.nytimes.com/2013/06/19/in-wake-of-pay-to-play-scandal-riverstone-raises-its-largest-fund/ | Private Equity Firm Tied to New York Pension Scandal Raises 77 Billion From Investors | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/19/qa-reliving-your-twitter-history/ | Relive the PastOn Twitter | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/an-italian-saint-in-the-making-or-a-collaborator-with-nazis.html | Italian Praised for Saving Jews Now Seen as Nazi Collaborator | By Patricia Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/dance/savion-glovers-new-show-at-the-joyce-theater.html | Tapping to Shostakovich and Other Adventures | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/dance/the-essence-of-the-kibbutz-from-zvidance-at-musa.html | The Impulse At Its Purest Racing Anew | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/design/heres-snow-white-dont-bring-the-kids.html | Heres Snow White Dont Bring the Kids | By Randy Kennedy | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/design/sothebys-considers-putting-its-headquarters-up-for-sale.html | Sothebys Considers Putting Its Headquarters Up for Sale | By Graham Bowley | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/music/blue-monday-at-the-cotton-club.html | In Harlem Gershwins Brief Brash Early Opera | By Steve Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/music/musical-relics-from-paganini-and-mozart-still-sending-blessings.html | Musical Relics Still Sending Blessings | By Corinna da FonsecaWollheim | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/music/seattle-opera-names-a-general-director.html | Seattle Opera Names A General Director | By Allan Kozinn | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/music/stacey-kent-and-jim-tomlinson-at-birdland.html | The Spirits of Brazil Weaving Through Jazz Sounds | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/books/the-son-a-novel-by-philipp-meyer.html | The Glory and Brutality Of a Purebred Texan Clan | By Janet Maslin | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/detroits-finances-cast-a-shadow-over-a-prized-car-collection.html | Anxiety in Detroit Over a Prized Car Trove | By Jaclyn Trop and Bill Vlasic | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/dumping-the-face-and-founder-of-mens-wearhouse.html | Dumping the Face and Founder of Mens Wearhouse | By Stephanie Clifford | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/economy/fed-more-optimistic-about-economy-maintains-bond-buying.html | Optimistic Fed Outlines End To Its Stimulus | By Binyamin Appelbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/economy/monitor-finds-lenders-failing-terms-of-settlement.html | Monitor Finds Mortgage Lenders Still Falling Short of Settlements Terms | By Shaila Dewan | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/global/eu-fines-drug-companies-for-delaying-generics.html | Europe Fines Drug Companies 195 Million for Delaying a Generic Antidepressant | By James Kanter | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/global/for-many-filipinos-jobs-and-the-good-life-are-still-scarce.html | As Some Filipinos Gain Poverty Tightens Its Grip | By Floyd Whaley | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/global/swiss-parliament-scuttles-us-deal-on-bank-secrecy.html | Deal to Cut Bank Secrecy Stalls in Swiss Parliament | By David Jolly | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/media/michael-hastings-award-winning-journalist-dies-at-33.html | Michael Hastings 33 Winner of Polk Award | By Margalit Fox | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/media/self-publishing-star-amanda-hocking-sells-next-series-to-st-martins.html | Amanda Hocking SellsA Series to St Martins | By Julie Bosman | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/monsanto-executive-is-among-world-food-prize-winners.html | Executive At Monsanto Wins Global Food Honor | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/smallbusiness/self-finance-or-raise-money-a-quandary-for-start-ups.html | SelfFinance or Raise Money A Quandary for StartUps | By Ian Mount | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/crosswords/bridge/remembering-seymon-deutsch.html | Remembering Seymon Deutsch | By Phillip Alder | TX 7-896-728 | 2014-01-30 |

| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/dont-know-this-face-just-wait.html | Dont Know This Face Just Wait | By Guy Trebay | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/her-madgesty-arrives-fashionably-late.html | Her Madgesty Arrives Fashionably Late | By Jacob Bernstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/making-the-best-of-a-brief-turn.html | Making the Best of a Brief Turn | By Cathy Horyn | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/rethinking-makeups-sun-protection.html | Rethinking Makeups Sun Protection | By Bee Shapiro | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/sales-and-events-for-the-week-of-june-20.html | Sales and Events for the Week of June 20 | By Alison S Cohn | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/shoe-battles-going-toe-to-toe-in-stilettos.html | Going ToetoToe in Stilettos | By Eric Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/sunscreen-no-longer-just-for-sun.html | Sunscreen No Longer Just for Sun | By Bee Shapiro | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/the-calorie-packed-perk.html | The CaloriePacked Perk | By Molly Young | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/ceramics-that-make-the-afterlife-more-fun.html | The Afterlife Can Now Be More Fun | By Rima Suqi | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/home-fragrance.html | Following Their Noses | By Rima Suqi | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/market-ready.html | Market Ready | By Tim McKeough | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/natures-little-baubles.html | Natures Little Baubles | By Julie Lasky | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/no-shrinking-violets-here.html | No Shrinking Violets Here | By Arlene Hirst | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/philip-johnsons-glass-house-gets-a-store-to-match.html | A Modernists Home Has a Store to Match | By Arlene Hirst | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/sales-at-knoll-blik-and-others.html | Midcentury Furniture And Wall Graphics | By Rima Suqi | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/shiro-kuramata-by-deyan-sudjic.html | Setting Out A Chair In Memory | By Julie Lasky | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/solar-power-to-the-people.html | Solar Power to The People | By Michael Tortorello | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/twigitecture-building-human-nests.html | Twigitecture | By Penelope Green | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/greathomesanddestinations/her-hallowed-ground-in-the-navajo-nation.html | Her Hallowed Ground | By Sarah Amelar | TX 7-896-728 | 2014-01-30 |

| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/health/fast-spreading-virus-under-inquiry-in-saudi-arabia.html | Investigation Follows Trail Of a Virus In Hospitals | By Denise Grady | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/health/study-finds-sharp-drop-in-hpv-infections-in-girls.html | Vaccine Is Credited In Steep Fall Of HPV Infection in Teenagers | By Sabrina Tavernise | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/at-wave-hill-house-paying-homage-to-history.html | In the Bronx the Wave Hill House Is Restored to Its Old Glory | By Winnie Hu | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/casino-referendum-planned-by-new-york-leaders.html | Cuomo and Top Lawmakers Back November Referendum on Adding Casinos | By Jesse McKinley and Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/quinns-memoir-goes-largely-unsold-when-it-can-be-found.html | Buyers Are Scarce For Quinns Memoir | By Julie Bosman and Michael M Grynbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/several-badly-injured-after-car-jumps-curb-in-manhattan.html | Pandemonium After Car Jumps Curb Outside Deli | By Marc Santora and E C Gogolak | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/sex-trafficking-prosecution-fails-in-case-of-pimps-defended-by-prostitutes.html | Father and Son Acquitted Of Sex Trafficking Charges | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/teachers-union-backs-thompson-for-new-york-mayor.html | Teachers Union Is Backing Thompsons Bid for Mayor | By Javier C Hernndez | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/science/earth/obama-preparing-big-effort-to-curb-climate-change.html | Obama Readying Emissions Limits on Power Plants | By John M Broder | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/baseball/suzuki-spoils-mattinglys-return-to-yankee-stadium.html | Young Dodger Shows Full Days Worth of Skill | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/basketball/heats-allen-knows-all-about-big-3s.html | Heats Allen Knows All About Hitting Big 3Pointers | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/soccer/altidores-scoring-surge-energizes-us-soccer-team.html | Altidores Scoring Spree Energizes US Team | By Sam Borden | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/tennis/nadal-made-a-dangerous-fifth-seed-at-wimbledon.html | Results Aside Nadal Is No 5 at Wimbledon | By Ben Rothenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/technology/personaltech/home-3-d-printers-to-make-things-you-need-or-just-like.html | 3D Printers to Make Things You Need or Like | By Amy OLeary | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/technology/personaltech/microsoft-office-for-the-iphone-is-here-yawn.html | Microsoft Adds Office For iPhone Yawn | By David Pogue | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/technology/personaltech/smartphone-tools-for-the-connected-camper.html | Smartphone Tools Have Their Place in the Wild | By Kit Eaton | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/theater/city-bills-shakespeare-in-the-parking-lot-for-summer-use.html | Kingdom For Horse No but 64 For Parking | By Patrick Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/theater/reviews/a-revival-of-on-the-town-at-barrington-stage.html | Pressed for Time and Looking for Love | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/frederick-douglass-statue-is-unveiled-in-capitol.html | Statue Unveiled Douglass Is Hailed for Equality Fight | By Ashley Southall | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/politics/dissent-festers-in-states-that-obama-forgot.html | Dissent Festers in States That Obama Seems to Have Forgotten | By John Harwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/africa/un-compound-in-somalia-is-attacked.html | Militants Attack UN Compound in Somalias Capital | By Mohamed Ibrahim and Nicholas Kulish | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/americas/brazil-protests.html | Brazils Leftist Ruling Party Born of Protests Is Perplexed by Revolt | By Simon Romero | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/asia/japan-nuclear-safety-guidelines.html | Japanese Nuclear Regulator Announces an Overhaul of Safety Guidelines | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/asia/taliban-kill-4-americans-after-seeking-peace-talks.html | US Scrambles to Save Taliban Talks After Afghan Backlash | By Alissa J Rubin and Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/flooding-damages-lourdes-french-holy-site.html | Heavy Flooding Damages French Holy Site at Lourdes | By Scott Sayare | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/obama-in-germany.html | Obama Says Surveillance Helped in Case in Germany | By Jackie Calmes | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/an-online-meter-reader/ | Online Meter Reader | By Steve Lohr | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/data-driven-aesthetics/ | DataDriven Aesthetics | By Mark Hansen | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/digitizing-sports-to-slake-a-thirst-for-stats/ | Digitizing the Old Ballgame to Slake a Thirst for Stats | By Ken Belson | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/from-campaign-war-room-to-big-data-broom/ | From Campaign War Room to BigData Broom | By Micah Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/ge-makes-the-machine-and-then-uses-sensors-to-listen-to-it/ | GE Makes the Machine and Then Listens to It | By Quentin Hardy | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/gauging-the-natural-and-digital-rhythms-of-life/ | Gauging the Natural and Digital Rhythms of Life | By Nick Wingfield | TX 7-896-728 | 2014-01-30 |

| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/in-hot-pursuit-of-numbers-to-ward-off-crime/ | In Hot Pursuit of Numbers to Ward Off Crime | By Somini Sengupta | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/new-tools-to-combat-epidemics-the-key-is-context/ | In New Tools to Combat Epidemics the Key Is Context | By Amy OLeary | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/new-ways-marketers-are-manipulating-data-to-influence-you/ | New Ways Marketers Are Manipulating Data to Influence You | By Tanzina Vega | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/sizing-up-big-data-broadening-beyond-the-internet/ | Sizing Up Big Data | By Steve Lohr | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/ways-to-make-your-online-tracks-harder-to-follow-2/ | Ways to Make Your Online Tracks Harder to Follow | By Natasha Singer | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://dealbook.nytimes.com/2013/06/19/sony-rebuffs-new-call-to-sell-entertainment-unit/ | Sony Rejects Call to Divide Its Businesses | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/music/slim-whitman-yodeling-country-singer-with-a-regular-guy-image-dies-at-90.html | Slim Whitman Yodeling Country Singer With a RegularGuy Image Dies at 90 | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/television/james-gandolfini-sopranos-star-dies-at-51.html | James Gandolfini Is Dead at 51 Richly Complex Mob Boss in Sopranos | By Dave Itzkoff | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/ftc-is-said-to-plan-inquiry-of-frivolous-patent-lawsuits.html | FTC Is Said to Plan Inquiry Of Frivolous Patent Lawsuits | By Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/gao-says-airline-merger-will-reduce-competition.html | GAO Says Airline Merger Will Reduce Competition | By Jad Mouawad | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/in-head-hunting-big-data-may-not-be-such-a-big-deal.html | In HeadHunting Big Data May Not Be Such a Big Deal | By Adam Bryant | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/media/steal-this-idea-a-campaign-urges.html | Steal This Idea A Campaign Urges | By Stuart Elliott | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/stocks-slide-on-fears-of-cuts-to-feds-bond-buying-program.html | Stocks Slide on Fears of Cuts To Feds BondBuying Program | By Nathaniel Popper | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/education/online-classes-fuel-a-campus-debate.html | Online Classes Fuel a Campus Debate | By Tamar Lewin | TX 7-896-728 | 2014-01-30 |

| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/2-accused-of-trying-to-create-a-weapon.html | 2 AccusedOf TryingTo CreateA Weapon | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/bill-would-allow-the-sale-of-air-rights-to-raise-money-for-pier-40-repairs.html | Bill Would Allow the Sale of Air Rights to Raise Money for Pier 40 Repairs | By Lisa W Foderaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/bronx-teacher-is-charged-in-rape-of-girl-10.html | Teacher Is Charged in Rape of Girl 10 | By Winnie Hu | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/despite-their-guilty-pleas-relatives-of-payroll-scheme-defendant-stay-loyal-to-him.html | Despite Guilty Pleas Relatives of Defendant in a Payroll Scheme Stay Loyal | By Benjamin Weiser | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/executive-with-eye-on-bloombergs-mantle.html | New Name Seeks A Familiar Mantle | By Michael Barbaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/in-brooklyn-long-island-college-hospital-staff-gets-reprieve.html | Hospital Staff In Brooklyn Gets Reprieve | By Anemona Hartocollis | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/injured-making-an-arrest-bear-the-police-dog-becomes-a-line-of-duty-celebrity.html | Bear the Police Dog Becomes a LineofDuty Celebrity | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/source-of-friction-in-albany-a-new-color-for-bus-lights.html | Source of Friction in Albany A New Color for Bus Lights | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/state-expected-to-drastically-reduce-role-of-li-power-authority.html | State Expected to Drastically Reduce Role of LI Power Authority | By Patrick McGeehan | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/these-soldiers-take-aim-at-money-issues.html | These Soldiers Take Aim at Money Issues | By Michaelle Bond | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/a-second-chance-for-ex-offenders.html | A Second Chance for ExOffenders | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/arana-preparing-for-the-pope.html | Preparing For the Pope | By Marie Arana | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/lebanon-overrun-by-syrian-refugees.html | Lebanon Overrun by Syrian Refugees | By Ninette Kelley | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/nocera-how-to-tweet-in-mandarin.html | How To Tweet In Mandarin | By Joe Nocera | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/one-sided-bill-on-asbestos-injuries.html | OneSided Bill on Asbestos Injuries | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/prying-private-eyes.html | Prying Private Eyes | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/turkey-in-turmoil.html | Turkey in Turmoil | By The Editorial Board | TX 7-896-728 | 2014-01-30 |

| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/why-india-trails-china.html | Why India Trails China | By Amartya Sen | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/baseball/for-the-mets-an-afterglow-then-realitys-harsh-light.html | An Afterglow Then Realitys Harsh Glare | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/basketball/after-a-crusher-spurs-regroup-and-refocus.html | Spurs After a Crusher Regroup and Refocus | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/football/dave-jennings-all-pro-punter-for-giants-dies-at-61.html | Dave Jennings 61 AllPro Punter for Giants | By Bruce Weber | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/high-stakes-games-critical-step-for-suit-seeking-payment-for-college-athletes.html | HighStakes Games | By Steve Eder and Greg Bishop | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/hockey/blackhawks-edge-bruins-in-overtime-to-tie-series.html | With Goalies Shaky Momentum Sways to Blackhawks | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/hockey/domi-fought-but-his-son-scores.html | The Father Fought But the Son Scores | By Dhiren Mahiban | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/hockey/rangers-set-to-introduce-new-coach.html | Coaches Could Swap Benches | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/lawsuit-named-for-obannon-has-other-critical-participants.html | Lawsuit Named for OBannon Has Other Critical Participants | By Greg Bishop | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/ncaabasketball/oregon-state-stays-alive.html | Oregon State Stays Alive | By The New York Times | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/soccer/a-soccer-win-for-tahiti-a-goal-would-be-terrific.html | A Win A Few Goals Would Be Terrific | By James Montague | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/technology/silicon-valley-and-spy-agency-bound-by-strengthening-web.html | Silicon Valley and Spy Agency Bound by Strengthening Web | By James Risen and Nick Wingfield | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/commotion-over-the-sale-of-john-denvers-sanctuary.html | Commotion Over the Sale of John Denvers Sanctuary | By Jack Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/condoms-approved-for-schools-in-massachusetts.html | Massachusetts Condoms Approved For Schools | By Jess Bidgood | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/jury-selection-reaches-final-stages-in-trayvon-martin-murder-case.html | Jury Selection Reaches Final Stages in Trayvon Martin Murder Case | By Cara Buckley | TX 7-896-728 | 2014-01-30 |

| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/michelle-obama-promotes-healthy-eating-with-a-grass-roots-campaign.html | Among Culinary Candidates a GrassRoots Campaign | By Jennifer Steinhauer | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/politics/2-senators-close-to-a-deal-on-border-security.html | 2 Senators Close to a Deal On Border Security | By Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/strategist-out-of-closet-and-into-fray-this-time-for-gay-marriage.html | Strategist Out of Closet and Into Fray This Time for Gay Marriage | By Sheryl Gay Stolberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/british-court-rules-against-sanctions-on-iranian-bank.html | British Court Rules Against Sanctions on Iranian Bank | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/muffling-of-a-voice-provokes-an-outcry-in-greece.html | Muffling of a Voice Provokes an Outcry | By Liz Alderman and Rachel Donadio | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/obama-asks-russia-to-join-in-reducing-nuclear-arms.html | Obama Asks Russia to Join in Reducing Nuclear Arms | By Jackie Calmes | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/turkish-liberals-turn-their-backs-on-erdogan.html | Turkish Liberals Turn Their Backs on Erdogan | By Tim Arango | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/wikileaks-says-it-is-working-to-negotiate-asylum-in-iceland-for-snowden.html | WikiLeaks Says It Is Working to Negotiate Asylum in Iceland for NSA Leaker | By Scott Shane and Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/middleeast/syria-is-facing-currency-crisis.html | While Claiming Battle Gains Against Rebels Syrias Assad Is Facing Currency Crisis | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/us-accuses-3-countries-of-abetting-human-trafficking.html | US Accuses 3 Countries of Abetting Human Trafficking | By Steven Lee Myers | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-21 | https://www.nytimes.com/2013/06/20/business/media/relative-unknown-chosen-to-direct-fifty-shades.html | Director ChosenFor Fifty Shades | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://cityroom.blogs.nytimes.com/2013/06/20/more-than-just-endangered-a-j-f-k-terminal-is-to-be-demolished/ | A Terminal at JFK Is More Than Just Endangered | By David W Dunlap | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/british-banks-to-raise-extra-21-billion-in-capital/ | Demand for Capital | By Mark Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/clearwire-accepts-new-takeover-offer-from-sprint/ | Sprint Beats Dishs Latest Bid for Clearwire | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |

| 2013-06-20 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/japans-largest-bank-to-pay-250-million-fine-for-iran-deals/ | Regulator In New York Sets Tough Bank Fine | By Jessica SilverGreenberg and Ben Protess | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/perelman-company-reaches-another-settlement/ | Antitrust Settlement | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/senators-urge-additional-review-of-smithfields-sale-to-shuanghui/ | Call for Review | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/20/dining/for-restaurants-composting-is-a-welcome-but-complex-task.html | Restaurants Hail Composting and Fret Over Adapting | By Tejal Rao | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/a-midcareer-survey-of-gary-hume-paintings.html | Finding Meaning in the Mundane | By Carol Vogel | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/a-sugar-barons-scattered-art-collection.html | A Sugar Barons Scattered Art Collection | By Eve M Kahn | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/erin-shirreff-day-is-long.html | Erin Shirreff Day Is Long | By Karen Rosenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/identity-politics-in-i-you-we-at-the-whitney.html | Questions of Identity Images of Crisis | By Karen Rosenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/james-turrell-plays-with-color-at-the-guggenheim.html | New Light Fixture For a Famous Rotunda | By Roberta Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/jeff-ladouceur-amen.html | Jeff Ladouceur Amen | By Ken Johnson | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/ken-price-yes-the-ceramics-are-art.html | The East Coast of California | By Holland Cotter | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/laurel-nakadate-strangers-and-relations.html | Laurel NakadateStrangers and Relations | By Roberta Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/llyn-foulkes-retrospective-opens-at-the-new-museum.html | For American Heroes A Poke in the Eye | By Ken Johnson | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/maintenance-required.html | Maintenance Required | By Holland Cotter | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/not-over-25-years-of-visual-aids.html | Not Over 25 Years of Visual AIDS | By Holland Cotter | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/vessels.html | Vessels | By Karen Rosenberg | TX 7-896-728 | 2014-01-30 |

| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/make-music-new-yorks-main-act-is-cardews-great-learning.html | Always Growing And Open To Change | By Corinna da FonsecaWollheim | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/mark-adamos-opera-makes-a-wife-of-mary-magdalene.html | The Woman at Jesus Side and in His Bed | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/mark-turner-quartet-at-the-village-vanguard.html | Follow the Leader Hes Deep in the Pack | By Nate Chinen | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/spare-times-for-children-for-june-21-27.html | Spare Times For Children | By Laurel Graeber | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/spare-times-for-june-21-27.html | Spare Times | By Anne Mancuso and Lori Holcomb | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/television/a-complicated-actor-who-made-a-complicated-mob-boss-indelible.html | A Complicated Actor Who Made A Complicated Mob Boss Indelible | By Alessandra Stanley | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/television/mourning-the-loss-of-a-star-as-he-was-preparing-to-return-to-hbo.html | Mourning the Loss of a Star as He Was Preparing to Return to HBO | By Bill Carter | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/books/alice-munro-says-she-is-retiring.html | Alice Munro Says She Is Retiring | By Julie Bosman | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/books/jack-be-nimble-a-memoir-by-jack-obrien.html | A Director Whose World Is the Stage | By Benedict Nightingale | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/books/public-librarys-abc-of-it-looks-at-childrens-books.html | Bedtime With Puritans and Wild Things | By Edward Rothstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/booming/at-bar-21-rubbing-elbows-with-history.html | Rubbing Elbows With History | By Steve Reddicliffe | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/global/china-manufacturing-contracts-to-lowest-level-in-9-months.html | Credit Markets Tighten in China as Central Bank Takes a Hard Line | By Neil Gough and David Barboza | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/global/tobacco-creates-new-east-west-divide-in-europe.html | Rules to Ban Menthol and Slim Cigarettes Divide Europeans | By Stephen Castle | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/jon-oringer-of-shutterstock-on-the-power-of-the-hackathon.html | One Hackathon Beats A Dozen Meetings | By Adam Bryant | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/justices-back-use-of-arbitration-over-class-actions.html | Justices Support Corporate Arbitration | By Binyamin Appelbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/media/media-critic-howard-kurtz-leaves-cnn-for-fox-news.html | CNN Media Critic Going to Fox | By Brian Stelter | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/media/new-pay-model-for-times-apps.html | Times Apps Pay Model To Change | By Christine Haughney | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/ross-stores-fined-in-connection-with-defective-childrens-clothing.html | Ross Stores Fined in Sales Of Defective Clothing | By Ron Nixon | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/tribunes-clever-tax-strategy-now-spells-trouble.html | Tribune Falls Afoul Of Its Own Tax Strategy | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/a-hijacking-a-modern-piracy-drama-unfolds-at-sea.html | For Headquarters And Pirates a Test Of Wills and Wits | By AO Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/bert-and-arnies-guide-to-friendship-directed-by-jeff-kaplan.html | Bert and Arnies Guideto Friendship | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/downloaded-a-documentary-about-napster.html | Downloaded | By Andy Webster | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/in-unfinished-song-vanessa-redgrave-lives-for-music.html | Devoted To Choir In Life And Death | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/kuichisan-experimental-jams-and-talismanic-dialogue.html | Kuichisan | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/maniac-goes-inside-a-killer-played-by-elijah-wood.html | Maniac | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/monsters-university-unfolds-before-monsters-inc.html | A College Where the Exams Are Terrifying | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/rushlights-involves-a-spiraling-identity-scam.html | Rushlights | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/somm-a-documentary-by-jason-wise.html | Somm | By Rachel Saltz | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/the-attack-is-a-politically-charged-mystery.html | First a Bombing Then a Truth Thats Elusive | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/the-lottery-of-birth-examines-how-things-go-wrong.html | The Lottery of Birth | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/three-worlds-explores-the-aftermath-of-a-hit-and-run.html | Accidents and Accountability | By Stephen Holden | TX 7-896-728 | 2014-01-30 |

| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/world-war-z-stars-brad-pitt-battling-zombies.html | These Dead Don8217t Walk They Run | By AO Scott | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/albanese-takes-mayoral-bid-underground.html | An Underground Search For Name Recognition | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/as-archdioceses-schools-retrench-worries-grow-for-a-building-block-for-minority-students.html | Concern for Minorities as Catholic Schools Close | By David Gonzalez | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/astors-son-remains-free-at-least-another-day.html | Astor Son Gets One More Day Of Freedom on Health Issue | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/celebrating-scandinavian-culture.html | Celebrating Scandinavian Culture | By A C Lee | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/lopez-case-raised-as-assembly-takes-up-womens-rights.html | Lawmakers Approve Use Of Lever Voting Machines For Falls Mayoral Voting | By Thomas Kaplan and Jesse McKinley | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/panel-adopts-new-rules-for-taxi-of-tomorrow.html | Panel Adopts Adjusted Rules for the Citys Taxi of Tomorrow | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/the-workout-unplugged.html | The Workout Unplugged | By Julia Lawlor | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/science/fermi-laboratory-names-new-director.html | New Leader Chosen for Fermilab | By Dennis Overbye | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/basketball/for-heat-and-spurs-a-fitting-end-to-a-wild-finals.html | Saving His Best For Last | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/hockey/bruins-goalie-shows-vulnerability-few-knew-existed.html | Solid in the Playoffs Boston8217s Rask Shows a Sudden Vulnerability | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/soccer/us-and-gulati-carefully-sit-down-at-the-fifa-table.html | Taking a Seat at Soccers Table but Cautiously | By Sam Borden | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/technology/personaltech/facebook-starts-a-short-video-service.html | Facebook Takes On Twitter With Video | By Vindu Goel and Jenna Wortham | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/theater/reviews/bureau-of-missing-persons-a-play-by-lila-rose-kaplan.html | Fourth Grader Disappears Exotic Quest Ensues | By Catherine Rampell | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/theater/reviews/neil-labute-and-samuel-d-hunter-offer-plays-about-disability.html | Disabilities and Drama In an Irreverent Mix | By Anita Gates | TX 7-896-728 | 2014-01-30 |

| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/2-national-parks-fight-a-virus-outbreak.html | National Parks Raise Guard Against Virus | By Jack Healy | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/a-highway-projects-focus-discouraging-driving.html | Highway Expansion Encourages More Than Just Driving | By John Schwartz | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/court-finds-aids-programs-rules-violate-free-speech.html | Justices Say US Cannot Impose Antiprostitution Condition on AIDS Grants | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/group-that-promoted-curing-gays-ceases-operations.html | After 37 Years of Trying to Change Peoples Sexual Orientation Group to Disband | By Ian Lovett | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/2-gop-senators-reach-deal-on-border-security-plan.html | GOP Deal to Add Border Security Raises Hopes for Senate Immigration Bill | By Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/house-defeats-a-farm-bill-with-big-food-stamp-cuts.html | House Defeat Of Farm Bill Lays Bare Rift in GOP | By Ron Nixon | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/obama-to-nominate-comey-as-fbi-director.html | Obama to Pick BushEra Justice Dept Official to Lead FBI | By Michael S Schmidt and Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/americas/brazil-protests.html | Level of Unrest In Brazil Stuns Even Protesers | By Simon Romero and William Neuman | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/asia/detention-deaths-in-chinese-corruption-cases-stir-concern.html | Deaths of Chinese Officials Under Detention in Corruption Cases Raise Concern | By The New York Times | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/asia/extremism-rises-among-myanmar-buddhists-wary-of-muslim-minority.html | Extremism Rises Among Myanmar Buddhists | By Thomas Fuller | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/asia/pollution-in-singapore-hits-record-level.html | Singapore Record Levels of Pollution | By Gerry Mullany | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/asia/taliban-talks-afghanistan.html | At the Taliban Office Waiting for Progress on Talks | By Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/europe/a-sea-of-bikes-swamps-amsterdam-a-city-fond-of-pedaling.html | The Dutch Prize Their Pedal Power but a Sea of Bikes Swamps Their Capital | By John Tagliabue | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/middleeast/palestinian-prime-minister-resigns-after-2-weeks-in-office.html | Palestinian Premier Submits Resignation After Just Two Weeks in Office | By Isabel Kershner | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/senator-criticizes-lack-of-supervision-for-banks-consultants/ | Senator Criticizes Lack of Supervision for Banks Consultants | By Ben Protess and Jessica SilverGreenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/laurie-anderson-gets-political-at-river-to-river-shows.html | Of Songs Stories and WikiLeaks | By Jon Pareles | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/books/vince-flynn-wrote-best-selling-thrillers-dies-at-47.html | Vince Flynn 47 Wrote BestSelling Thrillers | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/economy/global-sell-off-shows-fed-reach-beyond-the-us.html | Global Selloff Shows Fed Reach Beyond the US | By Nathaniel Popper | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/economy/two-economies-in-turmoil-for-different-reasons.html | Unemployment and Inflation StillAre Big Worries as Fed Pulls Back | By Binyamin Appelbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/ftc-head-seeks-end-to-misuse-of-patents.html | FTC Wants To Thwart Patent Abuse | By Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/global/europes-finance-ministers-start-negotiating-guidelines-on-failing-banks.html | Europes Finance Ministers Start Negotiating Guidelines on Failing Banks | By James Kanter | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/media/warner-brothers-studio-chief-said-to-be-weighing-exit.html | Warner Brothers Studio Chief Said to Be Weighing Exit | By Brooks Barnes and Michael Cieply | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/media/when-a-founder-is-the-face-of-a-brand.html | When a Founder Is the Face of a Brand | By Stephanie Clifford | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/mercurial-mortgage-rates-to-stabilize-soon-analysts-say.html | Mercurial Mortgage Rates to Stabilize Soon Analysts Say | By Nelson D Schwartz | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/outcome-of-e-book-case-could-hurt-competition-apple-lawyer-says.html | Outcome of EBook Case Could Hurt Competition Apple Lawyer Says | By Brian X Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/us-approves-a-label-for-meat-from-animals-fed-a-diet-free-of-gene-modified-products.html | US Approves a Label for Meat From Animals Fed a Diet Free of GeneModified Products | By Stephanie Strom | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/de-blasio-gathers-celebrity-currency.html | De Blasio Gathers Celebrity Currency | By Michael M Grynbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/lhota-rekindles-an-ancient-promise.html | Lhota Rekindles An Ancient Promise | By Javier C Hernndez | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/rent-board-approves-higher-increases-than-in-12.html | Rent Board Approves Higher Increases Than in 12 | By Mireya Navarro and Colin Moynihan | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/weiner-wants-city-to-test-single-payer-health-care.html | Weiner Wants City to Test SinglePayer Health Care | By Nina Bernstein | TX 7-896-728 | 2014-01-30 |

| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/with-the-street-as-a-stage-a-fictional-murder-plays-out-in-brooklyn.html | With the Street as a Stage a Fictional Murder Plays Out in Brooklyn | By Jim Dwyer | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/brooks-the-humanist-vocation.html | The Humanist Vocation | By David Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/collision-over-the-house-farm-bill.html | Collision Over the House Farm Bill | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/how-the-us-got-broadband-right.html | How the US Got Broadband Right | By Lowell C McAdam | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/krugman-profits-without-production.html | Profits Without Production | By Paul Krugman | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/my-abortion-at-23-weeks.html | My Abortion at 23 Weeks | By Judy Nicastro | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/social-awakening-in-brazil.html | Social Awakening in Brazil | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/the-feds-next-move.html | The Feds Next Move | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/the-pledge-of-allegiance-to-partisan-policy.html | A Pledge of Allegiance to Partisan Policy | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/science/kenneth-wilson-nobel-physicist-dies-at-77.html | Kenneth Wilson Nobel Physicist Dies at 77 | By Dennis Overbye | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/baseball/a-top-pitchers-heavy-workload-comes-under-scrutiny.html | A Top Pitchers WorkloadComes Under Scrutiny | By Pat Borzi | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/baseball/niese-leaves-game-in-third-inning-with-discomfort-in-left-shoulder.html | Niese Leaves Game in Fourth Inning With Discomfort in Left Shoulder | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/baseball/wells-tries-to-regain-his-early-season-form.html | Wells Tries to Regain His EarlySeason Form | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/baseball/yankees-put-up-little-fight-against-moore-and-rays.html | Yanks Show Little FightAgainst Moore and Rays | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/basketball/miami-heat-repeat-as-nba-champions.html | Pushed to Limit James and Miami Repeat as NBA Champions | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/basketball/shot-blocking-skills-give-miami-an-edge.html | ShotBlocking Skills Give Miami an Edge | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/basketball/stern-skeptical-of-proposal-to-send-rivers-to-clippers.html | Stern Skeptical of Deal | By Howard Beck | TX 7-896-728 | 2014-01-30 |

| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/football/hernandez-remains-focus-of-a-media-swarm.html | Hernandez Remains the Focus of a Media Swarm | By Jess Bidgood | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/hockey/jagrs-pursuit-of-cup-keeps-fans-in-prague-awake-later-than-usual.html | Jagrs Cup Pursuit Keeps Fans in Prague Awake | By Brian Pinelli | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/in-alis-voice-from-the-past-a-stand-for-the-ages.html | From Voice of Courage to Todays Silence | By William C Rhoden | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/soccer/with-a-big-night-wambach-sets-a-scoring-record.html | With a Big Night Wambach Sets an AllTime Scoring Record | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/tennis/clothing-line-perfume-no-for-sharapova-its-candy.html | Clothing Line Perfume For Sharapova Its Candy | By Sarah Lyall | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/theater/reviews/the-explorers-club-pokes-fun-at-a-19th-century-sanctum.html | Woman Storms A Manly Fortress In 1879 London | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/6-female-jurors-are-selected-for-zimmerman-trial.html | 6 Female Jurors Are Selected for Zimmerman Trial | By Cara Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/all-bets-are-on-in-texas-primary-fund-raising.html | And Theyre Off All Bets Are On In FundRaising | By Ross Ramsey | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/audie-murphy-a-texas-hero-still-missing-one-medal.html | Audie Murphy a Hero Still Missing One Medal | By Jay Root | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/in-dallas-3-year-high-school-diploma-would-expand-preschool.html | In Dallas 3Year High School Diploma Would Expand Preschool | By Morgan Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/judges-order-california-to-free-prisoners.html | Judges Order California to Free Prisoners | By Jennifer Medina | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/marijuana-crops-in-california-threaten-forests-and-wildlife.html | Marijuana Crops in California Threaten Forests and Wildlife | By Felicity Barringer | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/michigan-pension-inquiry-sought.html | Michigan Pension Inquiry Sought | By Monica Davey | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/documents-detail-nsa-surveillance-rules.html | Documents Detail Surveillance Rules | By Scott Shane | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/military-says-law-barring-us-aid-to-rights-violators-hurts-training-mission.html | Military Says Law Barring US Aid to Rights Violators Hurts Training Mission | By Eric Schmitt | TX 7-896-728 | 2014-01-30 |

| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/stealth-campaign-from-the-white-house-for-an-immigration-bill.html | White House Offers Stealth Campaign to Support Immigration Bill | By Michael D Shear | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/americas/dispute-over-falklands-intensifies.html | Dispute Over Falklands Intensifies | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/asia/taliban-talks-could-depend-on-detainees.html | Taliban Talks Could Depend On Detainees | By Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/europe/czech-premier-candidate-seen-as-honest-but-inexperienced.html | Czech Premier Candidate Seen as Honest but Inexperienced | By Dan Bilefsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/europe/gyula-horn-helped-part-iron-curtain-dies-at-80.html | Gyula Horn Dies at 80 Helped Part Iron Curtain | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/europe/oil-wealth-reduced-russia-needs-to-lure-foreign-capital.html | Oil Wealth Reduced Russia Needs to Lure Foreign Capital | By David M Herszenhorn and Andrew E Kramer | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/middleeast/nearing-the-one-year-mark-morsi-is-besieged-by-critics-in-egypt.html | Nearing the OneYear Mark Egypts Leader Is Besieged by Critics | By Ben Hubbard and Mayy El Sheikh | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/middleeast/philippines-warns-that-it-may-pull-peacekeepers-out-of-golan.html | Philippines Warns That It May Pull Peacekeepers Out of Golan | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/22/business/economy/global-sell-off-shows-fed-reach-beyond-the-us.html | Global Selloff Shows Fed Reach Beyond the US | By Nathaniel Popper | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-22 | https://bucks.blogs.nytimes.com/2013/06/14/how-flexible-is-your-employer/ | Flexible WorkAnd Its Stigma | By Tara Siegel Bernard | TX 7-896-728 | 2014-01-30 |
| 2013-06-16 | 2013-06-22 | https://www.nytimes.com/2013/06/15/nyregion/thomas-roberts-who-led-fight-to-save-fire-island-lighthouse-dies-at-75.html | Thomas Roberts 75 Lighthouse Preservationist | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-22 | https://bucks.blogs.nytimes.com/2013/06/18/more-states-permit-digital-car-insurance-cards/ | Digital ProofOf Auto Policy | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-22 | https://bucks.blogs.nytimes.com/2013/06/20/more-young-people-ditching-credit-cards/ | Young Adults Shun Card Debt | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-22 | https://www.nytimes.com/2013/06/20/theater/stephen-porter-theater-director-dies-at-87.html | Stephen Porter Dies at 87 Director of Classic Plays | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://artsbeat.blogs.nytimes.com/2013/06/21/top-d-j-s-to-headline-the-tomorrowworld-festival/ | Top DJu2019s to Headline the TomorrowWorld Festival | By James C McKinley Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://bits.blogs.nytimes.com/2013/06/21/f-a-a-set-to-relax-rules-for-devices-on-planes/ | Device Ban on Planes May Be Relaxed | By Nick Bilton | TX 7-896-728 | 2014-01-30 |

| 2013-06-21 | 2013-06-22 | https://dealbook.nytimes.com/2013/06/21/prison-sentence-of-ex-enron-ceo-skilling-cut-by-10-years-2/ | ExEnron Chiefs SentenceIs Cut to 10 Years to 14 | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/design/sicilian-protest-imperils-exhibition.html | Sicilian Protest Imperils Exhibition | By Hugh Eakin | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/music/alan-gilbert-leads-a-program-of-haydn-and-rouse.html | In a Conductors Playlist Some Daunting Chasms | By Steve Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/music/champion-at-opera-theater-of-saint-louis.html | Homophobia in the Ring Delivers Fatal Blows | By Vivien Schweitzer | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/music/gotham-chamber-opera-offers-hija-de-rappaccini-outdoors.html | Love of a Garden Is a Thorn in This Relationship | By Zachary Woolfe | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/music/who-needs-the-critics-go-cryptic-instead.html | Who Needs The Critics Go Cryptic Instead | By James C McKinley Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/television/devious-maids-with-ana-ortiz-on-lifetime.html | The Women Who Really Run the House | By Alessandra Stanley | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/television/for-cnn-fame-trumps-news-on-sunday-nights.html | For CNN Fame Trumps News on Sunday Nights | By Mike Hale | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/television/naked-and-afraid-jungle-reality-on-discovery.html | They Didnt Pack Sunscreen or Anything Else | By Mike Hale | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/television/nbcs-crossing-lines-an-international-police-procedural.html | In Europe To Hunt a Killer Pack An Accent | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/economy/irelands-turnaround-may-not-be-so-rosy.html | Irelands Turnaround May Not Be So Rosy | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/global/chinas-bank-lending-crunch-eases.html | China Banks Lend Again Easing Fear On Credit | By David Barboza | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/global/eu-ministers-agree-to-stricter-tobacco-laws.html | European Ministers Agree to Stricter Tobacco Laws | By Stephen Castle | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/media/demise-of-rock-center-shows-difficulty-of-creating-a-newsmagazine.html | Disappointing Fall for Rock Center A News Program With Big Ambitions | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/sam-farber-creator-of-oxo-utensils-dies-at-88.html | Sam Farber 88 Creator of Oxo HandFriendly Kitchen Tools | By Margalit Fox | TX 7-896-728 | 2014-01-30 |

| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/secs-new-chief-promises-tougher-line-on-cases.html | The SEC Has a Message for Firms Not Used to Admitting Guilt | By James B Stewart | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/crosswords/bridge/norma-shelley-saratoga-regional.html | Norma Shelley Saratoga Regional | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/dining/paula-deen-is-a-no-show-on-today.html | After Slurs Food Network Wont Renew Paula Deen | By Julia Moskin | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/astors-son-his-appeals-exhausted-goes-to-prison.html | Appeals Exhausted Astor Case Ends as Son Is Sent to Jail | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/beneath-jones-beachs-umbrellas-a-lot-of-history.html | Summer Shows Its Stripes Woven in Orange Green and Brown | By Sarah Maslin Nir | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/catsimatidiss-theatrical-bond-with-la-guardia.html | Political Theater Starring A Deceased Former Mayor | By Michael M Grynbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/lawmakers-act-to-free-retired-officers-of-a-gun-rule.html | Action on Expanded Gambling as Albanys Legislative Session Sputters to End | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/baseball/as-baseballs-fly-out-of-parks-japans-commissioner-comes-under-fire.html | As the Baseballs Fly Farther in Japan the Games Commissioner Is Criticized | By Ken Belson | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/baseball/niese-has-partial-rotator-cuff-tear.html | Nieses Injury Is One Step Back For Mets Staff | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/basketball/a-maturing-james-is-only-getting-started.html | Series Was an Exclamation Point for James and for Stern | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/hockey/blackhawks-top-offensive-threats-finally-break-through.html | Catching Grief and Little Else Goalie Moves On | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/hockey/rangers-introduce-vigneault-as-coach.html | Vowing to Revive Offense Vigneault Is Introduced as Coach of Rangers | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/tennis/2iht-srwimbledon22.html | Clear Womens Favorite and Big Four Get Back Together | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/tennis/the-calm-before-the-first-serve.html | The Calm Before the First Serve | By NailaJean Meyers | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/theater/reviews/amanda-plummer-and-brad-dourif-in-tennessee-williams-rarity.html | Brother Can You Spare My Sanity | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/theater/reviews/eve-plumb-meets-texas-comedy-in-unbroken-circle.html | Family Tragic in Its Own Way And Comic in All the Others | By Anita Gates | TX 7-896-728 | 2014-01-30 |

| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/theater/reviews/the-peccadillo-theater-revives-the-silver-cord-from-1926.html | Umbilical Adventures Of Sons and Mother | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/for-episcopal-churchs-leader-a-sermon-leads-to-more-controversy.html | For Episcopal Churchs Leader a Sermon Leads to More Dissent | By Mark Oppenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/politics/farm-bill-brings-house-senate-collision-path-in-sharp-focus.html | Why Farm Bills Fate Might Bode Ill for an Overhaul of Immigration | By Jennifer Steinhauer | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/politics/obama-says-comey-will-strike-balance-on-security-and-privacy-at-fbi.html | 2004 Showdown Shaped Reputation of FBI Pick | By James Risen and Michael S Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/snowden-espionage-act.html | Leaker Charged With Violating Espionage Act | By Scott Shane | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/americas/sweeping-protests-in-brazil-pull-in-an-array-of-grievances.html | Brazil Seeks Answers to Protesters Concerns While Rebuking Some for Unrest | By Simon Romero and William Neuman | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/a-daredevil-lawyers-biggest-test-yet-remaking-japans-democracy.html | Daredevils Latest Test Remaking Japans Democracy | By Martin Fackler | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/chinese-advocates-devices-were-loaded-with-spyware-nyu-says.html | Devices Given to Chinese Legal Advocate Had Tracking Spyware NYU Says | By Andrew Jacobs | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/north-korea-urges-un-members-to-ignore-sanctions.html | North Korean Diplomat Blames United States for Tensions but Calls for Peace Talks | By Rick Gladstone and Jane Perlez | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/shiite-school-in-pakistan-attacked.html | Pakistan Shiite School Is Attacked | By Salman Masood | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/europe/russia-to-tap-reserve-funds-for-infrastructure-projects.html | Risky Putin Stimulus Plan Would Use Pension Funds | By David M Herszenhorn and Andrew E Kramer | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/europe/smallest-coalition-partner-quits-greek-government.html | One Coalition Partner Quits Greek Government | By Niki Kitsantonis and Rachel Donadio | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/middleeast/hezbollah-loyalties-cause-sectarian-rift-in-lebanon.html | As Hezbollah Fights in Syria Life Changes in a Lebanese Border Town | By Anne Barnard | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/middleeast/jewish-man-is-killed-at-western-wall-in-jerusalem.html | Guard Kills Jewish Man In Jerusalem | By Isabel Kershner | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/your-money/driving-down-the-cost-of-investing-for-retirement.html | Limiting the 401k Finders Fee | By Tara Siegel Bernard | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/your-money/seeking-owners-of-unclaimed-money-for-a-fee.html | For a Fee Seeking Owners Of Unclaimed Money | By Paul Sullivan | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/a-checklist-for-401-k-plan-fees.html | A Checklist for 401k Plan Fees | By The New York Times | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/economy/a-fit-of-pique-on-wall-street.html | A Fit of Pique On Wall Street | By Peter Eavis | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/energy-environment/tax-programs-to-finance-clean-energy-catch-on.html | Tax Programs To Finance Clean Energy Catch On | By Diane Cardwell | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/global/confidence-from-chief-of-softbank-in-sprint-bid.html | Confidence From Chief Of SoftBank In Sprint Bid | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/global/lots-of-talk-but-little-agreement-on-how-europe-should-rescue-banks.html | Unable to Reach Deal European Union Plans New Talks on Bank Rescues | By James Kanter | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/us-moves-to-seize-dietary-supplement-from-gnc-warehouses.html | US Moves To Seize Dietary Supplement From GNC Warehouses | By Natasha Singer and Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/disoriented-man-with-id-is-still-a-puzzle.html | Disoriented Man With ID Is Still a Puzzle | By Michael Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/freed-by-bronx-legal-logjam-and-adding-to-list-of-victims.html | Freed by Bronx Legal Logjam And Adding to List of Victims | By Ray Rivera | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/gibe-drives-weiner-back-to-twitter.html | Gibe Drives Weiner Back to Twitter | By David W Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/grading-problems-with-regents-exams-delay-some-diplomas.html | Grading Problems With Regents Exams Delay Some Diplomas | By Javier C Hernndez | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/a-surprisingly-successful-hpv-vaccine.html | A Surprisingly Successful HPV Vaccine | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/another-blow-to-class-action.html | Another Blow to Class Action | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/at-long-last-stocks-get-a-jolt.html | At Long Last Stocks Get a Jolt | By William D Cohan | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/blow-border-surge-meets-bluster-surge.html | Border Surge Meets Bluster Surge | By Charles M Blow | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/brazils-vinegar-uprising.html | Brazil8217s Vinegar Uprising | By Vanessa Barbara | TX 7-896-728 | 2014-01-30 |

| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/mr-christie-vs-affordable-housing.html | Mr Christie vs Affordable Housing | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/nocera-the-lawsuit-and-the-ncaa.html | The Lawsuit And the NCAA | By Joe Nocera | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/the-sandy-imperative.html | The Sandy Imperative | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/baseball/the-yankees-turn-to-a-rookie-and-he-responds.html | Rookies Big Night Feels Like the Good Old Days of a Few Weeks Ago | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/baseball/yankees-drop-struggling-infielder-and-recall-journeyman-from-minors.html | Yanks Drop Struggling Infielder and Recall Journeyman From Minors | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/basketball/game-7-of-nba-finals-draws-high-tv-ratings.html | HeatSpurs Game 7 Draws High TV Ratings | By Richard Sandomir | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/basketball/rivers-still-coaches-celtics-but-trade-is-not-ruled-out.html | Rivers Still Coaches Celtics But Trade Is Not Ruled Out | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/golf/needing-rest-after-open-rose-goes-back-to-work.html | Needing Rest After Open Rose Goes Back to Work | By Pat Pickens | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/2-more-educators-in-the-south-are-charged-in-test-cheating.html | 2 More Educators in the South Are Charged in Test Cheating | By Motoko Rich | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/a-solution-for-a-san-diego-coves-constant-odor-bacteria.html | A Solution for a Coves Constant Odor Bacteria | By Ian Lovett | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/farmers-say-defeat-of-house-bill-complicates-planning-for-planting-season.html | Farmers Say Defeat of House Bill Complicates Planning for Planting Season | By Ron Nixon | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/in-california-a-push-for-immigrant-health.html | In California a Push For Immigrant Health | By Jennifer Medina | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/in-north-carolina-inspiring-mayberry-and-then-becoming-it.html | Inspiring Mayberry and Then Becoming It | By Kim Severson | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/north-carolina-gunman-injures-4.html | North Carolina Gunman Injures 4 | By Robbie Brown | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/africa/in-a-turnabout-syria-rebels-get-libyan-weapons.html | In a Turnabout Syria Rebels Get Libyan Weapons | By C J Chivers Eric Schmitt and Mark Mazzetti | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/americas/flooding-in-alberta-forces-75000-to-evacuate.html | Canada Flooding Swamps Calgary | By Ian Austen | TX 7-896-728 | 2014-01-30 |

| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/americas/helicopter-crashes-in-nicaragua-with-senior-officers-on-board.html | Nicaragua Helicopter Crashes With Senior Officers on Board | By Karla Zabludovsky | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/americas/how-angry-is-brazil-pele-now-has-feet-of-clay.html | How Angry Is Brazil Pel Now Has Feet of Clay | By Simon Romero and William Neuman | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/chinas-new-president-sets-up-a-potential-showdown-with-himself.html | Chinas New President Sets Up a Potential Showdown With Himself | By Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/much-discourse-but-no-surprises-likely-for-kerry-in-india.html | Much Discourse but No Surprises Likely for Kerry in India | By Gardiner Harris | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/europe/turkish-capital-heats-up-as-protests-subside-in-istanbul.html | Turkish Capital Heats Up as Protests Subside in Istanbul | By Kareem Fahim and Sebnem Arsu | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/middleeast/egyptian-presidents-supporters-rally.html | Egypt Presidents Supporters Rally | By Ben Hubbard | TX 7-896-728 | 2014-01-30 |
| 2013-06-14 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/what-paintbrush-makers-know-about-how-to-beat-china.html | Brush With Disaster | By Adam Davidson | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/new-milford-conn-one-town-many-neighborhoods.html | A Country Town and How It Grew | By Lisa Prevost | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/finding-gems-on-the-tuscan-coast.html | LesserKnown Gems on a WellTraveled Coast | By Ondine Cohane | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/in-milan-a-surge-of-burger-spots.html | Burgers With a Certain Accent | By Ratha Tep | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/restaurant-report-rustic-canyon-in-santa-monica.html | Trying SoCal Seasonal | By Katie Parla | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-23 | https://intransit.blogs.nytimes.com/2013/06/19/multilingual-allergy-messages/ | Health Multilingual Allergy Messages | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-23 | https://intransit.blogs.nytimes.com/2013/06/19/runway-best-sellers/ | Airlines Runway Best Sellers | By Tanya Mohn | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-23 | https://tmagazine.blogs.nytimes.com/2013/06/19/on-view-an-all-american-roadside-attraction-in-west-texas/ | On View Roadside Beacon | By Alex French | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-23 | https://tmagazine.blogs.nytimes.com/2013/06/19/the-collections-the-top-five-menswear-shows-in-london/ | The Collections London Calling | By Bruce Pask | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-23 | https://wheels.blogs.nytimes.com/2013/06/19/porsche-and-gmc-rank-highest-in-new-version-of-j-d-power-initial-quality-study/ | Porsche Is No 1 In New Quality Survey | By Cheryl Jensen | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/the-price-of-loyalty-in-syria.html | The Trap of Loyalty | By Robert F Worth | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/movies/silent-hitchcock-films-come-to-the-harvey-theater-in-brooklyn.html | Hitchcock Finding His Voice in Silents | By Dave Kehr | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/movies/the-hard-work-in-before-midnight-amour-and-other-films-and-shows.html | Marriage the Job | By AO Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/chasing-waves-south-of-tokyo.html | Bit by Bit a Tiny Island Reveals Its Many Faces | By James Nestor | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/finding-deals-with-paid-upgrades.html | Paying Your Way Toward a Little More Luxury | By Susan Stellin | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/hotel-review-acme-hotel-company-in-chicago.html | Sleek Hip and TechSavvy | By Bonnie Tsui | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://intransit.blogs.nytimes.com/2013/06/20/linking-loyalty-programs/ | Hotels Linking Loyalty Programs | By Elaine Glusac | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://opinionator.blogs.nytimes.com/2013/06/20/can-you-guess-what-this-is-4/ | Can You Guess What This Is | By Tamara Shopsin | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://runway.blogs.nytimes.com/2013/06/20/jean-louis-scherrer-retired-couturier-dies-at-78/ | JeanLouis Scherrer 78 French Fashion Designer of the 60s | By Eric Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://wheels.blogs.nytimes.com/2013/06/20/consumer-group-calls-chryslers-jeep-fix-inadequate/ | Group Criticizes Chryslers Jeep Solution | By Christopher Jensen | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/21/arts/dance/david-wall-a-prince-among-dancers-is-dead-at-67.html | David Wall 67 a DancerWho Created Vibrant Roles | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/21/world/middleeast/group-keeps-watch-on-iran-and-possible-sanction-violations.html | Private Group Keeps LongDistance Watch on Iran and Possible Sanction Violations | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/design/jennifer-bartlett-gets-a-museum-retrospective.html | Organizing an Organizers Life | By Hilarie M Sheets | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/joyland-by-stephen-king.html | Thrilled to Death | By Walter Kirn | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/show-some-spine.html | Show Some Spine | By Chlo Schama | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/transatlantic-by-colum-mccann.html | Cross Over | By Erica Wagner | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/how-i-got-to-here-modern-love.html | How I Got to Here | By Leslie Lehr | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/in-laws-and-outlaws.html | InLaws and Outlaws | By Philip Galanes | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/the-obama-campaigns-digital-masterminds-cash-in.html | Data You Can Believe In | By Jim Rutenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/movies/for-almodovar-comedy-needs-color.html | For Almodvar Comedy Needs Color | By Mekado Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/movies/warner-archive-restores-the-merry-widow.html | The Lubitsch Touch in Song | By Dave Kehr | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/high-mileage-alterations.html | HighMileage Alterations | By Jim Rendon | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/loan-modifications-proactively.html | Loan Modifications Proactively | By Lisa Prevost | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/theater/a-playwright-inspired-by-barbra-streisands-home.html | Shopping for Ideas in a Stars Basement | By Jonathan Tolins | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/theater/disney-shows-in-development.html | Under Assembly | By Patrick Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/theater/the-jungle-book-comes-to-the-stage.html | Cutting Through a Cultural Thicket | By Rob WeinertKendt | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/36-hours-in-vancouver-british-columbia.html | 36 Hours Vancouver British Columbia | By Hannah Seligson | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/how-cynthia-rowley-packs-for-trips.html | Cynthia Rowley designs clothes But what about packing them | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://cityroom.blogs.nytimes.com/2013/06/21/big-ticket-a-floor-full-of-light-sold-for-135-million/ | A Floor Full of Light | By Robin Finn | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://runway.blogs.nytimes.com/2013/06/21/when-too-much-is-just-right/ | When Too Much Is Just Right | By Eric Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/22/sports/tennis/22iht-srwitennis22.html | Swing Shift | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/dance/compagnie-kafig-brings-moves-from-brazil-by-way-of-france.html | Moves From Brazil By Way of France | By Jack Anderson | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/dance/in-dancers-dream-mearns-teams-up-with-the-philharmonic.html | Happy to Be a Puppet | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/design/looking-back-at-california.html | Looking Back At California | By Holland Cotter | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/music/alan-feinberg-basically-bull.html | Alan Feinberg Basically Bull | By Corinna da FonsecaWollheim | TX 7-896-728 | 2014-01-30 |

| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/cds-by-daniel-wohl-the-london-symphony-and-alan-feinberg.html | Daniel Wohl Corps Exquis | By Steve Smith | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/london-symphony-orchestra-and-chorus-der-freischutz.html | London Symphony Orchestra and Chorus Der Freischtz | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/roots-bands-in-the-wyoamericana-caravan-build-a-tour-themselves.html | Touring the Wyoming Way | By Michael Segell | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/stravinsky-with-puppets.html | Stravinsky With Puppets | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/years-after-a-calamity-rachel-barton-pine-prospers.html | After Adversity a Passion Unchecked | By Vivien Schweitzer | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/television/just-another-career-criminal-writer.html | Just Another Career Criminal Writer | By Margy Rochlin | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/television/stephen-kings-under-the-dome-adapted-for-a-tv-series.html | He Likes His Horror Personal And Global | By Amy Chozick | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/television/the-rise-and-fall-of-a-tabloid-dream.html | The Rise and Fall Of a Tabloid Dream | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/automobiles/autoreviews/nice-package-with-lots-of-toys-inside.html | Nice PackageWith Lots ofToys Inside | By Lawrence Ulrich | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/automobiles/ford-brings-back-the-dial.html | Ford Brings Back the Dial | By John R Quain | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/automobiles/when-cars-assume-ethnic-identities.html | When Cars Assume Ethnic Identities | By Glenn Collins | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/automobiles/wrights-new-york-showroom-now-just-a-memory.html | Wrights New York Showroom Now Just a Memory | By Phil Patton | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/a-fort-of-nine-towers-by-qais-akbar-omar.html | The Beloved Country | By Mythili G Rao | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/bad-boy-by-eric-fischl-and-michael-stone.html | Charged Images | By Laura Kipnis | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/book-2-of-my-struggle-by-karl-ove-knausgaard.html | Inside Story | By Leland de la Durantaye | TX 7-896-728 | 2014-01-30 |

| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/conscience-and-its-enemies-by-robert-p-george.html | Natural Lawyer | By Kay S Hymowitz | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/debtors-prison-by-robert-kuttner.html | Bless the Borrowers | By Roger Lowenstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/how-to-create-the-perfect-wife-by-wendy-moore.html | Do as I Say | By Miranda Seymour | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/is-college-worth-it-and-college-un-bound.html | Illiberal Arts | By Andrew Delbanco | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/on-sal-mal-lane-by-ru-freeman.html | Just Around the Corner | By Cristina Garca | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/portrait-of-the-musician-as-a-young-reader.html | Open Book  John Williams | By John Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/pride-and-perseverance.html | Pride and Perseverance | By Laura Shapiro | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/questions-of-travel-by-michelle-de-kretser.html | When Two Paths Meet | By Randy Boyagoda | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/strange-rebels-by-christian-caryl.html | Annus Mirabilis | By Isaac Chotiner | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/the-anatomy-of-violence-by-adrian-raine.html | Natural Born Killers | By Paul Bloom | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/the-fall-of-arthur-by-j-r-r-tolkien.html | Legend Retold | By Andrew OHehir | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/an-advice-book-by-a-28-year-old-not-quite.html | An Advice Book by a 28YearOld Not Quite | By Aimee Lee Ball | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/from-the-middle-ages-to-the-middle-aged.html | From the Middle Ages To the MiddleAged | By David Colman | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/molly-pure-but-not-so-simple.html | Pure but Not So Simple | By Irina Aleksander | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/providing-kim-kardashian-and-kanye-wests-baby-with-direction.html | Providing Her With Direction | By Denny Lee | TX 7-896-728 | 2014-01-30 |

| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/shes-done-with-washing-it-away.html | Shes Done With Washing It Away | By Leah Rozen | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/the-cost-of-admission.html | The Cost of Admission | By Ruth La Ferla | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/the-sparks-flew-before-they-even-met.html | The Sparks Flew Before They Even Met | By Louise Rafkin | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/what-price-generosity.html | What Price Generosity | By Ruth La Ferla | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/buddy-cianci-enjoys-life-without-the-squirrel.html | Why Would You Wish That On Me | Interview by Andrew Goldman | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/horticulture-heist.html | Horticulture Heist | By Chuck Klosterman | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/max-brooks-is-not-kidding-about-the-zombie-apocalypse.html | I Cant Think of Anything Less Funny Than Dying in a Zombie Attack | By Taffy BrodesserAkner | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/my-kids-are-obsessed-with-technology-and-its-all-my-fault.html | The iPads Are Coming | By Steve Almond | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/my-manhattan-fantasies-realized-sort-of.html | Round Midnight | By David Marchese | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/who-made-that-t-shirt-cannon.html | Who Made That Tshirt Cannon | By Pagan Kennedy | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/movies/exile-in-paris-the-soundtrack.html | Exile in Paris The Soundtrack | By Rachel Saltz | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-dolce-cubano-restaurant-in-stamford.html | Flavors of Cuba at Full Volume | By Patricia Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-kyma-restaurant-in-roslyn.html | The Look and Flavors of the Greek Isles | By Joanne Starkey | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-nemea-greek-taverna-in-mamaroneck.html | Mediterranean Favorites in a Relaxing Oasis | By M H Reed | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-the-show-off-at-westport-country-playhouse.html | One Despicable Another Disdainful | By Anita Gates | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/east-on-north-fork-a-new-winery.html | East on North Fork A New Winery | By Howard G Goldberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/federico-uribes-man-made-nature-in-yonkers.html | ManMade Nature A Shoe Sun and a Wire Ram | By Susan Hodara | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/flying-with-both-feet-on-the-ground.html | Flying With Both Feet on the Ground | By Mark Vanhoenacker | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/new-jersey-restaurateur-gets-tv-cooking-show.html | A Series of His Own Via Tuscany and Sicily | By Tammy La Gorce | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/theres-a-fly-in-my-tweets.html | Theres a Fly in My Tweets | By Henry Kautz | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/in-harlem-looking-for-something-not-hotel-like.html | Something Homey Not HotelLike | By Joyce Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/on-the-north-fork-the-un-hamptons.html | The Fork Less Taken | By Robin Finn | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/selling-park-avenue-condos-at-250000-a-minute.html | A Developers Little Dream | By Julie Satow | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/upstairs-at-the-beresford.html | Scrapbook on the Park | By Joanne Kaufman | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/theater/a-reunion-for-mourner.html | A Reunion For Mourner | By Jason Zinoman | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/a-rinse-and-a-roll-on-a-river-in-nepal.html | In a Kayak an Immersive Lesson in Humility | By Mark Sundeen | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/in-europe-a-few-coins-for-a-wealth-of-culture.html | A Few Coins a Wealth of Culture | By Seth Kugel | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://opinionator.blogs.nytimes.com/2013/06/22/young-and-isolated/ | Young and Isolated | By Jennifer M Silva | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://straightsets.blogs.nytimes.com/2013/06/22/sharapova-gives-pretournament-interview-a-touch-of-soap-opera/ | Sharapova Escalates an OffCourt Spat Thats a Tangled Web | By Ben Rothenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/data-security-is-a-classroom-worry-too.html | Data Security Is a Classroom Worry Too | By Natasha Singer | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/emerging-markets-hitting-a-wall.html | Emerging MarketsHittingA Wall | By Tyler Cowen | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/for-dell-investors-a-safety-valve.html | A Safety Valve For Dell Investors | By Gretchen Morgenson | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/solazyme-a-side-trip-on-the-way-to-clean-fuel.html | A Side Trip on the Road to Clean Fuel | By Diane Cardwell | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/helene-gayle-of-care-on-managers-as-dual-citizens.html | As a ManagerYoure AlwaysA Dual Citizen | By Adam Bryant | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/organize-the-desk-and-the-mind-follows.html | Organize the Desk and the Mind Follows | Interview by Edward Lewine | TX 7-896-728 | 2014-01-30 |

| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/the-federal-reserves-framers-would-be-shocked.html | The Feds Framers Would Be Shocked | By Roger Lowenstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/why-a-health-insurance-penalty-may-look-tempting.html | Why a Penalty May Look Tempting | By Anna Bernasek | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/crosswords/chess/when-temptations-get-in-the-way.html | When Temptations Get in the Way | By Dylan Loeb McClain | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/jobs/lee-bowes-of-america-works-on-the-quest-for-jobs.html | A Philosophy of Work | By Lee Bowes | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/jobs/when-your-office-is-someone-elses-home.html | When Your OfficeIs SomeoneElses Home | By Kim Farmer | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-librarys-rocky-balboa.html | A Librarys Rocky Balboa | By Corey Kilgannon | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-happy-at-the-new-jersey-repertory-company.html | In Happy More Than Shish Kebab Gets Skewered | By Michael Sommers | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-young-frankenstein-at-gateway-playhouse.html | Entering a Monstrous Family Business | By Aileen Jacobson | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/city-gets-legislatures-nod-to-install-speed-cameras.html | New York City Gets Legislatures Nod to Install Speed Cameras | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/escaping-to-a-tiki-chic-hot-spot-in-soho.html | Escaping to a TikiChic Hot Spot in SoHo | By Liz Robbins | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/last-call-for-the-saloon-priest.html | Last Call for the Saloon Priest | By James Barron | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/possible-fraud-is-seen-at-long-island-power-authority.html | Utility on LI Under Scrutiny For Firms Fees | By Patrick McGeehan | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/running-on-israel-time.html | Running on Israel Time | By Sharon Otterman | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/tackling-municipal-nuisances-with-publicstuff.html | Tackling Municipal Nuisances | By Jonah Engel Bromwich | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/the-disney-world-urbanism-of-a-ceo-candidate.html | Disney World Urbanist | By Ginia Bellafante | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/the-making-of-a-modern-impresario.html | The Making of a Modern Impresario | By John Leland | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/a-modest-nuclear-agenda.html | A Modest Nuclear Agenda | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/airline-merger-mania.html | Airline Merger Mania | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/america-can-take-a-breather-and-it-should.html | America Can Take a Breather And It Should | By Richard N Haass | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/andrew-warren.html | Andrew Warren | By Kate Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/bruni-dont-count-on-calorie-counts.html | Dont Count on Calorie Counts | By Frank Bruni | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/coontz-the-disestablishment-of-marriage.html | The Disestablishment of Marriage | By Stephanie Coontz | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/douthat-the-great-disconnect.html | The Great Disconnect | By Ross Douthat | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/dowd-a-zombie-scare-with-a-zombie-chaser.html | A Zombie Scare With a Zombie Chaser | By Maureen Dowd | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/extreme-budget-cuts-of-2014.html | Extreme Budget Cuts of 2014 | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/friedman-syria-scorecard.html | Syria Scorecard | By Thomas L Friedman | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/happier-spending.html | Happier Spending | By Elizabeth W Dunn and Michael Norton | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/how-to-daydream.html | How to Daydream | By Jon Methven | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/movies-of-the-future.html | Movies of the Future | By Frank Rose | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/social-networking-in-the-1600s.html | Social Networking in the 1600s | By Tom Standage | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/the-decline-and-fall-of-the-english-major.html | The Decline and Fall Of the English Major | By Verlyn Klinkenborg | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/the-endless-battle-over-judicial-nominees.html | The Endless Battle Over Judicial Nominees | By David Leonhardt | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/the-misnomer-of-motherless-parenting.html | The Misnomer of Motherless Parenting | By Frank Ligtvoet | TX 7-896-728 | 2014-01-30 |

| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/where-did-our-inalienable-rights-go.html | Where Did Our Inalienable Rights Go | By Max Frankel | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/a-haven-for-salmon-and-for-salmon-fishers.html | A Haven for Salmon And for Salmon Fishers | By Chris Santella | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/after-a-decline-in-offense-some-want-a-livelier-college-ball.html | With Bats Dead Some Want Ball To Become Lively | By Pat Borzi | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/baseball/big-hit-by-struggling-wells-lifts-yankees-over-rays.html | Struggling Wells Doesnt Start but Does Rise to the Occasion | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/baseball/blue-jays-are-beginning-to-pick-up-the-pieces.html | Blue Jays Are Beginning To Pick Up the Pieces | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/baseball/guided-by-sheffield-journeyman-pitcher-is-now-a-star.html | With Guidance of Renowned Hitter A Journeyman Pitcher Is Now a Star | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/basketball/in-nba-draft-players-height-and-weight-matter-imagine-that.html | For a Top Draft Prospect Lightness Weighs Heavily | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/basketball/nba-teams-disregard-stiletto-sneakers.html | Teams Disregard Stiletto Sneakers | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/basketball/spurs-strategy-built-over-years-falls-one-game-short.html | A Strategy Built Over Years Executed Over Seven Games | By Beckley Mason | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/golf/event-after-the-us-open-brings-a-bit-of-relief.html | Event After US Open Brings a Bit of Relief and Caring | By Pat Pickens | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/golf/golfer-leaves-hospital-as-a-survivor-returns-as-a-winner.html | After Win Revisiting Bigger Victory | By Lisa D Mickey | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/hockey/despite-lockout-fans-of-nhl-have-tuned-in.html | Despite Lockout Fans Tuned In | By Jeff Z Klein and Stu Hackel | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/hockey/sight-of-tortorella-sends-vancouver-into-a-tizzy.html | Sight of Tortorella Sends Vancouver Into a Tizzy | By Jeff Z Klein and Stu Hackel | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/hockey/teammates-again-expected-to-be-top-picks-in-nhl-draft.html | Teammates Are Expected To Be Picked At Top Again | By Dhiren Mahiban | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/in-britain-a-reverence-for-horse-racing.html | In Britain A Reverence For Horse Racing | By Joe Drape | TX 7-896-728 | 2014-01-30 |

| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/scout-is-a-five-star-original-in-basketball.html | A FiveStar Original In Basketball | By Vincent M Mallozzi | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/tennis/researching-a-tennis-legacy-and-uncovering-a-potential-injustice.html | Researching a Legacy and Uncovering a Potential Injustice | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sunday-review/profiting-from-pain.html | Profiting From Pain | By Barry Meier | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/a-louisville-clinic-races-to-adapt-to-the-health-care-overhaul.html | Clinic Races to Adapt to Health Care Overhaul | By Abby Goodnough | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/a-policy-keeps-some-texas-doctors-from-the-delivery-room.html | A Policy Keeps Some Rural Doctors From the Delivery Room | By Becca Aaronson | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/crossing-the-border-to-ride-together.html | Crossing the Border to Ride Together | By Julin Aguilar | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/envisioning-higher-office-going-by-texas-rail.html | Envisioning Higher Office Going by Rail | By Ross Ramsey | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/fema-denies-texas-request-for-full-disaster-aid-rankling-stricken-town.html | FEMA Denies Texas Request for Full Disaster Aid Rankling Stricken Town | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/in-the-south-many-are-willing-to-forgive-deens-racial-misstep.html | At Georgia Restaurant Patrons Jump to Defend A Chef From Her Critics | By Kim Severson | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/new-york-finally-realizes-tacos-are-breakfast-food.html | New York Finally Realizes Tacos Are Breakfast Food | By Jason Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/politics/work-on-task-force-gives-insight-on-un-nominee.html | Task Force Gives Insight on UN Nominee | By Mark Landler | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/supreme-court-weighs-cases-redefining-legal-equality.html | Justices Weigh Cases Redefining Legal Equality | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/zimmerman-judge-bars-testimony-on-911-call.html | Zimmerman Judge Bars Testimony On 911 Call | By Cara Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/americas/despite-promises-by-brazils-president-protesters-plan-another-day-of-demonstrations.html | Despite Assurances by Brazils President Protesters Stage Another Day of Demonstrations | By William Neuman and Simon Romero | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/americas/mexico-pursuing-vanished-victims-of-its-drug-wars.html | Mexico Pursuing Vanished Victims Of Its Drug Wars | By Randal C Archibold | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/asia/arrest-of-nsa-leaker-seen-as-easier-than-transfer-to-us.html | US Asks Hong Kong to Extradite NSA Leaker | By Gerry Mullany and Scott Shane | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/asia/flooding-kills-hundreds-in-northern-india.html | Flood Toll Reaches 1000 in India as Thousands More Await Rescue | By Basharat Peer | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/europe/french-relish-cycle-of-scandals-featuring-sarkozy-era-officials.html | French Relish Cycle of Scandals Featuring SarkozyEra Officials | By Steven Erlanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/europe/human-rights-advocate-says-he-was-beaten-as-russian-officers-watched.html | Human Rights Advocate Says He Was Beaten as Russian Officers Watched | By Ellen Barry | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/europe/son-and-heir-in-britain-daughters-cry-no-fair.html | Son and Heir In Britain Daughters Cry No Fair | By Sarah Lyall | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/following-a-star-kerry-applies-personal-touch.html | Following a Star Kerry Applies Personal Touch | By Michael R Gordon | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/middleeast/2-executed-by-hamas-as-informers.html | 2 Executed By Hamas As Informers | By Fares Akram | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/middleeast/kerry-in-qatar-warns-taliban-while-also-building-support-on-syria.html | Kerry in Qatar Warns Taliban While Also Building Support on Syria | By Rod Nordland and Michael R Gordon | TX 7-896-728 | 2014-01-30 |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/your-money/halving-the-portion-but-not-the-price.html | Halving the Portion but Not the Price | By David Segal | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/martin-bernal-black-athena-scholar-dies-at-76.html | Martin Bernal Black Athena Scholar Dies at 76 | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/sam-most-who-helped-bring-the-flute-into-the-jazz-mainstream-dies-at-82.html | Sam Most 82 Helped Bring the Flute Into the Jazz Mainstream | By Peter Keepnews | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/aboard-a-yacht-on-the-sea-of-love.html | Aboard a Yacht on the Sea of Love | By Vincent M Mallozzi | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/attracted-to-the-possibility-of-adventure.html | Attracted to the Possibility of Adventure | By Margaux Laskey | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/good-things-come-to-those-who-wait.html | Good Things Come to Those Who Wait | By Vincent M Mallozzi | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/baseball/sudden-defeat-for-mets-after-their-rally-in-ninth.html | SixRun Mets Comeback And Then Abrupt Defeat | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/hockey/blackhawks-come-out-on-top-in-bruising-game-with-bruins.html | Boston Brings the Hits but Chicagos Speed Wins the Game | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/communist-is-still-a-dirty-word-in-vietnamese-immigrant-enclaves.html | Communist Is Still a Dirty Word In Vietnamese Immigrant Enclaves | By Kirk Johnson | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/asia/beijing-police-seek-large-and-vicious-suspects-with-wet-noses.html | Beijing Police Seek Large and Vicious Suspects With Wet Noses | By Andrew Jacobs | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/europe/slurs-against-italys-first-black-national-official-spur-debate-on-racism.html | Slurs Against Italys First Black National Official Spur Debate on Racism | By Elisabetta Povoledo | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-24 | https://bits.blogs.nytimes.com/2013/06/19/general-electric-adds-to-its-industrial-internet/ | An Internet For Industry | By Quentin Hardy | TX 7-896-728 | 2014-01-30 |
| 2013-06-19 | 2013-06-24 | https://bits.blogs.nytimes.com/2013/06/19/privacy-officials-worldwide-press-google-about-glass/ | Privacy Officials Press Google On Its Glasses | By Claire Cain Miller | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-24 | https://bits.blogs.nytimes.com/2013/06/20/xbox-reversal-wont-stop-the-inevitable/ | Xbox Reversal On Game Resales | By Nick Wingfield | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://artsbeat.blogs.nytimes.com/2013/06/23/monsters-and-zombies-overrun-the-box-office/ | Monsters and Zombies Overrun the Box Office | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://bits.blogs.nytimes.com/2013/06/23/disruptions-medicine-that-monitors-you/ | A Computer Swallowed To Monitor Inner Space | By Nick Bilton | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/23/arts/michael-baigent-writer-who-sued-over-da-vinci-code-dies-at-65.html | Michael Baigent 65 Filed Plagiarism Suit | By Daniel E Slotnik | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/dance/american-ballet-theaters-swan-lake.html | An Elusive Ballet With an Elusive Heroine | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/music/california-dreaming-adds-sweep-to-bill-frisells-big-sur.html | California Dreaming Adds Sweep To Jazz | By Nate Chinen | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/music/in-new-works-j-p-jofre-celebrates-the-bandoneon.html | Taking a Poor Mans Church Organ to Heavenly Heights | By Allan Kozinn | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/music/norbert-leo-butz-sings-in-girls-girls-girls.html | Inspired He Tells Her Stories With Songs | By Stephen Holden | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/music/one-day-a-thousand-concerts-to-celebrate-summer.html | Behind Bars in Boats or Under a Bridge | By Corinna da FonsecaWollheim James R Oestreich Steve Smith and James Barron | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/music/the-kiss-at-the-opera-theater-of-st-louis.html | The Rare Heroine Who Prevails | By Vivien Schweitzer | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/television/in-under-the-dome-a-small-town-gets-smaller.html | Life Hermetically Sealed | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/television/miss-you-can-do-it-showcases-challenged-girls.html | Challenged but Determined to Compete for the Tiara | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/books/lionel-shriver-addresses-obesity-in-big-brother.html | Food as Foe In a Test Of Family | By Janet Maslin | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/global/central-banks-criticize-europe-for-political-gridlock-on-economy.html | Central Banks Criticize Europe for Political Gridlock on Economy | By Jack Ewing and James Kanter | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/a-multiplicity-of-magazine-covers-and-just-as-many-reasons.html | A Multiplicity of Magazine Covers And Just as Many Reasons | By Stuart Elliott | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/britain-as-a-breeding-ground-for-media-leaders.html | British Invasion Reshuffles US Media | By David Carr | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/chet-flippo-journalist-who-championed-country-music-dies-at-69.html | Chet Flippo Journalist Is Dead at 69 Covered Country Music in Rolling Stone | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/hollywoods-passion-for-guns-remains-undimmed.html | Hollywoods Passion for Guns Remains Undimmed | By Michael Cieply | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/hulu-seeking-a-buyer-may-shift-course.html | Hulu Faces a Nebulous Future as It Seeks a New Owner | By Amy Chozick and Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/tavis-smiley-to-be-an-anchor-for-online-radio-network.html | Tavis Smiley to Be an Anchor For Online Radio Network | By Elizabeth Jensen | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/crosswords/bridge/recalling-larry-rosler-at-a-1963-national-pair-championship.html | Recalling Larry Rosler at a 1963 National Pair Championship | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/health/employers-test-plan-to-cap-medical-spending.html | Employers Test Plans That Cap Health Costs | By Reed Abelson | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/movies/homegoings-honors-a-harlem-undertaker.html | Finding Honor in the Final SendOff | By Andy Webster | TX 7-896-728 | 2014-01-30 |

| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/a-high-school-president-is-elected-and-disqualified.html | High School Presidency Is Won and Immediately Revoked | By Mona ElNaggar | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/baseball/harvey-and-mets-roll-but-a-milestone-is-left-incomplete.html | Harvey Stops the Phillies Until a Rain Delay Stops Him | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/baseball/nova-is-solid-in-return-but-yankees-stumble.html | Nova Makes Solid Return in Loss Leaving Yanks With Tough Decision | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/hockey/blackhawks-find-answer-for-bruins-hulking-defenseman.html | Standing Up to Bully and Closing In on the Cup | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/ncaabasketball/critics-say-chicago-shouldnt-aid-depaul-arena-with-schools-being-shut-down.html | Critics Say Chicago Shouldnt Aid DePaul While Shutting Down Schools | By Ben Strauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/tennis/williams-apologizes-for-comments-in-article.html | Williams Apologizes as She Tries to Play Down a Tiff With Sharapova | By Ben Rothenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/technology/venture-capital-blends-more-data-crunching-into-choice-of-targets.html | Investing by Algorithm | By Claire Cain Miller | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/theater/care-for-caviar-and-cocktails-with-that-musical.html | Care for Caviar and Cocktails With That Musical | By Patrick Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/agency-says-district-discriminated-against-transgender-student.html | Rights Unit Finds Bias Against Transgender Student | By Dan Frosch | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/high-court-sticks-to-its-ways-oblivious-to-social-media.html | With Social Media Swirling the Supreme Court Sticks to Its Analog Ways | By Michael D Shear | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/wildfires-tear-through-colorado-and-vacationers-flee.html | Wildfires Ravage Colorado Causing Vacationers to Flee | By Jack Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/africa/mandelas-condition-now-said-to-be-critical.html | Mandelas Condition Is Reported to Deteriorate to Critical | By Declan Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/factory-employee-kills-6-in-china.html | 6 Are Killed By Worker In Shanghai | By Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/gunmen-kill-climbers-in-northern-pakistan.html | Militants Kill 10 Climbers In Himalayas Of Pakistan | By Salman Masood and Declan Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/nsa-leaker-leaves-hong-kong-local-officials-say.html | US Traces Path As NSA Leaker Flees Hong Kong | By Peter Baker and Ellen Barry | TX 7-896-728 | 2014-01-30 |

| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/weather-hampers-rescue-of-flood-victims-in-india.html | Weather Hampers Rescue Of Flood Victims in India | By Basharat Peer | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/europe/spanish-police-arrest-84-in-crackdown-on-doping.html | Doping Crackdown By Police in Spain Leads to 84 Arrests | By Raphael Minder | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/middleeast/egyptian-general-warns-against-violence-as-anniversary-approaches.html | Egyptian General Warns Against Violence as Anniversary Approaches | By Ben Hubbard and Mayy El Sheikh | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/global/brazil-fortune-and-fate-turn-on-billionaire.html | Brazil Fortune And Fate Turn On Billionaire | By Peter Lattman and Simon Romero | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/city-budget-with-few-changes-from-last-year-is-quietly-approved.html | City Budget With Few Changes From the Previous One Is Quietly Approved | By David W Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/in-albany-all-or-nothing-strategy-on-womens-equality-act-ends-with-nothing.html | AllorNothing Strategy on Womens Equality Legislation Ends With Nothing | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/legislature-approves-bill-allowing-pharmacists-to-give-meningitis-vaccination.html | To Curb Meningitis Vaccine Bill Is Approved | By Anemona Hartocollis | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/police-unit-taking-closer-look-at-deadly-crashes.html | Police Unit Taking Closer Look at Deadly Crashes | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/reinventing-long-term-care-and-endorsing-firms-accused-of-fraud.html | State Rewards Home Care Firms Once Rebuked | By Nina Bernstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/storied-queens-stadium-is-poised-for-a-comeback.html | At 90 a Queens Stadium Where the Beatles Played Is Poised for a Comeback | By Corey Kilgannon | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/dont-spoil-the-palisades.html | Dont Spoil the Palisades | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/hands-free-distractions.html | HandsFree Distractions | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/krugman-et-tu-bernanke.html | Et Tu Bernanke | By Paul Krugman | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/let-shooting-victims-sue.html | Let Shooting Victims Sue | By Robert M Morgenthau | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/make-gun-companies-pay-blood-money.html | Make Gun Companies Pay Blood Money | By Lucinda M Finley and John G Culhane | TX 7-896-728 | 2014-01-30 |

| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/more-overreach-by-the-nypd.html | More Overreach by the NYPD | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/needed-a-new-safety-valve.html | Needed A New Safety Valve | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/only-syriza-can-save-greece.html | Only the Left Can Save Greece | By James K Galbraith and Yanis Varoufakis | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/science/out-of-concrete-and-drudgery-come-canoes-that-float.html | Out of Concrete and Drudgery Come Canoes That Float | By Henry Fountain | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/baseball/as-a-season-drags-on-batters-chase-more-bad-pitches.html | As a Season Drags On Batters Chase More Bad Pitches | By Nicholas Bakalar | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/baseball/chambliss-ready-to-part-with-bat-and-ball-that-sent-yankees-to-world-series.html | Chambliss Ready to Part With Bat and Ball That Sent Yankees to World Series | By Richard Sandomir | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/basketball/celtics-rivers-is-said-to-be-heading-to-clippers.html | Rivers Is Set to Head to Clippers in StrippedDown Deal | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/golf/the-intersection-of-golf-and-the-law.html | The Intersection of Golf and the Law | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/hockey/bruins-and-blackhawks-hope-top-centers-can-play.html | Bruins and Blackhawks Hope Top Centers Can Play | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/soccer/the-tax-haven-team-in-monaco.html | The Tax Haven Team | By Sarah Lyall | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/tennis/at-35-haas-still-dreams-of-tennis-like-a-7-year-old.html | Fighting at 35 Still Dreaming Like a 7YearOld | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/technology/nsa-leak-puts-focus-on-system-administrators.html | NSA Leak Puts Focus on System Administrators | By Christopher Drew and Somini Sengupta | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/a-test-track-for-tuning-up-supreme-court-arguments.html | A Test Track for Tuning Up Supreme Court Arguments | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/anticipation-turns-to-acceptance-as-california-awaits-marriage-ruling.html | Anticipation Turns to Acceptance as California Awaits Marriage Ruling | By Jennifer Medina | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/in-debate-over-military-sexual-assault-men-are-overlooked-victims.html | In Debate Over Military Sexual Assault Men Are Overlooked Victims | By James Dao | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/in-the-bible-belt-offering-atheists-a-spiritual-home.html | In the Bible Belt Offering Atheists a Spiritual Home | By Dave Thier | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/states-reined-in-by-1965-voting-act-await-a-decision.html | States Reined In By 65 Voting ACT Await a Decision | By Campbell Robertson | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/this-time-more-will-to-overhaul-immigration.html | This Time More Will To Overhaul Immigration | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/americas/official-corruption-in-mexico-once-rarely-exposed-is-starting-to-come-to-light.html | Official Corruption in Mexico Once Rarely Exposed Is Starting to Come to Light | By Karla Zabludovsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/china-said-to-have-made-call-to-let-leaker-depart.html | China Said to Have Made Call to Let Leaker Depart | By Jane Perlez and Keith Bradsher | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/kerry-prods-india-to-cut-greenhouse-gas-emissions.html | Kerry Prods India to Cut Greenhouse Gas Emissions | By Michael R Gordon and John M Broder | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/europe/mosque-dream-seen-at-heart-of-turkey-protests.html | Mosque Dream Seen at Heart of Turkey Protests | By Tim Arango | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/middleeast/abbas-accepts-resignation-of-his-prime-minister.html | Abbas Accepts Prime Ministers Resignation | By Isabel Kershner | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/middleeast/soldiers-clash-with-sunni-sheiks-followers-in-southern-lebanon.html | Soldiers Clash With Sunni Sheiks Followers in Southern Lebanon | By Ben Hubbard and Hania Mourtada | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/middleeast/taliban-flag-is-gone-in-qatar-but-talks-remain-in-doubt.html | Taliban Flag Is Gone in Qatar but Talks Remain in Doubt | By Rod Nordland and Alissa J Rubin | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/offering-snowden-aid-wikileaks-gets-back-in-the-game.html | Offering Aid WikiLeaks Gets Back in the Game | By Scott Shane | TX 7-896-728 | 2014-01-30 |
| 2013-06-13 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/13/ike-sharing-can-mean-safer-biking/ | Safer Roads for Cyclists | By Sophie Egan | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/20/iron-supplements-reduce-pregnancy-risks/ | Childbirth A Case for Iron Supplements | By Nicholas Bakalar | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-25 | https://www.nytimes.com/2013/06/20/science/3-d-map-of-human-brain-gives-unprecedented-detail.html | Neuroscience Unprecedented Detail in 3D Map of Human Brain | By James Gorman | TX 7-896-728 | 2014-01-30 |
| 2013-06-23 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/23/founders-of-enrc-to-make-4-7-billion-takeover-bid/ | ENRC Takeover Bid | By Mark Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/big-law-firm-to-cut-lawyers-and-some-partner-pay/ | Mass Layoffs at a TopFlight Law Firm | By Peter Lattman | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-24 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/neiman-marcus-files-to-go-public/ | Deals in the Works Involving 2 Luxury Retailers | By Michael J de la Merced and Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/rajaratnam-conviction-upheld-by-appeals-court/ | Court Upholds Rajaratnam Conviction | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/suntory-beverage-unit-prices-tokyo-i-p-o-at-4-billion/ | Suntory Prices IPO | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/tenet-to-acquire-vanguard-health-systems-for-1-8-billion/ | Tenet Buys Vanguard | By Dealbook | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/vodafone-to-buy-kabel-deutschland-for-10-1-billion/ | Vodafone to Buy Germanys Top Cable Giant for 10 Billion | By Mark Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/24/clues-in-the-cycle-of-suicide/ | Clues in the Cycle of Suicide | By David Dobbs | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/24/getting-men-to-want-to-use-condoms/ | Where Protection Meets Pleasure | By Pam Belluck | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/24/steps-for-more-and-better-sleep/ | Steps for Getting More and Better Sleep | By Jane E Brody | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/24/the-rise-of-the-minimalist-workout/ | Making Every Minute Count | By Gretchen Reynolds | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/dance/jennifer-monson-and-friends-perform-at-la-mama-moves.html | Slapping Stroking and Sighing Theyre Anything but Academic | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/design/shaping-a-plazas-next-century.html | Shaping A Plazas Next Century | By Robin Pogrebin | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/music/bobby-blue-bland-soul-and-blues-balladeer-dies-at-83.html | Bobby Blue Bland Crooner and Bluesman Dies at 83 | By Bill FriskicsWarren | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/music/john-zorns-sacred-voices-at-the-guggenheim-museum.html | Under Installation Vocal Colors | By Steve Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/music/mavis-staples-and-andy-bey-release-new-albums.html | Mavis Staples and Andy Bey Release New Albums | By Jon Pareles and Ben Ratliff | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/music/san-francisco-offers-stravinsky-and-offenbach.html | Hear Music Eat Dinner Cross Street Hear Music | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/television/catfish-begins-its-second-season-on-mtv.html | Being Had And Letting The World See You Fall | By Jon Caramanica | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/television/don-draper-and-associates-wrap-up-season-6.html | The World Turns for Mad Men and Women | By Alessandra Stanley | TX 7-896-728 | 2014-01-30 |

| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/television/gary-david-goldberg-creator-of-family-ties-dies-at-68.html | Gary David Goldberg Television Writer And Creator of Family Ties Dies at 68 | By Bruce Weber | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/television/rape-in-the-fields-on-pbss-frontline-and-univision.html | Documentary Investigates Sexual Exploitation at Farms Across the US | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/books/brett-martins-difficult-men-sees-a-new-golden-age-for-tv.html | Tortured Souls Terrific Television | By Michiko Kakutani | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/depending-on-the-kindness-of-strangers.html | Depending on the Kindness of Strangers and Finding Them Generous | By Charlie Stokes | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/hepatitis-c-test-for-baby-boomers-urged-by-health-panel.html | Hepatitis C Test for Baby Boomers Urged by Health Panel | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/in-flight-wi-fi-still-costly-but-more-available.html | InFlight WiFi Still Costly But More Available | By Joe Sharkey | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/justices-rule-generic-makers-not-liable-for-drugs-design.html | In 54 Ruling Justices Say Generic Makers Are Not Liable for Design of Drugs | By Katie Thomas | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/media/an-emerging-hispanic-voice-defends-her-maids.html | An Emerging Hispanic Voice Defends Her Maids | By Tanzina Vega | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/media/high-wire-canyon-walk-drew-13-million-viewers.html | HighWire Canyon Walk Drew 13 Million Viewers | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/media/warner-brothers-announces-new-studio-leadership.html | In Management ShakeUp Warner Bros Puts TV and Movie Units Under One Executive | By Brooks Barnes and Michael Cieply | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/trading-the-bustle-of-hotels-for-clubby-refinement.html | An AntiModern Lodging | By Julie Weed | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/health/rubella-epidemics-in-japan-and-poland.html | Rubella Epidemics in Japan and Poland | By Donald G McNeil Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/death-of-rockaways-man-is-linked-to-hurricane-sandy.html | Death of 62YearOld Rockaways Man Is Linked to Hurricane Sandy | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/for-women-in-weiner-scandal-indignity-lingers.html | For Women in Weiner Scandal Indignity Lingers | By Michael Barbaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/friedmans-sexual-abuse-conviction-was-justified-report-says.html | Friedmans Sexual Abuse ConvictionIn 1988 Was Justified a Report Says | By Peter Applebome | TX 7-896-728 | 2014-01-30 |

| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/heres-the-apartment-now-lets-go-hang-gliding.html | Agent to Client Heres the Apartment Now Lets Go Hang Gliding | By Elizabeth A Harris | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/archimedes-separating-myth-from-science.html | Archimedes Separating Myth From Science | By Kenneth Chang | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/earth/air-pollution-may-have-suppressed-storms-research-suggests.html | Cleaner Skies Stormier Skies | By Justin Gillis | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/earth/creature-may-point-to-ancient-climate-of-niger.html | Paleontology Creature May Point to Ancient Climate of Niger | By Sindya N Bhanoo | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/how-do-ticks-know-to-latch-on-behind-the-ear.html | Smart Ticks | By C Claiborne Ray | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/my-beloved-brontosaurus-millions-of-years-gone-but-still-evolving.html | Millions of Years On Still Evolving | By John Noble Wilford | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/new-medical-advice-kittys-night-life-and-a-galactic-group-photo.html | New Medical Advice Kittys Night Life and a Galactic Group Photo | By Jennifer A Kingson | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/science-events-magic-illusions-and-the-music-of-particles.html | Science Events Magic Illusions and the Music of Particles | By Jascha Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/solar-boat-harnessed-for-research.html | Solar Boat Harnessed for Research | By Henry Fountain | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/tennis/nadal-loses-in-the-first-round-to-steve-darcis.html | A Champion Is Mowed Down Again | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/a-parallel-search-for-a-missing-panda.html | A Panda Escapes From the Zoo and Social Media Swoop In With the Net | By Trip Gabriel | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/affirmative-action-decision.html | Justices Step Up Scrutiny of Race In College Entry | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/justices-agree-to-hear-case-on-presidents-recess-appointments.html | Justices to Hear Case on Obamas Recess Appointments | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/politics/senate-endorses-proposal-calling-for-extra-border-security-measures.html | Senate Vote on Border Gives Push to Immigration Overhaul | By Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/zimmerman-trial.html | Clash of Styles in Court Opens Trial in Young Mans Death | By Lizette Alvarez | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/africa/nelson-mandela.html | South Africa Watching Over Mandela | By Declan Walsh | TX 7-896-728 | 2014-01-30 |

| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/chen-guangcheng-praises-democracy-in-taiwan.html | Chinese Activist Praises Taiwans Democracy | By Austin Ramzy | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/pakistani-premier-says-government-intends-to-charge-musharraf-with-treason.html | Pakistan Premier Says Former Military Ruler Will Be Charged With Treason | By Salman Masood and Declan Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/snowden-departure-from-hong-kong.html | Leakers Hasty Exit Started With Pizza At Cramped HideOut | By Keith Bradsher | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/edward-snowden-nsa-surveillance-leak.html | Leakers Flight Raises Tension For 3 Nations | By Peter Baker and Ellen Barry | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/french-businessman-held-in-corruption-case.html | France Businessman Held Over Scandal | By Steven Erlanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/merkel-offers-her-election-manifesto.html | On Campaign Trail Merkel Promises Germans More Social Benefits and Balanced Budget | By Melissa Eddy and Chris Cottrell | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/milan-court-sentences-berlusconi-to-seven-years.html | Berlusconi Is Sentenced to Seven Years in Sex Case but Can Still Appeal Verdict | By Rachel Donadio and Elisabetta Povoledo | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/middleeast/ahead-of-kerry-visit-netanyahu-goes-to-west-bank.html | Before Kerry Visit Netanyahu Goes to West Bank | By Jodi Rudoren | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/middleeast/clashes-continue-on-second-day-in-south-lebanon-city.html | Civilians Flee And Soldiers Die in Clashes In Lebanon | By Anne Barnard | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/middleeast/qatar-transfer-of-power.html | In Surprise Emir of Qatar Plans to Abdicate Handing Power to Son | By Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/economists-are-asking-did-bernanke-tip-feds-hand/ | Economists Are Asking Did Bernanke Tip Feds Hand | By Andrew Ross Sorkin | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/exit-from-the-bond-market-is-turning-into-a-stampede/ | Exit From the Bond Market Is Turning Into a Stampede | By Nathaniel Popper and Peter Eavis | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/us-civil-charges-against-corzine-are-seen-as-near/ | US Civil Charges Against Corzine Are Seen As Near | By Ben Protess | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://straightsets.blogs.nytimes.com/2013/06/24/steve-darcis-is-a-belgian-shark/ | A Belgian Shark | By Ben Rothenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/energy-environment/algae-engineering-joint-venture-disbands.html | AlgaeEngineering Joint Venture Disbands | By Diane Cardwell | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/global/credit-warnings-give-world-a-peek-into-chinas-secretive-banks.html | Credit Warnings Offer World a Peek Into Chinas Secretive Banks | By David Barboza | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/media/in-criticizing-rival-products-a-dove-campaign-is-called-unfair.html | In Criticizing Rival Products a Dove Campaign Is Called Unfair | By Andrew Adam Newman | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/supreme-court-raises-bar-to-prove-job-discrimination.html | Supreme Court Raises Bar To Prove Job Discrimination | By Steven Greenhouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/education/charter-schools-are-improving-a-study-says.html | Charter Schools Are Improving a Study Says | By Motoko Rich | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/education/new-leader-is-named-for-medgar-evers-college.html | New Leader Is Named For a College At CUNY | By Ariel Kaminer | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/health/us-unveils-health-care-web-site-and-call-center.html | Assistance to Be Offered on Health Plans | By Robert Pear | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/2-bills-on-police-oversight-advance-amid-objections-from-bloomberg.html | Two Policing Bills Advance Amid Objections From Mayor | By J David Goodman | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/2-garbagemen-leave-jobs-after-taking-tips-of-5.html | 2 Garbagemen Leave Jobs After Taking Tips of 5 | By E C Gogolak | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/cant-find-north-new-york-pedestrian-maps-are-coming.html | Unsure Disoriented Lost Even Pedestrian Maps Are Coming | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/for-thompson-the-perfect-spot-becomes-a-problem.html | The Perfect SpotBecomes a Problem | By Michael Barbaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/fund-raiser-for-thompson-has-history-of-swindling.html | FundRaiser for Thompsons Mayoral Campaign Has a History of Swindling | By David M Halbfinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/luxe-builders-chase-dreams-of-property-tax-exemptions.html | Luxe Builders Chase Dreams of Tax Breaks | By Michael Powell | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/once-a-unions-friend-bloomberg-aide-is-now-a-target-of-its-anger.html | Once a Unions Friend Now a Target of Its Anger | By Javier C Hernndez | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/port-authority-orders-audit-of-consulting-firm.html | Port Authority Orders Audit of Consultant | By Patrick McGeehan | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/prosecutors-again-argue-for-execution-of-killer-of-new-york-detectives.html | In Federal Court Prosecutors Again Argue for Execution of Detectives Killer | By Mosi Secret | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/a-long-slow-drift-from-racial-justice.html | A Long Slow Drift From Racial Justice | By Lee C Bollinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/a-reprieve-for-affirmative-action.html | A Reprieve for Affirmative Action | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/brooks-speed-of-ascent.html | Speed Of Ascent | By David Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/bruni-paulas-worst-ingredients.html | Paulas Worst Ingredients | By Frank Bruni | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/reining-in-stop-and-frisk.html | Reining In StopandFrisk | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/the-future-of-fair-labor.html | The Future of Fair Labor | By Jefferson Cowie | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/turkeys-eu-bid.html | Turkeys EU Bid | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/women-lose-in-new-york-state.html | Women Lose in New York State | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/baseball/in-last-astros-are-affecting-the-race-in-the-al.html | In Last Affecting The Race In the AL | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/baseball/teixeiras-continued-wrist-soreness-worries-yankees.html | Teixeiras Continued Wrist Soreness Worries Yanks | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/basketball/nets-discuss-lopezs-foot-surgery-and-his-recovery.html | Nets Reveal a Lopez Foot Operation Some Time Later | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/first-looks-and-lasting-impressions-of-athletes-debuts.html | First Looks Lasting Impressions | By The New York Times | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/football/police-search-woods-near-home-of-patriots-hernandez.html | Police Search Woods | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/hockey/a-cruel-turnabout-for-bruins.html | A Cruel Turnabout for Boston | By Peter May | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/hockey/blackhawks-defeat-bruins-for-stanley-cup.html | Two Goals in 17 Seconds Lift Blackhawks to Cup | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/hockey/bruins-and-blackhawks-have-thrived-despite-the-salary-cap.html | Bruins and Blackhawks Have Thrived Despite the Salary Cap | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/tennis/tough-first-day-at-wimbledon-for-us-women-despite-stephens-win.html | Tough First Day for US Women Despite Stephens Win | By NailaJean Meyers | TX 7-896-728 | 2014-01-30 |

| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/a-lawyers-evolution-mirroring-the-laws.html | A Lawyers Evolution Mirroring The Laws | By John Schwartz | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/bill-allowing-guantanamo-detainees-to-be-moved-advances.html | Bill Allowing Detainees To Be Moved Advances | By Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/defendant-added-to-protesters-spying-suit.html | Defendant Added to Protesters Spying Suit | By Colin Moynihan | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/lacking-definitive-ruling-on-affirmative-action-both-sides-claim-victory.html | Lacking Definitive Ruling Both Sides Claim Victory | By John Schwartz and Richard PrezPea | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/paula-deen-loses-major-endorsement-deal.html | Chef Loses Major Endorsement Deal | By Kim Severson | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/politics/documents-show-liberals-in-irs-dragnet.html | Documents Show Liberals in IRS Dragnet | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/politics/its-the-voters-move-in-race-to-fill-kerrys-senate-seat-in-massachusetts.html | Its the Voters Move Today in the Race to Fill Kerrys Senate Seat in Massachusetts | By Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/texas-house-restricts-abortions-in-a-move-that-could-force-clinics-to-shut.html | Texas House Restricts Abortions in a Move That Could Force Clinics to Shut | By Manny Fernandez and Erik Eckholm | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/americas/responding-to-protests-brazils-leader-proposes-changes-to-system.html | Responding to Protests Brazils Leader Proposes Changes to System | By Simon Romero | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/explosions-heard-near-us-embassy-in-kabul.html | Taliban Strike Near Palace Inside Kabul | By Alissa J Rubin | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/japan-signs-of-contamination-at-plant.html | Japan Signs of Contamination at Plant | By Martin Fackler | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/greece-prime-minister-shuffles-cabinet.html | Greece Prime Minister Shuffles Cabinet | By Niki Kitsantonis | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/in-britain-new-inquiry-is-ordered-in-bias-killing.html | In Britain New Inquiry Is Ordered In Bias Killing | By John F Burns | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/resuming-the-search-for-a-pioneering-plane-off-a-remote-island.html | Resuming the Search For a Pioneering Plane Off a Remote Island | By Scott Sayare | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/snowden-empty-seat-deepens-a-mystery-in-moscow.html | Empty Seat Deepens A Mystery In Moscow | By Ellen Barry and David M Herszenhorn | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/wikileaks-back-in-news-never-left-us-radar.html | Assange Back in News Never Left US Radar | By David Carr and Ravi Somaiya | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/middleeast/iraq-at-least-41-people-killed-in-attacks.html | Iraq At Least 41 People Killed in Attacks | By Yasir Ghazi | TX 7-896-728 | 2014-01-30 |
| 2013-06-20 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/reviews/hungry-city-hunan-manor-in-midtown.html | Blazing a Path Out of the Shadows | By Ligaya Mishan | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/a-southeast-asian-treat-tasty-in-any-configuration.html | Summer Inspiration From Vietnam | By David Tanis | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/these-beans-look-better-undressed.html | These Beans Look Better Undressed | By Melissa Clark | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/flavored-whiskeys-expand-the-market.html | If Jack Daniels Were a Beekeeper | By Robert Simonson | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://cityroom.blogs.nytimes.com/2013/06/25/the-ad-campaign-former-cnn-anchor-focuses-blame-on-unions-for-teacher-misconduct/ | Former CNN Anchor Brings Teacher Misconduct Into Mayoral Race | By Javier C Hernndez | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/clearwire-deal-is-a-lesson-in-high-stakes-bidding/ | Clearwire Deal Is a Lesson in HighStakes Bidding | By Steven Davidoff Solomon | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/glenview-seeks-to-replace-board-of-hospital-group/ | Move To Shake Up Board | By William Alden | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/new-york-suit-against-greenberg-allowed-to-proceed/ | Suit To Move Forward | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/royal-bank-of-canada-gains-by-putting-the-brakes-on-traders/ | Bank Gains By Putting The Brakes On Traders | By Nathaniel Popper | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/seibu-pushes-aside-cerberus-call-for-new-directors/ | Snubbed In Japan | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/sprint-shareholders-approve-sale-to-softbank/ | Deal Approved | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://dinersjournal.blogs.nytimes.com/2013/06/25/front-burner-a-new-gelato-shop-lobster-rolls-for-a-cause-and-more/ | Front Burner | By Florence Fabricant | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://dinersjournal.blogs.nytimes.com/2013/06/25/the-riches-of-hawaii-with-jack-johnson/ | Front Burner | By Julia Moskin | TX 7-896-728 | 2014-01-30 |

| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/arts/dance/ashtons-sylvia-is-revived-at-american-ballet-theater.html | After Twists Turns and Horn Calls a Huntress Gets Her Shepherd | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/arts/design/cut-adrift-by-its-would-be-rescuer-seaport-museum-seeks-a-lifeline.html | Cut Adrift by Its WouldBe Rescuer Seaport Museum Seeks a Lifeline | By Robin Pogrebin | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/arts/design/the-federal-duck-stamp-contest-rewards-artists.html | Rising to Glory On the Wings Of Ducks | By William Grimes | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/books/questlove-publishes-his-memoir-mo-meta-blues.html | The Big Man Under the Afro And His Music | By Dwight Garner | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/books/scholar-asserts-that-hollywood-avidly-aided-nazis.html | Scholar Asserts That Hollywood Avidly Aided Nazis | By Jennifer Schuessler | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/economy/home-sales-are-rising-and-so-are-prices.html | Housing Market Shrugging Off Rise in Mortgage Rates | By Shaila Dewan | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/ana-and-airasia-end-partnership-on-low-cost-carrier.html | ANA and AirAsia End Venture on LowCost Carrier | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/china-stocks-tumble-for-second-straight-day.html | As Markets Seesaw Chinas Central Bank Tries to Allay Concern on Tight Credit | By Bettina Wassener and Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/european-court-opinion-favors-google-in-privacy-battle.html | Fact Finder to European Court Backs Google in a Spanish Privacy Battle | By Kevin J OBrien | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/greek-bank-bailout-plan-may-reward-some-involved-in-collapse.html | Greek Plan May Reward Some Bank Executives | By Landon Thomas Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/one-way-car-sharing-gains-momentum.html | Car Sharing Grows With Fewer Strings Attached | By Sally McGrane | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/media/disney-drags-the-beach-blanket-out-of-the-attic-and-gives-it-a-shake.html | Dragging the Beach Blanket Out of the Attic | By Brooks Barnes | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/media/under-the-dome-opens-big-for-cbs.html | Under the Dome Opens Big for CBS | By Bill Carter | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/mens-wearhouse-details-differences-with-founder.html | Mens Wearhouse Details Its Differences With Its Founder | By Stephanie Clifford | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/pritzker-confirmed-as-commerce-secretary.html | Forging a Fight Senators Confirm Commerce Secretary | By Jackie Calmes | TX 7-896-728 | 2014-01-30 |

| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/bottoms-up-ice-cream-made-with-beer.html | Ill Have a Big Scoop of Beer Please | By Lucy Burningham | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/headliner-splitty.html | Headliner Splitty | By Florence Fabricant | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/paula-deens-words-ripple-among-southern-chefs.html | A Culinary Birthright in Dispute | By Julia Moskin | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/praising-the-versatile-eggplant.html | Meaty and Mighty | By Mark Bittman | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/reviews/restaurant-review-lafayette-in-noho.html | French Class Is in Session | By Pete Wells | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/health/fda-begins-regulating-tobacco-products.html | In First FDA Rejects Tobacco Products | By Sabrina Tavernise | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/movies/how-to-make-money-selling-drugs-takes-the-law-to-task.html | Documentary Under Cover As a DIY Guide to Success | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/movies/sing-me-the-songs-a-tribute-to-kate-mcgarrigle.html | A Lifetime of Songwriting As Sung by Her Children | By AO Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/1-2-million-in-cash-is-stolen-from-a-passenger-jet-shipment.html | 12 Million Disappears From a PassengerJet Shipment of US Currency | By Marc Santora | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/court-ruling-on-voting-act-may-affect-new-york-city.html | Court Ruling on Voting Act May Affect Mayoral Primary | By Winnie Hu | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/in-times-square-a-clash-of-panhandlers.html | In Times Square a Bizarre Clash of Weed Man Versus Beer Man | By Vivian Yee | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/an-assault-on-the-voting-rights-act.html | An Assault on the Voting Rights Act | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/realestate/commercial/akron-shakes-off-some-rust-with-goodyear-tires-help.html | Akron Shakes Off Some Rust With Goodyear Tires Help | By Keith Schneider | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/baseball/interpreters-throw-a-changeup-of-their-own.html | Dueling Pitchers Swapped Interpreters | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/bob-bowman-coach-and-cook-puts-swimming-back-on-the-front-burner.html | After a Break Phelps Coach Puts Swimming Back on the Front Burner | By Karen Crouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/inspired-by-collins-a-high-school-coach-comes-out.html | Inspired by Collins High School Coach Comes Out | By Sam Borden | TX 7-896-728 | 2014-01-30 |

| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/tennis/british-fans-get-someone-other-than-murray-to-cheer.html | Someone Not Named Murray Soothes Angst Over State of British Tennis | By NailaJean Meyers | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/theater/reviews/gibraltar-adapted-from-ulysses-plays-at-irish-rep.html | One Dublin Day in June Consumed by Errands and Eros | By Andy Webster | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/theater/reviews/in-rantoul-and-die-a-woman-seeks-a-new-personal-life.html | Escaping a Broken Marriage in a Ruined Town | By Catherine Rampell | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/a-baseball-lifer-adds-chapters-a-game-at-a-time.html | A Baseball LiferWith a Careers WorthOf Stories to Tell | By Dan Barry | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/justices-order-return-of-indian-child-to-adoptive-parents.html | Justices Say Law Doesnt Require Child to Be Returned to Her Indian Father | By Dan Frosch and Timothy Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/massachusetts-special-senate-reactor.html | Democrat Wins Special Election for Kerrys Senate Seat | By Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/politics/obama-plan-to-cut-greenhouse-gases.html | Obama Unveils New Plans To Address Climate Change | By Mark Landler and John M Broder | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/politics/william-hathaway-senator-from-maine-dies-at-89.html | William Hathaway 89 Senator From Maine | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/scientists-find-canadian-oil-safe-for-pipelines-but-critics-say-questions-remain.html | Scientists Find Canadian Oil Safe for Pipelines but Critics Say Questions Remain | By Dan Frosch | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/supreme-court-ruling.html | Justices Void Oversight Of States Issue At Heart Of Voting Rights Act | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/moves-to-abandon-costly-reactor-fuel-plant.html | US Moves to Abandon Costly Reactor Fuel Plant | By Matthew L Wald | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/witness-portrays-zimmerman-as-neighborhoods-eyes-and-ears.html | Running a Fight and Then a Shot a Witness Testifies in Zimmermans Trial | By Lizette Alvarez | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/americas/ecuador-courts-trade-problems-with-us-if-it-grants-snowden-asylum.html | Ecuador Risks Trade Problems With US if It Grants Asylum to Snowden | By William Neuman and Mark Landler | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/china-united-states-snowden.html | China Shrugs at USs Snowden Warning | By Jane Perlez and Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/cyberattacks-shut-down-leading-korean-sites.html | Cyberattacks Shut Down Web Sites In Korea | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/legitimacy-of-south-korean-leaders-election-disputed.html | Liberal Lawmakers Question Legitimacy of South Korean Election | By Choe SangHun | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/standoff-drags-on-for-us-businessman-held-hostage-by-employees-in-china.html | Standoff in China Drags On For US Man Held by Workers | By Dan Levin | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/taliban-launch-deadly-attack-at-heart-of-afghan-government.html | Taliban Bombers Hit Kabul in Third Attack of Recent Weeks | By Alissa J Rubin | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/europe/a-transit-zone-becomes-a-snowden-watching-zone.html | A Stakeout Grinds On in Airport Limbo | By Andrew Roth and Ellen Barry | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/middleeast/arab-idol-winner-returns-to-palestine-to-cheers-and-unease.html | Gaza Greets Idol Winner With Pride And Unease | By Fares Akram | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/middleeast/emir-of-qatar-abdicates-handing-power-to-his-son.html | New Hope for Democracy in a Dynastic Land | By Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/middleeast/iraq-attacks.html | Iraq Attacks Kill 37 Mostly Shiites | By Yasir Ghazi | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/middleeast/lebanese-port-is-calmer-but-tensions-remain.html | Calm Returns to Lebanese City but Tensions Remain | By Anne Barnard | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/middleeast/russian-and-us-officials-return-to-geneva-for-talks-on-syria.html | US and Russia Agree to Meet on Syria | By Nick CummingBruce and Michael R Gordon | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/snowden.html | With Snowden in Middle US And Russia Joust and Cool Off | By David M Herszenhorn Ellen Barry and Peter Baker | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/losing-ground-on-nook-barnes-noble-ceases-its-manufacture-of-color-versions/ | Losing Ground on Nook Barnes  Noble Ceases Its Own Manufacture of Color Versions | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/books/richard-matheson-writer-of-haunted-science-fiction-and-horror-dies-at-87.html | Richard Matheson Writer of Haunted Science Fiction and Horror Dies at 87 | By Bruce Weber | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/economy/dropping-out-of-college-and-paying-the-price.html | Dropping Out Of College And Paying The Price | By Eduardo Porter | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/ftc-tells-search-engines-to-label-advertising-as-such.html | FTC Tells Search Engines To Label Advertising as Such | By Edward Wyatt | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/chinese-investors-pursue-us-real-estate-deals.html | China Is Sold on America | By Julie Creswell | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/media/commercials-with-a-gay-emphasis-are-moving-to-mainstream-media.html | Commercials With a Gay Emphasis Are Moving to Mainstream Media | By Stuart Elliott | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/movies/elliott-reid-sleuth-in-gentlemen-prefer-blondes-dies-at-93.html | Elliott Reid 93 Sleuth in Gentlemen Prefer Blondes | By Anita Gates | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/fond-memories-for-a-man-who-preserved-great-ballpark-moments.html | After Decades Among Yankees and Mets a Shutter Stops Snapping | By Jim Dwyer | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/housekeeper-accuses-a-peruvian-diplomat-of-human-trafficking.html | Housekeeper in New Jersey Accuses Peruvian Diplomat of Human Trafficking | By Kirk Semple | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/in-brooklyn-neighborhood-multiplying-massage-parlors-cause-residents-to-fret.html | In Brooklyn Neighborhood Multiplying Massage Parlors Cause Residents to Fret | By Joseph Berger | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/jail-workers-said-to-face-charges-in-rikers-inmate-beating.html | Jail Workers Said to Face Charges in Inmate Beating | By The New York Times | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/man-sentenced-to-9-years-in-10-attack-on-cabdriver.html | Man Sentenced to 9 Years In 10 Attack on Cabdriver | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/new-york-moves-to-require-audits-of-preschool-special-education-contractors.html | New York Moves to Require Audits of Preschool SpecialEducation Contractors | By David M Halbfinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/prosecutors-drop-charges-against-emt.html | Prosecutors Drop Charges Against EMT | By Michael Schwirtz | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/weiner-gets-a-step-ahead-of-other-democrats-in-poll.html | Weiner Gets a Step Ahead Of Other Democrats in Poll | By David W Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/at-last-an-action-plan-on-climate.html | At Last an Action Plan on Climate | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/bittersweet-achievement-on-climate.html | Bittersweet Achievement On Climate | By Jason Bordoff and Michael A Levi | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/let-them-eat-soccer.html | Let Them Eat Soccer | By Elio Gaspari | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/luhrmann-c-s-lewis-evangelical-rock-star.html | C S Lewis Evangelical Rock Star | By T M Luhrmann | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/reforms-for-chinese-banking.html | Reforms for Chinese Banking | By The Editorial Board | TX 7-896-728 | 2014-01-30 |

| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/the-chief-justices-long-game.html | The Chief Justices Long Game | By Richard L Hasen | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/realestate/commercial/elizabeth-ann-stribling-kivlan.html | Elizabeth Ann StriblingKivlan | By Vivian Marino | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/science/earth/clean-air-act-reinterpreted-would-focus-on-flexibility-and-state-level-efforts.html | Taking a Risk Over Climate | By Justin Gillis | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/baseball/an-evening-full-of-yankee-shots.html | Evening Is Full of Yankees Shots | By Ben Shpigel | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/baseball/call-up-davis-when-time-is-right-and-pitchers-are-right-handed.html | Call Up Davis When Time Is Right and Pitchers Are RightHanded | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/baseball/with-wheeler-shaky-the-mets-show-life-but-ultimately-fall-short.html | With Wheeler Shaky the Mets Show Life but Ultimately Fall Short | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/basketball/in-an-athens-suburb-nba-scouts-unearth-a-rare-find.html | A Hunger for a Better Life | By Ken Maguire | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/basketball/smiths-contract-move-puts-his-knicks-future-in-doubt.html | Smiths Contract Move Puts His Knicks Future in Doubt | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/football/records-sealed-in-murder-case-involving-hernandez.html | Records Sealed in Case Involving Hernandez | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/from-minors-to-yankees-and-playing-a-major-role.html | Promoted From Minors Playing a Major Role | By Tom Pedulla | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/hockey/most-watched-stanley-cup-finals-since-1994.html | Most Watched Stanley Cup Finals Since 1994 | By Richard Sandomir | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/hockey/the-blackhawks-comeback-in-perspective.html | Putting CupWinning Rally in Perspective | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/tennis/at-wimbledon-telling-identical-twins-apart-by-first-round-results.html | Telling Identical Twins Apart by FirstRound Results | By Dave Seminara | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/theater/dialing-up-a-hit-influence-over-musical-is-in-the-crowds-hands.html | Dialing Up a Hit Influence Over Musical Is in the Crowds Hands | By Patrick Healy | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/army-to-cut-its-forces-by-80000-in-5-years.html | Army to Cut Its Forces By 80000 In 5 Years | By Erin Banco | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/massachusetts-cardinal-bars-a-priests-speech.html | Massachusetts Cardinal Bars a Priests Speech | By Laurie Goodstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/politics/gop-in-house-leaves-immigration-bill-in-doubt.html | GOP in House Leaves Immigration Bill in Doubt | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/politics/new-face-of-south-rises-as-an-extralegal-force.html | New Face of South Rises as an Extralegal Force | By Jonathan Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/politics/poll-finds-rural-voters-are-divided-on-federal-role.html | Poll Finds Rural Voters Are Divided on Federal Role | By Steven Yaccino | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/politics/senate-democrats-in-texas-try-blocking-abortion-bill-with-filibuster.html | Filibuster in Texas Senate Tries to Halt Abortion Bill | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/americas/mexico-official-assails-migration-bill-saying-fences-are-not-the-solution.html | Mexico Official Assails Migration Bill Saying Fences Are Not the Solution | By Randal C Archibold | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/americas/report-finds-lapses-in-united-states-aid-efforts-in-haiti.html | Report Finds Lapses in United States Aid Efforts in Haiti | By Randal C Archibold | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/crash-of-helicopter-kills-19-as-flood-evacuation-efforts-strain-the-indian-air-force.html | Crash of Helicopter Kills 19 As Flood Evacuation Efforts Strain the Indian Air Force | By Hari Kumar | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/mixed-signals-as-taliban-try-another-tactic.html | Mixed Signals As Taliban Try Another Tactic | By Rod Nordland and Alissa J Rubin | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/europe/czech-president-defies-governing-coalition-in-naming-premier.html | Czech Republic President Appoints AllyAs Premier Defying Previous Coalition | By Dan Bilefsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/europe/germany-belgium-and-france-make-arrests-in-reported-plots.html | Germany Belgium and France Make Arrests in Reported Plots | By Alison Smale and Scott Sayare | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/middleeast/lebanon-bank-settles-case-with-us.html | Lebanon Bank Settles Case With US | By Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/24/qa-saving-the-phones-battery-power/ | Saving Battery PowerOn the Phone | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/25/a-small-bluetooth-speaker-goes-boom/ | A Small Bluetooth Speaker With Loudness to Spare | By Roy Furchgott | TX 7-896-728 | 2014-01-30 |

| 2013-06-25 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/25/qa-recycling-responsibly-at-any-time/ | Recycling ResponsiblyAt Any Time | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/25/razers-blade-a-small-powerful-gaming-laptop/ | A Small Laptop for Gamers Operates Smoothly and Silently | By Roy Furchgott | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-27 | https://www.nytimes.com/2013/06/20/fashion/keeping-a-steady-hand-on-a-montauk-club.html | Her Hand Steadies a Montauk Club | By Kristin Tice Studeman | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/party-at-the-source-in-the-hudson-valley.html | The Farmers Almanac Gets a Social Diary | By Jacob Bernstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/a-i-g-s-former-chief-can-pursue-narrower-suit-against-u-s/ | Green Light On Suit | By William Alden | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/dish-withdraws-its-bid-for-clearwire/ | White Flag On Clearwire | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/in-shareholder-say-on-pay-votes-more-whispers-than-shouts/ | In Shareholder SayonPay Votes Whispers Not Shouts | By Jesse Eisinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/prominent-lawyer-fabricated-expenses-over-6-years-disciplinary-board-says/ | Lawyer Accused of Faking His Expenses Over 6 Years | By Peter Lattman | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/ubss-french-unit-fined-13-million-in-tax-evasion-inquiry/ | Black Mark On Taxes | By David Jolly | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/26/the-science-of-protecting-your-phone/ | Impact Protection for Smartphones Trademarked as Science | By Gregory Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/26/tip-of-the-week-make-a-desktop-wallpaper-slideshow/ | Tip of The Week | By Jd Biersdorfer | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/dance/capture-release-uses-lar-lubovitch-dancers.html | Movement for Watching New Music for Listening | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/design/a-legal-defeat-for-anne-frank-house.html | A Legal Defeat for Anne Frank House | By Scott Sayare | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/design/one-eye-on-art-the-other-on-water.html | One Eye On Art The Other On Water | By Robin Pogrebin | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/music/showing-off-the-accordions-hip-side.html | Showing Off the Accordions Hip Side | By Larry Rohter | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/music/the-knights-open-the-naumburg-orchestral-concerts-series.html | Chasing Clouds On the Way To Jupiter | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |

| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/television/cooking-up-redemption-with-a-dollop-of-denial.html | Cooking Up Redemption With a Dollop of Denial | By Alessandra Stanley | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/books/bobcat-and-other-stories-by-rebecca-lee.html | Civilized Liars and Cheats | By Janet Maslin | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/books/neil-gaimans-ocean-at-the-end-of-the-lane-and-more.html | Newly Released | By John Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/economy/mandated-us-budget-cuts-ripple-through-private-sector.html | Mandatory Federal Cuts Hurt Private Sector Too | By Catherine Rampell | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/energy-environment/oil-industry-in-canada-bolsters-efforts-for-cleaner-production.html | Visions of a Greener Pipeline | By Clifford Krauss | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/food-fraud-more-widespread-than-suspected.html | Counterfeit Food More Widespread Than Suspected | By Stephen Castle and Doreen Carvajal | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/global/europe-route-chosen-for-azerbaijan-gas.html | Azerbaijan Gas to Take a Southern Route | By Stanley Reed | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/marc-rich-pardoned-financier-dies-at-78.html | Marc Rich Financier and Famous Fugitive Dies at 78 | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/media/cnn-to-revive-crossfire-early-home-for-political-shouting-matches.html | CNN to Revive Crossfire Home for Political Clamor | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/new-york-court-sides-with-starbucks-in-tip-rules.html | New York Court Sides With Starbucks on Tip Rules | By Steven Greenhouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/smallbusiness/how-the-web-helped-a-law-firm-take-off.html | How the Web and an Attitude of Sharing Helped a Law Firm Take Off | By Adriana Gardella | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/crosswords/bridge/a-rare-double-squeeze-at-mid-atlantic-heritage-regional.html | A Rare Double Squeeze at MidAtlantic Heritage Regional | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/going-sunless-but-glowing.html | Going Sunless but Glowing | By Bee Shapiro | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/iridescent-and-holographic-looks-for-summer.html | Foiled Again | By Susan Joy | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/laughing-all-the-way-to-the-bank.html | Laughing All the Way To the Bank | By Hannah Seligson | TX 7-896-728 | 2014-01-30 |

| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/prada-jil-sander-gucci-salvatore-ferragamo-neil-barrett-zegna-and-calvin-klein-show-spring-2014-collections-during-milan-mens-fa.html | With a Foot in the Real World | By Cathy Horyn | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/sales-and-openings-for-the-week-of-june-27.html | Sales and Openings for the Week of June 27 | By Alison S Cohn | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/shopping-for-a-stylish-statement-in-the-sand.html | Shopping for a Stylish Statement in the Sand | By Erica M Blumenthal | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/taming-summer-curls.html | Taming Summer Curls | By Shivani Vora | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/williamsburgs-movie-houses-where-popcorn-feels-passe.html | Where Popcorn Feels Pass | By Ben Detrick | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/3000-plants-and-then-some.html | 3000 Plants and Then Some | By Anne Raver | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/a-backyard-cabin-for-barter.html | The Handy Are Always Welcome | By Rebecca Rothbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/a-hand-woven-retort-to-the-plastic-playhouse.html | A HandWoven Retort To the Plastic Playhouse | By Megan Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/sales-at-mascioni-hotel-collection-canvas-artware-editions-and-others.html | Linens Planters Artwork and More | By Rima Suqi | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/should-i-hide-my-exercise-equipment-before-showings.html | Should I Hide My Exercise Equipment Before Showings | By Tim McKeough | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/task-lighting.html | Sweating the Small Stuff | By Tim McKeough | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/the-price-youll-need-to-lie-down.html | The Price Youll Need To Lie Down | By Steven Kurutz | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/when-counter-space-just-isnt-enough.html | When Counter Space Just Isnt Enough | By Rima Suqi | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/greathomesanddestinations/downsizing-gone-big.html | Downsizing Gone Big | By Steven Kurutz | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/correction-officers-and-supervisors-charged-in-beating-at-rikers.html | Charges That Chief Ordered Rikers Beating | By Joseph Goldstein and Randy Leonard | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/cuomo-and-canadian-officials-reach-deal-on-peace-bridge.html | Cuomo and Canada Have Peace Bridge Deal | By Danny Hakim | TX 7-896-728 | 2014-01-30 |

| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/man-receives-maximum-prison-term-in-killing-of-tayshana-murphy.html | Man Sentenced to 25 Years in Killing of Girls Basketball Star | By Russ Buettner | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/new-poll-of-democrats-suggests-a-three-way-tie.html | New Poll SuggestsA ThreeWay Tie | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/politics-trumps-friendship-as-lhota-attacks-weiner.html | Politics TrumpsPartisan Cordiality | By Michael Barbaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/the-long-road-to-marriage-equality.html | The Long Road to Marriage Equality | By George Chauncey | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/the-same-sex-marriage-rulings.html | Victory for Equal Rights | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/science/evolution-on-the-mound-why-humans-throw-so-well.html | Scientists Unlock Mystery in Evolution of Pitchers | By James Gorman | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/science/genome-of-horse-buried-700000-years-is-recovered.html | DNA Buried 7000 Centuries Is Retrieved | By Nicholas Wade | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/science/us-to-retire-most-chimps-from-research.html | US to Begin Retiring Most Research Chimps | By James Gorman | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/football/patriots-aaron-hernandez-arrested.html | Former Patriot Is Charged With Murder | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/ncaafootball/oregon-football-team-is-placed-on-probation.html | Ducks and Former Coach Punished by NCAA | By Steve Eder | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/tennis/injuries-force-flurry-of-withdrawals-at-wimbledon.html | Many Slips but Federer Takes the Biggest Fall | By NailaJean Meyers | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/tennis/tears-of-joy-follow-an-unlikely-victory-over-hewitt.html | Journeyman Upsets Former Champion Advancing in WideOpen Section | By Dave Seminara | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/technology/japans-fad-loving-consumer-threatens-to-derail-sonys-phone-ambitions.html | FadLoving Japan May Derail a Sony Smartphone | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/technology/personaltech/remedies-to-enhance-cellphone-signal-and-sound-quality.html | Remedies for Better Cellphone Signal and Quality | By Eric A Taub | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/technology/personaltech/to-manage-time-track-time-apps-that-track-time-and-pass-the-time.html | To Manage Time Track Time and Pass the Time | By Kit Eaton | TX 7-896-728 | 2014-01-30 |

| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/technology/personaltech/wearable-devices-nudge-you-to-a-healthier-lifestyle.html | Wearable Devices Nudge You To Health | By David Pogue | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/theater/reviews/charlie-and-the-chocolate-factory-opens-at-drury-lane.html | Bratty Children Beware | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/theater/reviews/cultural-conundrums-in-a-cautionary-tail-at-flea-theater.html | A Tiger Mother and Her Viper Cubs | By Catherine Rampell | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/supreme-court-gay-marriage.html | Justices Extend Benefits To Gay Couples Allow SameSex Marriages In California | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/texas-abortion-bill.html | In Battle Over Texas Abortion Bill Senators Stand Catches the Limelight | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/with-gay-marriage-a-tide-of-public-opinion-that-swept-past-the-court.html | Court Follows Nations Lead | By Adam Nagourney | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/residents-of-housing-complex-testify-in-zimmerman-trial.html | At Zimmerman Trial a Tale of Pursuit and Attack | By Lizette Alvarez | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/africa/as-world-awaits-news-on-mandela-tensions-rise-over-media-swarm.html | As World Awaits News on Mandela Tensions Rise Over Media Swarm | By Declan Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/africa/nations-focus-antiterrorism-efforts-on-west-and-north-africa.html | International Effort Seeks To Counter Africa Jihadists | By Eric Schmitt | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/australia-gillard-leadership-vote.html | Australian Prime Minister Is Ousted by Party Rival | By Matt Siegel | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/china-south-korea-meeting.html | China to Welcome South Korean Leader an Old Friend | By Jane Perlez | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/ethnic-violence-in-western-china.html | 27 Die in Rioting in Western China | By Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/europe/austerity-remains-key-to-britains-economic-plan.html | Britain Plans More Spending Cuts in 15Making Austerity a Key Campaign Issue | By Stephen Castle | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/europe/brussels-official-criticizing-france-turns-up-heat-on-a-tense-relationship.html | Brussels Official Criticizing France Turns Up Heat on a Tense Relationship | By Steven Erlanger | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/middleeast/progress-in-middle-east-peace-talks-must-be-made-soon-kerry-says.html | Kerry Calls for Progress on Peace Accord | By Michael R Gordon and Jodi Rudoren | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/middleeast/syria.html | War Deaths in Syria Said to Top 100000 | By Alan Cowell | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/snowden.html | Ecuador Hints Snowden May Need to Wait Awhile | By David M Herszenhorn and Rick Gladstone | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/under-snowdens-screen-name-a-declaration-in-09-that-leakers-should-be-shot.html | Under Leakers Screen Name 09 Chat Berates Leaks | By Scott Shane | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/your-money/how-the-supreme-court-ruling-will-affect-same-sex-spouses.html | For Gay Spouses New Financial Benefits and Rights Will Vary | By Tara Siegel Bernard | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/bill-for-public-projects-is-rising-and-pain-will-be-felt-for-years/ | Cost of Public Projects Is Rising And Pain Will Be Felt for Years | By Mary Williams Walsh | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/i-p-o-s-face-road-blocks-as-markets-turn-shaky/ | IPOs Face Road Blocks As Markets Turn Shaky | By Michael J de la Merced | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/bert-stern-elite-photographer-known-for-images-of-marilyn-monroe-dies-at-83.html | Bert Stern 83 Elite Photographer Known for Images of Marilyn Monroe | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/energy-environment/in-canada-pipeline-remarks-stir-analysis.html | In Canada Pipeline Remarks Stir Analysis | By Ian Austen | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/global/europe-agrees-on-new-banking-rules.html | Europe Agrees on New Banking Rules | By James Kanter | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/media/the-madison-avenue-don-draper-never-knew.html | The Madison Avenue Don Draper Never Knew | By Stuart Elliott | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/new-rules-expected-for-insurance-accounting-may-lead-to-erratic-earnings.html | New Rules Expected for Insurance Accounting May Lead to Erratic Earnings | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/education/deadline-near-with-no-deal-on-loan-rates-for-students.html | Deadline Near With No Deal On Loan Rates For Students | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/against-all-odds-and-ignoring-advice-buono-fights-to-lead-new-jersey.html | Against All Odds a State Senator Fights to Lead New Jersey | By Kate Zernike | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/cia-sees-concerns-on-ties-to-new-york-police.html | CIA Sees Concerns on Ties to New York Police | By Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/de-blasio-backed-by-ex-contender.html | De Blasio BackedBy ExContender | By David W Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/fight-with-verizon-over-ending-landline-service-has-new-front-catskills.html | Fight With Verizon Over Ending Landline Service Has New Front Catskills | By Patrick McGeehan | TX 7-896-728 | 2014-01-30 |

| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/rebuilding-penn-station-becomes-issue-in-mayors-race.html | Rebuilding Penn Station Becomes Issue in Mayors Race | By Charles V Bagli | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/retirement-took-its-time-for-never-tardy-principal.html | Retirement Took Its Time For NeverTardy Principal | By Michaelle Bond | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/a-broken-outsourcing-model.html | A Broken Outsourcing Model | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/are-e-cigarettes-a-boon-a-menace-or-both.html | Are ECigarettes a Boon a Menace or Both | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/bruni-the-courts-immeasurable-impact.html | The Courts Immeasurable Impact | By Frank Bruni | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/collins-wendy-and-the-boys.html | Wendy And The Boys | By Gail Collins | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/nocera-the-end-of-fannie-and-freddie.html | The End Of Fannie And Freddie | By Joe Nocera | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/baseball/all-about-a-rod-on-the-day-the-yankees-lose-teixeira.html | All About ARod On Day Yankees Lose Teixeira | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/baseball/defeat-ends-yankees-forgettable-day.html | Defeat Ends Yankees Forgettable Day | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/baseball/mets-vs-white-sox.html | After 09 Start Marcum Earns His First Victory With a Sharp Outing | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/basketball/after-raising-lehighs-profile-guard-works-on-his.html | After Raising Lehighs Profile Guard Works on His | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/basketball/spending-hems-in-nets-and-knicks.html | Spending Hems In Nets and Knicks | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/golf/course-for-womens-open-adds-to-long-island-golf-history.html | Course for Open Adds to Long Island Golf History | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/harry-parker-dies-at-77-guiding-hand-in-rowing.html | Harry Parker Dies at 77 Guiding Hand in Rowing | By Bruce Weber | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/Tensions-Mar-Blast-Inquiry-in-Texas-as-Agencies-Disagree-on-Goals.html | Tensions Mar Blast Inquiry in Texas as Agencies Disagree on Goals | By Ian Urbina | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/joint-chiefs-leaders-nominated-for-2nd-terms.html | Joint Chiefs Leaders Nominated For 2nd Terms | By Erin Banco | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/bill-to-expand-us-database-to-verify-hires.html | Bill to Expand US Database To Verify Hires | By Julia Preston and Ashley Parker | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/border-security-rule-costs-bill-support.html | Border Security Rule Costs Bill Support | By Fernanda Santos | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/federal-court-speaks-but-couples-still-face-state-legal-patchwork.html | Federal Court Speaks But Couples Still Face State Legal Patchwork | By Jeremy W Peters | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/for-california-couples-uncertainty-on-gay-marriage-turns-from-if-to-when.html | For California Couples Uncertainty on Gay Marriage Turns From If to When | By Jennifer Medina | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/africa/rare-visit-underscores-tangles-in-obamas-ties-to-africa.html | Rare Visit Underscores Tangles in Obamas Ties to Africa | By Michael D Shear Nicholas Kulish and Lydia Polgreen | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/americas/former-governor-arrested-in-mexico.html | Mexico Former Governor Arrested | By Karla Zabludovsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/court-hears-arguments-on-whaling-by-japan.html | Court Hears Arguments On Whaling By Japan | By Marlise Simons | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/new-species-of-bird-is-found-in-an-unlikely-location-in-cambodia.html | New Species of Bird Is Found in an Unlikely Location in Cambodia | By Thomas Fuller | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/europe/group-belatedly-claims-attack-in-greece.html | Greece Group Belatedly Claims Attack | By Niki Kitsantonis | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/europe/pope-francis-appoints-panel-to-watch-bank.html | Pope Appoints Panel to Watch Bank | By Gaia Pianigiani | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/europe/watchdog-group-to-be-closed-in-russia.html | Russia Watchdog Group to Be Closed | By Andrew Roth | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/middleeast/anger-at-egypts-leaders-intensifies-in-gas-lines.html | Anger at Egypts Leaders Intensifies in Gas Lines | By Ben Hubbard | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-28 | https://www.nytimes.com/2013/06/26/business/john-l-dotson-jr-publisher-of-beacon-journal-dies-at-76.html | John Dotson 76 Publisher Who Promoted Diversity | By Daniel E Slotnik | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://cityroom.blogs.nytimes.com/2013/06/27/gay-landmarks-found-and-lost/ | Landmarks in History of Gay Rights Found and Lost | By David W Dunlap | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/business-venture-and-friendship-sours-after-insider-conviction/ | Venture and Friendship Sour After Insider Conviction | By Anita Raghavan | TX 7-896-728 | 2014-01-30 |

| 2013-06-27 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/moodys-shows-wider-pension-gap-for-states/ | Ratings Service Finds Pension Shortfall | By Mary Williams Walsh | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/s-e-c-starts-inquiry-into-data-release-by-thomson-reuters/ | SEC Begins an Inquiry Of Thomson Reuters Data | By Peter Lattman and Nathaniel Popper | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/u-s-to-announce-civil-charges-against-corzine/ | Suit Accuses Corzine Of a Failure At the Helm | By Ben Protess | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://runway.blogs.nytimes.com/2013/06/27/missing-missoni-plane-found/ | Missing Plane of Missoni Is Found Near Venezuela | By Eric Wilson | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://well.blogs.nytimes.com/2013/06/27/rate-of-early-c-sections-has-slowed-study-finds/ | Early Births By CSection Decrease Data Show | By Anahad OConnor | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/dance/milorad-miskovitch-85-luminary-in-french-ballet-is-dead.html | Milorad Miskovitch 85 Ballet Luminary | By Anna Kisselgoff | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/dance/shantala-shivalingappas-akasha-finds-physical-precision.html | Redefining Rhythm With Space | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/dance/yanira-castro-sets-time-limits-in-the-people-to-come.html | 19 Minutes to Rehearse and 19 Minutes to Perform a Solo | By Gia Kourlas | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/a-collector-of-railroad-photos-uses-them-to-track-the-past.html | A Collector of Railroad Photos Uses Them to Track the Past | By Eve M Kahn | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/a-revamped-roosevelt-library-and-museum.html | Roosevelts Legacy Burning Brightly | By Edward Rothstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/critics-prompt-new-review-of-library-plan.html | Critics Prompt New Review of Library Plan | By Robin Pogrebin | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/dia-foundation-to-sell-works-to-start-acquisition-fund.html | Dia Foundation to Sell Works to Start Acquisition Fund | By Carol Vogel | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/eamon-ore-giron-smuggling-the-sun.html | Eamon OreGironSmuggling the Sun | By Ken Johnson | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/i-am-the-magic-hand-and-antony-the-cut.html | I Am the Magic HandAntonyThe Cut | By Roberta Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/metropolitan-museum-sheds-its-metal-admissions-tags.html | How Shocking Met Unbuttons | By Michael Silverberg and Randy Kennedy | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/naga-peoples-made-beauty-from-the-ugly-in-northeastern-india.html | All the Trappings of Victorious Headhunters | By Ken Johnson | TX 7-896-728 | 2014-01-30 |

| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/october-18-1977.html | October 18 1977 | By Karen Rosenberg | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/old-masters-newly-acquired-shows-collectors-tastes.html | Donors Who Doted on Drawings Wry to Wondrous | By Karen Rosenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/paul-mccarthy-ws-turns-a-magic-mirror-on-excess.html | The American Fairy Tale Fun House Style | By Holland Cotter | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/paul-thek-and-his-circle-in-the-1950s.html | Paul Thek and His Circle in the 1950s | By Holland Cotter | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/ugo-rondinone-soul.html | Ugo Rondinone Soul | By Roberta Smith | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/music/australian-voices-focuses-on-music-from-home.html | Singing Nonsense Singing Numbers Singing Like a Didgeridoo | By James R Oestreich | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/music/marisa-monte-performs-at-the-beacon-theater.html | Loyal to Brazil While Sampling Pop Beyond Its Borders | By Jon Pareles | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/music/the-flying-dutchman-at-the-mccarter-uses-video-projections.html | On the Sea With Sails And Screens | By Zachary Woolfe | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/spare-times-for-children-for-june-28-july-4.html | Spare Times For Children | By Laurel Graeber | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/spare-times-for-june-28-july-4.html | Spare Times | By Anne Mancuso | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/television/annie-its-the-hard-knock-life-from-script-to-stage-on-pbs.html | Its a Tough Road to the Orphanage | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/television/ray-donovan-on-showtime-stars-liev-schreiber-as-a-fixer.html | Family Ties Boston Style In Los Angeles | By Alessandra Stanley | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/books/colum-mccanns-transatlantic-explores-ireland-and-us.html | Tale of Crossings Stitched in History | By Michiko Kakutani | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/deception-by-derivative.html | Wielding Derivatives As a Tool For Deceit | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/economy/fed-has-not-changed-commitments-official-says.html | Fed Officials Try To Ease Concern Of Stimulus End | By Binyamin Appelbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/global/european-banking-deal-is-seen-as-progress-with-flaws.html | Europes Bank Deal Is Seen as Progress With Flaws | By James Kanter and Jack Ewing | TX 7-896-728 | 2014-01-30 |

| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/global/for-ireland-a-setback-on-the-road-to-recovery.html | For Ireland a Setback on the Road to Recovery | By Liz Alderman and David Jolly | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/jed-yueh-of-delphix-on-learning-to-manage-yourself.html | Dont Be Technically Right But Management Wrong | By Adam Bryant | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/us-to-suspend-trade-privileges-with-bangladesh-officials-say.html | US to Suspend Trade Privileges With Bangladesh | By Steven Greenhouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/dining/diabetes-drug-maker-suspends-deal-with-deen.html | Drug Maker Suspends Deal With Deen | By Julia Moskin and Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/dining/sweetgreen-a-salad-chain-is-coming-to-manhattan.html | Inheriting the Restaurant Gene | By Alex Witchel | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/byzantium-draws-on-caribbean-vampire-folklore.html | Drinking Blood In Broad Daylight | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/in-white-house-down-channing-tatum-rescues-the-nation.html | Have a Nice Visit Come Save Us Again | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/jem-cohens-museum-hours-explores-links-of-life-and-art.html | Old Masters Sweet Mysteries | By AO Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/pedro-almodovars-im-so-excited-opens-friday.html | Dizzying Heights Endless Loops | By Manohla Dargis | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/the-heat-is-a-buddy-movie-without-any-guys.html | Cop Buddies Packing Extra X Chromosomes | By AO Scott | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/as-a-beach-erodes-in-the-hamptons-community-tensions-swell.html | Tensions Swelling As Beach Erodes | By Jim Rutenberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/lessons-for-all-would-be-jedis.html | Lessons for All WouldBe Jedis | By Daniel Krieger | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/mourners-gather-to-pay-tribute-to-gandolfini.html | Mourners Fill Cathedral to Remember Gandolfini | By James Barron | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/paying-homage-to-big-star-a-music-cult-favorite.html | Paying Homage to Big Star a Music Cult Favorite | By A C Lee | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/police-leader-says-city-will-suffer-under-oversight-measures.html | Mayors Office Moves to Undo Bill Aimed at Police Profiling | By J David Goodman and Michael Barbaro | TX 7-896-728 | 2014-01-30 |

| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/science/space/going-going-still-going-voyager-1-at-solar-systems-edge.html | Voyager 1 Reaches Edge of Suns Realm | By Kenneth Chang | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/baseball/a-nationals-playoff-run-seemed-easier-in-the-spring.html | Nationals Are Left to Fight For Spot That Felt Inevitable | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/baseball/holland-shuts-out-yankees-punchless-offense.html | Yanks Demonstrate Need For Help but Dont Know If Rodriguez Can Offer It | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/baseball/yankees-update-infighting-for-a-digital-age.html | Yanks Infighting Updated for Digital Age | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/basketball/nets-working-on-trade-for-garnett-pierce.html | Nets Said to Make Deal For Pierce and Garnett | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/football/former-patriots-player-also-being-investigated-for-murders-in-2012.html | Hernandez Is Investigated in Two More Killings | By Bill Pennington and Serge F Kovaleski | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/tennis/serena-williams-restores-order-at-wimbledon.html | Fewer Waves at Wimbledon as Talk Turns to Return of ServeandVolley | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/at-zimmerman-trial-victims-friend-is-pressed-on-her-story.html | Friend of Victims Faces More CrossExamination | By Lizette Alvarez | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/boston-bombing-suspect-is-indicted-on-30-counts.html | Boston Bombing Suspect Indicted on 30 Counts | By Katharine Q Seelye and Michael S Schmidt | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/georgia-suspends-19-state-workers-over-delayed-abuse-inquiries.html | Georgia Suspends 19 State Workers Over Delayed Abuse Inquiries | By Alan Blinder | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/marching-band-suspended-after-hazing-death-will-perform-again.html | Band in Fatal Hazing to Perform Again | By Christine Jordan Sexton | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/more-standards-released-for-school-nutrition.html | US Standards for School Snacks Move Beyond Cafeteria to Fight Obesity | By Ron Nixon | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/finance-committee-asks-senators-to-start-tax-reform-process.html | Senate Panel Starts Talks To Overhaul Tax Code | By Jonathan Weisman | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/immigration-bill-clears-final-hurdle-to-senate-approval.html | Senate 68 to 32 Passes Overhaul For Immigration | By Ashley Parker and Jonathan Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/same-sex-marriage-next-battlegrounds.html | Both Sides on SameSex Marriage Issue Focus on the Next State Battlegrounds | By Erik Eckholm | TX 7-896-728 | 2014-01-30 |

| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/supreme-court-takes-step-toward-hearing-abortion-case.html | Supreme Court Takes Step Toward Hearing Abortion Case | By Erik Eckholm | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/africa/mandela-obama-africa.html | In Mandela Obama Found a Beacon Who Inspired From Afar | By Michael D Shear | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/africa/nelson-mandela-health.html | Condition Of Mandela Is Described As Stable | By Declan Walsh and Rick Lyman | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/obama-africa-tour.html | Obama Looks to History and Future in Senegal | By Michael D Shear | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/asia/china-and-south-korea-reaffirm-efforts-to-end-north-koreas-nuclear-threat.html | China and South Korea Reaffirm Efforts Aimed at North | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/asia/china-calls-clash-in-tense-region-a-terrorist-attack.html | China Death Toll From Unrest Rises | By Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/asia/rights-report-faults-mass-relocation-of-tibetans.html | China Reshaping of Tibet Criticized | By Andrew Jacobs | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/europe/a-rite-of-passage-for-french-students-receives-a-poor-grade.html | A Rite of Passage for French Students Receives a Poor Grade | By Scott Sayare | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/europe/merkel-plays-to-germans-as-she-jousts-with-europe.html | Merkel Plays To Germans As She Jousts With Europe | By Alison Smale | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/middleeast/ahead-of-protests-egypts-president-gives-army-powers-of-police.html | Before Protests Morsi Takes Critics Head On | By Ben Hubbard | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/middleeast/palestinian-criticizes-israel-for-pressing-construction-on-seized-land.html | Palestinian Criticizes Israel Over Construction | By Jodi Rudoren | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/middleeast/qatar-names-new-cabinet.html | Qatars Emir Names New Cabinet and Premier | By Rod Nordland | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/snowden.html | Obama Seeks to Play Down Significance of Fugitive Leaker | By Ellen Barry Michael D Shear and William Neuman | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/an-old-champion-returns-for-mortgage-based-bonds/ | An Old Champion Returns For MortgageBased Bonds | By William Alden | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/energy-environment/chinese-firm-is-charged-in-theft-of-turbine-software.html | Chinese Firm Is Charged In Theft of Turbine Software | By Matthew L Wald | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/global/in-japan-prices-stabilize-for-the-first-time-in-months.html | In Japan Prices Stabilize for the First Time in Months | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |

| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/media/on-the-concert-stage-bet-festival-offers-a-broad-brand-experience.html | On the Concert Stage BET Festival Offers a Broad Brand Experience | By Tanzina Vega | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/us-takes-aim-on-snacks-offered-for-sale-in-schools.html | US Takes Aim on Snacks Offered for Sale in Schools | By Stephanie Strom | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/100-bloody-acres-offers-campy-horror-and-a-secret-recipe.html | 100 Bloody Acres | By Jeannette Catsoulis | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/a-band-called-death-revisits-the-hackney-brothers.html | A Band Called Death | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/a-man-becomes-a-woman-in-laurence-anyways.html | Laurence Anyways | By Jeannette Catsoulis | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/defending-the-underclass-in-gideons-army.html | Foot Soldiers in the Battle for a Fair Shake | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/in-redemption-jason-statham-teams-with-a-nun.html | The Saintly and the Loutish Share a Violent London | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/petunia-stars-christine-lahti-and-thora-birch.html | Petunia | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/some-girl-s-is-based-on-neil-labutes-play.html | Old Flames Before New Life | By Stephen Holden | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/tannens-magic-camp-is-the-subject-of-a-new-documentary.html | Magic Camp | By Andy Webster | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/the-secret-disco-revolution-has-a-political-subtext.html | The Secret DiscoRevolution | By David DeWitt | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/4-are-named-in-scheme-to-pocket-aid-for-israel.html | 4 Are Named in Scheme To Pocket Aid for Israel | By Joseph Berger | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/as-minority-officials-are-caught-up-in-scandals-some-see-a-conspiracy.html | As Minority Officials Are Caught Up in Scandals Some See a Conspiracy | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/city-council-hears-plea-from-fast-food-workers.html | City Council Hears Plea From FastFood Workers | By E C Gogolak | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/cuomo-silent-on-votes-by-lever.html | Hotel Union Endorses Quinn and Pledges Money | By Thomas Kaplan | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/halfway-house-fugitive-pleads-guilty-to-killing-ex-girlfriend.html | Guilty Plea By Fugitive In the Killing Of a Woman | By Sam Dolnick | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/port-authority-to-consider-redoing-or-replacing-hub.html | Port Authority to Consider Redoing or Replacing Hub | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/to-save-city-from-storm-surges-no-miracles-required.html | To Save City From Storm Surges No Miracles Required | By Jim Dwyer | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/brooks-a-nation-of-mutts.html | A Nation Of Mutts | By David Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/dont-talk-with-the-taliban.html | Dont Talk With the Taliban | By Husain Haqqani | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/immigration-reform-finally.html | Immigration Reform Finally | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/krugman-invest-divest-and-prosper.html | Invest Divest And Prosper | By Paul Krugman | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/native-culture-under-threat.html | Native Alaska Under Threat | By Callan J ChythlookSifsof | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/obama-gets-tough-on-bangladesh.html | Obama Gets Tough on Bangladesh | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/retirement-villas-for-laboratory-chimps.html | Retirement Villas for Laboratory Chimps | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/baseball/this-time-a-pleasing-trip-to-colorado-for-the-mets.html | This Time a Pleasing Trip to Colorado | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/basketball/knicks-needing-help-at-guard-get-hardaway.html | Needing Help at Guard Knicks Pick Hardaway | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/basketball/nba-draft.html | UNLV Star Is No 1 and Even He Is Surprised | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/cycling/riders-to-watch-at-the-tour-de-france.html | Riders to Watch | By James Dao and Jon Brand | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/cycling/tour-de-france-chris-froome-alberto-contador.html | Unveiling the Next Generation | By James Dao and Jon Brand | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/frank-stranahan-top-amateur-golfer-and-ardent-fitness-advocate-dies-at-90.html | Frank Stranahan Top Amateur Golfer And Ardent Fitness Advocate Dies at 90 | By Richard Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/golf/long-island-golfer-tries-to-stay-focused-at-us-womens-open.html | Local Favorite Tries to Keep Focused at Open | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |

| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/golf/superior-short-game-takes-a-49-year-old-golfer-only-so-far.html | Superior Short Game Takes A 49YearOld Only So Far | By Scott Cacciola | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/hockey/messier-passed-over-for-rangers-job-leaves-the-team.html | Messier Passed Over for Rangers Job Leaves the Team | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/tennis/Rain-Only-Adds-to-Concerns-About-Slipping-on-Grass-at-Wimbledon.html | Players Are Treading Carefully as Tournament Defends Turf | By NailaJean Meyers | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/technology/a-bill-allowing-more-foreign-workers-stirs-a-tech-debate.html | The Idled of Silicon Valley | By Somini Sengupta | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/theater/reviews/in-the-musical-unlockd-a-land-of-dueling-hairdos.html | Aggrieved Rivals Cutting Rapunzel Down to Size | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/theater/reviews/in-unavoidable-disappearance-of-tom-durnin-a-reprobate-returns.html | He Just Wants His Life Back Understand | By Charles Isherwood | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/after-a-senate-filibuster-all-over-but-the-shouting.html | After a Senate Filibuster All Over but the Shouting A Restrictive Anti Abortion Bill Is Defeated by Very Loud Activism | By Aman Batheja | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/bulger-erupts-at-suggestion-he-acted-as-informer.html | Bulger Erupts At Suggestion He Acted As Informer | By Katharine Q Seelye | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/cost-of-battling-wildfires-cuts-into-prevention-efforts.html | Cost of Battling Wildfires Cuts Into Prevention Efforts | By Jack Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/credit-luck-and-a-filibuster-for-democrats-abortion-win.html | After a Senate Filibuster All Over but the Shouting Credit Luck and a Filibuster For Democrats Abortion Win | By Ross Ramsey | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/nsa-report-says-internet-metadata-were-focus-of-visit-to-ashcroft.html | New Leak Suggests Ashcroft Confrontation Was Over NSA Program | By Charlie Savage and James Risen | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/pentagon-is-updating-conflict-rules-in-cyberspace.html | Pentagon Is Updating Conflict Rules In Cyberspace | By Thom Shanker | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/energy-secretary-optimistic-on-obamas-plan-to-reduce-emissions.html | Energy Secretary Optimistic on Obamas Plan to Reduce Emissions | By Matthew L Wald | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/for-gay-immigrants-marriage-ruling-brings-relief-and-a-path-to-a-green-card.html | For Gay Immigrants Marriage Ruling Brings Relief and a Path to a Green Card | By Julia Preston | TX 7-896-728 | 2014-01-30 |

| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/roberts-plays-a-long-game.html | Steady Move To the Right | By Adam Liptak | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/retired-us-general-is-focus-of-inquiry-over-iran-leak.html | Retired US General Is Focus Of Inquiry Over Iran Leak | By The New York Times | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/trial-run-for-revised-juvenile-justice-system.html | Trial Run for Revised Juvenile Justice System | By Brandi Grissom | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/americas/public-rage-catching-up-with-brazils-congress.html | Public Rage Catching Up With Brazils Congress | By Simon Romero | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/asia/mobile-deal-in-myanmar-elicits-anger-over-religion.html | Mobile Deal In Myanmar Elicits Anger Over Religion | By Thomas Fuller | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/middleeast/christian-quarter-of-old-city-in-damascus-hit-by-attacks.html | Christian Area of Old City in Damascus Hit by Attacks | By Hwaida Saad and Rick Gladstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-24 | 2013-06-29 | https://bucks.blogs.nytimes.com/2013/06/24/debt-relief-firms-charging-for-programs-that-are-free/ | Free AssistanceAt Steep Prices | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-29 | https://bucks.blogs.nytimes.com/2013/06/25/managing-the-summer-child-care-scramble/ | Tax Help for Surviving Summer | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-29 | https://bucks.blogs.nytimes.com/2013/06/25/why-its-hard-to-build-emergency-savings/ | Slim SavingsEarning Little | By Ann Carrns | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-29 | https://www.nytimes.com/2013/06/26/arts/music/filip-topol-rock-musician-of-czech-revolution-dies-at-48.html | Filip Topol 48 a Rock Musician of the Czech Revolution | By Matthew Healey | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-29 | https://artsbeat.blogs.nytimes.com/2013/06/27/quants-ask-what-crisis-in-the-humanities/ | Humanities Downturn Study Points To Women | By Jennifer Schuessler | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://artsbeat.blogs.nytimes.com/2013/06/28/christies-leader-returns-ancient-bronzes-to-china/ | Christies Leader Returns Ancient Bronzes to China | By Graham Bowley | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://bits.blogs.nytimes.com/2013/06/28/blackberry-posts-loss-for-quarter/ | BlackBerry Posts Loss Despite New Phone | By Ian Austen | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://bits.blogs.nytimes.com/2013/06/28/secret-court-declassifies-yahoos-role-in-disclosure-fight/ | Secret Security Court Identifies Yahoo In 2008 Case | By Claire Cain Miller and Nicole Perlroth | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://cityroom.blogs.nytimes.com/2013/06/28/a-new-home-for-clemente-on-a-pedestal-in-the-bronx/ | For Outfielder and Humanitarian Bronx Pedestal Is Now Home | By David Gonzalez | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://dealbook.nytimes.com/2013/06/28/oligarchs-assemble-team-for-oil-deals/ | 2 HardCharging Oligarchs Returning to Energy Market After Exiting Testy Deal With BP | By Stanley Reed and Andrew E Kramer | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://dealbook.nytimes.com/2013/06/28/sacs-steven-cohen-declines-to-testify/ | Cohen Opts Not to Testify In US Case Against SAC | By Ben Protess and Peter Lattman | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/dance/in-american-ballet-theaters-sylvia-stars-shine.html | A Week Of Beauty And Joy | By Alastair Macaulay | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/dance/rachel-cohen-and-jody-sperling-perform-at-danspace.html | Makeshift Thrones Fit for No King and Angels Unfurling Their Wings | By Brian Seibert | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/design/art-fatigue-in-london.html | Art Fatigue In London | By Carol Vogel | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/music/a-dancers-dream-includes-orchestra-in-stravinsky-ballets.html | Everyones a Dancer at the Philharmonic | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/music/canzoniere-grecanico-salentino-lets-the-pizzica-sing.html | Dipping Into Eastern Modes Spicing Up the Tarantella | By Jon Pareles | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/music/tilt-brass-offers-five-premieres-at-concert-at-roulette.html | Games of Hide and Seek And Experiments for Horns | By Corinna da FonsecaWollheim | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/economy/dire-warnings-about-fed-strategy-did-not-come-to-pass.html | Predictions on Fed Strategy That Did Not Come to Pass | By Floyd Norris | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/global/japanese-consumers-start-to-buy-tentatively.html | Getting Japan to Spend | By Hiroko Tabuchi | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/media/facebook-to-shield-ads-from-offensive-content.html | Facebook to Withdraw Ads From Offensive Pages | By Tanzina Vega | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/media/motion-picture-academy-seeks-to-expand-membership.html | Motion Picture Academys Invitation List Grows | By Michael Cieply | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/media/no-ones-seen-it-but-netflix-renews-it.html | No Ones Seen It but Netflix Renews It | By Brian Stelter | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/unexpected-distraction-makes-bernankes-job-harder.html | Uncertainty At the Fed As Markets Oscillate | By James B Stewart | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/crosswords/bridge/experts-and-juniors-on-bridge-base-online.html | Experts and Juniors on Bridge Base Online | By Phillip Alder | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/movies/new-york-asian-film-festival-offers-sturdy-hollywood-themes.html | From Across the Pacific Good Old American Fare | By Mike Hale | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/a-manhattan-bar-crawl-of-sorts-with-thefts-on-tap-and-on-tape.html | A Manhattan Bar Crawl of Sorts With Thefts on Tap and on Tape | By Michael Wilson | TX 7-896-728 | 2014-01-30 |

| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/at-9-11-museum-shocks-of-awe-and-grief.html | In 911 Museum to Open Next Spring Vastness and Serenity and Awe and Grief | By David W Dunlap | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/at-sardis-carrion-is-at-a-loss-on-the-theater.html | The Campaign Must Go OnAs for the Show Well | By Vivian Yee | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/city-homicides-drop-sharply-again-police-cite-new-antigang-strategy.html | City Homicides Drop Sharply Again Police Cite New Antigang Strategy | By Joseph Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/fbi-will-fight-the-mafia-with-fewer-investigators.html | FBI Will Fight the Mafia With Fewer Investigators | By William K Rashbaum | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/ferried-between-islands-toward-love-and-its-promise.html | A Ship of Love Passing in the Night By Day Its the Ferry Again | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/basketball/nets-nba-star-barclays-center-lures-others.html | More Scoring More Snarling | By Harvey Araton | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/football/patriots-stick-to-their-principles-with-hernandez-release.html | Patriots Put Principles on Display | By Greg Bishop | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/hockey/olympic-job-may-elude-tortorella.html | Bylsma Picked To Coach US In Olympics | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/tennis/federers-conquerer-takes-a-u-turn.html | Another Giant Slayer Makes a Quick Exit | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/tennis/wimbledon-drips-with-opportunity-some-of-it-wasted.html | A Grand Slam Dripping With Opportunity Some of It Quickly Wasted | By NailaJean Meyers | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/theater/characters-finding-their-voices-by-singing-in-the-choir.html | Characters Finding Their Voices By Singing in the Choir | By Felicia R Lee | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/theater/lyndon-johnson-is-the-subject-of-dueling-works.html | Campaigning Hard For Presidential Plays | By Patrick Healy | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/after-rulings-same-sex-couples-grapple-with-diverging-state-laws.html | Future Is Murky for Couples Married in One State and Living in Another | By Sheryl Gay Stolberg | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/couples-in-california-marriage-case-lose-no-time.html | Gay Couples Who Sued In California Are Married | By Jennifer Medina | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/neighbor-describes-glimpse-of-fight-in-zimmerman-case.html | Neighbor Describes Witnessing Confrontation in Florida Murder Case | By Lizette Alvarez | TX 7-896-728 | 2014-01-30 |

| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/paula-deen-appeals-to-a-legacy-of-black-forgiveness.html | A Celebrity Chef Appeals to a Legacy of Black Forgiveness | By Samuel G Freedman | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/politics/final-rule-issued-for-contraceptive-coverage.html | Contraceptives Stay Covered In Health Law | By Robert Pear | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/politics/immigration-advocates-lay-plans-to-sway-house.html | Varied Alliance to Press House on Immigration Bill | By Julia Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/politics/suicide-by-pills-is-cited-in-death-of-guantanamo-detainee.html | Suicide by Pills Is Cited In Guantanamo Death | By Charlie Savage | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/asia/australian-leader-warns-opposition-may-provoke-military-clash.html | Migrant Plan Poses Risks For Australia Leader Says | By Matt Siegel | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/asia/chinese-official-in-sex-scandal-gets-13-year-sentence.html | Chinese Official Sentenced to 13 Years in Sex Scandal That Was Exposed on Internet | By Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/asia/florida-family-and-4-others-missing-at-sea-off-new-zealand.html | Florida Family and 4 Others Missing at Sea Off New Zealand | By Gerry Mullany | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/asia/violence-erupts-anew-in-volatile-western-china-region.html | Violence Erupts Anew in Volatile Chinese Region | By Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/europe/after-political-appointment-in-bulgaria-rage-boils-over.html | Apparent Nepotism in Security Appointment Stirs Protests in Bulgaria | By Matthew Brunwasser | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/europe/cleric-and-2-others-arrested-in-vatican-bank-investigation.html | Cleric Arrested in 26 Million Plot Leaving New Blot on Vatican Bank | By Rachel Donadio and Elisabetta Povoledo | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/europe/french-businessman-investigated-on-suspicion-of-fraud.html | France Businessman Is Investigated for Corruption And Fraud That Is Said to Involve Sarkozy Government | By Scott Sayare | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/europe/spain-holds-former-party-treasurer-in-tax-investigation.html | ExParty Treasurer Is Held In a Spanish Tax Inquiry | By Raphael Minder | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/middleeast/egypt-tensions.html | 3 Dead In Egypt As Unrest Spreads | By Kareem Fahim and David D Kirkpatrick | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/middleeast/kerry-mideast.html | Kerrys Mideast Diplomacy Intensifies As He Shuttles Between the Two Sides | By Michael R Gordon | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/middleeast/syrian-rebels-claim-to-control-most-of-city-where-protests-began.html | Syrian Rebels Claim Big Gains In City Where Protests Began | By Hania Mourtada and Rick Gladstone | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/your-money/a-quest-to-make-college-graduates-employable.html | What It Takes to Make New College Graduates Employable | By Alina Tugend | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/your-money/before-dumping-bonds-consider-why-you-have-them.html | Taking a Cue From Bernanke a Little Too Far | By Tara Siegel Bernard | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/your-money/charitable-giving-from-head-or-heart.html | Two Paths for Charitable Giving From the Head or From the Heart | By Paul Sullivan | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://slapshot.blogs.nytimes.com/2013/06/29/rangers-decide-to-keep-richards/ | Rangers to Keep Richards | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://wheels.blogs.nytimes.com/2013/06/28/honda-fit-is-recalled-2nd-time-to-fix-switch-that-could-cause-a-fire/ | Honda Recalls 686000 Vehicles Again For Door Switch | By Christopher Jensen | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/fda-approves-a-drug-for-hot-flashes.html | Rejecting Advisory Panels Finding FDA Approves a Drug for Hot Flashes | By Andrew Pollack | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/hepatitis-threat-forces-another-frozen-fruit-recall.html | Fruit Product Recalled for Hepatitis Contamination | By Stephanie Strom | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/horse-butchering-plan-gains-as-us-agrees-to-inspect.html | HorseButchering Plan Gains as US Agrees to Inspect | By Stephanie Strom | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/media/publisher-drops-book-deal-with-tv-chef-paula-deen.html | Publisher Drops Book Deal With TV Chef Even as Orders Rise | By Julia Moskin | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/health/nfl-wont-promote-enrollment-in-health-insurance-under-new-law.html | NFL Staying Out of Health Effort | By Jennifer Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/bloomberg-says-math-backs-police-stops-of-minorities.html | Citing Math Bloomberg Says Police Stop Minorities Too Little in Murder Cases | By David W Chen | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/race-tighter-quinn-puts-volunteer-army-to-work.html | In Tight Race Quinns Troops Hit the Streets | By Michael Barbaro | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/scavenger-of-golf-balls-is-found-stabbed-to-death.html | Scavenger Of Golf Balls Found Dead Near Course | By Marc Santora and Mona ElNaggar | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/transit-union-spurns-lhota.html | Transit Union Spurns Lhota | By Matt Flegenheimer | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/a-damaging-decision-on-generic-drugs.html | A Damaging Decision on Generic Drugs | By The Editorial Board | TX 7-896-728 | 2014-01-30 |

| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/opinion/american-mayors-let-them-smoke-pot.html | American Mayors Let Them Smoke Pot | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/opinion/bhutan-is-no-shangri-la.html | Bhutan Is No ShangriLa | By Vidhyapati Mishra | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/opinion/blow-the-zimmerman-trial.html | The Zimmerman Trial | By Charles M Blow | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/opinion/collins-expect-the-unexpected.html | Expect The Unexpected | By Gail Collins | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/opinion/dangerous-divisions-in-the-arab-world.html | Dangerous Divisions in the Arab World | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/opinion/nocera-cultural-revolution-vigilantes.html | Cultural Revolution Vigilantes | By Joe Nocera | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/baseball/bullpen-meltdown-costs-the-mets-and-harvey.html | Harvey Is Sharp but Bullpen Is Not | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/baseball/mets-wheeler-scouts-harvey-and-himself.html | Wheeler Scouts Harvey and Himself | By Jorge Arangure Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/baseball/yankees-sabathia-in-bid-for-200th-victory-veers-from-dominating-to-defeated.html | Sabathia in Bid for 200th Victory Veers From Dominating to Defeated | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/baseball/zoilo-almonte-gains-attention-for-hot-start-and-his-first-name.html | A Rarity on the Roster | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/basketball/hardaways-name-is-familiar-but-his-game-is-not.html | Picks Name Is FamiliarBut His Game Is Not | By Nate Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/basketball/with-pierce-and-garnett-nets-get-upgrade-in-scoring-and-snarling.html | More Scoring More Snarling | By Howard Beck | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/football/hernandez-and-murder-victim-where-diverse-paths-crossed.html | NFL Star and Murder Victim Where Diverse Paths Crossed | By Bill Pennington | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/football/jim-hudson-intercepted-pass-to-help-jets-win-title-dies-at-70.html | Jim Hudson 70 Intercepted Pass to Help Jets Win Title | By Richard Goldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/golf/gulbis-is-back-on-tour-after-a-bout-with-malaria.html | Gulbis Knocked Off Course by Malaria Fights Her Way Back on Tour | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/adm-frank-b-kelso-dies-at-79-tied-to-tailhook-scandal.html | Adm Frank B Kelso 79 Tied to Tailhook Scandal | By John H Cushman Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/brooklyn-matzo-prebaked-in-an-arizona-field.html | Brooklyn Matzo Prebaked in an Arizona Field | By Fernanda Santos | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/politics/after-leaks-obama-leads-damage-control-effort.html | After Leaks Obama Leads Wide Effort On Damage Control | By Peter Baker | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/updates-to-drivers-education-reflect-new-dangers-on-the-road.html | Updates to Drivers Education Reflect New Dangers on the Road | By Karen Ann Cullotta | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/africa/mandela-health-overshadows-visit-by-obama.html | Visit by Obama Is Overshadowed by Mandela Vigil | By Declan Walsh and Michael D Shear | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/africa/senegal-cheers-its-president-for-standing-up-to-obama-on-same-sex-marriage.html | Senegal Cheers Its President for Standing Up to Obama on SameSex Marriage | By Adam Nossiter | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/americas/former-mexican-governor-gets-11-years-for-taking-drug-bribes.html | Former Mexican Governor Gets 11 Years for Taking Drug Bribes | By Karla Zabludovsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/asia/an-adoptee-returns-to-south-korea-and-changes-follow.html | An Adoptee Returns And Changes Follow | By Choe SangHun | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/europe/while-nsa-leaker-stays-in-hiding-russian-tv-builds-a-pedestal-for-him.html | While NSA Leaker Stays in Hiding Russian TV Builds a Pedestal for Him | By Ellen Barry | TX 7-896-728 | 2014-01-30 |
| 2013-06-17 | 2013-06-30 | https://intransit.blogs.nytimes.com/2013/06/17/more-google-maps-for-bikes/ | Maps Help on Two Wheels | By Elaine Glusac | TX 7-896-728 | 2014-01-30 |
| 2013-06-18 | 2013-06-30 | https://intransit.blogs.nytimes.com/2013/06/18/a-royal-style-room-has-a-crib-but-no-crown/ | Hotels For Privileged Tots | By Elaine Glusac | TX 7-896-728 | 2014-01-30 |
| 2013-06-21 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-30 | https://intransit.blogs.nytimes.com/2013/06/25/forecasts-for-visa-seekers/ | Trending Forecasts for Visa Seekers | By Tanya Mohn | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-30 | https://tmagazine.blogs.nytimes.com/2013/06/25/the-making-of-a-19th-century-victorian-house-in-london-built-with-mirrors/ | The Making Of A Victorian House | By Elias Redstone | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-30 | https://tmagazine.blogs.nytimes.com/2013/06/25/threes-a-trend-mens-wear-gets-a-dose-of-flower-power/ | Threes A Trend Bloomers | By Bruce Pask | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/how-to-succeed-in-the-legal-pot-business.html | Sell High | By Bruce Barcott | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/want-to-understand-mortality-look-to-the-chimps.html | Alas Poor Bonzo | By Maggie KoerthBaker | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/east-end-avenue-a-gated-state-of-mind.html | A Gated State of Mind | By C J Hughes | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/hotel-review-hotel-o-in-paris.html | Time Travel to a Fashionable Location | By Ratha Tep | TX 7-896-728 | 2014-01-30 |
| 2013-06-25 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/last-minute-hotel-bookings-made-cheaper.html | LastMinute Hotel Bookings Made Cheaper | By Seth Kugel | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-30 | https://wheels.blogs.nytimes.com/2013/06/26/mazda-unveils-the-all-new-2014-mazda-3/ | AllNew 2014 Mazda 3Is Unveiled in New York | By Benjamin Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/music/j-cole-kanye-west-and-mac-miller-return-with-new-albums.html | Online Upstarts Nod to Convention | By Jon Caramanica | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/the-suicide-detective.html | Im Not Ok | By Kim Tingley | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/too-hot-to-grill-try-the-slow-cooker.html | Automatic for the Summer | By Mark Bittman | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/white-house-down-and-black-presidents-on-screen.html | Black Presidents Not Named Obama | By Mekado Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/in-park-slope-an-end-to-here-we-go-again.html | An End to HereWeGoAgain | By Joyce Cohen | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/arts-bloom-in-inglewood-calif.html | Arts Bloom in an Unlikely Place | By Sam Lubell | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/our-3-day-2-hike-1-shark-vacation.html | Our 3Day 2Hike 1Shark Vacation | By Elizabeth Weil | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://opinionator.blogs.nytimes.com/2013/06/27/can-you-guess-what-this-is-5/ | Can You Guess What This Is | By Tamara Shopsin | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://wheels.blogs.nytimes.com/2013/06/27/mercedes-benz-lights-up-the-three-pointed-star/ | Mercedes Lights UpIts ThreePointed Star | By Benjamin Preston | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/28/sports/despite-fatal-training-accident-artemis-moves-forward.html | Americas Cup Team Pushes Forward Through Grief | By Christopher Clarey | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/design/thomas-hirschhorn-picks-bronx-development-as-art-site.html | Bringing Art and Change To Bronx | By Randy Kennedy | TX 7-896-728 | 2014-01-30 |

| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/neil-gaimans-ocean-at-the-end-of-the-lane.html | It All Floods Back | By Benjamin Percy | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/the-billionaires-apprentice-by-anita-raghavan.html | Inside Men | By Frank Partnoy | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/the-view-from-the-victim-room-modern-love.html | The View From the Victim Room | By Courtney Queeney | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/jimmy-wales-is-not-an-internet-billionaire.html | Jimmy Wales Is Not an Internet Billionaire | By Amy Chozick | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/the-terror-and-humiliation-of-learning-to-ride-a-bike-at-33.html | Terror in the Streets | By Mary H K Choi | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/who-made-that-kickstand.html | Who Made That Kickstand | By Pagan Kennedy | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/museum-hours-tours-through-art-and-human-ties.html | Making New Friends Amid Old Masters | By Nicolas Rapold | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/off-track-betting-off-staten-island.html | OffTrack Betting Off Staten Island | By Mike Flaherty | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/in-the-village-an-intersection-of-paint-and-quaint.html | The Intersection of Paint and Quaint | By Christopher Gray | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/making-green-more-affordable.html | Making Green More Affordable | By Lisa Prevost | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/the-high-lines-next-neighbor.html | The High Lines Next Neighbor | By Peter Slatin | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/theater/daniel-pearle-discusses-his-play-a-kid-like-jake.html | Hes Still Dressing the Part | By Alexis Soloski | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/theater/off-broadway-borrows-from-reality-television.html | Some Playwrights Get Real | By Eric Grode | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/theater/stage-actors-on-honey-boo-boo-and-company.html | Guilty Pleasures Not to Mention Research | By Eric Grode | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/36-hours-in-gettysburg-pa.html | 36 Hours Gettysburg Pa | By Emily Brennan | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/navigating-englands-literary-landscape.html | The author Louise Allen on highlights of literary England | By Lori Holcomb | TX 7-896-728 | 2014-01-30 |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/top-chef-served-at-sea.html | Reality TV Cooking Live and Onboard | By Steven McElroy | TX 7-896-728 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-30 | https://cityroom.blogs.nytimes.com/2013/06/28/big-ticket-park-centric-luxury-for-17-53-million/ | ParkCentric Luxury | By Robin Finn | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/29/sports/soccer/Brazil-vs-Spain-Best-in-World-Meets-Best-in-History.html | Challenges to SpainKeep Falling Short | By Rob Hughes | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/dance/an-indian-artist-extends-her-reach.html | An Indian Artist Extends Her Reach | By Roslyn Sulcas | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/dance/daniil-simkin-standing-out-reaching-out.html | Standing Out Reaching Out | By Roslyn Sulcas | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/design/from-brooklyn-an-ode-to-joy.html | From Brooklyn An Ode to Joy | By Carol Vogel | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/music/naughty-revenge-just-plain-naughty-and-not-plain-at-all.html | Naughty Revenge Just Plain Naughty and Not Plain at All | By Jon Caramanica | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/music/professors-work-then-beethoven.html | Professors Work Then Beethoven | By Vivien Schweitzer | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/music/the-many-sides-of-a-violist.html | The Many Sides Of a Violist | By Nate Chinen | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/music/wearing-a-wire-at-the-opera-secretly-of-course.html | Wearing a Wire Secretly of Course | By Anthony Tommasini | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/television/an-uphill-battle-daily-in-court.html | An Uphill Battle Daily in Court | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/television/the-many-rebellions-of-dobie-gillis.html | The Many Rebellions of Dobie Gillis | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/automobiles/autoreviews/as-the-tides-shift-a-new-flagship-docks.html | As the Tides Shift a New Flagship Docks | By John Pearley Huffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/automobiles/high-performance-machines-with-zero-horsepower.html | HighPerformance Machines With Zero Horsepower | By Stephen Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/automobiles/splitting-hairs-on-required-vs-recommended.html | Splitting Hairs on Required vs Recommended | By Tudor Van Hampton | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/automobiles/when-fuel-economy-improves-but-filling-the-tank-costs-more.html | When Fuel Economy Improves but Filling the Tank Costs More | By Tudor Van Hampton | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/allen-c-guelzos-gettysburg-the-last-invasion.html | That a Nation Might Live | By David W Blight | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/king-of-cuba-by-cristina-garcia.html | El Comandantes Farewell Tour | By Andrew Sean Greer | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/lily-tucks-house-at-belle-fontaine.html | Small Betrayals | By Emily Cooke | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/lionel-shrivers-big-brother.html | Too Large to Fail | By Jincy Willett | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/metaphysical-dog-poems-by-frank-bidart.html | Extreme States of Mind | By Stephen Burt | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/method-to-the-madness.html | Method to the Madness | By Patrick McGrath | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/orkney-by-amy-sackville.html | Sightseeing | By Hannah TennantMoore | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/revolutionary-summer-by-joseph-j-ellis.html | Escape From New York | By Andrew Cayton | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/robert-oppenheimer-a-biography-by-ray-monk.html | What Made Him Tick | By George Johnson | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/sisterland-a-novel-by-curtis-sittenfeld.html | Double Vision | By Ann Leary | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/taipei-a-novel-by-tao-lin.html | The Agony of Ecstasy | By Clancy Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/the-cooked-seed-a-memoir-by-anchee-min.html | Transplant | By Donna Rifkind | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/the-silver-star-by-jeannette-walls.html | Stand by Me | By Chelsea Cain | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/tinker-tailor-reporter-thriller.html | Tinker Tailor Reporter Thriller | By Adam LeBor | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/who-everybody-is.html | Who Everybody Is | By John Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/wild-ones-by-jon-mooallem.html | Recall of the Wild | By Meehan Crist | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/angst-at-the-aspca.html | Angst at the ASPCA | By Jacob Bernstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/dylan-lauren-giving-an-active-life-a-splash-of-color.html | Giving an Active Life A Splash of Color | By Bee Shapiro | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/milan-mens-fashion-week-the-sun-also-sets.html | The Sun Also Sets | By Guy Trebay | TX 7-896-728 | 2014-01-30 |

| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/nice-to-meet-you-again.html | Nice to Meet You  Again | By Henry Alford | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/snapchat-without-the-chat.html | Learning to Snap Without the Chat | By Aimee Lee Ball | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/tank-topics.html | Tank Topics | By Philip Galanes | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/a-courtship-with-its-own-song.html | A Courtship With Its Own Song | By John Harney | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/a-romance-in-the-style-of-byron-or-keats.html | A Romance in the Style of Byron or Keats | By Marialisa Calta | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/people-will-say-theyre-in-love-and-they-are.html | People Will Say Theyre in Love and They Are | By Abby Ellin | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/how-diane-von-furstenberg-is-like-a-cowboy.html | Like a Cowboy Going to a Saloon | Interview by Andrew Goldman | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/is-it-wrong-to-skip-the-commercials.html | Settlement House | By Chuck Klosterman | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/the-all-important-present-moment.html | The AllImportant Present Moment | By Carina Chocano | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/the-artist-who-talks-with-the-fishes.html | The Artist Who Talks With the Fishes | By Jonah Weiner | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/a-bay-area-killing-inspires-fruitvale-station.html | A Mans Death a Careers Birth | By Joe Rhodes | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/homevideo/things-to-come-is-a-trip-back-to-the-retro-future.html | Reliving an Art Deco Future | By Dave Kehr | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/johnny-depp-revises-tonto-in-the-lone-ranger.html | Equal Status Kemo Sabe | By Chris Wallace | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/regular-guys-at-iwo-jima.html | Regular Guys At Iwo Jima | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/do-you-wanna-know-a-secret.html | Do You Wanna Know a Secret | By Leaf Van Boven Charles M Judd and Mark Travers | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/health-centric-homes-for-a-price.html | For Health Nuts Whove Squirreled Away a Lot | By Robin Finn | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/mom-and-dad-lets-talk-real-estate.html | Can We Talk | By Constance Rosenblum | TX 7-896-728 | 2014-01-30 |

| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/queens-the-new-frontier-for-a-brooklyn-blogger.html | Time to Find Out Whats in Queens | By Vera Haller | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/theater/something-off-key-at-a-gospel-choir.html | Something Off Key At a Gospel Choir | By Ben Brantley | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/a-comeback-on-chiles-coast.html | A Comeback by the Sea | By Shivani Vora | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/getting-your-feet-wet-at-water-parks.html | Getting Your Feet Wet | By Monica Davey | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/restaurant-report-tamero-pasta-bar-in-florence.html | Tradition Turned Modern | By Shivani Vora | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/abbotts-all-set-for-governor-to-make-move.html | Abbotts All Set For Governor To Make Move | By Ross Ramsey | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/take-a-phrase-wrap-it-in-a-song-e-mail-it-on-friday.html | Take a Phrase Wrap It in a Song EMail It on Friday | By Andy Langer | TX 7-896-728 | 2014-01-30 |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/where-astros-played-conventioneers-in-suits-could-gather.html | Where Astros Played Conventioneers in Suits Could Gather | By Jody Serrano | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://cityroom.blogs.nytimes.com/2013/06/28/glossy-ibises-are-like-21st-century-pterodactyls/ | Look Mommy a Pterodactyl | By Dave Taft | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://opinionator.blogs.nytimes.com/2013/06/29/no-english/ | No English | By Tal Abbady | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://opinionator.blogs.nytimes.com/2013/06/29/the-gospel-according-to-me/ | The Gospel According to Me | By Simon Critchley and Jamieson Webster | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://opinionator.blogs.nytimes.com/2013/06/29/the-new-prostitutes/ | The New Prostitutes | By Robert Kolker | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://opinionator.blogs.nytimes.com/2013/06/29/the-real-john-roberts-emerges/ | The Real John Roberts Emerges | By Linda Greenhouse | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/philip-e-slater-social-critic-who-renounced-academia-dies-at-86.html | Philip E Slater 86 Social Critic Who Renounced Academia | By Paul Vitello | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/an-unstoppable-climb-in-ceo-pay.html | That Unstoppable Climb in CEO Pay | By Gretchen Morgenson | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/breaking-the-seal-on-drug-research.html | Breaking The Seal On Drug Research | By Katie Thomas | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/golden-parachutes-are-still-very-much-in-style.html | Golden Parachutes Are Still Very Much in Style | By Pradnya Joshi | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/media/actors-today-dont-just-read-for-the-part-reading-is-the-part.html | Actors Today Dont Just Read for the Part Reading IS the Part | By Leslie Kaufman | TX 7-896-728 | 2014-01-30 |

| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/paul-venables-on-asking-for-the-toughest-jobs.html | Just Starting Always Ask For The Toughest Jobs | By Adam Bryant | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/politics-aside-a-common-bond-for-two-economists.html | Politics Aside A Common Bond | By N Gregory Mankiw | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/the-cochrane-collaboration.html | The Cochrane Collaboration | By Katie Thomas | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/jobs/have-a-great-vacation-if-its-approved.html | Have A Great Vacation If Its Approved | By Phyllis Korkki | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/jobs/how-audubon-societys-chief-took-wing-from-journalism.html | A Journalist Takes Wing | By David Yarnold | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/a-night-owl-with-a-canine-alarm.html | A Night Owl With A Canine Alarm | By Cara Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/a-review-of-dan-rooneys-in-yonkers.html | Pub Fare for High Rollers | By Alice Gabriel | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/a-review-of-giffords-in-kent.html | Shopkeepers and Now Restaurateurs Too | By Christopher Brooks | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/a-review-of-nico-kitchen-bar-in-newark.html | Dinner Before the Show or Just Dinner | By Scott Veale | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/a-review-of-revised-and-restored-the-art-of-kathleen-gilje-at-the-bruce-museum-in-greenwich.html | Masterpieces Revised by a Playful Restorer | By Martha Schwendener | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/all-eyes-on-the-elephant.html | All Eyes on the Elephant | By Sam Roberts | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/an-island-lifesaver.html | An Island Lifesaver | By Corey Kilgannon | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/camping-for-feminism.html | Camping for Feminism | By Ginia Bellafante | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/celebrating-the-evolution-and-craft-of-boat-building.html | Celebrating the Evolution and Craft of Boat Building | By Steven McElroy | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/craigslist-missed-connections-poetry-for-summer.html | Stanzas for a Romantic Season | By Alan Feuer | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/inspired-by-nature-tweaked-with-satire.html | Inspired by Nature Tweaked With Satire | By Karin Lipson | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/long-island-farms-bring-the-freshest-produce-to-your-door.html | Planted Grown Gathered and Dropped Off | By Susan M Novick | TX 7-896-728 | 2014-01-30 |

| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/out-to-the-extremely-old-ball-game.html | Out to the Extremely Old Ball Game | By Tammy La Gorce | TX 7-896-728 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/the-apothetae-aims-to-merge-disabilities-into-the-theatrical-mainstream.html | Halt Lame and Center Stage | By Neil Genzlinger | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/the-mob-and-angela-clemente.html | The Mob and Angela Clemente | By Alan Feuer | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/a-gun-maker-moves-on.html | A Gun Maker Moves On | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/a-nation-of-brewmeisters.html | A Nation of Brewmeisters | By Francis X Clines | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/booze-as-muse.html | Booze as Muse | By Christopher Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/douthat-democrats-get-a-gift-from-the-roberts-court.html | Democrats Get a Gift From the Roberts Court | By Ross Douthat | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/germans-loved-obama-now-we-dont-trust-him.html | Germans Loved Obama Now We Dont Trust Him | By Malte Spitz | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/i-love-la.html | I Love LA | By Lloyd Ziff | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/keller-mandela-and-obama.html | Mandela and Obama | By Bill Keller | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/no-letup-on-the-right-to-choose.html | No Letup on the Right to Choose | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/souring-on-shark-fin-soup.html | Souring On Shark Fin Soup | By Bonnie Tsui | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/takin-it-to-the-streets.html | Takin It To the Streets | By Thomas L Friedman | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/the-best-hope-for-frances-young-get-out.html | The Best Hope for Frances Young Get Out | By Felix Marquardt | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/the-future-of-voting-rights.html | The Future of Voting Rights | By The Editorial Board | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/the-talented-justice-kagan.html | The Talented Justice Kagan | By Lincoln Caplan | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/thomas-a-drake.html | Thomas A Drake | By Kate Murphy | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/who-sets-the-terms-for-interviews.html | Who Sets the Terms for Interviews | By Margaret Sullivan | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/eddie-plank-a-favorite-son-of-gettysburg.html | A Favorite Son of Gettysburg | By Hillel Kuttler | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/mariano-rivera-a-singular-pitcher.html | A Singular Pitcher | By Joshua Prager | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/new-kind-of-baseball-bat-is-tapered-for-safety-and-comfort.html | New Breed of Bat Is Tapered for Safety and Comfort | By Nicholas Bakalar | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/sore-elbow-doesnt-deter-gee-in-victory-over-nationals.html | Gee and the Mets Continue Their Positive Path | By Andrew Keh | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/the-padres-season-doesnt-add-up.html | This Doesnt Add Up | By Tyler Kepner | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/basketball/best-brother-was-saved-for-last-bobcats-think.html | Best of the Zeller Brothers Is the Youngest the Bobcats Think | By Benjamin Hoffman | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/basketball/its-no-secret-lakers-want-howard-back.html | Lakers Not Acting Like Lakers | By Billy Witz | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/cycling/german-rider-wins-tour-de-frances-chaotic-first-stage.html | Stuck Team Bus Gives First Stage A Chaotic Finish | By Jon Brand | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/football/risk-for-redskins-in-makeover-of-team-mascot.html | The Redskins and the Value of a Name | By Scott Cacciola | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/golf/horschels-mantra-clothes-make-the-man.html | Raising His Level of Play With a Closet to Match | By Scott Cacciola | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/hockey/bylsma-takes-dream-job-as-us-mens-hockey-coach.html | Familiar Foes | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/hockey/for-the-no-1-pick-the-avalanche-may-set-aside-sentiment.html | For the No 1 Pick the Avalanche May Set Aside Sentiment | By Jeff Z Klein | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/hockey/rangers-have-needs-but-not-high-picks.html | Rangers Must Wait To Fill Needs | By Dhiren Mahiban | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/tennis/for-a-day-wimbledon-turns-most-hospitable-to-the-20-and-under.html | Players Young and Old Are Having Their Moments | By NailaJean Meyers | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/tennis/promise-steeled-by-early-trauma.html | Promise Steeled by Early Trauma | By John Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sunday-review/the-end-of-car-culture.html | The End of Car Culture | By Elisabeth Rosenthal | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sunday-review/why-healthy-eaters-fall-for-fries.html | Why Healthy Eaters Fall for Fries | By Stephanie Clifford | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/technology/stealth-wear-aims-to-make-a-tech-statement.html | The Better Not to See You With My Dear | By Jenna Wortham | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/california-couples-line-up-to-marry-after-stay-on-same-sex-marriage-is-lifted.html | In Throngs Gay Couples Are Wed in California | By Malia Wollan | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/curtis-w-tarr-innovative-leader-of-the-draft-dies-at-88.html | Curtis W Tarr 88 Innovative Leader of the Draft | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/dog-statue-missing-in-west-hollywood-.html | Lost Pink Dog With Sneakers Return to West Hollywood | By Ian Lovett | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/farmers-look-to-new-ways-of-irrigating-in-a-drought.html | Farmers Look To New Ways Of Irrigating In a Drought | By Kate Galbraith | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/in-support-groups-for-gay-military-members-plenty-of-asking-and-telling.html | In Support Groups for Gay Military Members Plenty of Asking and Telling | By Dan Frosch | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/politics/local-officials-asked-to-help-on-health-law.html | Local Officials Asked to Help On Health Law | By Robert Pear | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/politics/republicans-paint-clinton-as-old-news-for-2016-presidential-election.html | GOP Paints 2016 Clinton As Old News | By Jonathan Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/rena-price-is-dead-at-97-catalyst-for-the-watts-riots.html | Rena Price Is Dead at 97 Catalyst for the Watts Riots | By Douglas Martin | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/africa/johannesburg-center-is-helping-to-preserve-the-legacy-of-mandela.html | Johannesburg Center Is Helping to Preserve Memories of a Legend | By Rick Lyman | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/africa/obama-mandela.html | Unable To Visit Mandela Obama Honors Legacy | By Michael D Shear and Rick Lyman | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/asia/china-orders-security-crackdown-after-riots-in-restive-region.html | Violence in Restive Chinese Region Prompts Crackdown | By Chris Buckley | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/asia/ghanas-crackdown-on-chinese-gold-miners-hits-one-rural-area-hard.html | Ghanas Crackdown on Chinese Gold Miners Hits One Rural Area Hard | By Dan Levin | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/asia/justice-elusive-in-a-bangladesh-factory-disaster.html | Justice Elusive in a Bangladesh Factory Disaster | By Jim Yardley | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/american-killed-in-egypt-taught-english-to-children.html | US Student Killed in Egypt Protest Was Drawn to a Region in Upheaval | By Ravi Somaiya and Erin Banco | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/egypt-its-streets-a-tinderbox-braces-for-a-spark.html | Egypt Its Streets a Tinderbox Braces for a Spark | By David D Kirkpatrick | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/kerry-extends-israel-trip-amid-speculation-on-peace-talks.html | Kerry Extends Israel Trip Amid Speculation on Talks | By Michael R Gordon | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/president-elect-of-iran-says-he-will-engage-with-the-west.html | Next Iran LeaderPledges Freedoms | By Thomas Erdbrink | TX 7-896-728 | 2014-01-30 |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/your-money/tremors-from-the-feds-grand-experiment.html | Tremors From The Grand Experiment | By Jeff Sommer | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/automobiles/quirky-bike-with-an-auto-pedigree.html | Quirky Bike With an Auto Pedigree | By Stephen Williams | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/crosswords/chess/more-proof-of-a-revival-after-a-victory-in-moscow.html | More Proof of a Revival After a Victory in Moscow | By Dylan Loeb McClain | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/all-the-ingredients-were-there.html | All the Ingredients Were There | By Margaux Laskey | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/they-found-each-other-at-home.html | They Found Each Other at Home | By Rosalie R Radomsky | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/health/who-issues-guidelines-for-earlier-hiv-treatment.html | WHO Issues Guidelines for Earlier HIV Treatment | By Donald G McNeil Jr | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/an-embarrassing-loss-even-by-the-yankees-recent-standards.html | An Embarrassing Loss Even by the Yankees Recent Standards | By David Waldstein | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/golf/after-rare-struggles-park-reasserts-her-dominance-at-us-womens-open.html | Stars Round Has Detour but She Ends Up in the Same Place | By Zach Schonbrun | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/trading-leather-wins-irish-derby.html | Upset in Irish Derby | By Agence FrancePresse | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/from-americas-busiest-death-chamber-a-catalog-of-last-rants-pleas-and-apologies.html | From Americas Busiest Death Chamber A Catalog of Last Rants Pleas and Apologies | By Manny Fernandez | TX 7-896-728 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/americas/after-protests-brazilian-presidents-popularity-plummets.html | After Protests Brazilian Presidents Popularity Plummets | By Simon Romero | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/americas/ecuador-leader-says-biden-called-him-about-snowden.html | Ecuador Leader Says Biden Called Him About Snowden | By William Neuman | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/sending-missiles-to-syrian-rebels-qatar-muscles-in.html | Sending Missiles To Syrian Rebels Qatar Muscles In | By Mark Mazzetti C J Chivers and Eric Schmitt | TX 7-896-728 | 2014-01-30 |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/syria-attacks-rebel-held-area-in-new-push-to-retake-city.html | Syria Attacks RebelHeld Area In New Push to Retake City | By Anne Barnard | TX 7-896-728 | 2014-01-30 |
| 2013-06-26 | 2013-07-01 | https://bits.blogs.nytimes.com/2013/06/26/why-the-airline-industry-needs-another-data-revolution/ | A Data Upgrade For Air Travel | By Steve Lohr | TX 7-896-756 | 2014-01-30 |
| 2013-06-27 | 2013-07-01 | https://bits.blogs.nytimes.com/2013/06/27/a-software-feud-ends-at-least-for-today/ | Two InnovatorsTake Time OutFrom Feuding | By Vindu Goel | TX 7-896-756 | 2014-01-30 |
| 2013-06-29 | 2013-07-01 | https://bits.blogs.nytimes.com/2013/06/29/after-fighting-mobile-trend-intel-now-embraces-it/ | In a Shift IntelEmbraces Mobile | By Vindu Goel | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://artsbeat.blogs.nytimes.com/2013/06/30/monsters-university-holds-off-white-house-down-at-box-office/ | Monsters University Wins the Weekend | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://bits.blogs.nytimes.com/2013/06/30/disruptions-social-media-images-form-a-new-language-online/ | Dropping the Tedium of Typing for Photos That Say It All | By Nick Bilton | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://dealbook.nytimes.com/2013/06/30/onyx-explores-a-sale-after-rebuffing-a-bid-by-amgen/ | Maker of Cancer Drugs Rejects Takeover Bid Then Places Itself on the Market | By Michael J de la Merced and Andrew Pollack | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://dealbook.nytimes.com/2013/06/30/stillman-friedman-merger-with-ballard-spahr-shows-growing-status-of-corporate-criminal-defense/ | Legal Merger Shows RiseIn Criminal Defense Status | By Peter Lattman | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/dance/sara-mearns-in-diverse-roles-for-a-dancers-dream.html | Via Stravinsky a Girl and a Doll Rapturous and Mechanized | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/dance/third-rail-projects-takes-drama-outdoors-in-lower-manhattan.html | Family Camping Trip Packed With Phantom Selves Hopes and Dreams | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/design/museums-faulted-on-efforts-to-return-art-looted-by-nazis.html | Museums Faulted on Restitution of NaziLooted Art | By Patricia Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/design/scholar-says-a-church-statue-from-spain-is-by-michelangelo.html | Trumpeting a Michelangelo Cue the Trills of Dissent | By Elisabetta Povoledo | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/music/bruno-mars-just-part-of-the-band-at-barclays-center.html | A Peacock In Spite Of Himself | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/music/jennifer-lopez-faulted-for-turkmenistan-show.html | Jennifer Lopez Faulted For Turkmenistan Show | Compiled by Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/music/stars-align-for-a-gay-marriage-anthem.html | Stars Align for a Marriage Anthem | By James C McKinley Jr | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/music/wayne-shorters-80th-birthday-and-legacy-of-perpetual-flux.html | Still Stepping Into the Unknown and Testing Fate | By Jon Pareles | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/television/below-deck-bravos-reality-show-aboard-a-yacht.html | Who Wants to Sail With This Ship of Trolls | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/television/special-flight-centers-on-a-an-immigrant-detention-center.html | In a Swiss Limbo Sadly Bracing for Expulsion | By Mike Hale | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/books/kevin-kwans-crazy-rich-asians-depicts-a-cult-of-opulence.html | A Family Blinded by Bling And Fancy Designer Names | By Janet Maslin | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/as-pay-cards-replace-paychecks-bank-fees-hurt-workers.html | Paid via Card Workers Feel Sting of Fees | By Jessica SilverGreenberg and Stephanie Clifford | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/global/01iht-carney01.html | Canadian to Take Reins at Bank of England as the Economy Treads Water | By Julia Werdigier and Landon Thomas Jr | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/journalism-is-still-at-work-even-when-its-practitioner-has-a-slant.html | Journalism Even When Its Tilted | By David Carr | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/mars-promotes-bite-size-snickers-following-hersheys-cue.html | Mars Promotes BiteSize Snickers Following Hersheys Cue | By Jane L Levere | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/crosswords/bridge/awaiting-values-versus-sitting-back-a-precipitous-call.html | Awaiting Values Versus Sitting Back A Precipitous Call | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/movies/ghanchakkar-a-tale-of-thievery-and-mistrust.html | Oops Forgot Where I Hid All the Loot | By Rachel Saltz | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/a-gay-pride-march-with-added-spring-in-its-step.html | A Gay Pride March With Added Spring in Its Step | By David W Dunlap | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/helicopter-makes-emergency-landing-in-hudson-river.html | Helicopter Makes Emergency Landing in the Hudson | By Michael Schwirtz and Kia Gregory | TX 7-896-756 | 2014-01-30 |

| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/in-queens-an-effort-to-combat-autisms-stigma-among-korean-americans.html | Working to Combat The Stigma of Autism | By Al Baker | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/the-rev-norman-eddy-93-dies-ministered-to-east-harlem.html | The Rev Norman Eddy 93 Ministered to East Harlem | By Paul Vitello | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/alain-mimoun-a-top-runner-dies-at-92.html | Alain Mimoun A Top Runner Dies at 92 | By Richard Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/baseball/wheeler-and-mets-hit-hard-by-nationals.html | Home Crowd Was Waiting for Wheelers Fastball but So Were Nationals | By Jorge Arangure Jr | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/basketball/knicks-are-said-to-be-favorites-to-acquire-raptors-bargnani.html | Knicks Near Deal to Add Raptors Bargnani | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/cycling/after-bus-blunder-focus-at-tour-de-france-shifts-from-riders-to-drivers.html | Belgian Wins a Day After a Bus Blunder | By Jon Brand | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/golf/american-golfer-thrives-on-the-fairways-less-traveled.html | An American Is Thriving With a Path Less Taken but Well Traveled | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/tennis/in-wimbledons-round-of-16-getting-to-know-kenny-lukasz-and-tsvetana.html | In the Round of 16 Getting to Know Kenny Lukasz and Tsvetana | By NailaJean Meyers | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/theater/brick-announces-lineup-for-game-play-festival.html | Brick Announces Lineup For Game Play Festival | Compiled by Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/in-conservative-wyoming-signs-of-a-thaw-on-same-sex-marriage.html | In Conservative Wyoming Signs Of a Thaw on SameSex Marriage | By Jack Healy | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/africa/obama-visits-prison-where-mandela-was-jailed.html | Obama Visits Prison Cell That Helped Shape Modern South Africa | By Michael D Shear | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/africa/senegal-detains-ex-president-of-chad.html | Senegal Detains ExPresident of Chad Accused in the Deaths of Opponents | By Adam Nossiter | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/asia/china-blames-religious-extremists-for-violence-in-xinjiang.html | Chinese Police Blame Religious Extremists for Violence in Region | By Chris Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/middleeast/egypt.html | By the Millions Egyptians Seek Morsis Ouster | By David D Kirkpatrick Kareem Fahim and Ben Hubbard | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/middleeast/pakistan-bombing-kills-civilians.html | Blasts Kill Dozens in Pakistan During British Leaders Visit | By Salman Masood and Ismail Khan | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/middleeast/third-day-of-kerry-israel-trip.html | No Promises but Kerry Is Optimistic on Mideast Talks | By Jodi Rudoren and Michael R Gordon | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://dealbook.nytimes.com/2013/06/30/nokia-said-to-reach-deal-to-buy-control-of-wireless-equipment-joint-venture/ | Nokia Is Said To Buy Control Of Its Venture With Siemens | By Michael J de la Merced and Mark Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://dealbook.nytimes.com/2013/06/30/talk-of-mergers-stirs-the-big-players-in-cable-tv/ | Talk of Mergers Stirs the Big Players in Cable TV | By Michael J de la Merced and Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://opinionator.blogs.nytimes.com/2013/06/30/the-orphan-jackpot/ | An Orphan Jackpot | By Steven Rattner | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/television/whats-on-monday.html | Whats On Monday | By Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/from-texas-statehouse-to-youtube-a-filibuster-is-a-hit.html | From Statehouse to YouTube Filibuster Is a Success | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/public-radios-midday-show-to-include-local-contributions.html | Public Radios Midday Show To Include Local Contributions | By Elizabeth Jensen | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/vertigo-a-dc-comics-brand-is-rebuilding-with-6-new-series.html | Vertigo a DC Brand Is Rebuilding With 6 New Series | By George Gene Gustines | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/with-a-solid-hit-cbs-breaks-the-summer-ratings-mold.html | With a Solid Hit CBS Breaks the Summer Mold | By Bill Carter | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/education/at-retooled-summer-schools-creativity-not-just-catch-up.html | Creativity Not Just CatchUp At Retooled Summer Schools | By Motoko Rich | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/health/american-way-of-birth-costliest-in-the-world.html | American Way of Birth Costliest in the World | By Elisabeth Rosenthal | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/movies/elias-querejeta-78-producer-of-major-spanish-films-dies.html | Elas Querejeta 78 Producer Of Major Spanish Films | By John Anderson | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/a-mellower-mr-negative-but-still-passionate-about-free-expression.html | A Mellower Mr Negative but Still Passionate About Free Expression | By Clyde Haberman | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/a-new-mayor-to-match-jersey-citys-ambitions.html | A New Mayor to Match Jersey Citys Ambitions | By Kate Zernike | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/during-cicadas-swan-song-many-wonder-if-they-missed-the-show.html | Swan Song for Cicadas but Many Missed the Show | By Carl Zimmer | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/judge-says-police-and-us-agents-misled-court-in-manhattan-gun-possession-case.html | Judge Says Police and US Agents Misled Court in Manhattan Gun Possession Case | By Benjamin Weiser | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/outdoors-two-hours-earlier-toasting-new-brunch-law.html | Outdoors 2 Hours Earlier Toasting New Brunch Law | By Vivian Yee | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/state-agency-lax-on-overseas-spending-report-says.html | State Agency Lax on Overseas Spending Report Says | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/anthony-weiner-doesnt-care-what-everyone-thinks.html | Anthony Weiner Doesnt Care What Everyone Thinks | By Lawrence Downes | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/keller-the-revolt-of-the-rising-class.html | The Revolt of the Rising Class | By Bill Keller | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/krugman-the-war-on-the-unemployed.html | War On the Unemployed | By Paul Krugman | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/secretary-kerrys-quest.html | Secretary Kerrys Quest | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/stuck-in-purgatory.html | Stuck in Purgatory | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/the-courts-global-message-on-doma.html | The Courts Global Message on DOMA | By Manil Suri | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/baseball/at-seasons-midpoint-yankees-struggle-to-score.html | At Season8217s Midpoint Yankees Struggle to Score | By Scott Cacciola | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/baseball/diamondbacks-goldschmidt-has-little-ego-and-few-limits.html | Little Ego and Few Limits | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/baseball/fewer-are-investing-hearts-and-money-into-collecting-baseball-cards.html | Time Passing Baseball Cards By | By Mike Tierney | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/baseball/fifth-straight-loss-drops-yankees-to-fourth-in-al-east.html | Fifth Straight Loss Drops Yanks to Fourth in East | By Scott Cacciola | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/golf/at-us-womens-open-park-calmly-makes-it-three-majors-in-a-row.html | Park Calmly Makes It Three Majors in a Row | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/hockey/forwards-popular-in-nhls-draft-sentiment-is-not.html | Forwards Popular In NHLs Draft Sentiment Is Not | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/hockey/with-big-trade-for-schneider-devils-prepare-for-life-after-brodeur.html | With Major Trade Devils Move Closer To PostBrodeur Era | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/neymar-and-brazil-rout-spain-and-live-up-to-their-billing.html | Neymar and Brazil Rout Spain Lifting Spirits Amid Protests | By James Montague | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/olympics/london-tokyo-athens-tulsa-a-mid-american-olympic-dream.html | London Tokyo Athens Tulsa | By Mary Pilon | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/tennis/mixing-old-and-new-serena-williams-began-surge-with-racket-change.html | Mixing Old and New Williams Began Surge With Racket Change | By Ben Rothenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/technology/detroit-embracing-new-auto-technologies-seeks-app-builders.html | Tired of Silicon Valley Try Motor City | By Jaclyn Trop | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/fire-fighters-killed-in-yarnell-arizona-wildfire.html | FastMoving Blaze Kills 19 Firefighters In Central Arizona | By Fernanda Santos | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/gay-married-man-in-florida-is-approved-for-green-card.html | Green Card Is Approved For Gay Men In Florida | By Julia Preston | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/heat-wave-in-the-west-brings-fires-travel-delays-and-a-death.html | Unrelenting Heat Wave Smothers the West | By Fernanda Santos | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/in-zimmerman-trial-prosecution-witnesses-bolster-self-defense-claims.html | Witnesses for Prosecution in Zimmerman Trial Bolster Claims of SelfDefense | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/job-title-key-to-inner-access-held-by-snowden.html | Job Title Key To Inner Access Held by Leaker | By Scott Shane and David E Sanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/africa/violent-episodes-grow-in-tanzania-an-african-haven.html | Violence Grows in Tanzania A Haven in a Chaotic Region | By Nicholas Kulish | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/americas/brazilian-police-break-up-a-protest.html | Brazilian Police Break Up a Protest | By Simon Romero | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/americas/snowdens-fate-is-up-to-russia-ecuador-says.html | Snowdens Fate Is Up To Russia Ecuador Says | By William Neuman | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/asia/us-companies-investing-in-myanmar-must-show-steps-to-respect-human-rights.html | US Companies Investing in Myanmar Must Show Steps to Respect Human Rights | By Steven Lee Myers | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/europe/europeans-voice-anger-over-reports-of-spying-by-us-on-its-allies.html | Europeans Voice Anger Over Reports of Spying By US on Its Allies | By Stephen Castle and Eric Schmitt | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/europe/protests-squelched-gay-rights-march-brings-many-in-turkey-back-to-the-streets.html | Protests Squelched Gay Rights March Brings Many in Turkey Back to the Streets | By Sebnem Arsu | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/europe/when-italians-chat-hands-and-fingers-do-the-talking.html | When Italians Chat Hands and Fingers Do the Talking | By Rachel Donadio | TX 7-896-756 | 2014-01-30 |
| 2013-06-30 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/from-the-mouths-of-babes-and-birds.html | From the Mouths of Babes and Birds | By Tim Requarth and Meehan Crist | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://artsbeat.blogs.nytimes.com/2013/07/01/a-new-monday-for-the-met-now-open-seven-days-a-week/ | Beholding Met Masterpieces Even on a Monday | By Michael Silverberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://artsbeat.blogs.nytimes.com/2013/07/01/london-theater-journal-trapped/ | Far From a Star but Looking for a Hollywood Escape | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://bits.blogs.nytimes.com/2013/07/01/xbox-chief-is-leaving-microsoft/ | Zynga Hires Xbox Boss To Initiate Turnaround | By Nick Wingfield | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/13-banks-accused-of-blocking-entrants-to-c-d-s-market/ | Antitrust Claims | By Mark Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/citigroup-to-pay-fannie-ma-968-million-over-mortgage-claims/ | Mortgage Settlement | By Dealbook | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/icahn-says-he-has-secured-financing-for-alternative-to-dells-buyout/ | Credible Backers | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/merger-activity-was-down-but-not-out-in-first-half/ | Despite Early Big Deals First Half of 2013 Was Slowest for Mergers in 4 Years | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/steinway-sold-to-private-equity-firm-for-438-million/ | Going Private | By William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/tribune-to-buy-19-tv-stations-for-2-7-billion/ | Tribune in 27 Billion Deal for 19 Local TV Stations | By Brian Stelter and Christine Haughney | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/wall-street-must-reads-for-everyone/ | Essential Wall Street Summer Book List | By Andrew Ross Sorkin | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://economix.blogs.nytimes.com/2013/07/01/immigration-and-entrepreneurship/ | Immigrants Rank Higher As Entrepreneurs | By Catherine Rampell | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://well.blogs.nytimes.com/2013/07/01/a-label-calls-attention-to-obesity/ | A Label Calls Attention to Obesity | By Jane E Brody | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://well.blogs.nytimes.com/2013/07/01/gay-marriage-same-but-different/ | Same but Different | By Tara ParkerPope | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://well.blogs.nytimes.com/2013/07/01/new-approach-to-depression/ | New Approach to Depression | By Roni Caryn Rabin | TX 7-896-756 | 2014-01-30 |

| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/arts/design/sarah-charlesworth-artist-of-deconstructed-photographs-dies-at-66.html | Sarah CharlesworthWhose WorksDeconstructed Photography Dies at 66 | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/arts/dance/performers-showcase-classics-at-dancefest-india.html | With Bursts of Color and Energy Indian Classics Get a Workout | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/arts/design/museums-property-claims-are-not-simply-about-evidence.html | No Quick Answers In Fights Over Art | By Tom Mashberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/arts/music/new-albums-from-kirin-j-callinan-and-brian-landrus.html | New Albums From Kirin J Callinan and Brian Landrus | By Ben Ratliff and Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/arts/television/espns-nine-for-ix-focuses-on-women-in-sports.html | Keeping Their Eye on the Ball 4 Decades Later | By Mike Hale | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/arts/television/through-the-wormhole-considers-mind-reading.html | If Hackers Inherit The Earth | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/books/alice-munro-puts-down-her-pen-to-let-the-world-in.html | Putting Down Her Pen To Let the World In | By Charles McGrath | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/books/joseph-j-ellis-portrays-the-pivotal-summer-of-1776.html | Revolution Hanging By a Thread | By Michiko Kakutani | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/extreme-weather-workouts-have-pitfalls-for-travelers.html | ExtremeWeather Workouts Have Pitfalls for Travelers | By Joe Sharkey | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/global/euro-zone-joblessness-rises.html | Joblessness Edges Higher To Hit a Euro Zone Record | By Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/global/glaxosmithkline-under-investigation-by-chinese-authorities.html | GlaxoSmithKline Is Investigated in China | By David Barboza | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/iger-gets-extension-as-disney-chief-executive.html | Disneys Chief Agrees to Hold Off on His Retirement Until 2016 | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/media/merger-of-penguin-and-random-house-is-completed.html | Penguin and Random House Merge Saying Change Will Come Slowly | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/media/on-independence-day-a-salute-to-the-brave.html | On Independence Day a Salute to the Brave | By Stuart Elliott | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/media/the-bible-a-hit-on-cable-will-have-its-sequel-on-nbc.html | Cable Hit to Have Sequel on NBC | By Bill Carter | TX 7-896-756 | 2014-01-30 |

| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/media/three-lawsuits-against-elmo-creator-dismissed.html | Judge Rejects 3 Lawsuits Vs Former TV Puppeteer | By Elizabeth Jensen | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/the-drama-of-travel-made-into-television.html | The Drama of Travel Made Into Television | By Elise Doganieri | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/without-a-gratuity-app-still-tied-to-cash.html | No Substitute for Cash | By Mickey Meece | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/health/experts-scramble-to-trace-the-emergence-of-mers.html | Solving a Viral Mystery | By Denise Grady | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/health/making-the-right-call-even-in-death.html | Making the Right Call Even in Death | By Lawrence K Altman MD | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/health/mind-over-matter-debunking-alternative-medicines.html | Alternative Realities | By Abigail Zuger MD | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/explaining-2-polls-with-conflicting-findings.html | An Explanation For Conflicting Polls | By Marjorie Connelly | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/man-56-wounded-in-daylight-shooting-in-midtown.html | Construction Worker Hurt in Daylight Shooting in Midtown | By Steve Eder and J David Goodman | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/opening-doors-by-day-painting-on-canvases-by-night.html | Opening Doors by Day Painting on Canvases by Night | By Elizabeth A Harris | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/time-warner-intends-to-move-to-planned-west-side-tower.html | Time Warner Intends to Move to Planned Skyscraper at Hudson Yards | By Charles V Bagli | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/with-new-park-benches-designers-find-room-to-stretch-their-imaginations.html | Designers Stretch Out Imaginations On Benches | By Lisa W Foderaro | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/angkors-urban-environs-mapped-from-above.html | Archaeology Angkors Urban Environs Mapped From Above | By Rachel Nuwer | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/can-barometric-pressure-cause-headaches-and-other-discomforts.html | Pressure and Pain | By C Claiborne Ray | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/more-on-archimedes.html | More On Archimedes | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/polymers-why-some-recyclable-items-just-dont-mix.html | Polymers | By Rachel Nuwer | TX 7-896-756 | 2014-01-30 |

| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/rescue-robots-and-shopping-in-space.html | Rescue Robots and Shopping in Space | By Jennifer A Kingson | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/space/timeless-questions-about-the-universe.html | A Quantum of Solace | By Dennis Overbye | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/spurious-tb-drugs-pose-a-threat.html | Spurious TB Drugs Pose a Threat | By Donald G McNeil Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/tripping-up-memories-of-alcohol.html | Behavior Tripping Up Memories of Alcohol | By Douglas Quenqua | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/with-taxidermists-help-lonesome-george-will-remain-in-public-view.html | Preserving a Tortoise and a Legacy | By Henry Fountain | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/baseball/mets-collins-looks-for-positives-in-wheelers-rocky-outing.html | Collins Sees Some Positives In Wheeler8217s Rocky Outing | By Jorge Arangure Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/baseball/yankees-rodriguez-to-start-playing-minor-league-games.html | Rodriguez Gets Team OK To Begin Play in the Minors | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/basketball/knicks-swap-novak-camby-for-bargnani.html | Knicks Countermove May Be Counterproductive | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/hockey/nhl-nearing-olympics-deal.html | NHL Is Close to Making Olympic Deal | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/tennis/stephens-victory-leaves-her-the-last-american-in-wimbledon.html | Stephens Gets Comeback Win And Then a Vote of Confidence | By Ben Rothenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/arizona-blaze-rages-on-as-crews-cope-with-death-of-19-firefighters.html | In Arizona Mourning an Elite Fire Crew That Rushed In Close | By Fernanda Santos | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/bound-together-on-the-court-but-by-beliefs-not-gender.html | Three Justices Bound by Beliefs Not Just Gender | By Adam Liptak | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/dolan-sought-vatican-permission-to-shield-assets.html | Files Show Dolan Sought To Protect Church Assets | By Laurie Goodstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/jurors-hear-zimmermans-taped-police-interview.html | Florida Jury Hears Zimmermans Recorded Account of Night of Fatal Shooting | By Cara Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/politics/feinsteins-support-for-nsa-defies-liberal-critics-and-repute.html | Support for NSA Defies Liberal Critics and Repute | By Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/africa/obama-tanzania-visit.html | In Tanzania Obama Calls for a Partnership With Africa to Aid Its Economy | By Nicholas Kulish and Michael D Shear | TX 7-896-756 | 2014-01-30 |

| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/asia/australian-leader-announces-cabinet-with-record-number-of-women.html | New Cabinet Includes a Record Number of Women | By Matt Siegel | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/asia/karzai-choices-for-afghan-human-rights-panel-raise-questions.html | Critics Question Karzai Choices for Human Rights Panel | By Rod Nordland | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/croatia-joins-european-union.html | Joyous Croatia Joins Europe Amid a Crisis | By Dan Bilefsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/france-and-germany-piqued-over-spying-scandal.html | Outrage in Europe Grows Over Spying Disclosures | By Steven Erlanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/snowden-applies-for-asylum-in-russia.html | Snowden Seeks Asylum in Russia Putting Kremlin on the Spot | By Andrew Roth and Ellen Barry | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/snowden-speaks-out-in-moscow-for-first-time.html | Leaker Is Said To Claim US Is Blocking Asylum Bids | By Rick Gladstone and William Neuman | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/middleeast/egypt-protests.html | Egyptian Military Gives Ultimatum to Morsi Whose Allies See Coup | By David D Kirkpatrick and Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/first-name-in-the-first-fund-for-bitcoins-winklevoss/ | Winklevoss Twins Plan First Fund For Bitcoins | By Nathaniel Popper and Peter Lattman | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/for-starters-its-not-a-coin/ | For Starters Its Not a Coin | By Dealbook | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://opinionator.blogs.nytimes.com/2013/07/01/lets-not-braise-the-planet/ | Lets Not Braise The Planet | By Mark Bittman | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/art-world-fears-losing-a-mayor-and-his-money.html | Art World Fears Losing a Mayor And His Money | By Robin Pogrebin and Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/jim-kelly-star-of-martial-arts-movies-dies-at-67.html | Jim Kelly 67 Star of Martial Arts Movies | By William Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/big-companies-paid-a-fraction-of-corporate-tax-rate.html | Big Companies Paid a Fraction of Corporate Tax Rate | By Nelson D Schwartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/few-signs-of-a-taste-for-diet-pills.html | Few Signs Of a Taste For Diet Pills | By Andrew Pollack | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/global/loan-practices-of-chinas-banks-raising-concern.html | Loan Practices Of Chinas Banks Raising Concern | By David Barboza | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/safety-group-calls-for-crash-tests-in-jeep-recall.html | Safety Group Calls for Crash Tests in Jeep Recall | By Bill Vlasic | TX 7-896-756 | 2014-01-30 |

| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/600-long-island-rail-road-retirees-lose-disability-pay-in-us-inquiry.html | 600 Long Island Rail Road Retirees Lose Disability Pay in US Inquiry | By William K Rashbaum | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/for-candidates-on-dog-days-sunscreen-and-an-extra-shirt-or-3.html | For Dog Days Sunscreen And an Extra Shirt or 3 | By Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/in-a-letter-announcing-his-retirement-yeshiva-university-chancellor-apologizes-for-sexual-abuse-scandal.html | At Yeshiva University Leader Apologizes for Abuse Scandal | By Ariel Kaminer | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/jury-believed-sailors-story-in-dwi-trial-but-now-he-faces-perjury-charge.html | Story That Helped Win DWI Trial Brings Perjury Charges | By Russ Buettner | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/making-7-75-an-hour-and-figuring-theres-little-to-lose-by-speaking-out.html | Making 775 an Hour and Figuring Theres Little to Lose by Speaking Out | By Michael Powell | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/manhattan-apartment-sales-increase-despite-reduced-inventory.html | Apartment Sales Increase Despite Reduced Inventory | By Robin Finn | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/panel-to-review-up-to-50-trial-convictions-involving-a-discredited-brooklyn-detective.html | Panel to Review Up to 50 Trial Convictions Involving a Brooklyn Homicide Detective | By Frances Robles | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/brooks-why-they-fought.html | Why They Fought | By David Brooks | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/justice-for-big-business.html | Justice for Big Business | By Erwin Chemerinsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/living-with-fire.html | Living With Fire | By Alan Dean Foster | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/military-ultimatum-in-egypt.html | Military Ultimatum in Egypt | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/mr-bloombergs-logic.html | Mr Bloombergs Logic | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/the-contraception-battle.html | The Contraception Battle | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/baseball/cano-homers-twice-as-yankees-offense-rescues-an-uneven-pettitte.html | Cano Homers Twice as Yankees Offense Rescues an Uneven Pettitte | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/baseball/decent-start-for-marcum-great-finish-for-the-mets.html | Decent Start for Marcum Great Finish for the Mets | By Jorge Arangure Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/baseball/with-fewer-stars-at-yankee-stadium-fewer-fans-are-watching.html | A Dimmed Marquee | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |

| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/golf/golf-groups-back-anchored-stroke-ban.html | Groups Back Putter Ban | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/hockey/islanders-buy-out-dipietro.html | Isles Buy Out DiPietro | By Allan Kreda | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/tennis/a-wimbledon-of-falling-stars-and-teardrops.html | One More Upset at a Tournament Full of Them | By NailaJean Meyers | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/tennis/no-givens-at-wimbledon-this-year-not-even-for-williams.html | No Givens This Year Not Even for Williams | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/as-bay-area-strike-idles-trains-commuters-scramble.html | Bay Area Commuters Scramble as Strike Idles Trains | By Norimitsu Onishi | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/experts-see-a-hotter-drier-west-with-more-huge-fires.html | Experts See New Normal As a Hotter Drier West Faces More Huge Fires | By Felicity Barringer and Kenneth Chang | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/for-perry-setback-in-texas-may-propel-him-nationally.html | Setback at Home May Propel Governor Nationally | By Jay Root | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/in-twist-bulgers-lawyer-gets-words-of-gratitude-from-victims-wife.html | In Twist Victims Wife Is Grateful to Bulgers Lawyer | By Jess Bidgood | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/maryland-al-qaeda-used-wikileaks-prosecutors-say.html | Maryland Al Qaeda Used Wikileaks Prosecutors Say | By Emmarie Huetteman | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/north-carolinas-deep-cut-to-jobless-benefits-takes-effect-amid-protests.html | North Carolinas Deep Cut to Jobless Benefits Takes Effect Amid a Storm of Protest | By Alan Blinder | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/politics/gop-groups-offering-cover-for-lawmakers-on-immigration.html | GOP Groups Offering Cover On Immigrants | By Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/politics/gop-sees-opportunity-for-election-gains-in-obamas-climate-change-policy.html | GOP Sees Opportunity for Election Gains in Obamas Climate Change Policy | By Trip Gabriel | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/americas/when-montreal-is-on-the-move-with-mattresses-and-dishwashers-in-tow.html | When a City Is on the Move With Mattresses and Dishwashers in Tow | By Ian Austen | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/emilio-colombo-former-italian-premier-dies-at-93.html | Emilio Colombo 93 Dies Former Italian Premier | By Douglas Martin | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/ousted-european-health-official-faces-questions-about-plans-to-transfer-money.html | Ousted European Health Official Faces Questions About Plans to Transfer Money | By James Kanter and Andrew Higgins | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/middleeast/egypts-young-activists-rouse-protests-but-leave-next-steps-in-hands-of-public.html | Egypts Young Activists Rouse Protests but Leave Next Steps in Hands of Public | By Ben Hubbard | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/middleeast/mideast-chaos-grows-as-us-focuses-on-israel.html | Mideast Chaos Grows as US Focuses on Israel | By Mark Landler and Jodi Rudoren | TX 7-896-756 | 2014-01-30 |
| 2013-06-27 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/clams-done-casino-style-to-nibble-with-your-vinho-verde.html | Pairings | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |
| 2013-06-27 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/reviews/with-pies-beauty-is-more-than-crust-deep.html | Their Beauty Is More Than Crust Deep | By Ligaya Mishan | TX 7-896-756 | 2014-01-30 |
| 2013-06-27 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/vinho-verde-portuguese-for-cheap-and-cheerful.html | Portuguese for Cheap and Cheerful | By Eric Asimov | TX 7-896-756 | 2014-01-30 |
| 2013-06-28 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/empanadas-the-pies-with-a-passport.html | A Pie With a Passport | By David Tanis | TX 7-896-756 | 2014-01-30 |
| 2013-06-28 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/playing-up-the-spicy-aspect-of-a-summer-fruit-pie.html | The Trail Leads to the Crumbs | By Melissa Clark | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-03 | https://dinersjournal.blogs.nytimes.com/2013/07/01/andrew-carmellini-on-pie/ | My Relationship With Pie Andrew Carmellini On an American Icon | By Jeff Gordinier | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-03 | https://www.nytimes.com/2013/07/02/business/media/income-for-movie-writers-falls-while-tv-writers-rises.html | Movie Writers Earnings Continue to Decline | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/in-search-of-the-sonker-a-sweet-denizen-of-surry-county-nc.html | As Sweet as | By Kim Severson | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/its-whats-inside-the-pie-that-counts.html | Humble Pie Precisely | By Jennifer Steinhauer | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://artsbeat.blogs.nytimes.com/2013/07/02/bette-midler-hangs-up-the-phone-on-eat-your-last/ | A Word With Bette Midler The Smoke Has Cleared Time to Rest | By Patrick Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://artsbeat.blogs.nytimes.com/2013/07/02/bmw-ends-support-for-guggenheim-lab-project/ | BMW Calling an End To Guggenheim Project | By Carol Vogel | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://cityroom.blogs.nytimes.com/2013/07/02/in-an-online-campaign-teaching-sex-education-via-social-media/ | In Battle Against HIV Using Facebook and Twitter | By Winnie Hu | TX 7-896-756 | 2014-01-30 |

| 2013-07-02 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/01/goldman-appoints-a-new-president-in-asia/ | New Role | By Neil Gough | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/deutsche-bank-resists-pressure-to-scale-back-its-global-ambition/ | Deutsche Resists Calls to Scale Back | By Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/investors-pull-9-6-billion-from-pimco-fund/ | Investors Check Out | By Nathaniel Popper | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/mitsubishi-ufj-to-buy-majority-stake-in-thai-bank-for-5-6-billion/ | Majority Stake | By Mark Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/rosneft-nears-over-major-gas-producer-in-russia-in-2-9-billion-deal/ | Acquisition Spree | By Stanley Reed | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://dinersjournal.blogs.nytimes.com/2013/07/02/front-burner-soft-serve-versions-of-signature-desserts-sour-cherries-and-more/ | Front Burner | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://economix.blogs.nytimes.com/2013/07/02/immigration-and-social-security/ | Calculating the Effect On Social Security | By Shaila Dewan | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://wheels.blogs.nytimes.com/2013/07/02/g-m-and-honda-to-collaborate-on-fuel-cell-development/ | For GM And Honda A FuelCell Partnership | By Lindsay Brooke | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/arts/dance/pavel-zustiaks-painted-bird-blurs-insiders-and-outsiders.html | On a Harrowing Journey No Matter Who You Are | By Brian Seibert | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/arts/dance/the-sleeping-beauty-returns-to-lincoln-center.html | Tchaikovsky Fairy Godmothers and a Prince Happy Birthday Aurora | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/arts/television/pastry-chefs-face-off-on-donut-showdown.html | Paging Homer Simpson | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/books/liao-yiwus-for-a-song-and-a-hundred-songs.html | Captivity As a Mirror Of Society | By Larry Rohter | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/books/no-porn-just-books-and-zines.html | No Porn Just Books And Zines | By Erika Allen | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/a-soaring-condo-market-in-toronto-ignites-fears-of-a-crash.html | A Dizzying Condo Market | By Ian Austen | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/a-stronger-economy-lifts-june-auto-sales.html | Auto Sales Showed Powerful Gains Across the Board in June | By Bill Vlasic and Jaclyn Trop | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/global/south-korean-executives-arrest-seen-as-move-to-tame-conglomerates.html | Chairman of South Korean Conglomerate Is Arrested on Embezzlement Charge | By Choe SangHun | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/lawsuit-aims-to-block-horse-meat-inspections.html | Suit Aims to Block Horse Meat Inspections Now at 2 Plants | By Stephanie Strom | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/headliner-corvo-bianco.html | Off the Menu | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/pie-debates-the-experts-weigh-in.html | Pie Debates The Experts Weigh In | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/reviews/restaurant-review-uncle-boons-in-nolita.html | A Jolt of Electricity Courses Through the Kitchen | By Pete Wells | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/stack-pie-rediscovered.html | The Only Way to Top It With Another | By Melissa Clark | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/health/rate-of-painkiller-overdose-deaths-rises-among-women.html | Sharp Rise in Womens Deaths From Overdose of Painkillers | By Sabrina Tavernise | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/movies/big-star-nothing-can-hurt-me-is-tribute-to-a-70s-group.html | A Stillborn Bands Rock Is Rediscovered | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/movies/despicable-me-2-stars-steve-carell-and-kristen-wiig.html | An ExVillain Returns as Mr Sweets | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/movies/in-the-lone-ranger-tonto-takes-center-stage.html | Hero Rides Again With Big Boots to Fill | By AO Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/movies/kevin-hart-let-me-explain-is-both-stand-up-and-travelogue.html | Kevin Hart | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/answer-to-a-1985-disappearance-is-found-behind-a-false-wall.html | Answer to 1985 Disappearance Is Found in Homes Wall | By Marc Santora | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/cuomo-names-panel-to-investigate-corrupt-elected-officials.html | Cuomo Creates Special Commission to Investigate Corrupt Elected Officials | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/ex-tiffany-executive-accused-of-stealing-jewels.html | Former Tiffany Executive Accused of Stealing Jewels | By Benjamin Weiser | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/motive-still-unclear-in-shooting-of-worker-in-midtown.html | Motive Remains Uncertain In a Shooting in Midtown | By J David Goodman | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/they-come-for-the-fishing-but-stay-for-the-friendships.html | Free Dinner in the City It Comes With a Catch of Course | By Winnie Hu | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/realestate/commercial/even-boutique-gyms-need-back-offices-as-they-grow.html | Even Boutique Gyms Need Back Offices as They Grow | By Julie Satow | TX 7-896-756 | 2014-01-30 |

| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/realest ate/commercial/joseph-simone.html | Joseph Simone | By Vivian Marino | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/realest ate/commercial/tarrytown-ny-charms-residents-and-lures-businesses.html | Tarrytown NY Charms Residents and Retailers | By Caitlin Kelly | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/ cycling/team-effort-redeems-orica-greenedge in-tour-de-france.html | A Team That Was a Laughingstock Gets Serious in the Tour | By Jon Brand | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/ tennis/djokovic-bends-and-twists-but-doesnt-break.html | He is like Gumby | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/ tennis/wimbledon-quarter-finals-results.html | Rising From Adversity and Making It Into an Unlikely Semifinals Field | By NailaJean Meyers | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/theate r/reviews/its-just-sex-includes-three-couples-and-a-seventh-wheel.html | Adultery as Aperitif Served by 6 Amateurs and a Pro | By Anita Gates | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/pol itics/obama-administration-to-delay-health-law-requirement-until-2015.html | Crucial Mandate Delayed A Year For Health Law | By Jackie Calmes and Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/pol itics/obama-seeks-to-reassert-us-role-in-climate-debate.html | Obama Seeks New US Role in Climate Debate | By Mark Landler | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/pro secutors-in-zimmerman-trial-ask-jury-to-disregard-comments.html | States Witnesses in Zimmerman Trial Put the Prosecution on the Defensive | By Cara Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/ruli ng-might-also-ease-the-way-for-same-sex-divorces.html | Ruling on SameSex Marriage May Help Resolve Status of Divorce | By Erica Goode | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/ africa/obama-appears-with-bush-at-site-of-tanzania-terror-blast.html | Trip Treats Africa as Land Of Promise Troubles Aside | By Michael D Shear | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/ asia/afghan-donors-want-human-rights-panel-reconsidered.html | Donors Are Likely to Ask Karzai To Rethink Rights Panel Choices | By Rod Nordland | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/ asia/china-increases-security-in-restive-region.html | Beijing Increases Security In Xinjiang | By Andrew Jacobs and Chris Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/ asia/filial-piety-once-a-virtue-in-china-is-now-the-law.html | A Chinese Virtue Is Now the Law | By Edward Wong | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/ asia/japanese-utility-to-seek-to-restart-two-nuclear-reactors.html | Fukushima Plant Operator Intends to Restart Reactors Elsewhere | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |

| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/kerry-meeting-with-russia-counterpart-seeks-syria-talks-soon.html | Kerry Meeting Russian Official Seeks Syria Talks Soon | By Michael R Gordon | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/russian-rocket-crashes-in-kazakhstan.html | Rain Chases Toxic Cloud After Rocket Crash in Kazakhstan | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/europe/french-far-right-leader-loses-parliamentary-immunity.html | France No More Immunity For a FarRight Politician | By Steven Erlanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/europe/snowden.html | Snowden Drama Ensnares An Angry Bolivian Leader | By Rick Gladstone and William Neuman | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/middleeast/egypt-protests.html | Egyptian President Defies Military Ultimatum to Step Down | By David D Kirkpatrick and Ben Hubbard | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/deadline-splits-an-agency-on-trading-rules-abroad/ | Deadline Splits an Agency On Trading Rules Abroad | By Ben Protess | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/michael-dell-is-said-to-be-encouraged-by-board-to-raise-offer/ | Dell Founder Is Said To Be Encouraged To Raise Bid | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/payroll-cards-are-under-scrutiny-by-new-yorks-attorney-general/ | Payroll Cards Are Under Scrutiny By New Yorks Attorney General | By Jessica SilverGreenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/to-basels-defenses-the-fed-adds-a-to-do-list/ | To Basels Defenses Fed Adds A ToDo List | By Peter Eavis | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/fcc-is-told-verizon-underpaid-data-refunds.html | FCC Is Told Verizon Underpaid Data Refunds | By Edward Wyatt | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/for-gm-and-honda-a-fuel-cell-partnership.html | For GM And Honda A FuelCell Partnership | By Lindsay Brooke | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/media/a-spokesman-finds-fame-interviewing-tiny-experts.html | A Spokesman Finds Fame Interviewing Tiny Experts | By Stuart Elliott | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/rawleigh-warner-jr-brash-chairman-of-mobil-dies-at-92.html | Rawleigh Warner Jr 92 Brash Chairman of Mobil | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/audit-of-crime-statistics-finds-mistakes-by-police.html | Audit of Crime Statistics Reveals Mistakes by Police | By Joseph Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/backstage-at-lucky-guy-a-character-watches-tom-hanks-keep-the-cast-loose.html | Backstage at Lucky Guy a Character Watches Tom Hanks Keep the Cast Loose | By Jim Dwyer | TX 7-896-756 | 2014-01-30 |

| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/coney-island-tower-sways-closing-some-amusements.html | Coney Island Tower Sways Closing Some Amusements | By J David Goodman | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/democrats-push-christie-to-support-gay-marriage.html | Democrats Push Christie To Support Gay Marriage | By Kate Zernike | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/for-roosevelt-descendants-a-split-among-scions.html | A Split in AllegiancesAmong Roosevelt Scions | By Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/how-to-capture-a-wild-republican.html | How to CaptureA Wild Republican | By Vivian Yee | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/in-case-of-big-yale-v-tiny-yale-victor-kept-the-name.html | In Case of Big Yale v Tiny Yale Victor Kept the Name | By Ariel Kaminer | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/notarized-signatures-werent-his-a-brooklyn-prosecutor-testifies.html | Notarized Signatures Werent His a Brooklyn Prosecutor Testifies | By Mosi Secret | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/south-asians-in-queens-to-get-ballots-in-bengali.html | South Asians In Queens To Get Ballots In Bengali | By Winnie Hu | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/a-chance-for-pro-sports-to-help-on-health-care.html | A Chance for Pro Sports to Help on Health Care | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/data-mining-without-big-brother.html | Data Mining Without Big Brother | By Leonard H Schrank and Juan C Zarate | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/friedman-the-amazing-energy-race.html | The Amazing Energy Race | By Thomas L Friedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/in-egypt-democrats-vs-liberals.html | In Egypt Democrats Vs Liberals | By Samer S Shehata | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/listening-in-on-europe.html | Listening In on Europe | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/more-unfairness-toward-immigrants.html | More Unfairness Toward Immigrants | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/when-the-bill-of-rights-had-12-amendments.html | When the Bill of Rights Had 12 Amendments | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/why-the-civil-war-still-matters.html | Why the Civil War Still Matters | By Robert Hicks | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/science/space/two-of-plutos-moons-get-names-from-greek-mythologys-underworld.html | Two of Plutos Moons Get Names From Greek Mythologys Underworld | By Dennis Overbye | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/baseball/a-park-where-canos-eyes-get-big-and-see-better.html | A Park Where Cano8217s Eyes Get Big And See Better | By Pat Borzi | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/baseball/clock-starts-for-rodriguez-a-new-riverdog.html | The Clock Starts for a RiverDog | By Harvey Araton | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/baseball/for-at-least-one-night-gonzalez-lifts-yankees.html | For at Least One Night Replacement Lifts Yanks | By Pat Borzi | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/baseball/satin-overcomes-quirks-at-the-plate-and-walks-a-long-path-to-the-majors.html | Overcoming Quirks at Plate and Taking a Long Path to the Major Leagues | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/basketball/jason-kidd-a-veteran-guard-on-being-a-rookie-coach.html | A Veteran Guard on Being a Rookie Coach | By Beckley Mason | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/basketball/kidd-a-floor-general-turned-coach-has-ambitious-plans-for-the-nets.html | Shared Challenge | By Beckley Mason | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/long-goodbye-contracts-that-keep-on-giving.html | Long Goodbye Contracts That Keep On Giving | By Jeff Z Klein and Mary Pilon | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/olympics/nomination-of-probst-indicates-thaw-in-usoc-ioc-relations.html | IOC Nominates American Signaling A Thaw in Relations | By Mary Pilon | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/theater/reviews/in-tarell-mccraneys-choir-boy-spirituals-are-solace.html | Hoping The Songs Lead Him To Freedom | By Charles Isherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/arizona-firefighters.html | Boys With Firefighting Dreams and Goodbyes That Turned Final | By Jack Healy and Ian Lovett | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/as-arizona-fires-rage-on-inquiry-into-firefighters-death-focuses-on-wind.html | As Arizona Fires Rage On Inquiry Into Firefighters Death Focuses on Wind | By Fernanda Santos | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/felony-counts-and-jail-in-140-characters.html | 140 Characters Spell Charges and Jail | By Robbie Brown | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/georgia-21-charged-after-inquiry-finds-alzheimers-patients-were-abused.html | Georgia 21 Charged After Inquiry Finds Alzheimers Patients Were Abused | By Alan Blinder | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/missouri-judge-reinstates-mayor.html | Missouri Judge Reinstates Mayor | By John Eligon | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/politics/farm-bill-defeat-shows-agricultures-waning-power.html | Farm Bill Defeat Shows Agricultures Waning Power | By Ron Nixon | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/politics/texas-governor-fuels-speculation-about-his-next-move.html | Texas Governor Fuels Speculation About His Next Move | By Manny Fernandez | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/william-h-gray-iii-pastor-and-lawmaker-dies-at-71.html | William H Gray III 71 Pastor and Lawmaker Is Dead | By William Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/africa/bush-a-fond-presence-in-africa-for-work-during-and-since-his-presidency.html | Bush a Fond Presence in Africa for Work During and Since His Presidency | By Peter Baker | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/bangladeshi-inspectors-struggle-to-avert-a-new-factory-disaster.html | After Disaster Bangladesh Lags In Policing Its Maze of Factories | By Jim Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/myanmar-general-lands-on-american-sanctions-list.html | Myanmar General Lands On American Sanctions List | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/myanmars-muslim-minority-confronts-fear-and-mistrust.html | Myanmars Muslim Minority Confronts Fear and Mistrust | By Thomas Fuller | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/europe/france-political-guillotine-flashes-and-party-discipline-is-served.html | France Political Guillotine Flashes And Party Discipline Is Served | By Steven Erlanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/europe/russia-23-dead-others-stranded-in-siberian-helicopter-crash.html | Russia 23 Dead Others Stranded In Siberian Helicopter Crash | By Noah Sneider | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/middleeast/depth-of-discontent-threatens-muslim-brotherhood-and-its-leader.html | Depth of Discontent Threatens A Movement and Its Leader | By David D Kirkpatrick and Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/middleeast/political-turmoil-in-egypt-is-replay-for-white-house.html | Political Turmoil in Egypt Is Replay for White House | By Mark Landler | TX 7-896-756 | 2014-01-30 |
| 2013-06-29 | 2013-07-04 | https://www.nytimes.com/2013/06/30/arts/david-rogers-stage-adapter-of-offbeat-material-dies-at-85.html | David Rogers 85 Stage Adapter of the Offbeat | By Daniel E Slotnik | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/01/a-speaker-made-to-take-a-dunking/ | A Speaker for the Great and Wet Outdoors | By Roy Furchgott | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/02/an-innovative-design-for-nabbing-dust-bunnies/ | Cleaner Powered Loudly by a LithiumIon Battery | By Gregory Schmidt | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/02/qa-signing-out-of-facebook/ | Staying in FacebookAfter Closing Browser | By Jd Biersdorfer | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://cityroom.blogs.nytimes.com/2013/07/03/astrotowers-swaying-above-raises-doubts-on-holiday-business-below/ | Astrotowers Swaying Above Unsettles Holiday Hopes Below | By Marc Santora and Michaelle Bond | TX 7-896-756 | 2014-01-30 |

| 2013-07-03 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/03/a-mini-waterproof-case-for-the-ipad-mini/ | A Streamlined Waterproof Case for the iPad Mini | By Roy Furchgott | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/03/three-noteworthy-apps-for-children-from-the-jungle-book-to-grandmas-kitchen/ | Three Learning and Entertainment Apps for Children | By Warren Buckleitner | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/03/using-skype-or-facetime/ | Apples FaceTimeVersus Skype | By Jd Biersdorfer | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/a-clean-cut-bag-that-respects-its-owners-style/ | A CleanCut Bag That Respects Its Owners Style | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/a-guide-to-tie-dye/ | Sharing The Fabric of Her Life | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/glittery-tees-for-after-the-fireworks/ | Sparklers For After The Fireworks | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/kenzo-ads-that-make-you-look-twice/ | Something About Kenzo | By Eric Wilson | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/state-senator-makes-a-fashion-statement/ | Stepping Up | By Eric Wilson | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/the-long-and-the-long-of-maxiskirts/ | The Long And the Long of It | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/design/amazon-is-poised-to-re-enter-web-art-market.html | A New and Giant Player Looms in Web Art Sales | By Randy Kennedy | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/lincoln-center-festival-adopts-a-new-to-you-formula.html | Assembling a Tasting Menu of Global Talent | By Patricia Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/music/eyvind-kang-presents-his-eclectic-mix-at-the-stone.html | A Conceptual Palette Spare to Hallucinatory | By Steve Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/music/phronesis-european-jazz-trio-performs-at-jazz-standard.html | Differing Styles Flashed Amid Staccato Rhythms | By Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/books/bodies-of-subversion-explores-womens-tattoos.html | Our Bodies Our Ink | By Dwight Garner | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/global/china-says-its-investigating-price-fixing-in-baby-formula.html | China Says Foreign Makers of Baby Formula May Be Fixing Prices | By Edward Wong | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/global/european-parliament-acts-to-support-emissions-trading-system.html | After Failed Attempt in April Europe Approves Emissions Trading System | By Stanley Reed | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/global/soaring-rents-in-hong-kong-push-out-mom-and-pop-stores.html | Hong Kong Rents Push Out Mom and Pop Stores | By Bettina Wassener and Mary Hui | TX 7-896-756 | 2014-01-30 |

| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/global/suspended-sentences-in-olympus-accounting-fraud-case.html | Olympus ExecutivesSentencedIn Fraud | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/global/swiss-proposal-aims-to-defuse-tax-dispute.html | Swiss Offer Plan to Solve Dispute Over Data on US Tax Evaders | By David Jolly | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/smallbusiness/paid-sick-leave-laws-generate-more-concern-than-pain.html | Paid Sick Leave Laws Generate Concern but Not Much Pain | By Robb Mandelbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/us-border-agency-is-a-frequent-lender-of-its-drones.html | US Border Agency Allows Others to Use Its Drones | By Somini Sengupta | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/crosswords/bridge/deft-card-reading-at-new-england-summer-regional.html | Deft Card Reading at New England Summer Regional | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/education/in-oregon-a-plan-to-eliminate-tuition-and-loans-at-state-colleges.html | Oregon Looks at Way to Attend College Now and Repay State Later | By Richard PrezPea | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/beauty-products-welcome-booze-to-the-ingredient-list.html | Beauty Products Welcome Booze to the Ingredient List | By Shivani Vora | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/beautycounter-promotes-its-environmentally-themed-products.html | Drink Mingle and Talk Ingredients | By Edward Barsamian | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/cher-talks-about-what-else-being-cher.html | She Cant Be Anyone Else but Cher | By Jacob Bernstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/fourth-of-july-week-shopping-events-and-openings.html | Fourth of July Week Shopping Events and Openings | By Alison S Cohn | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/inventory-makes-all-the-right-choices-for-you.html | Making the Right Choices for You | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/isle-of-skye-in-williamsburg.html | Isle of Skye  Williamsburg Brooklyn | By Brian Sloan | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/paris-mens-fashion-week-reviews-louis-vuitton-rick-owens-raf-simons-and-more.html | Living the Life They Expect | By Cathy Horyn | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/peter-thums-mission-a-jewelry-line-created-from-guns-and-bullets.html | His Mission Beat Swords Into Baubles | By Mary Billard | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/review-of-couture-fashion-week-raf-simons-dior-versace-and-more.html | Some Couture for Thought | By Cathy Horyn | TX 7-896-756 | 2014-01-30 |

| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/yoga-practitioners-gaze-at-their-inner-selfies.html | Gazing at Their Inner Selfies | By Kayleen Schaefer | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/a-crib-to-remember.html | A Crib To Remember | By Arlene Hirst | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/an-eames-chair-returns-to-its-roots.html | A Classic Chair Returns to Its Roots | By Melissa Feldman | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/ceramic-table-lamps-and-pendants-designed-from-the-bottom-up.html | Designing From the Bottom Up | By Rima Suqi | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/ergonomic-tools-that-prune-away-gardening-pains.html | The Pains Of a Garden Pruned Away | By Bob Tedeschi | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/fans.html | Breezy Does It | By Rima Suqi | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/furniture-bedding-and-pillows-for-summer.html | Furniture Bedding And Pillows for Summer | By Rima Suqi | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/how-should-i-decorate-a-small-bedroom-for-showings.html | How Should I Decorate a Small Bedroom for Showings | By Tim McKeough | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/mother-daughter-me-a-feel-good-experiment-that-wasnt.html | A FeelGood Experiment That Wasnt | By Steven Kurutz | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/sleep-studio-opens-in-soho.html | Everything You Need To Get Except Tired | By Rima Suqi | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/the-llama-is-in.html | The Llama Is In | By Jennifer A Kingson | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/greathomesanddestinations/how-to-restore-a-mystery-house.html | How to Restore a Mystery House | By Julie Lasky | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/health/gene-sleuths-find-how-some-naturally-resist-cholera.html | Gene Sleuths Find How Some Naturally Resist Cholera | By Nicholas Wade | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/health/post-transplant-and-off-drugs-hiv-patients-are-apparently-virus-free.html | After Marrow Transplants 2 More Patients Appear HIVFree Without Drugs | By Donald G McNeil Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/health/scientists-fabricate-rudimentary-human-livers.html | Scientists Fabricate Rudimentary Human Livers | By Gina Kolata | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/lawyer-for-bin-laden-relative-seeks-to-bar-surveillance-of-communication.html | Lawyer Seeks Confidentiality For a Relative of Bin Laden | By Benjamin Weiser | TX 7-896-756 | 2014-01-30 |

| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/Sailing-on-Air-With-Americas-Cup-Catamarans.html | Sailing on Air | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/baseball/minor-league-town-takes-in-rodriguez-the-spectacle.html | Eyes on Rodriguez With Perspective | By Harvey Araton | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/tennis/an-emotional-match-at-a-polish-wimbledon.html | Emotional Win for Polish Tennis | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/tennis/del-potro-and-djokovic-in-wimbledon-semifinals.html | Murray Survives in Five Sets Djokovic and del Potro Advance | By NailaJean Meyers | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/tour-cyclist-is-not-reinstated-despite-wide-support.html | In Fifth Stage Focus Is on a Rider No Longer in the Race | By Jon Brand | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/technology/douglas-c-engelbart-inventor-of-the-computer-mouse-dies-at-88.html | Computer Visionary Who Invented the Mouse | By John Markoff | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/technology/personaltech/in-case-of-emergency-refer-to-my-cellphone.html | In Case of Emergency My Cellphone Knows What to Do | By Kit Eaton | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/technology/personaltech/mobile-devices-let-drinkers-and-others-measure-blood-alcohol.html | Blood Alcohol Testers for Those Without Badges | By Matthew L Wald | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/technology/personaltech/photoshop-cc-turns-software-into-a-monthly-rental.html | Software as a Monthly Rental | By David Pogue | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/theater/theaterspecial/broadway-success-has-a-price-2500.html | Broadway Success Has a Price 2500 | By Patrick Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/abortion-limits-advance-in-north-carolina.html | Stricter Rules for Abortion Clinics Are Approved by State Senate in North Carolina | By Alan Blinder | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/monitoring-of-snail-mail.html | Postal Service Is Watching Too Outside of All Mail Is Recorded | By Ron Nixon | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/politics/texas-republican-personifies-immigration-bills-challenge.html | Texas Republican Personifies Challenge for Immigration Bill | By Ashley Parker | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/talks-end-without-agreement-pushing-bay-area-transit-strike-into-third-day.html | Progress but No Agreement in Bay Area Transit Talks | By Norimitsu Onishi | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/witnesses-tell-of-zimmermans-interest-in-law-enforcement.html | Zimmerman Studied Stand Your Ground in Class Florida Court Is Told | By Cara Buckley | TX 7-896-756 | 2014-01-30 |

| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/africa/court-orders-mandela-grandson-to-return-family-remains.html | Judge Orders Return of Bodies Of Mandela Kin Amid Dispute | By Rick Lyman | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/asia/afghan-court-reverses-conviction-in-torture-of-young-woman.html | Afghan Court Reverses Convictions in Torture of Girl | By Matthew Rosenberg and Jawad Sukhanyar | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/asia/drone-attack-pakistan.html | Pakistan Drone Strike Kills at Least 16 | By Salman Masood and Ihsanullah Tipu Mehsud | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/europe/russian-mayor-an-opposition-figure-is-arrested.html | Russian Mayor Is Accused Of Extortion And Bribery | By David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/middleeast/egypt.html | Egypt Army Ousts Morsi  Suspends Charter | By David D Kirkpatrick | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/snowden.html | Barring of Bolivian Plane Infuriates Latin America as Snowden Case Widens | By William Neuman and Alison Smale | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://artsbeat.blogs.nytimes.com/2013/07/04/founding-fathers-go-electric/ | For a Quiet Independence Day Founding Fathers Words May Be Enough | By Jennifer Schuessler | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/04/tip-of-the-week-use-the-windows-private-character-editor/ | Tip of The Week | By Jd Biersdorfer | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/music/o-say-can-you-sing-at-the-ballpark-its-a-tough-song.html | O Say Can You Sing at the Ballpark Its a Tough Song | By James C McKinley Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/fda-rule-could-open-generic-drug-makers-to-suits.html | FDA Rule Could Open Generic Drug Makers to Suits | By Katie Thomas | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/health-law-delay-puts-exchanges-in-spotlight.html | Health Law Delay Puts Exchanges In Spotlight | By Reed Abelson and Katie Thomas | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/markets-wait-for-a-twitch-either-way-in-jobs-data.html | Markets Wait For a Twitch Either Way In Jobs Data | By Nelson D Schwartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/the-case-for-miniature-llamas.html | The Case For Miniatures | By Jennifer A Kingson | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/3-long-terms-of-hot-dogs-ground-hogs-and-corny-puns-for-bloomberg.html | 3 Long Terms Of Hot Dogs Groundhogs And Corny Puns | By Javier C Hernndez | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/added-wrinkle-to-smaller-towns-fourth-of-july-fireworks-picking-a-date.html | Added Wrinkle to Smaller Towns Fourth of July Fireworks Picking a Date | By Michaelle Bond | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/city-to-close-2-drives-in-central-park-through-labor-day.html | City to Close 2 Drives in Central Park Through Labor Day | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |

| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/group-home-agency-ends-city-contract-after-resident-is-accused-in-killing.html | Group Home Agency Ends City Contract After Resident Is Accused in Killing | By Liz Robbins | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/legislators-reap-benefits-of-part-time-jobs-at-law-firms-filings-show.html | Legislators Reap Benefits of PartTime Jobs at Law Firms Filings Show | By Thomas Kaplan and Danny Hakim | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/poachers-are-elusive-catch-in-city-waters.html | Poachers Are Elusive Catch In City Waters | By J David Goodman and Sarah Maslin Nir | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/traffic-agents-endorse-thompson-and-vice-versa.html | Traffic Agents Endorse Thompson and Vice Versa | By Michael M Grynbaum and Kate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/weiner-to-heckler-take-a-hike.html | Weiner to HecklerTake a Hike | By Michael Barbaro | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/widow-testifies-at-2nd-sentencing-trial-of-detectives-killer.html | Widow Testifies at 2nd Sentencing Trial of Detectives Killer | By Mosi Secret | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/cardinal-dolan-and-the-sex-abuse-scandal.html | Cardinal Dolan and the Sexual Abuse Scandal | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/crisis-in-egypt.html | Crisis in Egypt | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/every-ordinary-fourth.html | Every Ordinary Fourth | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/kristof-how-could-we-blow-this-one.html | How Could We Blow This One | By Nicholas Kristof | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/letting-employers-off-the-hook-for-now.html | Letting Employers Off the Hook for Now | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/the-cost-of-revolution.html | The Cost of Revolution | By Steve Brodner | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/baseball/cano-helps-yankees-and-sabathia-continue-mastery-of-twins.html | It Isnt a Gem but Sabathias Win Has Some Luster | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/baseball/mets-marcum-is-bothered-again-by-his-shoulder-and-neck.html | Shoulder and Neck Bother Marcum Again | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/baseball/with-harvey-less-than-perfect-the-mets-are-less-than-successful.html | With Harvey Less Than Perfect the Mets Are Less Than Successful | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/baseball/yankees-find-new-fill-in-for-jeter-while-waiting-for-the-real-thing.html | Yanks Find New FillIn for Jeter While Waiting for Real Thing | By David Waldstein | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/basketball/celtics-picks-a-new-head-coach.html | Looking To Future Celtics Go Boldly | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/basketball/knicks-and-nets-plans-complicated-by-suddenly-expensive-wing-players.html | Wing Players Suddenly Expensive Complicate Knicks and Nets Plans | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/hockey/ovechkin-is-named-an-all-star-at-two-positions.html | Ovechkin Is AllStar at Two Positions | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/olympics/tulsa-mayor-no-longer-backs-long-shot-olympic-bid.html | On Tulsas LongShot Olympic Pitch Mayor and Others Say Never Mind | By Mary Pilon | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/technology/technology-lobby-group-refocuses-on-immigration.html | After a Stumble Tech Lobby Refocuses on Immigration | By Somini Sengupta | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/lawmakers-question-white-house-account-of-an-internet-surveillance-program.html | Lawmakers Question White House Account of an Internet Surveillance Program | By James Risen | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/officials-say-they-see-signs-of-a-slowdown-in-deadly-arizona-wildfire.html | Officials Say They See Signs of a Slowdown in Deadly Arizona Wildfire | By Ray Rivera and Fernanda Santos | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/politics/2-senate-democrats-seek-comeys-views-on-waterboarding.html | 2 Senate Democrats Seek FBI Nominees Views on Waterboarding | By Scott Shane | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/politics/postponing-health-rules-emboldens-republicans.html | Postponing Health Rules Emboldens Republicans | By Jackie Calmes and Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/politics/you-call-that-a-filibuster-texas-still-claims-record.html | You Call That a Filibuster Texas Still Claims Record | By Manny Fernandez | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/with-civil-wars-rancor-faded-reasons-to-celebrate.html | With Historys Rancor Faded Reasons to Celebrate | By Campbell Robertson | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/americas/ecuador-possible-snowden-haven-is-high-on-beauty-but-low-on-tech.html | Haven High on Beauty But Low on Tech | By William Neuman | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/americas/for-brazilian-official-and-family-controversy-over-a-trip.html | For Brazilian Official and Family Controversy Over a Trip | By Seth Kugel | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/asia/karzai-frustrated-wants-firm-pledges-from-us.html | Karzai Frustrated Wants Firm Pledges From US | By Matthew Rosenberg and Azam Ahmed | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/europe/Russias-most-wanted-militant-vows-to-attack-winter-olympics.html | Militant Vows to Attack Winter Olympics | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/europe/development-project-in-istanbul-focus-of-violent-protests-is-stopped-by-court.html | Development Project in Istanbul Focus Of Violent Protests Is Stopped by Court | By Sebnem Arsu | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/europe/for-egypts-islamists-confusion-and-fear-amid-celebration.html | For Egypts Islamists Confusion and Fear Amid Celebration | By Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/europe/rift-over-austerity-plans-seen-in-portugal-turmoil.html | Rift Over Austerity Plans Is Seen in Ailing Portugal | By Raphael Minder | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/middleeast/Egyptian-military-reasserts-its-allegiance-to-its-privileges.html | Military Reasserts Its Allegiance to Its Privileges | By Ben Hubbard | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/middleeast/Egypts-new-leader-may-only-be-figurehead-experts-say.html | New Leader May Only Be Figurehead Experts Say | By Mona ElNaggar | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/middleeast/ambassador-becomes-focus-of-egyptians-mistrust-of-us.html | Ambassador Becomes Focus Of Egyptians Mistrust of US | By Mark Landler | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/middleeast/irans-next-leader-Hassan-Rowhani-advocates-a-less-intrusive-state.html | Irans Next Leader Advocates a Less Intrusive State | By Thomas Erdbrink | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://artsbeat.blogs.nytimes.com/2013/07/04/an-early-vision-of-america-sold-to-amsterdams-rijksmuseum/ | 16thCentury Painting Is Sold to Rijksmuseum | By Nina Siegal | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://artsbeat.blogs.nytimes.com/2013/07/04/opponents-sue-to-block-new-york-public-library-renovation-plan/ | New York Public Library Is Sued Over Renovation | By Patricia Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://artsbeat.blogs.nytimes.com/2013/07/04/prison-tower-to-join-new-museums-collection/ | An Institutional Change For Angola Guard Tower | By Patricia Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://cityroom.blogs.nytimes.com/2013/07/04/preserving-history-and-uncovering-secrets-at-green-wood-cemetery/ | Solving Mysteries Of a Cemetery | By James Barron | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://dealbook.nytimes.com/2013/07/04/william-heinecke-an-early-entrepreneur-in-asia-is-still-finding-success/ | William Heinecke an Early Entrepreneur in Asia Is Still Finding Success | By RON GLUCKMAN | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://india.blogs.nytimes.com/2013/07/04/indias-cabinet-passes-food-security-law/ | Indias Cabinet Setting Legal Right to Food Approves Vast Program for Poor | By Jim Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://straightsets.blogs.nytimes.com/2013/07/04/bryan-twins-head-into-final-on-a-roll/ | American Doubles Team Chases a Feat Not Accomplished Since 1988 | By Ben Rothenberg | TX 7-896-756 | 2014-01-30 |

| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/04/arts/music/jim-nayder-specialist-in-annoying-music-dies-at-59.html | Jim Nayder 59 Founder Of Annoying Music Show | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/04/sports/ted-hood-sailing-innovator-and-champion-yachtsman-dies-at-86.html | Ted Hood Champion of Americas Cup And Innovator in Yachting Dies at 86 | By Bruce Weber | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/dance/silas-riener-presents-reveal-at-the-elevated-acre.html | Nature Makes a Cameo At a SiteSpecific Show | By Brian Seibert | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/bill-traylor-finally-gets-a-spotlight-in-new-york.html | The Shape of the World Passing Before His Eyes | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/ellen-gallagher-gets-a-retrospective-at-the-new-museum.html | Charting a Path From Googly Eyes to Fantasia | By Karen Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/go-slow-diaries-of-personal-and-collective-stagnation-in-lagos.html | GoSlow Diaries of Personal and Collective Stagnation in Lagos | By Holland Cotter | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/illuminating-faith-at-the-morgan-images-of-the-eucharist.html | Mystical Manna Radiating Salvation | By Holland Cotter | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/lucien-samaha-the-flight-attendant-years-1978-1986.html | Lucien Samaha The Flight Attendant Years 19781986 | By Holland Cotter | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/sol-lewitt-wall-drawing-will-unfurl-in-uptown-manhattan.html | Sol LeWitt Wall Drawing Will Unfurl in Uptown Manhattan | By Carol Vogel | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/specific-objects.html | Specific Objects | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/swing-time-reginald-marsh-show-focuses-on-30s-new-york.html | Misery Loved A Good Night Out | By Ken Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/the-boxer.html | The Boxer An Ancient Masterpiece | By Karen Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/the-cat-show.html | The Cat Show | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/victor-pesce-selections-1978-2010.html | Victor Pesce Selections 19782010 | By Ken Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/whartons-curtains-are-recreated-renoirs-letters-go-on-sale.html | Whartons Curtains Are Recreated Renoirs Letters Go on Sale | By Eve M Kahn | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/an-arab-cultural-turn-for-a-block-in-manhattan.html | An Arab Cultural Turn for a Block in Manhattan | By A C Lee | TX 7-896-756 | 2014-01-30 |

| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/argento-chamber-ensemble-performs-at-austrian-cultural-forum.html | European Modernist Comes to America Bearing Gifts | By Vivien Schweitzer | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/chen-shi-zhengs-road-to-monkey-journey-to-the-west.html | A Western Detour for a Chinese Tale | By Edward Wong | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/jay-z-frets-on-magna-carta-holy-grail.html | Daddy Dearest | By Jon Pareles | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/jay-z-is-watching-and-he-knows-your-friends.html | JayZ Is Watching and He Knows Your Friends | By Jon Pareles | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/military-brass-civilian-strings.html | Military Brass Civilian Strings | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/spare-times-for-children-for-june-5-11.html | Spare Times For Children | By Laurel Graeber | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/spare-times-for-july-5-11.html | Spare Times | By Anne Mancuso | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/television/king-on-reelz-shows-a-tougher-side-of-toronto.html | She Has a Badge She Wants a Baby | By Mike Hale | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/books/ready-for-a-brand-new-beat-looks-at-a-martha-reeves-oldie.html | How One Hit Song Sums Up an Era | By Janet Maslin | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/booming/open-air-bars-serving-summer-cocktails-in-manhattan.html | Up on the Roof Peaceful as Can Be | By Steve Reddicliffe | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/as-competition-wanes-amazon-cuts-back-its-discounts.html | As Competition Wanes Amazon Cuts Back Discounts | By David Streitfeld | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/economy/warren-mosler-a-deficit-lover-with-a-following.html | A Deficit Lover With a Following | By Annie Lowrey | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/energy-environment/lithuania-aims-for-energy-independence.html | At Anchor Off Lithuania Its Own Energy Supply | By James Kanter | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/global/central-banks-of-europe-and-england-pledge-to-keep-rates-low-for-a-while.html | 2 Central Banks Promise to Keep Rates Low | By Jack Ewing and Julia Werdigier | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/global/zone-to-test-renminbi-as-currency-for-trading.html | China to Test Free Trade Zone in Shanghai as Part of Economic Overhaul | By David Barboza | TX 7-896-756 | 2014-01-30 |

| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/in-ireland-dire-echoes-of-a-bailout-gone-wrong.html | In Ireland Dire Echoes Of a Bailout Gone Awry | By Floyd Norris | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/media/grey-new-york-executive-takes-on-a-larger-role.html | Executive From the Agency Grey New York Takes On a Larger Role | By Stuart Elliott | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/pedro-baranda-of-otis-elevator-on-the-push-for-innovation.html | Turning Sparks of New Ideas Into the Fire of Innovation | By Adam Bryant | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/health/british-company-is-awarded-contract-to-administer-health-rollout.html | Big Contract Is Awarded To Administer Health Rollout | By Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/a-girl-and-a-gun-cathryne-czubeks-look-at-a-subculture.html | A Girl and a Gun | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/absence-is-jimmy-lowerees-found-footage-debut.html | Absence | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/just-like-a-woman-follows-sienna-miller-across-the-plains.html | Just Like a Woman | By Miriam Bale | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/of-by-for-an-indictment-of-american-politics.html | Of By For | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/stuck-in-love-stars-greg-kinnear-as-a-divorced-novelist.html | Unable to Move On As a Writer or a Lover | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/the-look-of-love-stars-steve-coogan-as-a-sex-impresario.html | Smuts Softer Side Rakish Pornographer as Loving Parent | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/the-way-way-back-from-nat-faxon-and-jim-rash.html | Coming of Age With Adults Who Havent | By AO Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/a-platform-that-attracts-many-mayoral-candidates-the-subway-stop.html | A Popular Platform For Many Candidates The Subway Stop | By Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/crowds-line-up-to-see-storm-survivor-statue-of-liberty.html | After 8 Months Away Crowds Swarm to See a Storm Survivor | By Liz Robbins | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/for-serpico-who-fought-police-corruption-a-new-conflict-over-woodland.html | In Rural Oasis Serpico Finds New Adversaries | By Corey Kilgannon | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/radio-pirates-of-the-caribbean-no-less-are-pulled-off-the-air.html | Station Had Listeners Just Not a License | By Vivian Yee | TX 7-896-756 | 2014-01-30 |

| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/baseball/diamondbacks-outlast-the-weary-mets.html | Rallies in 13th and 14th But Mets Fall in the 15th | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/baseball/yankees-thrash-twins-to-complete-4-game-sweep.html | Yankees Depart Minnesota With What Else a Sweep | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/basketball/smith-agrees-to-4-year-deal-with-the-knicks.html | Knicks Bring Back Smith And Also ReSign Prigioni | By Howard Beck and Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/cycling/german-sprints-to-victory-in-stage-6.html | Teammates Peel Off and a German Sprints to Victory | By Jon Brand | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/hockey/elias-is-staying-with-the-devils.html | Elias Stays With Devils | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/tennis/05iht-arena05.html | Unlikely Team Finds Way To the Final | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/tennis/bartoli-advances-to-wimbledon-finals.html | Two Different Journeys Will Converge at Final | By NailaJean Meyers | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/theater/tkts-booth-to-reopen-at-south-street-seaport.html | TKTS Booth to Reopen At South Street Seaport | Compiled by Patricia Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/in-race-for-texas-governor-waiting-to-be-front-runner.html | Waiting to Be FrontRunner or for Whatever Comes Next | By Jay Root | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/to-fight-religious-monuments-atheists-plan-their-own-symbols.html | To Fight Religious Monuments Atheists Carve Their Own | By Laurie Goodstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/young-killers-in-texas-await-change-in-mandatory-life-sentences.html | Young Killers Await Change In Mandatory Life Sentences | By Brandi Grissom | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/africa/despite-exit-of-militants-violence-continues-to-grip-somali-city-and-raises-worries.html | Despite Exit of Militants Violence Continues to Grip Somali City and Raises Worries | By Nicholas Kulish | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/africa/mandla-mandela-battle-over-burials.html | As Mandela Lies Dying Disputes Over His Legacy Are Taking Hold | By Rick Lyman and Declan Walsh | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/asia/imf-and-pakistan-agree-to-5-3-billion-bailout.html | IMF and Pakistan Agree To a 53 Billion Bailout | By Declan Walsh and Salman Masood | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/asia/malaysia-denies-entry-to-leading-opposition-journalist.html | Malaysia Denies Entry To Journalist | By Gerry Mullany | TX 7-896-756 | 2014-01-30 |

| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/asia/six-children-killed-by-hidden-bombs-in-afghanistan.html | Bomb Blasts Kill 6 Children In Afghanistan | By Rod Nordland and Habib Zahori | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/asia/south-korea-proposes-talks-with-north-on-factory-complex.html | South and North Korea Agree to Discuss Shared Industrial Park | By Choe SangHun | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/europe/france-too-is-collecting-data-newspaper-reveals.html | France Too Is Sweeping Up Data Newspaper Reveals | By Steven Erlanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/europe/uk-broadcaster-says-murdoch-criticized-hacking-investigators.html | On Tape Murdoch Criticizes Hacking Inquiry Broadcaster Says | By Alan Cowell | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/egypt.html | Morsi Supporters Face Crackdown Deepening  Divide | By Ben Hubbard David D Kirkpatrick and Mayy El Sheikh | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/egypts-arrests-of-islamists-pose-test-to-us-over-military-aid.html | A Coup Or Something Else 15 Billion in US Aid Is on the Line | By Peter Baker | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/elbaradei-seeks-to-justify-ouster-of-egypts-president.html | Prominent Egyptian Liberal Says He Sought Wests Support for Uprising | By David D Kirkpatrick | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/morsis-fall-in-egypt-lauded-by-syrias-assad.html | Syrian Leader Is Jubilant At Morsis Fall | By Anne Barnard | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://bats.blogs.nytimes.com/2013/07/05/davis-is-expected-to-rejoin-mets/ | Davis Is Expected to Rejoin Mets | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/latest-vision-for-las-vegas-a-downtown-ambience.html | Downtown Vibe Is Latest Vision For Las Vegas | By Michael Kimmelman | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/health/a-disease-without-a-cure-spreads-quietly-in-the-west.html | A Disease Without a Cure Spreads Quietly in the West | By Patricia Leigh Brown | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/as-a-tower-tilts-coney-island-pauses.html | As a Tower Tilts Coney Island Pauses | By Michaelle Bond | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/bookers-opponents-may-use-his-friendship-with-christie-against-him.html | Bookers Opponents May Use His Friendship With Christie Against Him | By Raymond Hernandez | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/in-a-1992-murder-evidence-of-flawed-justice.html | In a 1992 Murder Evidence of Flawed Justice and an Informant Who Lied | By Jim Dwyer | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/new-york-city-housing-board-to-add-tenants-representatives-and-cut-positions.html | Housing Board to Add Tenants and Cut Its Staff | By Mireya Navarro | TX 7-896-756 | 2014-01-30 |

| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/police-officer-is-shot-and-wounded-in-brooklyn.html | A Police Officer Is Shot and Wounded in Brooklyn | By The New York Times | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/brooks-defending-the-coup.html | Defending The Coup | By David Brooks | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/demoting-democracy-in-egypt.html | Demoting Democracy in Egypt | By Shadi Hamid | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/diagnosis-insufficient-outrage.html | Diagnosis Insufficient Outrage | By H Gilbert Welch | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/full-disclosure-needed-for-clinical-drug-data.html | Full Disclosure Needed for Clinical Drug Data | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/krugman-e-pluribus-unum.html | E Pluribus Unum | By Paul Krugman | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/the-afghan-legacy.html | The Afghan Legacy | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/the-latest-assault-on-bank-reform.html | The Latest Assault on Bank Reform | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/baseball/red-sox-are-a-monster-again.html | In Boston a Monster Again | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/soccer/all-currency-accepted-in-soccer-transfers.html | All Currency Accepted | By Sam Borden | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/battle-over-fighter-jets-in-vermont-heats-up.html | Battle on the Ground Heats Up Over Fighter Jets in Vermont | By Theo Emery | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/crews-in-arizona-make-progress-in-subduing-deadly-fire.html | Crews Make Progress In Subduing Deadly Fire | By Dan Frosch | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/politics/irs-scrutiny-went-beyond-the-political.html | IRS Scrutiny Went Beyond The Political | By Jonathan Weisman | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/resume-shows-snowden-honed-hacking-skills.html | Rsum Shows Leaker Honed Hacking Skills | By Christopher Drew and Scott Shane | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/the-long-shot-who-would-be-governor.html | The Long Shot Who Would Be Governor | By Ross Ramsey | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/americas/brazil-leader-suffers-setback-on-overhaul.html | Brazil Leader Suffers Setback on Overhaul | By Seth Kugel | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/asia/ban-lifted-japans-politicians-race-online.html | Ban Lifted Japans Politicians Race Online | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/europe/disabled-people-say-they-too-want-a-sex-life-and-seek-help-in-attaining-it.html | Disabled People Say They Too Want a Sex Life and Seek Help in Attaining It | By Maia de la Baume | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/europe/greece-parliamentary-group-advises-criminal-charges-for-ex-finance-chief.html | Greece Parliamentary Group Advises Criminal Charges for ExFinance Chief | By Niki Kitsantonis | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/even-as-army-seizes-power-egyptians-claim-revolt-as-their-own.html | Even as Army Seizes Power Egyptians Claim Revolt as Their Own | By Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/for-islamists-lessons-in-politics-and-governing.html | For Islamists Dire Lessons on Politics and Power | By David D Kirkpatrick and Ben Hubbard | TX 7-896-756 | 2014-01-30 |
| 2013-06-28 | 2013-07-06 | https://bucks.blogs.nytimes.com/2013/06/28/how-is-your-bond-portfolio-allocated/ | Reader TacticsOn Bonds | By Tara Siegel Bernard | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-06 | https://www.nytimes.com/2013/07/01/arts/donald-bevan-93-sardis-artist-and-stalag-17-writer-dies.html | Donald Bevan Sardis Artist and Playwright Dies at 93 | By Bruce Weber | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-06 | https://www.nytimes.com/2013/07/02/arts/slave-trades-buried-sea-crime.html | Recalling a Dark Secret of the Slave Trade Buried in the Deep | By Nina Siegal | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-06 | https://artsbeat.blogs.nytimes.com/2013/07/02/london-theater-journal-heaven-and-earth/ | A Realm Beyond Reality and Fear | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-06 | https://bucks.blogs.nytimes.com/2013/07/03/why-you-can-ignore-those-odd-1-credit-card-charges/ | 1 MysteriesOn Credit | By Ann Carrns | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-06 | https://www.nytimes.com/2013/07/04/arts/music/paul-smith-jazz-pianist-is-dead-at-91.html | Paul Smith 91 Pianist Who Backed Ella Fitzgerald | By Peter Keepnews | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://dealbook.nytimes.com/2013/07/05/a-game-of-chicken-at-dell-as-a-proxy-advisers-report-looms/ | Founder and Silver Lake Decline to Raise Their 24 Billion Offer for Dell | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://dealbook.nytimes.com/2013/07/05/basel-report-sees-diverging-bank-views-on-risk/ | Committee Finds Vast Gap In Banks Analysis of Risk | By Mark Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://dealbook.nytimes.com/2013/07/05/fcc-clears-sprint-deals-with-softbank-and-clearwire/ | FCC Approves Softbanks Deal To Buy Sprint | By Dealbook | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://economix.blogs.nytimes.com/2013/07/05/a-surge-in-part-time-workers/ | Surge in PartTime Work | By Annie Lowrey | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://economix.blogs.nytimes.com/2013/07/05/for-the-employment-rate-an-uptick/ | An Employment Rate Uptick | By Binyamin Appelbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://economix.blogs.nytimes.com/2013/07/05/the-lagging-public-sector/ | Lagging Public Sector | By Floyd Norris | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://economix.blogs.nytimes.com/2013/07/05/understating-job-growth/ | Understating Job Growth | By Catherine Rampell | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-06 | https://economix.blogs.nytimes.com/2013/07/05/yes-the-sequester-is-affecting-the-job-market/ | The Sequesters Effect | By Catherine Rampell | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/arts/dance/midsummer-night-swing-is-still-going-strong-at-25.html | That Ballroom Under the Stars | By Brian Seibert | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/design/a-russian-museum-feud-with-putin-in-the-middle.html | A Russian Museum Feud with Putin in the Middle | By Sophia Kishkovsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/design/etruscan-artifacts-looted-by-amateurs-are-prize-objects.html | Tale of Glorious Art and Not So Glorious Thieves | By Elisabetta Povoledo | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/music/preservation-hall-jazz-bands-goal-keep-history-and-make-it.html | Bands Goal Keep History And Make It | By Alan Light | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/television/in-pbss-endeavour-the-detective-is-a-poetry-lover.html | Reading His Suspect to Sleep | By Mike Hale | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/television/josh-foxs-gasland-part-ii-is-to-be-shown-on-hbo.html | Battle Continues in a Documentary Sequel on the Perils of Fracking | By Mike Hale | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/dividend-payments-grow-in-popularity-but-obstacles-remain.html | Dividend Payments Are Making a Modest Comeback | By Floyd Norris | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/economy/us-adds-195000-jobs-as-unemployment-rate-remains-at-7-6.html | Steady Growth As US Gains 195000 Jobs | By Nelson D Schwartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/global/samsung-earnings.html | Samsung Cuts Its Forecast as Sales Growth Slows for Its Costliest Smartphones | By Eric Pfanner | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/global/tetra-pak-comes-under-scrutiny-in-china.html | Tetra Pak Is Latest to Come Under Scrutiny in China | By David Barboza | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/media/bbc-shelves-its-3-d-tv-programming-plans.html | BBC Is Halting 3D Programming | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/media/little-interest-in-lone-ranger-is-blow-for-disney.html | Lone Ranger Finds Little Company in Theaters | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/moral-quandaries-at-mf-global.html | Bosss Remark Employees Deed and Moral Quandary | By James B Stewart | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/crosswords/bridge/european-open-bridge-championship-winners-reveal-best-deal.html | European Open Bridge Championship Winners Reveal Best Deal | By Phillip Alder | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/a-thief-talks-shop-and-of-shopping-with-stolen-money.html | A Thief Tells How He Steals and Where He Likes to Eat | By Michael Wilson | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/an-empire-state-building-light-show-that-rivaled-the-fireworks.html | A Landmark Now in 16 Million Colors | By Marc Santora | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/judge-to-hear-accusations-against-police-by-an-inmate.html | Judge to Hear Accusations Against Police By an Inmate | By Frances Robles | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/baseball/yankees-jeter-orioles.html | Yankees Get Comeback Win but Most Welcome News Is Off the Field | By Hunter Atkins | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/cycling/pyrenees-bring-in-some-of-tours-most-passionate-fans.html | Party in the Pyrenees The Race and the Fans Swing Into High Gear | By Jon Brand | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/tennis/djokovic-outlasts-del-potro-in-epic-wimbledon-semifinal.html | High Art Created Stroke by Stroke | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/tennis/murray-beats-janowicz-to-reach-wimbledon-final.html | Lifting Britains Hopes Murray Returns to Final | By NailaJean Meyers | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/technology/chinas-emergence-as-largest-smartphone-market-changes-industry.html | China Taps a Growing Phone Market | By Eric Pfanner | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/technology/passenger-jets-testing-touch-screen-technology.html | Touch Screens Are Tested for Piloting Passenger Jets | By Nicola Clark | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/martins-hands-were-almost-free-of-wounds-medical-examiner-says.html | 2 Mothers Testify Each Saying That Screams on the Phone Were Her Sons | By Cara Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/pushing-for-change-but-within-the-bounds-of-orthodoxy.html | Pushing for Change Within the Bounds of Orthodoxy | By Mark Oppenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/rabbi-takes-a-stand-for-gay-marriage-and-a-segment-of-the-congregation-rebels.html | Gay Marriage Stirs Rebellion At Synagogue | By Adam Nagourney | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/strike-shutting-san-franciscos-bart-system-to-end.html | Bay Area Train Service Resumes With Extension of Labor Pact | By Norimitsu Onishi | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/asia/afghan-suicide-bombings.html | Afghanistan Suicide Bombings in South | By Matthew Rosenberg and Habib Zahori | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/asia/huge-algae-bloom-afflicts-qingdao-china.html | With Surf Like Turf Huge Algae Bloom Befouls China Coast | By Andrew Jacobs | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/europe/papal-encyclical-gets-2-authors-for-first-time.html | Pope Propels John Paul II And John XXIII to Sainthood | By Rachel Donadio | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/europe/russian-prosecutor-urges-six-year-sentence-for-opposition-leader.html | Prosecutor Urges SixYear Term For Russian Opposition Leader | By David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/middleeast/egypt.html | Mayhem in Cairo as Morsi Backers Fight for Return | By Ben Hubbard | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/middleeast/israel-sees-prospect-of-a-more-reliable-egypt-and-a-weaker-hamas.html | Israel Sees a Chance for More Reliable Ties With Egypt and a Weakening of Hamas | By Isabel Kershner | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/middleeast/syria.html | State of Seige in Syrian City Is Blocking Humanitarian Aid Health Officials Say | By Hania Mourtada and Nick CummingBruce | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/snowden.html | Venezuela Offers Asylum to NSA Leaker | By William Neuman and David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/your-money/captain-of-my-own-yacht-for-this-weekend-anyway.html | Captain of Your Own Yacht for This Weekend Anyway | By Paul Sullivan | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/designing-dashboards-with-fewer-distractions.html | Designing Dashboards With Fewer Distractions | By Bill Vlasic | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/global/titanium-fills-vital-role-for-boeing-and-russia.html | Titanium Fills Vital Role For Boeing and Russia | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/bodies-of-2-jet-ski-riders-are-found-at-a-marina.html | Bodies of 2 Jet Ski Riders Are Found at a Marina | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/filmmaker-still-fights-outcome-of-80s-child-sexual-abuse-case.html | 1980s Child Sex Case Is a Cause He Cannot Drop | By Peter Applebome | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/learning-what-to-say-in-a-second-language.html | Learning What to Say In a Second Language | By Javier C Hernndez | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/providing-birth-control-to-deer-in-an-overrun-village.html | A Kinder Gentler Way To Thin the Deer Herd | By Lisa W Foderaro | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/the-plaza-hotel-goes-into-hiding-for-a-face-lift.html | The Plaza Hotel Goes Into Hiding For a FaceLift | By James Barron | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/weiners-surprising-rebound-from-scandal.html | Candidates Surprising Rebound From Scandal | By Javier C Hernndez | TX 7-896-756 | 2014-01-30 |

| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/dont-punish-student-borrowers.html | Dont Punish Student Borrowers | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/in-australia-misogyny-lives-on.html | In Australia Misogyny Lives On | By Julia Baird | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/lets-make-a-deal.html | Let8217s Make A Deal | By Gail Collins | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/lincolns-surveillance-state.html | Lincolns Surveillance State | By David T Z Mindich | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/reining-in-the-regulators.html | Reining In the Regulators | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/sabotage-at-the-election-commission.html | Sabotage at the Election Commission | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/the-cia-and-the-nypd.html | The CIA and the NYPD | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/the-legacy-of-the-boomer-boss.html | The Legacy Of the Boomer Boss | By Gar Alperovitz | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/baseball/after-mending-swing-in-minors-mets-davis-returns-humbled.html | Davis Shows Off Swing In Rousing Mets Win | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/baseball/davis-drafted-by-yankees-breaks-out-with-orioles.html | Davis Drafted by Yankees Breaks Out With Orioles | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/baseball/for-mets-draft-class-dreams-didnt-last-long-in-minors.html | For a Mets Draft Class Dreams Didnt Last Long | By Hunter Atkins | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/baseball/former-mets-pitchers-facing-off-in-toronto.html | Former Mets Pitchers Facing Off in Toronto | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/basketball/after-losing-stevens-butler-searches-for-the-next-stevens.html | With Coach Gone Butler Seeks One Just Like Him | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/basketball/knicks-lose-copeland-to-pacers.html | Knicks Lose Copeland To Pacers | By Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/basketball/lakers-dwight-howard-and-rockets.html | Howard Joining Rockets After Rejecting the Lakers | By Howard Beck and Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/hockey/flurry-of-moves-opens-nhl-free-agency.html | Flurry of Moves Opens NHL Free Agency Even Though Teams Have Less to Spend | By Allan Kreda | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/tennis/wimbledon-womens-final-is-appropriate-conclusion-to-illogical-tournament.html | Bartoli vs Lisicki Appropriate Conclusion to an Illogical Tournament | By Ben Rothenberg | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/In-Cash-Starved-Oregon-County-Citizens-Take-Up-Patrols.html | A Demand for Safety but Not on Their Dime | By Kirk Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/homes-keep-rising-in-west-despite-growing-wildfire-threat.html | Homes Keep Rising in West Despite Growing Wildfire Threat | By Felicity Barringer | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/missile-defense-interceptor-misses-target-in-test.html | Missile Defense Interceptor Misses Target in Test | By Thom Shanker | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/obamas-remarks-offer-hope-to-opponents-of-oil-pipeline.html | Obamas Remarks Offer Hope To Opponents of Oil Pipeline | By John M Broder | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/politics/after-Supreme-Court-ruling-states-rush-to-enact-voting-laws.html | After Ruling States Rush To Enact Voting Laws | By Michael Cooper | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/politics/shifting-stance-to-back-immigration-overhaul-reid-reaps-benefits.html | Shifting Stance to Back Immigration Overhaul Reid Reaps Benefits | By Carl Hulse | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/africa/where-mandela-kept-hope-guide-tells-their-shared-saga.html | Where Mandela Kept Hope Guide Tells Their Shared Saga | By Marcus Mabry | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/asia/china-anti-japan-violence-punished.html | China AntiJapan Violence Punished | By Chris Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/asia/in-okinawa-talk-of-break-from-japan-turns-serious.html | In Okinawa Talk of Break From Japan Turns Serious | By Martin Fackler | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/middleeast/egypt-crisis-finds-washington-ambivalent-and-aloof.html | Egypt Crisis Finds Washington Largely Ambivalent and Aloof | By Peter Baker | TX 7-896-756 | 2014-01-30 |
| 2013-06-24 | 2013-07-07 | https://intransit.blogs.nytimes.com/2013/06/24/resorts-get-a-southern-living-signature/ | Hotels A Magazines Resort Line | By Elaine Glusac | TX 7-896-756 | 2014-01-30 |
| 2013-06-25 | 2013-07-07 | https://intransit.blogs.nytimes.com/2013/06/25/flying-to-new-zealand-and-then-beyond/ | Airlines A Pass to the South Pacific | By Elaine Glusac | TX 7-896-756 | 2014-01-30 |
| 2013-06-25 | 2013-07-07 | https://intransit.blogs.nytimes.com/2013/06/25/in-italy-a-cocktail-with-a-splash-of-the-sea/ | Trending Hotel Bars Offer Their Own Blends | By Elaine Glusac | TX 7-896-756 | 2014-01-30 |
| 2013-06-28 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-756 | 2014-01-30 |
| 2013-06-28 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/in-california-opening-the-door-to-gay-marriage-and-wedding-destinations.html | With Gay Marriage Come Wedding Destinations | By Emily Brennan | TX 7-896-756 | 2014-01-30 |
| 2013-07-01 | 2013-07-07 | https://tmagazine.blogs.nytimes.com/2013/07/01/on-view-where-arts-and-crafts-are-one/ | On View Lifting a Finger | By Brooke Hodge | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-02 | 2013-07-07 | https://tmagazine.blogs.nytimes.com/2013/07/02/the-collections-the-top-five-mens-wear-shows-in-paris/ | The Collections Take It Easy | By Bruce Pask | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-07 | https://wheels.blogs.nytimes.com/2013/07/02/100-year-old-model-t-rallies-from-beijing-to-paris/ | From Beijing to Paris In a Ford Model T | By Dhananjay Khadilkar | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-07 | https://www.nytimes.com/2013/07/02/magazine/evermans-war.html | Evermans War | By Clay Tarver | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-07 | https://www.nytimes.com/2013/07/02/magazine/the-half-trillion-dollar-depression.html | The HalfTrillionDollar Depression | By Catherine Rampell | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/clinton-hill-all-the-requisites-plus-great-bones.html | All the Requisites Plus Great Bones | By John Freeman Gill | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/foraging-for-forgotten-history-around-washington.html | Washington history isnt all monuments Andrew Carroll says | By Emily Brennan | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/03/homer-simpsons-perfect-car-comes-to-life-at-24-hours-of-lemons/ | Homer Simpsons Car Comes to Life | By Benjamin Preston | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/03/technology/business-computing/james-martin-technology-consultant-and-author-dies-at-79.html | James Martin 79 Technology Consultant and Author Dies | By Bruce Weber | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/03/arts/design/carnegie-museums-playground-project-traces-an-evolution.html | The Work Behind Childs Play | By Carol Kino | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/03/books/david-rakoffs-last-deadline.html | Loves Labors Published | By Joel Lovell | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/03/books/review/deadlines.html | Deadlines | By Meghan ORourke | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/03/books/review/lost-girls-by-robert-kolker.html | Gone Girls | By Mimi Swartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/commanders-in-chef-recipes-from-tv-presidents.html | Commanders in Chef | Interviews by Jessica Gross | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/how-to-make-a-perfect-summer-feast.html | Give Em the Bird | By Sam Sifton | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/movies/the-actor-michael-cera-is-now-writing-and-directing-too.html | Unarrested Development | By David Carr | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/lighting-out-for-a-midtown-west-rental.html | Lighting Out for the Far West | By Joyce Cohen | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/theater/encores-off-center-tilts-toward-the-political.html | Musical Revivalists With a Cause | By Rob WeinertKendt | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/theater/wallace-shawn-and-andre-gregory-on-their-long-collaboration.html | Lets Put On a Show  Someday | By Fred Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/beware-the-fees-on-europes-budget-airlines.html | In Europe Fares May Be Low but the Fees | By Susan Stellin | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/cross-country-by-a-road-less-traveled.html | CrossCountry by a Road Less Traveled | By Rebecca Flint Marx | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/hotel-review-castello-di-casole-in-tuscany.html | A Tuscan Hamlet With Villas for Sale | By Ondine Cohane | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-07 | https://opinionator.blogs.nytimes.com/2013/07/03/can-you-guess-what-this-is-6/ | Can You Guess What This Is | By Tamara Shopsin | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/04/science/earth/hans-hass-early-undersea-explorer-dies-at-94.html | Hans Hass 94 Early Explorer of the World Beneath the Sea | By Paul Vitello | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/how-to-win-in-washington.html | How to Win in Washington | By Mark Leibovich | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/movies/budding-iraqi-filmmakers-visit-hollywood.html | Operation Iraqi Filmmakers | By John Anderson | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/trump-cards-and-strudel-at-the-manhattan-bridge-club.html | Trump Cards and Strudel | By Liz Robbins | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/36-hours-in-munich.html | 36 Hours Munich | By Ingrid K Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/restaurant-report-onlywood-pizzeria-trattoria-in-key-west.html | An Islands Own Escape | By Cheryl LuLien Tan | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/seeing-like-klimt-on-an-austrian-lake.html | Muse for a Master of Turquoise and Gold | By Laurie Lico Albanese | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/taking-a-bite-out-of-crime-in-rome.html | Taking a Bite Out of Crime | By Amanda Ruggeri | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://cityroom.blogs.nytimes.com/2013/07/05/a-bees-prickly-dream/ | A Bees Prickly Dream | By Dave Taft | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://cityroom.blogs.nytimes.com/2013/07/23-million/ big-ticket-14-rooms-on-park-avenue-for- | Inside a Candela Gem | By Robin Finn | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://runway.blogs.nytimes.com/2013/07/05/from-paris-couture-fashion-week-the-shape-in-things-to-come/ | From Paris the Shape in Things to Come | By Cathy Horyn | TX 7-896-756 | 2014-01-30 |

| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/dance/city-ballet-al-fresco.html | City Ballet Al Fresco | By Siobhan Burke | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/dance/us-ballerinas-redefine-an-art-but-what-about-history.html | AllAmerican Goddesses | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/design/casting-himself-in-different-modes.html | Casting Himself In Different Modes | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/music/latin-excitement-in-three-boroughs.html | Latin Excitement In Three Boroughs | By Jon Pareles | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/music/new-albums-by-pretty-lights-india-arie-thriftstore-masterpiece-daughn-gibson-and-cheyenne-mize.html | Metamorphosis SelfHelp and Lots of Trouble | By Jon Pareles | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/music/smooth-jazz-finds-new-ways-to-reach-its-audience.html | Smooth Sailing in a Sea of Evolution | By Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/music/where-the-sounds-are-site-specific.html | Where the Sounds Are Site Specific | By Steve Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/music/smooth-jazz-finds-new-ways-to-reach-its-audience.html | Listening to a Disconnected Society | By Vivien Schweitzer | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/television/batman-is-back-and-he-bruises.html | Batman Is Back And He Bruises | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/television/derek-waters-explains-his-tv-series-drunk-history.html | How to Preserve the Past Try Alcohol | By Jeremy Egner | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/television/foxs-experiment-in-animated-living.html | The Experiment In Animated Living | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/television/the-bridge-fx-series-is-set-on-us-mexico-border.html | Border Mystery Moved to a New Border | By Margy Rochlin | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/television/the-macfarlane-simpsons-bet.html | The MacFarlaneSimpsons Bet | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/automobiles/a-drive-of-a-lifetime-nearly-ending-in-mechanical-mayhem.html | A Drive of a Lifetime Nearly Ending in Mechanical Mayhem | By Leo Levine | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/automobiles/a-singular-mercedes-aims-for-another-record.html | A Singular Mercedes Aims for Another Record | By Leo Levine | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/automobiles/autoreviews/is-this-bmw-the-ultimate-maxiscooter.html | Is This BMW the Ultimate Maxiscooter | By Stuart F Brown | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/automobiles/collectibles/itsy-bitsy-teenie-weenie-beach-cars.html | Itsy Bitsy Teenie Weenie Beach Cars | By Jim Koscs | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/automobiles/collectibles/just-add-sunscreen-and-a-beach-blanket.html | Just Add Sunscreen And a Beach Blanket | By Jim Koscs | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/amy-falls-down-a-novel-by-jincy-willett.html | Altered Ego | By Kit Reed | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/anna-stothards-pink-hotel-and-more.html | Fiction Chronicle | By Katie ArnoldRatliff | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/blood-and-beauty-the-borgias-by-sarah-dunant.html | Poison Incest Intrigue | By Liesl Schillinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/chuck-klostermans-i-wear-the-black-hat.html | Badfellas | By James Parker | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/clunkers.html | Clunkers | By James Mcwilliams | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/idiopathy-by-sam-byers.html | Bleaker Pastures | By Joshua Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/interview-with-a-hijacker.html | Interview With a Hijacker | By John Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/john-grays-silence-of-animals.html | Pecking Order | By Thomas Nagel | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/kafka-the-years-of-insight-by-reiner-stach.html | Kafkaesque | By Joy Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/kerrigan-in-copenhagen-by-thomas-e-kennedy.html | Soused | By Susann Cokal | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/lori-roys-until-she-comes-home-and-more.html | Missing in Motown | By Marilyn Stasio | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/my-fathers-ghost-is-climbing-in-the-rain-by-patricio-pron.html | What Did You Do in the Dirty War | By Marcela Valdes | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/the-joker-a-memoir-by-andrew-hudgins.html | Was It Something I Said | By Ben Greenman | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/the-skies-belong-to-us-by-brendan-i-koerner.html | Theirs for the Taking | By Benjamin WallaceWells | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/Hold-the-Rude-Reply-social-qs.html | Netting Compliments | By Philip Galanes | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/a-trip-to-camp-to-break-a-tech-addiction.html | Coming Clean at Camp | By Matt Haber | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/an-american-dream-i-couldnt-share-Modern-Love.html | An American Dream I Couldnt Share | By Luanne Rice | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/nigella-lawson-another-star-chef-becomes-a-cause.html | Another Star Chef Becomes a Cause | By Sarah Lyall | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/segolene-royal-is-not-willing-to-be-a-footnote.html | Not Willing to Be a Footnote | By Ann M Morrison | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/the-artist-dustin-yellin-is-on-the-lookout-for-the-dark-side.html | On the Lookout For the Dark Side | By David Colman | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/the-kumbaya-connection-for-grown-ups.html | The Kumbaya Connection For GrownUps | By Sheila Marikar | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/a-life-graced-with-love-letters-and-notes.html | A Life Graced With Love Letters and Notes | By Margaux Laskey | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/how-the-other-half-lives.html | The Other Half | By Tara Clancy | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/map-or-menace.html | Map or Menace | By Chuck Klosterman | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/the-last-mermaid-show.html | Theres Nothing Mickey Mouse About These Mermaids | By Virginia SoleSmith | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/what-marcia-gay-harden-knows-about-trophy-wives.html | The Trophy Wife Must Be In Her 20S | Interview by Andrew Goldman | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/who-made-that-scratch-off-lottery-ticket.html | Who Made That ScratchOff Lottery Ticket | By Pagan Kennedy | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/movies/homevideo/charles-bronson-packs-a-punch-in-walter-hills-hard-times.html | Down and Out Cold in the 30s | By Dave Kehr | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/movies/mads-mikkelsen-tvs-hannibal-stars-in-the-hunt.html | Sexy Danes Wicked Roles | Interview by Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |

| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/movies/the-view-from-argentina.html | The View From Argentina | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-great-vintage-for-merlot-grapes.html | A Great Vintage For Merlot Grapes | By Howard G Goldberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-lolas-mexican-kitchen-in-white-plains.html | Venturing Way Beyond Burritos | By Emily DeNitto | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-madison-and-main-restaurant-in-sag-harbor.html | Where Seafood Leads the Way | By Joanne Starkey | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-milagro-cafe-in-stonington.html | A Vibrant Spot for Mexican Fare | By Rand Richards Cooper | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-porta-in-asbury-park.html | Pizza Pasta and Room to Dance | By Fran Schumer | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/the-morality-of-meditation.html | The Morality of Meditation | By David DeSteno | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/changing-tastes-fuel-an-amenities-arms-race.html | On Second Thought | By C J Hughes | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/in-dumbo-town-houses-in-a-warehouse-zone.html | Town Houses in a Warehouse Zone | By Alison Gregor | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/new-yorks-beau-monde-finds-downtown.html | The Beau Monde Finds Downtown | By Julie Satow | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/nolita-condo-project-reborn-as-a-rental.html | Reborn as a Rental | By C J Hughes | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/pre-closing-credit-checks.html | That TV Buy It After Closing | By Lisa Prevost | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/whinny-if-you-miss-central-parks-horses.html | Whinny if You Miss the Horses | By Christopher Gray | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/wqxr-hosts-musical-home-in-harlem.html | The Elephant Thats Not in the Room | By Joanne Kaufman | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/theater/insecurities-loud-and-clear.html | Insecurities Loud and Clear | By Steven McElroy | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/a-croatian-islands-day-in-the-sun.html | An Island Jewels Day in the Sun | By Charly Wilder | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/following-game-of-thrones-to-belfast-and-beyond.html | Ireland North by NorthWesteros | By Stephanie Rosenbloom | TX 7-896-756 | 2014-01-30 |

| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/map-game-of-thrones-sites.html | Mapping Game of Thrones Sites | By Stephanie Rosenbloom | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-07 | https://opinionator.blogs.nytimes.com/2013/07/06/a-writers-mommy-guilt/ | A Writers Mommy Guilt | By Amy Shearn | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://opinionator.blogs.nytimes.com/2013/07/06/class-struggle-in-the-sky/ | Class Struggle In the Sky | By James Atlas | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://opinionator.blogs.nytimes.com/2013/07/06/eyeball-of-providence/ | Eyeball of Providence | By Daniel Menaker | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://opinionator.blogs.nytimes.com/2013/07/06/why-i-donated-my-stool/ | Why I Donated My Stool | By Marie MyungOk Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/a-sports-agent-with-hollywood-in-his-blood.html | A Sports Agent With Hollywood in His Blood | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/austerity-wont-work-if-the-roof-is-leaking.html | Austerity Wont Work If the Roof Is Leaking | By Robert H Frank | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/in-cargo-delivery-the-three-wheelers-that-could.html | The ThreeWheelersThat Could | By Claire Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/ken-lombard-on-staying-a-student-of-business.html | Youve Graduated But Youre Always A Student of the Game | By Adam Bryant | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/a-dimming-outlook-for-bonds-may-require-some-rethinking.html | A Dimming Outlook for Bonds May Require Some Rethinking | By Carla Fried | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/from-the-fed-mixed-signals-for-main-street.html | Mixed Signals on Main Street | By Conrad De Aenlle | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/golds-one-certainty-its-decline-has-been-swift.html | One Certainty About Gold Its Decline Has Been Swift | By Conrad De Aenlle | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/in-brazil-a-reminder-of-emerging-market-risks.html | In Brazil a Reminder of Old Risks | By Tim Gray | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/in-new-books-paths-to-investing-and-spending.html | Clearing Paths To Investing And Spending | By Paul B Brown | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/mutual-funds-that-made-sense-of-a-confusing-market.html | Three Funds That Made Sense of a Bewildering Market | By Tim Gray | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/robert-ag-monks-crusading-against-corporate-excess.html | Courtly Yes but Crusading Against Corporate Excess | By Anna Bernasek | TX 7-896-756 | 2014-01-30 |

| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/want-your-data-back-pay-me.html | Want Your Data Back Pay Me | By John Schwartz | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/when-weak-balance-sheets-outperform-the-strong.html | When the Weak Outperform the Strong | By Norm Alster | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/new-momentum-for-change-in-corporate-board-elections.html | 35 Big Steps To Accountability | By Gretchen Morgenson | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/virginia-wines-in-the-old-dominion-a-new-terroir.html | In the Old Dominion a New Terroir | By Adrienne Carter | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/jobs/a-glaxo-executive-seeing-through-a-sales-reps-eyes.html | Through a Sales Reps Eyes | By Deirdre P Connelly | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/jobs/going-the-distance-with-sports-analogies.html | Know Your Terms And Go The Distance | By Pepe De Anda | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-naughty-squirrel-and-other-puppet-mischief.html | A Naughty Squirrel and Other Puppet Mischief | By Tammy La Gorce | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-as-you-like-it-at-college-of-st-elizabeth.html | A Green Rustic Setting for Shakespeare | By Michael Sommers | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-echoes-of-egypt-exhibition-at-yale-peabody-museum.html | The Undying Influence of Ancient Egypt | By Sylviane Gold | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-how-the-world-began-at-penguin-rep-theater.html | A Tornado of Issues in a Kansas Biology Class | By Sylviane Gold | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/before-the-songs-a-precisely-made-chai.html | Before the Songs a Precisely Made Chai | By Robin Pogrebin | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/gentrifying-into-the-shelters.html | Gentrifying Into the Shelters | By Ginia Bellafante | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/good-friends-big-helpings.html | Good Friends Big Helpings | By John Leland | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/looking-for-fun-in-all-the-queens-places.html | Looking for Fun in All the Queens Places | By Jonah Engel Bromwich | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/piano-man-of-a-silent-screen.html | Piano Man of a Silent Screen | By Corey Kilgannon | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/the-girls-who-havent-come-home.html | The Girls Who Havent Come Home | By N R Kleinfield | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/the-spirit-of-surfing-caught-on-camera.html | The Spirit of Surfing Caught on Camera | By Jed Lipinski | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/a-new-anti-american-axis.html | A New AntiAmerican Axis | By Leslie H Gelb and Dimitri K Simes | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/a-new-education-mayor.html | A New Education Mayor | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/bruni-the-churchs-errant-shepherds.html | The Churchs Errant Shepherds | By Frank Bruni | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/douthat-a-hidden-consensus-on-health-care.html | A Hidden Consensus on Health Care | By Ross Douthat | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/dowd-goodbye-old-world-bonjour-tristesse.html | Goodbye Old World Bonjour Tristesse | By Maureen Dowd | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/europes-delayed-banking-union.html | Europes Delayed Banking Union | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/fighting-wildfires-processing-death.html | Fighting Wildfires Processing Death | By Matthew Desmond | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/friedman-can-egypt-pull-together.html | Can Egypt Pull Together | By Thomas L Friedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/from-gypo-to-whitey.html | From Gypo to Whitey | By Francis X Clines | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/java-jive-2013.html | Java Jive 2013 | By Jay Ruttenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/kristof-qaeda-rebels-are-gone-death-isnt.html | Qaeda Rebels Are Gone Death Isnt | By Nicholas Kristof | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/letting-go-of-our-nukes.html | Letting Go of Our Nukes | By Lawrence M Krauss | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/payback-on-the-lirr.html | Payback on the LIRR | By Lawrence Downes | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/stuck-in-traffic-dying-of-thirst.html | Stuck in Traffic Dying of Thirst | By Binnie Kirshenbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/susan-kare.html | Susan Kare | By Kate Murphy | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/the-farm-drawer.html | The Farm Drawer | By Verlyn Klinkenborg | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/the-joy-of-old-age-no-kidding.html | The Joy of Old Age No Kidding | By Oliver Sacks | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/the-song-of-the-suburbs.html | The Song of the Suburbs | By Richard Ford | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/trouble-on-wheels.html | Trouble on Wheels | By Nick Kocher | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/a-popular-reds-owner-its-about-time.html | A Popular Reds Owner Its About Time | By Craig Fehrman | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/all-star-wonder-is-not-all-fun-and-games.html | AllStar Wonder Is Not All Fun and Games | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/software-and-ipad-put-video-and-baseballs-statistical-database-a-tap-away.html | Software and iPad Put Video and Baseball8217s Statistical Database a Tap Away | By Ken Belson | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/the-athletics-sweet-smell-of-victory.html | The Sweet Smell of Victory | By John Branch | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/yankees-rescue-an-uneven-pettitte-for-sixth-straight-victory.html | Pettitte Is Uneven Against Orioles but Yanks Win Their Sixth Straight | By Jorge Arangure Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/cycling/stung-by-doping-scandals-cycling-weighs-changes-to-its-business-side.html | Weighing Changes to the Business Side After Doping Scandals | By Jon Brand | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/ncaafootball/hernandez-among-many-arrested-at-florida-in-the-meyer-years.html | Hernandez Is Among Many Who Found Trouble at Florida | By Greg Bishop | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/new-zealand-skipper-adapts-and-thrives-in-a-multihull-world.html | New Zealand Skipper Adapts and Thrives In a Multihull World | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/soccer/donovan-hopes-to-play-his-way-onto-a-fourth-world-cup-team.html | Donovan Hopes to Play His Way Onto a Fourth World Cup Team | By Jack Bell | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/soccer/sunderland-makes-a-deal-for-altidore.html | Sunderland Makes a Deal for Altidore | By Jack Bell | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/tennis/bartoli-vanquishes-nerves-and-lisicki-in-wimbledon-final.html | Long Wait Ends Swiftly As Bartoli Wins Title | By NailaJean Meyers | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/tennis/bryans-capture-missing-piece-at-wimbledon.html | Grand Slam of Sorts As Bryan Twins Win Doubles Title | By Ben Rothenberg | TX 7-896-756 | 2014-01-30 |

| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/tennis/murray-has-won-a-tournament-at-wimbledon-but-not-this-one.html | Murray Again Feels Weight of Britains 77Year Drought | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sunday-review/has-caucasian-lost-its-meaning.html | Has Caucasian Lost Its Meaning | By Shaila Dewan | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/a-bicultural-writer-whose-westerns-draw-enthusiastic-praise.html | A Bicultural Writer Whose Westerns Draw Enthusiastic Praise | By Edward Nawotka | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/a-painful-mix-of-fire-wind-and-questions.html | A Painful Mix Of Fire Wind And Questions | By Fernanda Santos and Jack Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/in-secret-court-vastly-broadens-powers-of-nsa.html | In Secret Court Vastly Broadens Powers of NSA | By Eric Lichtblau | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/one-time-dewhurst-ally-turns-rival-in-race-for-lieutenant-governorship.html | Onetime Dewhurst Ally Turns Rival In Race for Lieutenant Governorship | By Morgan Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/perrys-world-will-go-on-with-or-without-him.html | Perrys World Will Go On With or Without Him | By Ross Ramsey | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/pet-a-finds-itself-on-receiving-end-of-others-anger.html | Animal Rights Group Finds Itself On Receiving End of Others Anger | By Michael Winerip | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/politics/a-cheney-on-the-wyoming-ballot-if-so-a-problem-for-the-gop.html | In Wyoming A Cheney Run Worries GOP | By Jonathan Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/san-francisco-plane-crash.html | 2 Die 180 Injured As Plane Crashes In San Francisco | By Norimitsu Onishi and Ravi Somaiya | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/tex as-transportation-department-hits-hurdles-in-seeking-financing.html | Transportation Dept Hits Hurdles in Seeking Financing | By Aman Batheja | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/americas/mexicos-election-violence-is-said-to-be-worst-in-years.html | Mexicos Election Violence Is Said to Be Worst in Years | By Karla Zabludovsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/americas/slowly-cuba-is-developing-an-appetite-for-spending.html | Slowly Cuba Is Developing An Appetite For Spending | By Victoria Burnett | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/asia/north-korea-and-south-korea.html | Korean Pact On Factories Could Lead To Reopening | By Choe SangHun | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/activist-who-documented-syrian-wars-toll-became-its-victim.html | Activist Who Documented Syrian Wars Toll Became Its Victim | By Anne Barnard Hwaida Saad and Hania Mourtada | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/egypt.html | Cracks Emerge As Egyptians Seek Premier | By Ben Hubbard | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/morsi-spurned-deals-to-the-end-seeing-the-military-as-tamed.html | Morsi Spurned Deals Seeing Military as Tamed | By David D Kirkpatrick and Mayy El Sheikh | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/service-brings-scorn-to-israels-ultra-orthodox-enlistees.html | Service Brings Scorn to Israels UltraOrthodox Enlistees | By Isabel Kershner | TX 7-896-756 | 2014-01-30 |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/trying-to-end-rifts-syria-opposition-in-exile-elects-president.html | Trying to End Divisions Syrian Opposition in Exile Elects President | By Anne Barnard | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/whats-on-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/crosswords/chess/refrain-for-many-chess-players-meet-me-in-st-louis.html | Refrain for Many Players Meet Me in St Louis | By Dylan Loeb McClain | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/across-the-street-and-into-a-relationship.html | Across the Street and Into a Relationship | By Margaux Laskey | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/an-invitation-to-disneyland-clinched-it.html | An Invitation to Disneyland Clinched It | By Rosalie R Radomsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/in-atlantic-city-doubling-down-on-gambling.html | In Atlantic City Doubling Down on Gambling | By Kate Zernike | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/mets-marcum-returns-to-site-of-success-with-little-success.html | Returning to Site of Successes Does Not Help Marcums Health or His Record | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/mets-wright-earns-start-in-all-star-game.html | Wright Earns Start in AllStar Game | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/yankees-jeter-enjoys-visit-to-mountains-but-hopes-for-short-stay.html | Nice League to Visit but Jeter Wouldnt Want to Stay There | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/basketball/with-howard-leaving-lakers-face-rare-task-getting-over-breakup.html | Rare Task For Lakers Getting Over A Breakup | By Billy Witz | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/football/patriots-store-takes-back-unwanted-hernandez-jerseys.html | Patriots Take Back Hundreds of Unwanted Hernandez Jerseys | By Peter May | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/politics/conservatives-aggressive-ad-campaign-seeks-to-cast-doubt-on-health-law.html | Conservatives Aggressive Ad Campaign Seeks to Cast Doubt on Health Law | By Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/europe/after-legal-marathon-britain-deports-terrorist-suspect.html | After Legal Marathon Britain Deports Terrorist Suspect | By John F Burns | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/europe/russian-official-says-venezuela-is-the-best-solution-for-snowden.html | Russian Official Says Venezuela Is the Best Solution for Snowden | By David M Herszenhorn and Randal C Archibold | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/egypts-new-leaders-press-media-to-muzzle-dissent.html | Hoping to Quell Dissent By Muzzling the Media | By Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-08 | https://bits.blogs.nytimes.com/2013/07/02/candy-crush-saga-is-this-summers-sweet-treat/ | Candy Crush Saga Is Summer Hit | By Jenna Wortham | TX 7-896-756 | 2014-01-30 |
| 2013-07-02 | 2013-07-08 | https://bits.blogs.nytimes.com/2013/07/02/with-montanas-lead-states-may-demand-warrants-for-cellphone-data/ | Montana CurbsLocationTrackingBy the Police | By Somini Sengupta | TX 7-896-756 | 2014-01-30 |
| 2013-07-03 | 2013-07-08 | https://bits.blogs.nytimes.com/2013/07/03/rich-payday-for-new-zynga-chief/ | Rich PaydayFor Zynga Chief | By Nick Wingfield | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-08 | https://www.nytimes.com/2013/07/05/world/europe/czech-scandal-shines-light-on-corruption.html | Hints of Personal Intrigue In Czech Graft Scandal | By Dan Bilefsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://bits.blogs.nytimes.com/2013/07/07/disruptions-how-driverless-cars-could-reshape-cities/ | How Driverless Cars Could Reshape Cities | By Nick Bilton | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/dance/4chambers-offers-an-artsy-embrace-on-governors-island.html | There Are Pillows and a Lot of Touching but Really Its a Dance Work | By Gia Kourlas | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/dance/american-ballet-theater-presents-sleeping-beauty.html | Castle Denizens Spring to Life Some More So | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/dance/luke-murphy-performs-his-drenched-at-la-mama.html | Love Hurts and Ive Got the Moves and Movie Scenes to Prove It | By Gia Kourlas | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/dance/michelle-boule-and-okkyung-lee-perform-at-mount-tremper-arts.html | Avidly Lighting the Way As a Partner Saws Along | By Brian Seibert | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/dark-knight-returns-cover-art-goes-for-sale.html | Dark Knight Returns Cover Art Goes for Sale | By George Gene Gustines | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/a-country-concert-for-tornado-victims.html | A Country Concert For Tornado Victims | Compiled by Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/boston-symphony-orchestra-opens-the-tanglewood-festival.html | Teasing and Gradual Then a Dash to the Finish | By Corinna da FonsecaWollheim | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/lincoln-center-seeks-a-new-audience-for-monkey.html | Monkey Missionaries Find Their Flocks | By William Grimes | TX 7-896-756 | 2014-01-30 |

| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/new-york-philharmonics-the-planets-builds-on-holsts-work.html | Spinning Through Space With Help From NASA | By Steve Smith | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/speedy-ortiz-cuts-through-thick-night-air-at-death-by-audio.html | In Cranking Up Heat Nature Offers a Head Start | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/the-tokyo-string-quartet-says-farewell-at-norfolk-festival.html | A Chamber Ensembles Passionate Swan Song | By Corinna da FonsecaWollheim | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/verdis-les-vepres-siciliennes-how-paris-helped-him-soar.html | An Italian in Paris How a New Stage Lifted Verdi | By Zachary Woolfe | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/books/publisher-objects-to-sequel-to-sendaks-wild-things.html | Publisher Objects to Sequel to Sendaks Wild Things | Compiled by Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/books/this-town-by-mark-leibovich-skewers-washingtons-insiders.html | Hypocrisy Thy Name Is Duh Washington | By David M Shribman | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/global/clothiers-in-deal-for-inspecting-bangladeshi-factories.html | Clothiers Act To Inspect Bangladeshi Factories | By Steven Greenhouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/media/a-different-deal-mania-grips-tv.html | A Different Deal Mania Grips TV | By David Carr | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/media/a-wienermobile-road-rally-mapped-out-by-fans-on-social-media.html | A Wienermobile Road Rally Mapped by Fans on Social Media | By Stuart Elliott | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/media/picturehouse-resurrected-with-a-3d-film-on-metallica.html | Noisy Debut For a Movie At ComicCon | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/media/with-political-ad-profits-swing-state-tv-stations-are-hot-properties.html | Campaign Ad Cash Lures Buyers to SwingState TV Stations | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/media/wwor-tv-in-new-jersey-replaces-nightly-news.html | WWORTV In New Jersey Replaces Nightly News | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/crosswords/bridge/averting-loss-at-the-open-championships-in-belgium.html | Averting Loss at the Open Championships in Belgium | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/movies/masked-lawman-stumbles-at-the-gate.html | Masked Lawman Stumbles At the Gate | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/in-nassau-county-a-deluge-of-democrats-threatens-a-gop-stronghold.html | In Nassau County an Influx of Democrats Threatens a GOP Stronghold | By Michael Schwirtz | TX 7-896-756 | 2014-01-30 |

| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/baseball/hefner-boosts-mets-as-resurgence-continues.html | Sharp Hefner Continues A Monthlong Turnaround | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/baseball/two-run-homer-off-rivera-sinks-yankees.html | Rare Time When Riveras Second Best Isnt Good Enough | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/tennis/after-77-years-murray-and-britain-rule.html | After 77 Years Murray Restores British Rule | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/tennis/at-wimbledon-seeking-a-home-near-the-court-advantage.html | Not Just Playing Wimbledon But Living It | By NailaJean Meyers | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/with-little-help-froome-fends-off-tour-challengers.html | Froome With Little Help Fends Off Challengers to Keep Tour Lead | By Jon Brand | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/san-francisco-plane-crash.html | Terror on Jet Seeing Water Not Runway | By Norimitsu Onishi Christopher Drew Matthew L Wald and Sarah Maslin Nir | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/schools-seeking-to-arm-employees-hit-hurdle-on-insurance.html | Schools Seeking to Arm Employees Hit Hurdle on Insurance | By Steven Yaccino | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/asia/explosions-rock-buddhist-temple-in-india.html | Series of Explosions Rocks Buddhist Temple in India | By Hari Kumar | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/asia/suspect-in-torture-is-arrested-in-afghanistan.html | Interpreter Accused of Torturing and Killing Afghan Civilians Is Arrested | By Rod Nordland | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/europe/after-protests-forums-sprout-in-turkeys-parks.html | After Protests Forums Sprout in Turkeys Parks | By Sebnem Arsu | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/middleeast/egypt.html | Brotherhood Says US Diplomats Urged It to Accept Ouster of Morsi | By David D Kirkpatrick and Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/middleeast/tension-between-rebel-groups-intensifies-in-syria.html | Opposition In Syria Continues To Fracture | By Anne Barnard and Hania Mourtada | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://cityroom.blogs.nytimes.com/2013/07/08/a-gatsby-moment-on-the-train/ | Metropolitan Diary | By David Kogler | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://cityroom.blogs.nytimes.com/2013/07/08/citi-bike-prompts-new-rental-ideas/ | Metropolitan Diary | By Francine Smilen | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://dealbook.nytimes.com/2013/07/07/many-paths-remain-for-a-case-against-sac-capital-advisors/ | Many Paths Remain for a Case Against SAC | By Peter Lattman and Ben Protess | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://dealbook.nytimes.com/2013/07/07/thomson-reuters-to-suspend-early-peeks-at-key-index/ | Reuters To Suspend Early Peeks At Key Index | By Peter Lattman | TX 7-896-756 | 2014-01-30 |

| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/books/f-d-reeve-poet-and-translator-dies-at-84.html | F D Reeve a Poet and Translator 84 | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/coveting-not-a-corner-office-but-time-at-home.html | Coveting Not a Corner Office but Time at Home | By Catherine Rampell | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/energy-environment/greener-transit-in-europe-built-on-top-of-older-infrastructure.html | In Europe Greener Transit on Existing Infrastructure | By Erica Gies | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/a-mural-of-a-spanish-poet-in-bushwick-confounding-and-enchanting.html | A Mural of a Spanish Poet Confounding and Enchanting | By David Gonzalez | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/bike-sharing-docks-also-serve-as-gyms-or-trash-cans.html | The Many Uses of the New Hitching Post | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/brooks-murder-trial-brings-back-memories-of-painful-secret.html | Murder Trial Brings Back Memories of Painful Secret | By Sarah Maslin Nir | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/four-teenagers-shot-one-fatally-at-housing-complex.html | Four Teenagers Shot One Fatally at Housing Complex | By J David Goodman and Michaelle Bond | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/spitzer-seeks-ballot-for-city-comptrollers-race.html | Spitzer Rejoins Politics Asking For Forgiveness | By Michael Barbaro and David W Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/counting-bears.html | Counting Bears | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/immigration-in-the-house.html | Immigration in the House | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/krugman-defining-prosperity-down.html | Defining Prosperity Down | By Paul Krugman | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/my-mothers-abortion.html | My Mothers Abortion | By Beth Matusoff Merfish | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/painkiller-overdoses-in-women.html | Painkiller Overdoses in Women | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/the-gap-in-medical-testing.html | The Gap in Medical Testing | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/the-perils-of-a-peoples-coup.html | The Perils of a Peoples Coup | By Khaled M Abou El Fadl | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/yu-when-filial-piety-is-the-law.html | When Filial Piety Is the Law | By Yu Hua | TX 7-896-756 | 2014-01-30 |

| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/science/young-girl-given-bioengineered-windpipe-dies.html | Young Girl Given Bioengineered Windpipe Dies | By Henry Fountain | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/baseball/bobblehead-giveaway-to-precede-jeters-return-to-yankees.html | Bobblehead Giveaway To Precede Jeter Return | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/basketball/kidd-coaches-first-game-with-nets-and-picks-up-first-technical.html | Kidd Steps Back Onto the Court Now He Realizes Thats Illegal | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/beyond-the-finish-line.html | Beyond the Finish Line | By Tim Rohan | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/golf/battle-for-spots-in-solheim-cup-presents-tough-choices.html | Battle for Spots in Solheim Cup Presents Tough Choices | By Lisa D Mickey | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/hockey/islanders-hope-to-bring-fans-to-brooklyn-and-get-new-ones-too.html | Islanders Hope to Bring Their Fans and Get New Ones | By Allan Kreda and Ken Belson | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/tennis/hill-was-place-to-be-to-watch-murray-reach-wimbledon-summit.html | The Hill Was the Place to Be to Watch a Briton Reach the Summit | By NailaJean Meyers | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/technology/a-new-tool-aims-to-help-facebook-users-dig-deep.html | Digging Deep Into Likes | By Vindu Goel | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/for-chinese-families-a-journey-cut-short-and-with-it-their-dreams.html | For Chinese Families a Journey Cut Short and With It Their Dreams | By Vivian Yee | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/politics/clinton-aide-joins-obama-on-health-care.html | Clinton Aide Joins Obama on Health Care | By Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/politics/in-congress-gridlock-and-harsh-consequences.html | In Congress Gridlock and Harsh Consequences | By Jonathan Weisman | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/politics/john-kerrys-wife-teresa-heinz-kerry-is-hospitalized.html | Kerrys Wife Is Flown for Emergency Care | By Peter Baker | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/privacy-group-to-ask-supreme-court-to-stop-nsas-phone-spying-program.html | Privacy Group to Ask Supreme Court to Stop NSAs Phone Spying Program | By James Risen | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/taking-on-rules-so-other-sikhs-join-the-army.html | Taking On Rules So Other Sikhs Join the Army | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/theodore-reed-90-dies-lifted-national-zoos-profile.html | Theodore Reed 90 Dies Lifted National Zoos Profile | By Paul Vitello | TX 7-896-756 | 2014-01-30 |

| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/zimmerman-case-has-race-as-a-backdrop-but-you-wont-hear-it-in-court.html | Case Has Race as a Backdrop But You Wont Hear It in Court | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/americas/brazil-voices-deep-concern-over-gathering-of-data-by-us.html | Brazil Voices Deep Concern Over Gathering of Data by US | By Larry Rohter | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/americas/deadly-derailment-in-quebec-underlines-oil-debate.html | Deadly Derailment Underlines Oil Debate | By Ian Austen | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/middleeast/in-qatar-too-hot-to-exercise-and-who-really-wants-to.html | Too Hot to Exercise and Who Really Wants To | By Rod Nordland | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/middleeast/islamist-party-a-surprise-force-in-a-new-egypt.html | Islamist Party Rises as Force In a New Egypt | By David D Kirkpatrick | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-09 | https://www.nytimes.com/2013/07/04/science/how-simple-can-life-get-its-complicated.html | The Simple Life With Companions | By Carl Zimmer | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-09 | https://www.nytimes.com/2013/07/05/how-aspirin-might-stem-cancer/ | Longevity How Aspirin May Stem Cancer | By Nicholas Bakalar | TX 7-896-756 | 2014-01-30 |
| 2013-07-07 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/getting-an-edge-on-wildfires.html | A Technological Edge on Wildfires | By Kenneth Chang | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://artsbeat.blogs.nytimes.com/2013/07/08/he-will-have-vengeance-again-new-york-philharmonic-to-present-sweeney-todd/ | A Little Off the Top From the Philharmonic | By Dave Itzkoff | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://artsbeat.blogs.nytimes.com/2013/07/08/mtv-awards-will-feature-a-new-moonman-made-just-for-brooklyn/ | A New Moonman For MTV Awards | By Melena Ryzik | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://artsbeat.blogs.nytimes.com/2013/07/08/new-york-city-appoints-employees-to-serve-as-seaport-trustees/ | New York City Appoints Trustees for Seaport | By Robin Pogrebin | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/citigroup-adds-two-new-directors/ | Expanded Board | By Jessica SilverGreenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/lvmh-to-buy-control-of-loro-piana-for-2-6-billion/ | LVMH Is Buying the Luxury Clothier Loro Piana | By William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/madoff-case-puts-focus-on-duties-of-custodial-banks/ | Madoff Case Puts Focus on the Duties of Custodial Banks | By Susan Antilla | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://well.blogs.nytimes.com/2013/07/08/culprits-in-a-childs-headaches/ | Culprits in a Child\u2019s Headaches | By Perri Klass MD | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://well.blogs.nytimes.com/2013/07/08/playing-and-losing-as-a-medical-team/ | Playing and Losing as a Team | By Abigail Zuger Md | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://well.blogs.nytimes.com/2013/07/08/when-lyme-disease-lasts-and-lasts/ | When Lyme Disease Lasts and Lasts | By Jane E Brody | TX 7-896-756 | 2014-01-30 |

| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/08/world/asia/ex-rail-minister-in-china-gets-a-suspended-death-sentence.html | ExRail OfficialIn China GetsSevere Sentence | By Chris Buckley | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/design/an-angola-tower-and-cell-are-bound-for-national-mall.html | Tower and Cell Signifying Much More Than a Prison | By Patricia Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/music/moma-summergarden-series-opens-with-contemporary-works.html | Cars Birds And Premieres | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/music/skylar-grey-okkyung-lee-and-geoffrey-keezer-on-new-releases.html | New Albums by Skylar Grey Okkyung Lee and Geoffrey Keezer | By Jon Pareles Nate Chinen and Ben Ratliff | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/television/for-a-tv-ratings-lift-try-a-naughty-trend.html | For a TV Ratings Lift Try a Naughty Trend | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/video/even-ncaa-college-football-14-is-changing.html | New Season of Hard Hits Maybe in Court | By Chris Suellentrop | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/books/the-examined-life-by-stephen-grosz.html | Listening for Clues To Minds Mysteries | By Michiko Kakutani | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/a-lesson-in-air-safety-out-in-90-seconds.html | A Lesson In Air Safety 90 Seconds To Get Out | By Joe Sharkey | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/american-palate-grows-more-adventurous.html | Bold Colors New Flavors | By Stephanie Strom | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/barnes-nobles-chief-executive-resigns.html | Chief Leaves Book Chain After Losses On EReaders | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/global/greece-and-lenders-near-deal-on-new-austerity-measures.html | With Aid Europe Keeps Pressure on Greece to Restructure Economy | By Liz Alderman Niki Kitsantonis and James Kanter | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/media/on-big-brother-racial-and-gay-slurs-abound.html | Reality Show Contestants Pay a RealWorld Price | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/prayer-and-ritual-in-the-sky.html | She Has a Prayer and a Ritual for the Sky | By Antonella Rana | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/health/understanding-the-protective-side-of-dengue-virus.html | Dengue CrossProtection | By Donald G McNeil Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/amid-housing-scarcity-many-buyers-are-going-home-empty-handed.html | Words to Start a Stampede New York Apartment for Sale | By Elizabeth A Harris | TX 7-896-756 | 2014-01-30 |

| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/as-spitzer-campaigns-candidates-and-voters-weigh-in.html | Spitzer Quickly Hits Establishment Headwind | By Michael Barbaro and David W Chen | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/woman-stabbed-on-subway-in-apparently-random-attack.html | Woman Is Stabbed on Subway In Apparently Random Attack | By J David Goodman and Randy Leonard | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/60-behind-every-second-millenniums-of-history.html | Take a Number | By Roni Jacobson | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/a-meteors-shock-wave-resisting-cholera.html | A Meteors Shock Wave Resisting Cholera | By Jennifer A Kingson | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/can-one-side-of-the-body-be-more-allergic-than-the-other.html | Unbalanced Allergies | By C Claiborne Ray | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/craving-earth-looks-at-pica-the-urge-to-eat-unusual-substances.html | Digging Into the Dirt | By James Gorman | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/for-some-lizards-first-meal-can-be-life-altering.html | Animal Behavior A LifeAltering First Meal | By Sindya N Bhanoo | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/genetic-differences-that-let-octopods-flourish.html | Marine Science Different Shades of Blue | By Sindya N Bhanoo | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/old-tactic-in-new-climate-campaign.html | Old Tactic in New Climate Campaign | By Justin Gillis | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/what-is-nostalgia-good-for-quite-a-bit-research-shows.html | Fond Remembrances | By John Tierney | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/baseball/whats-not-to-like-about-a-13-0-start.html | Whats Not to Like About 130 | By Benjamin Hoffman | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/football/cruz-giants-agree-on-deal.html | Giants Sign Cruz to DealThrough 2018 Season | By Bill Pennington | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/football/judge-orders-nfl-concussion-case-to-mediation.html | Judge Delays Ruling in NFL Concussion Case and Brings In Mediator | By Ken Belson | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/hockey/rangers-re-sign-mcdonagh.html | McDonagh Remains A Ranger | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/tennis/wimbledon-win-alters-the-conversation-for-murray.html | A Triumph for Scotland Too and Perhaps a Sir for Murray | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/theater/reviews/the-old-woman-stars-dafoe-and-baryshnikov.html | Recognizable Guys You Might Not Recognize | By Ben Brantley | TX 7-896-756 | 2014-01-30 |

| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/theater/something-wicked-this-way-runs.html | Something Wicked This Way Runs | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/for-navy-recruits-basic-training-now-targets-sexual-assault.html | At Navy Installation Sexual Assault Prevention Begins at Boot Camp | By Thom Shanker | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/friends-testify-that-zimmerman-is-the-one-screaming-for-help-on-911-call.html | Trayvon Martins Father Says Screams on 911 Call Were His Sons | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/perry-will-not-seek-re-election-as-texas-governor.html | Perry Says He Wont Seek Governorship Again in Texas | By John Schwartz and Jonathan Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/politics/condition-of-kerrys-wife-is-said-to-improve.html | Massachusetts Kerrys Wife Listed in Fair Condition | By Peter Baker | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/politics/lawyers-for-army-private-ask-judge-to-acquit-him-of-aiding-enemy.html | Soldiers Lawyers Ask Judge To Acquit on Aid to Enemy | By Scott Shane | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/asia/frustrated-obama-considers-full-troop-withdrawal-from-afghanistan.html | US Considers Faster Pullout In Afghanistan | By Mark Mazzetti and Matthew Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/asia/lo-hsing-han-wealthy-trafficker-from-myanmar-dies-at-80.html | Lo Hsing Han 80 Myanmar Drug Kingpin | By Thomas Fuller | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/asia/pollution-leads-to-drop-in-life-span-in-northern-china-study-finds.html | Pollution Leads to Drop in Life Span in Northern China Research Finds | By Edward Wong | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/europe/czech-prime-minister.html | Czech Republic Prosecutors Seek to Charge Former Leader | By Dan Bilefsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/europe/pope-offers-mass-on-island-beacon-for-refugees.html | Pope Offers Mass on an Island Beacon for Migrants | By Elisabetta Povoledo | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/middleeast/egypt.html | Killing of Islamists Deepens Crisis in Egypt | By David D Kirkpatrick and Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://artsbeat.blogs.nytimes.com/2013/07/09/sting-to-perform-benefit-shows-for-public-theater-this-fall/ | Sting to Perform Benefits For Public Theater | By James C McKinley Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/perelman-sues-old-friend-milken-not-to-worry-it-isnt-personal/ | Perelman Sues Old Friend Milken Not to Worry It Isnt Personal | By Peter Lattman | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/regulators-examining-sales-of-early-financial-data/ | Regulators Examining Sales of Early Financial Data | By Nathaniel Popper | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/traders-day-in-court-may-lack-some-details/ | Traders Day In Court May Lack Some Details | By Andrew Ross Sorkin | TX 7-896-756 | 2014-01-30 |

| 2013-07-09 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/09/pension-proposal-aims-to-ease-burden-on-states-and-cities/ | Pension Effort Aims to Ease Burden on States and Cities | By Mary Williams Walsh | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/global/sore-feelings-as-us-and-europe-begin-trade-talks.html | Sore Feelings as US and Europe Begin Trade Talks | By Annie Lowrey | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/media/arthur-rosenthal-93-dies-published-academic-books.html | Arthur Rosenthal 93 Dies Published Academic Books | By Paul Vitello | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/media/campaign-redefines-running-as-a-social-activity.html | Campaign Redefines Running as a Social Activity | By Andrew Adam Newman | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/seeing-double-on-check-in-at-certain-hotels.html | Seeing Double on CheckIn At Certain Hotels | By Amy Zipkin | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/arrest-in-shooting-of-4-brooklyn-teenagers.html | Arrest in Shooting of 4 Brooklyn Teenagers | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/court-sides-with-town-on-price-of-views-lost-to-dune.html | Court Sides With Town on Price of Views Lost to Dune | By Kate Zernike | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/jurors-in-murder-trial-are-told-boyfriend-staged-designers-death-in-tub-at-soho-house.html | Jurors in Murder Trial Are Told Boyfriend Staged Designers Death in Tub at Soho House | By Russ Buettner | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/latest-front-for-equality-of-women-bocce-club.html | Latest Front For Equality Of Women Bocce Club | By Joseph Berger | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/lautenberg-family-backs-pallone-for-senate.html | Lautenberg Family Backs Congressman for Senate | By Kate Zernike | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/lawsuit-says-2-rabbis-abused-boys-at-jewish-high-school.html | Lawsuit Says 2 Rabbis Abused Boys at Jewish High School | By Al Baker | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/michael-mastromarino-dentist-guilty-in-organ-scheme-dies-at-49.html | Michael Mastromarino 49 Dentist Guilty in Organ Scheme | By Daniel E Slotnik | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/pataki-changes-lawyers-to-fight-suit-by-men-confined-after-prison-for-sex-crimes.html | Pataki Changes Lawyers to Fight Suit by Men Confined After Prison for Sex Crimes | By Benjamin Weiser | TX 7-896-756 | 2014-01-30 |

| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/pomp-and-circumstance-around-the-liu-campaign.html | Pomp and Circumstance Around the Liu Campaign | By Joseph Burgess | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/prosecution-backtracks-in-sex-abuse-fraud-case.html | Prosecution Backtracks In SexAbuse Fraud Case | By Mosi Secret | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/quinn-proposes-smaller-fines-for-restaurants.html | Quinn Proposes Smaller Fines | By Kate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/relying-on-celebrity-and-machismo-to-upend-a-political-season.html | Relying on Celebrity and Machismo to Upend a Political Season | By Michael Powell | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/bloodshed-in-egypt.html | Bloodshed in Egypt | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/brooks-the-secular-society.html | The Secular Society | By David Brooks | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/bruni-sex-and-the-sorriest-pols.html | Sex and the Sorriest Pols | By Frank Bruni | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/nocera-justice-louisiana-style.html | Justice Louisiana Style | By Joe Nocera | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/questions-for-the-fbi-nominee.html | Questions for the FBI Nominee | By Coleen Rowley | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/spitzer-redux.html | Spitzer Redux | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/the-laws-you-cant-see.html | The Laws You Can8217t See | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/unlikely-partners-freeing-chimps-from-the-lab.html | Unlikely Partners Freeing Chimps From the Lab | By James Gorman | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/baseball/as-pitcher-bounces-back-from-suspension.html | An Aging Aces Substantive Success | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/baseball/mets-maintaining-a-close-eye-on-arms-injured-and-otherwise.html | Mets Maintaining a Close Eye on Arms Injured and Otherwise | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/baseball/yankees-fall-to-royals.html | A Home Run at Last but Not Much Else From the Yankees Hitters | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/baseball/yankees-nova-acting-and-pitching-like-a-king-of-the-mound.html | Now Acting and Pitching Like a King of the Mound | By Hunter Atkins | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/basketball/approval-but-no-new-team-yet-for-collins.html | Praise but No New Team for Collins | By Howard Beck | TX 7-896-756 | 2014-01-30 |

| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/football/kraft-suggests-patriots-were-duped.html | Kraft Suggests Patriots Were Duped | By Bill Pennington | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/a-violent-weekend-in-chicago-despite-a-recent-trend-of-decreasing-homicides.html | A Violent Weekend in Chicago Despite a Recent Trend of Decreasing Homicides | By Steven Yaccino | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/at-gettysburg-a-battle-of-history-vs-modernity.html | At Gettysburg a Battle Of History vs Modernity | By Jon Hurdle | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/financial-crisis-just-a-symptom-of-detroits-woes.html | Financial Crisis Just a Symptom of Detroits Woes | By Monica Davey | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/former-protege-of-bulger-recounts-1982-double-murder-and-its-code-words.html | Former Protg of Bulger Recounts 1982 Double Murder and Its Code Words | By Richard A Oppel Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/in-asiana-crash-investigation-early-focus-is-on-the-crews-actions.html | In Asiana Crash Investigation Early Focus Is on the Crews Actions | By Matthew L Wald and Norimitsu Onishi | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/judge-urges-president-to-address-prison-strike.html | Judge Urges President To Address Prison Strike | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/politics/democrats-plan-challenge-to-gops-filibuster-use.html | Democrats Plan Attack On GOP Filibuster Use | By Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/politics/sebelius-defends-law-and-zeal-in-push-to-insure-millions.html | Defending Law and Zeal In Push to Insure Millions | By Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/americas/canada-storm-floods-toronto.html | Canada Storm Floods Toronto | By Ian Austen | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/americas/dangerous-conditions-impede-inquiry-into-quebec-crash.html | Dangerous Site Impedes Inquiry Into Quebec Crash | By Ian Austen | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/americas/in-ecuador-a-magazines-death-comes-amid-questions.html | A Magazines Death Comes Amid Questions About Why | By William Neuman | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/asia/chinese-journalist-is-released-on-bail.html | China Journalist Is Out of Jail | By Andrew Jacobs | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/asia/leaked-report-cites-pakistans-failings-before-us-killed-bin-laden.html | Leaked Report Cites Pakistans Failings Before US Killed Bin Laden | By Declan Walsh | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/europe/istanbul-park-becomes-scene-of-violence-after-reopening.html | Istanbul Park Becomes Scene Of Violence After Reopening | By Sebnem Arsu | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/europe/spaniards-fight-to-get-savings-back.html | Spaniards Fight to Get Savings Back | By Suzanne Daley | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/middleeast/bloody-day-in-unrest-deepens-rupture-among-ordinary-egyptians.html | Bloody Day in Unrest Deepens the Rupture Among Ordinary Egyptians | By Ben Hubbard and Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/middleeast/syrian-governing-party-ousts-a-political-insider.html | Syrian Governing Party Ousts a Political Insider | By Anne Barnard | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/on-the-scent-of-summer.html | On the Scent of Summer | By Eric Asimov | TX 7-896-756 | 2014-01-30 |
| 2013-07-04 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/reviews/hungry-city-nightingale-9-in-carroll-gardens.html | South by Southeast Asia | By Ligaya Mishan | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/a-minimalist-approach-to-cooking-on-vacation.html | On Vacation a Lesson in Using Less | By Melissa Clark | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/wild-salmon-is-worth-the-price.html | Away From the Farm and Into the Wild | By David Tanis | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://artsbeat.blogs.nytimes.com/2013/07/09/domingo-cancels-performances-after-being-hospitalized-in-madrid/ | Domingo Hospitalized For Pulmonary Embolism | By Allan Kozinn | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://dealbook.nytimes.com/2013/07/09/a-label-for-activist-investors-that-no-longer-fits/ | A Standard Criticism of Activist Investors That No Longer Holds Up | By Steven Davidoff Solomon | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://dealbook.nytimes.com/2013/07/09/kroger-to-buy-harris-teeter-for-2-4-billion/ | Kroger Buys Rival Grocer Harris Teeter Citing Potential for Growth | By Stephanie Clifford | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://dealbook.nytimes.com/2013/07/09/nyse-euronext-to-take-over-libor/ | NYSE Euronext to Take Over Administration of Libor | By Nathaniel Popper | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://dinersjournal.blogs.nytimes.com/2013/07/09/front-burner-an-unusual-vegetable-ceramic-ice-cream-cones-and-more/ | Front Burner | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/09/us/edmund-s-morgan-historian-who-shed-light-on-puritans-dies-at-97.html | Edmund S Morgan Chronicler of Puritans Dies at 97 | By William Grimes | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/design/pride-prejudice-promotion-mr-darcy-rising.html | Pride Prejudice Promotion Mr Darcy Rising | By Sarah Lyall | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/music/exalting-the-sacred-wooing-the-secular.html | Exalting the Sacred Wooing the Secular | By James C McKinley Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/television/moone-boy-joins-the-hulu-stable-of-imported-television.html | An Irish Schoolboy Gets By With a Little Help From His Imaginary Friend | By Mike Hale | TX 7-896-756 | 2014-01-30 |

| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/television/nbcs-camp-is-as-much-about-the-grown-ups-as-the-kids.html | Capture the Flag Then Sex Tales Around the Campfire | By Alessandra Stanley | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/television/the-bridge-adapts-a-scandinavian-tv-crime-series.html | Evil Knows No Borders | By Alessandra Stanley | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/books/roberto-bolanos-unknown-university-collects-his-poems.html | At Play in the Field of Verse | By Dwight Garner | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/economy/imf-trims-global-forecast-as-emerging-markets-lag.html | IMF Trims Global Growth Forecast as Emerging Markets Lag | By Annie Lowrey | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/global/crisis-struck-europeans-losing-faith-in-governments.html | CrisisStruck Europeans Say Theyre Losing Faith in Governments | By Melissa Eddy | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/global/europe-has-plan-for-failed-banks-but-germany-isnt-convinced.html | Bank Plan Develops but Germany Has Doubts | By James Kanter | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/global/shell-picks-new-chief-executive.html | Shells Choice For CEO Surprises The Markets | By Stanley Reed | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/media/hbo-to-produce-documentary-on-gay-marriage-legal-fight.html | HBO Sets DocumentaryOn Marriage Court Battle | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/media/meredith-vieira-to-return-to-daytime-tv-as-talk-show-host.html | Returning to Daytime TV Vieira Will Host Talk Show | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/a-new-ice-age-dawns-for-the-slushy-drink.html | A New Ice Age Dawns | By Robert Simonson | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/a-scientist-helps-to-reinvent-broccoli.html | Broccoli Reborn | By Michael Moss | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/alain-ducasse-is-going-alcohol-free-in-qatar.html | A Ducasse Restaurant Thats Making a Dry Run | By Rod Nordland | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/headliner-saul.html | Headliner Saul | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/homemade-pickles-require-just-three-ingredients.html | How to Get Your Hand Into the Pickle Jar | By Cathy Barrow | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/reviews/restaurant-review-alder-in-the-east-village.html | A Wizard Dares To Relax | By Pete Wells | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/movies/in-apparition-a-philippine-drama-nuns-face-civil-strife.html | When Conflict Spills Over Cloistered Walls | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/movies/israel-a-home-movie-is-a-revealing-collage.html | Everyones a Director and a Nation Is the Star | By Rachel Saltz | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/as-spitzer-returns-comedians-give-him-a-hearty-welcome.html | Weiner and Spitzer Are Fodder for Comedians | By Nick Corasaniti | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/cuomo-approves-the-use-of-lever-voting-machines.html | Board Votes To Reinstate Old Machines For Primary | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/debate-over-cost-and-practicality-of-protecting-part-of-queens-coast.html | Where Streets Flood With the Tide a Debate Over City Aid | By Kia Gregory | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/feeling-new-yorks-heat-and-dealing-with-it.html | To SurviveCitys HeatSome GoOutdoors | By Ariel Kaminer | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/new-charges-against-bonanno-family-suggest-it-controlled-a-union.html | Bonanno Family Members Are Accused Of Branching Out Online and Into Pills | By Russ Buettner and William K Rashbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/shuttle-enterprise-exhibit-to-reopen-in-new-temporary-home.html | Enterprise Back on Display but Its Home Is Temporary | By Patrick McGeehan | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/realestate/commercial/mormon-backed-mall-breathes-life-into-salt-lake-city.html | MormonBacked Mall Breathes Life Into Salt Lake City | By Caitlin Kelly | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/realestate/commercial/underground-garage-to-help-pay-for-new-park-in-brooklyn.html | Buried Garage to Help Pay For New Park in Brooklyn | By Julie Satow | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/baseball/a-new-life-for-the-mets-prospect-dominic-smith.html | New Life for a New Met | By Billy Witz | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/french-sailors-long-eclectic-course-leads-to-americas-cup.html | Frenchman With WideRanging Rsum Returns to Cup | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/3-women-held-captive-in-cleveland-thank-supporters.html | Freed Captives in Cleveland Issue Messages of Resolve | By Timothy Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/aclu-lawsuit-aims-to-overturn-pennsylvanias-ban-on-gay-marriage.html | ACLU Sues Pennsylvania Over Ban on Gay Marriage | By Trip Gabriel | TX 7-896-756 | 2014-01-30 |

| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/arizona-firefighters-remembered-at-memorial-service.html | Thousands Gather to Honor 19 Arizona Firefighters | By Dan Frosch | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/politics/house-gop-pushes-delay-on-individual-mandate-in-health-law.html | Seeing Opening House GOP Pushes Delay on Individual Mandate in Health Law | By Jonathan Weisman and Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/politics/the-fading-of-a-cultural-touchstone-the-oval-office-address.html | Live From the Oval Office A Backdrop of History Fades From TV | By Jackie Calmes | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/surveillance-expected-to-be-a-focus-at-hearing-for-fbi-nominee.html | FBI Nominee Explains How View Has Changed on Interrogation Tactic | By Michael S Schmidt | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/teenager-was-over-zimmerman-as-he-was-shot-expert-says.html | Zimmerman Fired From Beneath Victim Pathologist Testifies | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/asia/afghan-soldier-fires-on-coalition-forces-killing-one.html | In Insider Attack an Afghan Soldier Opens Fire on Coalition Forces Killing One | By Azam Ahmed | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/asia/japan-warns-of-threats-from-china-and-north-korea.html | Japan Warns of China and North Korea as Security Threats | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/asia/tension-flares-as-tibetans-celebrate-dalai-lamas-birthday.html | Chinese Police Said to Fire on Tibetans | By Andrew Jacobs | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/10iht-britain10.html | Court FindsLife TermsIn BritainDegrading | By Stephen Castle | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/bolshoi-director-forced-out.html | Latest Twist at Bolshoi Director Is Pushed Out | By Ellen Barry and Sophia Kishkovsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/for-western-allies-a-long-history-of-swapping-intelligence.html | Allies Share a Long History of Swapping Intelligence | By Melissa Eddy | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/in-spain-governing-party-denies-illicit-payouts.html | Spain Denial of a Party Slush Fund | By Raphael Minder | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/journalist-assassinated-in-violent-russian-republic.html | Russia Crusading Editor Is Killed | By Andrew Roth | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/russia-says-nonprofits-violate-foreign-agent-law.html | Russia Nonprofits Defy a New Law | By Ellen Barry | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/middleeast/egypt-elections.html | New Egyptian Governments Transitional Plan Meets With Swift Criticism | By David D Kirkpatrick | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/middleeast/netanyahu-names-key-adviser-as-ambassador-to-us.html | Netanyahu Names Adviser Israeli Ambassador to US | By Jodi Rudoren | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/middleeast/syria.html | Car Bombing Injures Dozens In Hezbollah Section of Beirut | By Anne Barnard | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://dealbook.nytimes.com/2013/07/09/regulators-seek-stiffer-bank-rules-on-capital/ | Regulators Seek Stiffer Bank Rules On Capital | By Peter Eavis | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://dealbook.nytimes.com/2013/07/09/sec-seeks-validation-in-goldman-sachs-trader-case/ | SEC Hopes for Validation in Goldman Trader Case | By Ben Protess and Susanne Craig | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://dealbook.nytimes.com/2013/07/10/us-vows-to-battle-abusive-debt-collectors/ | US Vows To Battle Abusive Bill Collectors | By Jessica SilverGreenberg and Edward Wyatt | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/fork-in-the-road-for-a-bookseller.html | Fork in the Road for a Bookseller | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/global/chinas-trade-data-is-significantly-weaker-than-forecast.html | Chinas Trade Data Is Significantly Weaker Than Forecast | By Bettina Wassener | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/media/a-contest-from-target-with-a-high-tech-twist.html | A Contest From Target With a HighTech Twist | By Stuart Elliott | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/media/conservative-voice-hasselbeck-goes-from-view-to-fox-news.html | Conservative Voice Goes From View to Fox News | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/media/parliament-asks-murdoch-to-discuss-hacking.html | Parliament Asks Murdoch to Discuss Hacking | By Christine Haughney | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/health/rare-mutation-prompts-race-for-cholesterol-drug.html | Rare Mutation Ignites Race for Cholesterol Drug | By Gina Kolata | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/as-spitzer-seeks-new-political-life-his-first-challenge-is-collecting-signatures.html | Spitzers First Challenge Is Collecting Signatures | By David W Chen and Javier C Hernndez | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/bid-to-turn-fire-department-ship-into-a-museum-founders.html | Bid to Turn Fire Dept ShipInto a Museum Founders | By Corey Kilgannon | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/extradited-colombian-to-face-charges-of-drug-trafficking.html | Extradited Colombian to Face Charges of Drug Trafficking | By Benjamin Weiser | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/firefighters-union-backs-thompson.html | Firefighters Union Backs Thompson | By Michaelle Bond | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/national-arts-club-ex-president-settles-suit-and-agrees-to-pay-950000.html | National Arts Club ExPresident Settles Suit and Agrees to Pay 950000 | By John Leland | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/plenty-to-say-about-subway-test-gas-that-isnt-seen.html | Plenty to Say About Test Gas That Isnt Seen | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |

| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/quinns-father-is-sidelined.html | Quinns Father Is Sidelined | By Michael Barbaro | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/ready-for-less-tearful-future-newtown-is-declining-tributes.html | Ready for LessTearful Future Newtown Is Declining Tributes | By Peter Applebome | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/spitzer-in-a-frenzy-shows-an-inconsistency-on-campaign-financing.html | Spitzer in a Frenzy Shows an Inconsistency on Campaign Financing | By Jim Dwyer | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/a-new-leader-for-the-fbi.html | A New Leader for the FBI | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/a-scandal-in-bohemia.html | A Scandal in Bohemia | By Derek Sayer | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/book-publishings-big-gamble.html | Book Publishings Big Gamble | By Boris Kachka | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/dowd-agent-saboteur.html | Agent Saboteur | By Maureen Dowd | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/friedman-egypt-at-the-edge.html | Egypt At the Edge | By Thomas L Friedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/the-decline-of-north-carolina.html | The Decline of North Carolina | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/wrong-prescription-for-greece.html | Wrong Prescription for Greece | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/realestate/commercial/samuel-schneider.html | Samuel Schneider | By Vivian Marino | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/baseball/mets-day-for-american-indians-offends-group.html | Mets Alter Event Upsetting American Indian Group | By Scott Cacciola | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/baseball/mets-expect-marcum-to-miss-rest-of-year.html | Mets Expect Marcum to Miss Rest of Year | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/baseball/yanks-bring-a-runner-around-in-the-first-and-then-lose-their-way.html | Yanks Bring a Runner Around in the First and Then Lose Their Way | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/basketball/nets-will-pay-record-luxury-tax.html | Record Luxury Tax Looms for the Nets | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/football/in-records-an-uncooperative-hernandez.html | In Records an Uncooperative Hernandez | By Bill Pennington | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/tennis/physical-and-mental-issues-forced-mardy-fish-off-the-tour.html | Physical and Mental Issues Forced Fish Off the Tour | By Ben Rothenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/technology/blackberry-chief-admits-release-of-new-phones-in-us-was-flawed.html | BlackBerry Chief Admits Release of New Phones in US Was Flawed | By Ian Austen | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/theater/reviews/monkey-is-a-break-from-usual-lincoln-center-festival-fare.html | An Imp Makes Detours on the Road to Enlightenment | By Charles Isherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/at-restaurant-delay-is-help-on-health-law.html | At Restaurant Delay Is Help On Health Law | By Abby Goodnough | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/inquiry-suggests-chance-that-mechanical-failure-had-role-in-crash.html | Inquiry Suggests Chance That Mechanical Failure Had Role in Crash | By Matthew L Wald | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/miami-police-dept-is-accused-of-pattern-of-excessive-force.html | Miami Police Are Linked To Pattern Of Force | By Erica Goode | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/nation-will-gain-by-discussing-surveillance-expert-tells-privacy-board.html | Nation Will Gain by Discussing Surveillance Expert Tells Privacy Board | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/politics/effects-of-same-sex-marriage-ruling-start-to-be-felt.html | Effects of Ruling on SameSex Marriage Start Rippling Out Through Government | By Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/south-carolina-is-faulted-on-child-services.html | South Carolina Is Faulted on Child Services | By Kim Severson | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/texas-resumes-efforts-at-abortion-restrictions.html | Texas Resumes Efforts At Abortion Restrictions | By John Schwartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/vulgarities-fly-between-key-witness-and-bulger.html | Vulgarities Fly Between Key Witness And Bulger | By Richard A Oppel Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/americas/salons-or-not-cyberspace-is-still-a-distant-place-for-most-cubans.html | Salons or Not Cyberspace Is Still a Distant Place for Most Cubans | By Victoria Burnett | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/bosnia-and-herzegovina-more-srebrenica-victims-are-identified.html | Bosnia and Herzegovina More Srebrenica Victims Are Identified | By Agence FrancePresse | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/currency-controls-in-cyprus-increase-worry-about-euro-system.html | Cyprus Controls Increase Worry On Euro System | By Andrew Higgins | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/in-portugal-a-protector-of-a-people-is-honored.html | In Portugal A Protector Of a People Is Honored | By Raphael Minder | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/middleeast/aid-to-egypt-from-saudis-and-emiratis-is-part-of-struggle-with-qatar-for-influence.html | Egypt Is Arena For Influence Of Arab Rivals | By Robert F Worth | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/middleeast/russia-says-study-suggests-syria-rebels-used-sarin.html | Russia Says Study Suggests Syria Rebels Used Sarin | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/09/nessie-surfaces-to-make-you-sound-better/ | Nessie Surfaces and Aims to Make You Sound Better | By Roy Furchgott | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/09/qa-setting-up-gmail-securely/ | Setting UpGmail Securely | By Jd Biersdorfer | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-11 | https://www.nytimes.com/2013/07/10/world/asia/masao-yoshida-nuclear-engineer-and-chief-at-fukushima-plant-dies-at-58.html | Masao Yoshida Fukushima Plants ChiefDuring Nuclear Disaster Is Dead at 58 | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/adjusting-the-routine-to-avoid-acne.html | Adjusting the Routine to Avoid Acne | By Tatiana Boncompagni | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://artsbeat.blogs.nytimes.com/2013/07/10/j-cole-reaches-no-1-finally/ | J Cole Scales Top 100 | By Ben Sisario | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://artsbeat.blogs.nytimes.com/2013/07/10/new-york-public-library-is-sued-over-book-plan/ | New York Public Library Is Sued Over Book Plan | By Robin Pogrebin | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://dealbook.nytimes.com/2013/07/10/lawmakers-have-concerns-over-chinese-takeover-of-smithfield/ | Senators Question Chinese Takeover of Smithfield | By Edward Wyatt | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://dealbook.nytimes.com/2013/07/10/s-e-c-lifts-advertising-ban-on-private-investments/ | SEC Rule Allows Ads On Private Offerings | By Peter Lattman | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/10/a-sensor-steps-up-to-improve-your-stride/ | A Sensor Offers Runners Help With Their Strides | By Roy Furchgott | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/10/iexit-no-directions-but-much-guidance/ | App Provides No Directions but Gives Plenty of Guidance | By Roy Furchgott | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/10/listen-alone-or-share-with-friends/ | Headphones on Your Head Speakers Around Your Neck | By Gregory Schmidt | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/10/qa-connecting-camera-to-computer/ | Connecting CameraTo Computer | By Jd Biersdorfer | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/10/tip-of-the-week-test-drive-android-apps-online/ | Tip of The Week | By Jd Biersdorfer | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://runway.blogs.nytimes.com/2013/07/10/etnia-barcelona-gives-its-aviator-sunglasses-flight-numbers/ | A New Take on Aviator Sunglasses | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://runway.blogs.nytimes.com/2013/07/10/ronni-kappos-turns-vintage-glass-into-jewelry/ | A Few Drops Of Color | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://runway.blogs.nytimes.com/2013/07/10/theyll-be-storming-the-pop-up/ | Theyll Be Storming The PopUp | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://runway.blogs.nytimes.com/2013/07/10/were-having-a-pink-wave/ | Were Having A Pink Wave | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |

| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/10/business/douglas-j-dayton-first-president-of-target-dies-at-88.html | Douglas J Dayton 88 a Founder of Target | By William Yardley | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/dance/baroque-at-the-seaport-in-wally-cardonas-set-up.html | Romantic Blades of Grass Get a Toe Touch of Baroque at River to River | By Brian Seibert | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/dance/pilobolus-puts-4-decades-of-dance-on-display.html | Theatrics and Acrobatics Commingle | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/ciara-not-quite-at-the-center-of-her-newest-album.html | Not Quite at the Center Of Her Newest Album | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/eccless-judgment-of-paris-at-washington-square-festival.html | Three Goddesses One Golden Apple Do the Math | By Zachary Woolfe | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/hes-acting-out-its-on-purpose.html | Hes Acting Out Its On Purpose | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/lera-auerbachs-opera-the-blind-at-lincoln-center-festival.html | Audience Enters a Sightless World Where Listening Becomes a Lifeline | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/national-youth-orchestra-braces-for-its-debut.html | Young Ecstatic and on the Cusp | By James R Oestreich | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/steve-kazee-sings-about-his-reflections-on-ex-girlfriends.html | When Love Goes Awry Turn Pain Into Songs | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/the-violin-at-federal-hall-in-river-to-river-festival.html | 8 Strings More Hands | By Steve Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/television/a-tv-lover-grows-up-to-be-a-tv-critic.html | A Passion Born in Stolen Glimpses | By Alessandra Stanley | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/television/orange-is-the-new-black-a-nexflix-series.html | Intrigue Behind Bars More Gossip Girl Than Oz | By Mike Hale | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/books/the-unknowns-is-gabriel-roths-debut-novel.html | The Nerd Is Rich Yet Still at a Loss | By Janet Maslin | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/economy/rising-chorus-at-the-fed-to-end-stimulus-sooner.html | A Shifting Debate at Fed On When to End Stimulus | By Binyamin Appelbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/global/feds-easing-of-stimulus-could-hamper-european-recovery.html | Federal Reserves Easing of Stimulus Could Hamper a European Recovery | By Jack Ewing | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/global/law-spoils-tobaccos-taste-australians-say.html | Labels Leave a Bad Taste | By Matt Siegel | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/global/us-retailers-offer-safety-plan-for-bangladeshi-factories.html | US Retailers Offer Plan For Safety At Factories | By Steven Greenhouse and Stephanie Clifford | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/media/tribune-co-to-split-in-two.html | To Cut Taxes Tribune Is to Split Into Broadcasting and Publishing Units | By Christine Haughney and David Carr | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/roche-abandons-new-diabetes-drug.html | Roche Stops Developing A New Drug For Diabetes | By Andrew Pollack | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/smallbusiness/a-social-entrepreneurs-dilemma-nonprofit-or-for-profit.html | A Social Entrepreneurs Quandary Nonprofit or ForProfit | By Esha Chhabra | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/crosswords/bridge/artful-defense-at-6th-european-open-in-belgium.html | Artful Defense at 6th European Open in Belgium | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/Bicycle-helmets-as-fashion-statements-and-accessories.html | A HeadTurning Development | By Simone S Oliver | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/a-masculine-silhouette-tailored-for-her.html | A Masculine Silhouette Tailored for Her | By Bridget Huber | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/aids-in-new-york-being-alive-was-beyond-belief-for-some.html | When Just Being Alive Was Beyond Belief | By Mary Billard | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/all-lenses-turn-to-sweden.html | All Lenses Turn To Sweden | By Stuart Emmrich | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/attaboy-in-the-lower-east-side.html | Attaboy  Lower East Side | By Sheila Marikar | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/cameron-russell-a-model-puts-looks-aside.html | Where Beauty Is as Beauty Does | By Dwyer Gunn | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/looking-smart-on-the-pedals.html | Looking Smart on the Pedals | By Anemona Hartocollis | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/new-shops-and-sales-for-the-week-of-july-11.html | New Shops and Sales | By Alison S Cohn | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/not-going-gentle-into-that-good-night.html | Not Going Gentle Into That Good Night | By Michael Schulman | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/summer-facial-cleansers.html | Summer Facial Cleansers | By Bee Shapiro | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/when-hippies-walked-the-runways.html | When Hippies Walked the Runways | By Eric Wilson | TX 7-896-756 | 2014-01-30 |

| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/1950s-building-the-american-dream-at-the-ohio-history-center.html | Celebrating the Fab in Prefab 50s Style | By Steven Kurutz | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/armchairs-with-big-personalities.html | Welcoming Arms | By Tim McKeough | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/birdhouses-with-street-cred-courtesy-of-xam.html | Penthouse Views No Elevator | By Steven Kurutz | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/connect-the-blocks.html | Connect the Blocks | By Linda Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/curves-ahead-alpaca-crossing.html | Curves Ahead Alpaca Crossing | By Joanne Furio | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/is-there-an-inexpensive-way-to-freshen-up-a-kitchen-for-a-sale.html | Is There an Inexpensive Way to Freshen Up a Kitchen for a Sale | By Tim McKeough | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/making-art-sneaking-bacon.html | Making Art Sneaking Bacon | By Penelope Green | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/pillows-linens-and-more.html | Pillows Linens and More | By Rima Suqi | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/the-shark-sonic-duo-restores-tired-rugs-and-floors-no-really.html | It Restores Tired Rugs And Floors No Really | By Julie Lasky | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/they-shoot-potatoes-dont-they.html | They Shoot Potatoes Dont They | By Penelope Green | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/greathomesanddestinations/chesapeake-bay-pearl.html | Rubbing Out the Footprints | By Elizabeth Dickinson | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/health/study-endorses-later-severing-of-umbilical-cord.html | Study Finds Benefits In Delaying Severing Of the Umbilical Cord | By Catherine Saint Louis | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/3-rivals-join-a-protest-but-just-one-wants-to-be-arrested-and-is.html | De Blasio ArrestedJust as He Wanted | By Anemona Hartocollis | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/as-a-queens-tower-rises-a-spot-is-saved-for-pepsi-cola.html | Saving a Spot for PepsiCola as a Tower Goes Up | By David W Dunlap | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/at-sentencing-victim-describes-rape-and-its-aftermath.html | At Sentencing In Rape Case Victim Tells Of Her Pain | By Russ Buettner | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/new-york-gun-rights-group-plans-freedompalooza.html | Gun Group to Hold Concert As Part of FundRaising Push | By Jesse McKinley | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/science/earth/some-trees-use-less-water-amid-rising-carbon-dioxide-paper-says.html | Some Trees Use Less Water Amid Rising Carbon Dioxide Paper Says | By Justin Gillis | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/baseball/a-nice-first-half-but-pirates-know-they-can-do-better.html | A Nice First Half but the Pirates Know They Can Do Better | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/baseball/harvey-move-prompts-questions-as-mets-build-on-momentum.html | In Managing Harveys Innings the Mets Make an AllStar Allowance | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/baseball/pitcher-who-stayed-in-japan-doesnt-stay-on-mound.html | Now Pitching  and Batting | By Ken Belson | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/baseball/the-recurring-nightmare-of-suzyn-waldman.html | Cutoff ManIn the Booth | By Dan Barry | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/basketball/nets-optimism-comes-at-a-price.html | Nets Are Optimistic and Expensive | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/cycling/11iht-tour11.html | Losing Time Trial Not Yellow Jersey | By Jon Brand | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/technology/judge-rules-against-apple-in-e-books-trial.html | Fallout From Apples Loss on EBooks | By Brian X Chen and Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/technology/personaltech/a-guide-to-personal-weather-stations.html | Its Partly Cloudy in the Backyard and Warming Up | By Kate Murphy | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/technology/personaltech/apps-for-digital-note-taking.html | Putting a Pen to the Touch Screen for Some NoteTaking | By Kit Eaton | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/technology/personaltech/high-tech-eyeglasses-not-made-by-google.html | HighTech Eyeglasses Not Made By Google | By David Pogue | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/theater/reviews/shun-kin-japanese-intrigue-at-lincoln-center-festival.html | Manipulating Perverse Love | By Charles Isherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/in-court-for-first-time-boston-bombing-suspect-will-face-victims.html | Marathon Bombing Suspect in First Court Appearance Pleads Not Guilty | By Richard A Oppel Jr and Jess Bidgood | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/politics/democratic-rifts-stymie-senate-bill-on-student-loan-rates.html | Rift Among Democrats Stalls Effort to Reverse Rise in College Loan Rates | By Jonathan Weisman | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/san-francisco-inquiry-looks-for-similarities-to-other-crashes.html | Pilots Delayed Evacuation to Talk to Tower Official Says | By Matthew L Wald | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/texas-house-passes-measure-restricting-abortion.html | Texas House Passes Measure Tightening Clinic Rules and Restricting Access to Abortion | By John Schwartz | TX 7-896-756 | 2014-01-30 |

| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/zimmerman-defense-cant-show-jurors-martins-messages.html | Lawyers for Zimmerman Rest Their Case Without Calling Him to the Stand | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/africa/drones-in-niger-reflect-new-us-approach-in-terror-fight.html | Drones in Niger Reflect New US Tack on Terrorism | By Eric Schmitt | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/bombing-kills-top-security-aide-to-pakistan-president.html | Pakistan Presidents Security Chiefls Killed in Marketplace Bombing | By Salman Masood | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/china-and-russia-in-a-display-of-unity-hold-naval-exercises.html | China and Russia in a Display of Unity Hold Naval Exercises | By Jane Perlez | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/former-south-korean-spy-chief-charged-with-bribery.html | South Korea ExSpy Chief Is Held | By Choe SangHun | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/japanese-nuclear-plant-may-have-been-leaking-for-two-years.html | Japanese Nuclear Plant May Have Been Leaking for Two Years | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/rainstorms-flood-chinas-sichuan-province-killing-at-least-40.html | Rainstorms Flood Sichuan Province in China | By Andrew Jacobs | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/europe/czech-president-swears-in-government-led-by-ally.html | Czech Leader Swears in Interim Government | By Dan Bilefsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/europe/russian-circuses-offer-tigers-and-bears-as-props.html | Step Right Up Kids the Tiger Will Look Good In Your Photo | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/middleeast/egypt-prosecutors-order-arrests-of-islamist-leaders.html | Egypts Government Broadens Its Accusations Against Islamists | By David D Kirkpatrick | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/middleeast/tightening-siege-by-syrian-rebels-stirs-anger.html | Tightening Siege by Syrian Rebels Stirs Anger | By Hania Mourtada and Hwaida Saad | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://artsbeat.blogs.nytimes.com/2013/07/11/poverty-benefit-concert-set-for-central-park/ | Concert for Worlds Poor to Return to Central Park | By James C McKinley Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://dealbook.nytimes.com/2013/07/10/deal-reached-to-rein-in-overseas-trading/ | Deal Reached to Rein In Overseas Trading | By Ben Protess | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/2-competitors-sued-by-genetics-company-for-patent-infringement.html | 2 Competitors Sued by Genetics Company for Patent Infringement | By Andrew Pollack | TX 7-896-756 | 2014-01-30 |

| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/dc-council-passes-wage-bill-despite-wal-marts-threats.html | DC Council Passes Wage Bill Despite WalMarts Threats | By Stephanie Clifford | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/e-book-ruling-gives-amazon-an-advantage.html | EBook Ruling Gives Amazon An Advantage | By David Streitfeld | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/media/promotions-celebrate-those-willing-to-just-get-up-and-go.html | Promotions Celebrate Those Willing to Just Get Up and Go | By Andrew Adam Newman | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/Judge-Commutes-2-Life-Sentences-for-Mob-Boss-Joseph-Massino-Who-Became-Informer.html | Serving Two Life Terms Mob Boss Who Became Informer Wins Release | By Joseph Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/Young-Rich-and-Relocating-to-Hudson-Valley-in-Hunt-for-Political-Office.html | Young Rich and Relocating Yet Again in Hunt for Political Office | By Raymond Hernandez | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/as-green-taxis-move-closer-to-reality-some-drivers-worry-about-cost-to-them.html | With StreetHail Service Set to Expand Some Drivers Are Skeptical | By Winnie Hu | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/gop-mayoral-hopefuls-take-their-turn-on-debate-stage.html | Police Practices Take Center Stage at GOP Mayoral Debate | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/madams-ties-to-spitzer-its-a-campaign-issue.html | Madams Ties to Spitzer Its a Campaign Issue | By Danny Hakim | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/nyu-accused-of-impeding-compensation-inquiry.html | NYU Impeding Compensation Inquiry Senator Says | By Ariel Kaminer | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/on/on-jet-skis-chasing-waves-in-pursuit-of-freedom.html | Chasing Waves in Pursuit of Freedom | By Nick Corasaniti | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/abusing-nomination-votes-to-change-policy.html | Abusing Nomination Votes to Change Policy | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/broken-promises.html | Broken Promises | By Byron L Dorgan | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/clouds-darken-over-egypt.html | Clouds Darken Over Egypt | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/collins-new-york-sizzles.html | New York Sizzles | By Gail Collins | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/kristof-a-free-miracle-food.html | A Free Miracle Food | By Nicholas Kristof | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/one-drop-in-military-sexual-violence.html | One Drop in Military Sexual Violence | By The Editorial Board | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/to-catch-a-creditor.html | To Catch a Creditor | By Jeff Sovern and Ira Rheingold | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/youve-been-warned.html | Youve Been Warned | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/baseball/yankees-nova-makes-it-two-dominating-starts-in-a-row.html | Nova Makes It Two Dominating Starts in a Row | By Tim Rohan | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/basketball/after-bargnani-trade-woodson-sees-big-man-as-big-plus-for-knicks.html | Coach Sees Big Man As Big Plus For Knicks | By Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/basketball/twisting-path-put-rockets-in-position-to-sign-howard.html | For Rockets Every Move Was a Step Forward | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/hockey/coping-with-painful-loss-new-ranger-is-returning-to-ice.html | After Wifes DeathMoore Is Set to Return | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/ncaabasketball/leland-mitchell-defied-racism-on-the-basketball-court-dies-at-72.html | Leland Mitchell Dies at 72 Defied Racism on the Court | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/boston-bombing-suspect-is-said-to-be-linked-to-2011-triple-murder-case.html | Bombing Suspect Is Seen as Linked To 2011 Slayings | By Serge F Kovaleski and Richard A Oppel Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/climate-change-will-cause-more-energy-breakdowns-us-warns.html | US Warns That Climate Change Will Cause More Energy Breakdowns | By John M Broder | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/honoring-humanities-and-arts-in-capital.html | Honoring Humanities And Arts In Capital | By Erin Banco | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/hunger-strike-by-california-inmates-already-large-is-expected-to-be-a-long-one.html | Hunger Strike by California Inmates Already Large Is Expected to Be a Long One | By Jennifer Medina | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/illinois-lawmakers-may-miss-payday.html | Illinois Lawmakers May Miss Payday | By Steven Yaccino | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/in-health-conscious-Denver-limits-on-group-exercise.html | In HealthConscious City Limits on Group Exercise | By Jack Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/marylands-path-to-an-accord-in-abortion-fight.html | Marylands Path to an Accord in Abortion Fight | By Erik Eckholm | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/politics/democrats-shrug-off-delays-and-affirm-support-for-health-law.html | Democrats Shrug Off Delays and Affirm Support for Health Law | By Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/politics/gop-in-house-resists-overhaul-for-immigration.html | GOP In House Resists Overhaul For Immigration | By Ashley Parker and Jonathan Weisman | TX 7-896-756 | 2014-01-30 |

| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/politics/hagel-warns-of-impact-of-cutbacks-on-pentagon.html | Hagel Warns Of Impact Of Cutbacks On Pentagon | By Thom Shanker | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/poll-shows-complexity-of-debate-on-trade-offs-in-government-spying-programs.html | Poll Shows Complexity of Debate on TradeOffs in Government Spying Programs | By Scott Shane | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/soldiers-lawyers-rest-case-with-a-defense-of-wikileaks-journalistic-role.html | Soldiers Lawyers Rest Case With a Defense of WikiLeaks Journalistic Role | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/americas/railroad-chairman-blames-engineer-in-quebec-crash.html | Deaths Climb From Disaster In Quebec | By Ian Austen | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/after-epic-escape-from-china-exile-is-mired-in-partisan-us.html | After Epic Escape From China Exile Is Mired in Partisan US | By Andrew Jacobs | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/differences-on-cybertheft-complicate-china-talks.html | Differences On Cybertheft Complicate China Talks | By David E Sanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/north-korea-repeats-call-for-talks.html | North Korea Repeat Call for Talks | By Nick CummingBruce | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/taliban-spokesman-in-pakistan-is-ousted-for-creating-mistrust.html | Taliban Spokesman Is Ousted for Creating Mistrust | By Declan Walsh and Ismail Khan | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/europe/britain-offers-its-proposal-to-privatize-mail-service.html | Britain Offers Its Proposal To Privatize Mail Service | By Julia Werdigier | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/europe/luxembourg-spy-scandal-forces-exit-of-premier.html | Luxembourg Spy Scandal Forces Exit Of Premier | By Andrew Higgins | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/middleeast/hopes-rise-for-appeal-of-ex-marine-held-in-iran.html | Hopes Rise For Appeal Of ExMarine Held in Iran | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/middleeast/improvements-in-egypt-suggest-a-campaign-that-undermined-morsi.html | Sudden Improvements in Egypt Suggest a Campaign to Undermine Morsi | By Ben Hubbard and David D Kirkpatrick | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/middleeast/israel-reopens-inquiry-into-activists-injury.html | Israel Inquiry Into Activists Injury | By Myra Noveck | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/un-secretary-general-warns-myanmar-on-religious-violence.html | UN Leader Warns MyanmarAbout Religious Polarization | By Thomas Fuller | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-12 | https://artsbeat.blogs.nytimes.com/2013/07/10/antiquity-exhibit-at-cleveland-museum-is-canceled/ | Cleveland in Talks To Borrow Sicilian Works | By Patricia Cohen | TX 7-896-756 | 2014-01-30 |

| 2013-07-11 | 2013-07-12 | https://dealbook.nytimes.com/2013/07/11/biotech-companies-surge-as-investors-flock-to-them/ | Potential for Deals Drives a Big Surge in the Biotech Sector | By Arlene Weintraub | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/dance/nemcatacoa-teatro-brings-stilts-to-a-playground.html | The Pied Pipers of Bogot Cast a Spell in the Bronx | By Brian Seibert | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/anselm-kiefer-coming-to-mass-moca.html | Mass MoCA Is Big Enough for Them | By Carol Vogel | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/bruce-high-quality-foundations-hits-at-brooklyn-museum.html | Even Young Rebels Can Float a Retrospective | By Ken Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/gordon-kurtti-project.html | Gordon Kurtti Project | By Holland Cotter | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/jeffrey-gibson-injects-visual-pizazz-into-found-objects.html | MashUps Star in a Homage to American Indians | By Karen Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/ken-price-zoo.html | Ken Price Zoo | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/metropolitan-museum-opens-huge-show-of-baseball-cards.html | Rascals and Heroes Before the Babe | By Dan Barry | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/old-black.html | Old Black | By Karen Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/reinventing-abstraction-new-york-painting-in-the-1980s.html | Reinventing Abstraction New York Painting in the 1980s | By Ken Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/retrospectives-for-harry-bertoias-grids-and-gongs.html | Retrospectives For Bertoia | By Eve M Kahn | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/simon-dennys-all-you-need-is-data-at-the-petzel-gallery.html | Digital Dogma Deconstructed | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/state-of-mind-new-california-art-circa-1970-at-bronx-museum.html | West Coast Art Not LaidBack | By Holland Cotter | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/takuma-nakahira-circulation-date-place-events.html | Takuma Nakahira Circulation Date Place Events | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/music/new-york-philharmonic-performs-in-the-parks.html | The Bows of Summer Are Back | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/spare-times-for-children-for-july-12-18.html | Spare Times For Children | By Laurel Graeber | TX 7-896-756 | 2014-01-30 |

| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/spare-times-for-july-12-18.html | Spare Times | By Anne Mancuso and Lori Holcomb | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/books/in-across-the-pond-terry-eagleton-explains-the-us.html | America For Dummies | By Dwight Garner | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/economy/big-banks-grumbling-about-planned-capital-rules.html | Grumbles Follow Plan To Raise Bank Capital | By Floyd Norris | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/economy/fed-governor-to-resign.html | Elizabeth Duke Fed Governor Plans to Step Down | By Binyamin Appelbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/energy-environment/bp-appealing-settlement-on-gulf-disaster-payments.html | Leaner BP Blanches at Bill for Cleanup | By Clifford Krauss and Stanley Reed | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/global/china-accuses-glaxosmithkline-of-corruption.html | GlaxoSmithKline Accused Of Corruption by China | By David Barboza | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/global/consumer-concerns-weigh-down-french-economy.html | Consumer Frugality Adds to Woes In France | By Liz Alderman | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/global/eu-investigates-telecom-firms-over-internet-access.html | Antitrust Scrutiny Of Telecoms In Europe | By James Kanter | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/global/japans-economy-on-road-to-recovery-central-bank-says.html | Japans Economy on Road to Recovery Central Bank Says | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/media/20th-century-fox-opening-division-for-live-theater.html | 20th Century Fox Enlists Help in Bringing Its Properties to the Stage | By Brooks Barnes and Patrick Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/media/william-morris-to-invest-in-droga5-an-ad-agency.html | William Morris to Invest in Droga5 an Ad Agency | By Tanzina Vega | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/mike-mccue-on-broadening-your-start-up-idea.html | So Who Says a New Business Has to Be Small | By Adam Bryant | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/philip-caldwell-is-dead-at-93-first-non-family-member-to-head-ford.html | Philip Caldwell Who Headed Ford Though He Wasnt One Dies at 93 | By Patrick J Lyons | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/adam-sandler-and-snl-alumni-return-in-grown-ups-2.html | Still Kids at Heart Just Ask Their Wives | By Andy Webster | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/assaulted-civil-rights-under-fire-is-a-paean-to-the-second-amendment.html | Assaulted Civil Rights Under Fire | By Anita Gates | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/bhaag-milkha-bhaag-starring-farhan-akhtar.html | Bhaag Milkha Bhaag | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/fruitvale-station-is-based-on-the-story-of-oscar-grant-iii.html | A New Year and a Last Day Alive | By AO Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-crystal-fairy-young-ustourists-aim-for-the-mystical.html | Psychedelic Euphoria Wears Off in the Desert | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-exit-elena-a-nursing-assistant-dodges-dysfunction.html | Exit Elena | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-killing-season-soldiers-are-at-each-others-throats.html | Killing Season | By David DeWitt | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/pacific-rim-pilots-inside-robots-face-alien-invaders.html | Monsters Machines and Mind Melding in a Race for the World | By AO Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-the-hot-flashes-brooke-shields-leads-a-team.html | Its Never Too Late For Hoop Dreams | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-the-shine-of-day-with-philipp-hochmair-life-meets-art.html | Two Performers At Different Stages | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-viola-shakespeare-is-lens-to-look-at-young-argentines.html | Romantic Puzzles In Need of Solving | By AO Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/pawn-shop-chronicles-yields-twisted-tales.html | A Simple Swap or Sale Not Here | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/terms-and-conditions-may-apply-details-digital-age-loss-of-privacy.html | Terms and Conditions May Apply | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/the-hunt-with-mads-mikkelsen-charts-a-towns-hysteria.html | In a Town of Hunters A Maligned Man Falls Prey to Malice | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/v-h-s-2-is-a-horror-anthology-sequel.html | VHS2 | By Andy Webster | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/19-arrested-after-inquiry-into-brooklyn-massage-parlors.html | Prostitution Investigation at Day Spas Results in 19 Arrests | By Joseph Berger | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/6-injured-as-fire-causes-partial-building-collapse.html | Explosion in Chinatown Building Leaves Three Badly Hurt | By Marc Santora | TX 7-896-756 | 2014-01-30 |

| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/a-trip-back-in-time-carnival-style.html | A Trip Back in Time Carnival Style | By Helene Stapinski | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/free-theater-in-the-parks-and-parking-lot.html | Free Theater in the Parks and Parking Lot | By A C Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/guilty-verdict-in-killing-at-soho-house.html | Jury Convicts Boyfriend in Killing of Fashion Designer at Soho House | By Russ Buettner | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/in-new-york-schools-students-find-access-to-morning-after-pill.html | Ready Access To Plan B Pills In City Schools | By Anemona Hartocollis and Michaelle Bond | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/its-hard-to-get-noticed-without-a-scandal-in-your-past.html | For ScandalFree Hopefuls Attention Is Difficult to Get | By Javier C Hernndez | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/on-long-island-billy-crystal-assists-storm-struck-hometown.html | Favorite Son Helps a StormBattered Town | By Patrick McGeehan | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/baseball/jeter-returning-to-yankees-roster.html | Jeter Celebration Turns to Concern | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/cricket/12iht-cricket12.html | Australian Sets Test Record | By Huw Richards | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/technology/microsoft-revamps-structure-and-management.html | Microsoft Overhauls the Apple Way | By Nick Wingfield | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/theater/here-lies-love-and-the-era-of-audience-participation.html | Putting Themselves In Imelda Marcoss Shoes | By Anand Giridharadas | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/theater/the-cradle-will-rock-a-30s-revival-at-city-center.html | A DepressionEra Tuneful Howl | By Charles Isherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/dna-evidence-identified-in-boston-strangler-case.html | Authorities Say DNA Links Boston Strangler Suspect To Supposed Last Victim | By Jess Bidgood | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/pennsylvanias-attorney-general-wont-fight-gay-marriage-lawsuit.html | Move for Gay Marriage Gets a Lift in Pennsylvania | By Trip Gabriel | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/politics/hillary-clinton-hits-the-lucrative-speechmaking-trail.html | Hillary Clinton Taps Speechmaking Gold Mine | By Amy Chozick | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/politics/house-bill-would-split-farm-and-food-stamp-programs.html | House Republicans Push Through Farm Bill Without Food Stamps | By Jonathan Weisman and Ron Nixon | TX 7-896-756 | 2014-01-30 |

| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/politics/showdown-nears-in-senate-over-filibusters-change.html | Tense Standoff In the Senate Over Altering Filibuster Rules | By Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/politics/tentative-senate-deal-reached-on-student-loan-rates.html | Cost Estimate Puts in Doubt Deal Covering Student Loans | By Jonathan Weisman | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/safety-board-reconstructing-crew-actions-shortly-before-crash.html | Safety Board Reconstructs Crew Actions Before Crash | By Matthew L Wald | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/zimmerman-jury-will-be-allowed-to-consider-lesser-manslaughter-charge.html | In Closing Zimmerman Prosecutor Focuses on Inconsistencies | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/africa/for-mandelas-family-a-wrenching-decision-may-loom.html | Mandelas Kin Face Gray Area On End of Life | By Rick Lyman | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/fearing-violence-northern-ireland-calls-in-police-reinforcements.html | Fearing Violence Northern Ireland Calls In Police Reinforcements | By Douglas Dalby | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/genocide-charge-reinstated-against-wartime-leader-of-the-bosnian-serbs.html | Genocide Charge Reinstated Against Wartime Leader of the Bosnian Serbs | By Marlise Simons | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/greece-resumes-official-state-tv-programming.html | Greece State TV Returns to Air | By Niki Kitsantonis | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/in-portugal-political-confusion-returns.html | Portugal A Call for Early Elections | By Raphael Minder | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/merkel-seems-to-weather-german-anger-over-nsa-spying.html | Merkel Appears to Weather Anger Among German Voters Over NSA Spying | By Melissa Eddy | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/russian-court-convicts-a-kremlin-critic-posthumously.html | Dead Lawyer a Kremlin Critic Is Found Guilty of Tax Evasion | By David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/middleeast/a-parliamentary-salon-brows-are-furrowed-in-israel.html | Powder Room In Parliament Israelis Scoff | By Jodi Rudoren and Irit Pazner Garshowitz | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/middleeast/egypt-christians.html | Egypt Calls for New Look At Morsi Prison Escape | By Ben Hubbard | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://dealbook.nytimes.com/2013/07/11/16-senators-seek-inquiry-of-a-t-m-style-pay-cards/ | 16 Senators Seek Inquiry Of ATMStyle Pay Cards | By Jessica SilverGreenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://dealbook.nytimes.com/2013/07/11/senators-introduce-bill-to-separate-trading-activities-from-big-banks/ | Senators Introduce Bill to Separate Trading Activities From Big Banks | By Peter Eavis | TX 7-896-756 | 2014-01-30 |

| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/music/toshi-seeger-wife-of-folk-singing-legend-dies-at-91.html | Toshi Seeger 91 Folk Singers Wife Producer and Engine | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/chuck-foley-co-creator-of-the-game-twister-dies-at-82.html | Chuck Foley 82 CoCreator of Game Twister | By Margalit Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/media/new-smokey-bear-gives-hugs-not-just-warnings.html | New Smokey Bear Dispenses Hugs Not Just Warnings | By Stuart Elliott | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/the-challenge-of-creating-a-unified-organizational-strategy.html | The Challenge of Creating a Unified Organizational Strategy | By Adam Bryant | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/education/foreign-students-fill-science-ranks-at-universities-in-united-states.html | Foreign Students Fill Science Ranks at Universities In United States | By Tamar Lewin | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/health/new-limits-for-arsenic-proposed-by-fda.html | New Limits For Arsenic Proposed By FDA | By Sabrina Tavernise | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/alan-rosenthal-who-reshaped-legislatures-dies-at-81.html | Alan Rosenthal Who Reshaped Legislatures Dies at 81 | By Kate Zernike | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/behind-citys-painful-din-culprits-high-and-low.html | Behind Citys Painful Din Culprits High and Low | By Cara Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/decade-later-still-seeking-a-rare-new-york-execution.html | Decade Later Still Seeking A Rare New York Execution | By Mosi Secret | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/spitzer-submits-signatures-but-challenges-are-expected.html | 27000 Signatures Collected To Place Spitzer in Primary | By Michael M Grynbaum and Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/the-cost-of-withholding-information-as-brooklyn-murder-cases-are-reviewed.html | The Cost of Withholding Information as Brooklyn Murder Cases Are Reviewed | By Jim Dwyer | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/a-promising-approach-to-factory-safety.html | A Promising Approach to Factory Safety | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/boom-and-bust-at-the-same-time.html | Boom and Bust At the Same Time | By Matias Echanove and Rahul Srivastava | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/brooks-pass-the-bill.html | Pass The Bill | By David Brooks | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/in-the-house-a-refusal-to-govern.html | In the House a Refusal to Govern | By The Editorial Board | TX 7-896-756 | 2014-01-30 |

| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/krugman-delusions-of-populism.html | Delusions Of Populism | By Paul Krugman | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/last-chance-for-warren-hill.html | Last Chance for Warren Hill | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/missing-in-action-but-not-forever.html | Missing in Action but Not Forever | By Wil S Hylton | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/the-epa-may-get-a-boss-after-all.html | The EPA May Get a Boss After all | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/science/modest-debut-of-atlas-may-foreshadow-age-of-robo-sapiens.html | Modest Debut of Atlas May Foreshadow Age of Robo Sapiens | By John Markoff | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/baseball/all-star-events-include-fanfest-home-run-derby-and-parade.html | AllStar Events Include FanFest Home Run Derby and Parade | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/baseball/signature-moment-for-mets-citi-field-a-ballpark-still-without-one.html | Bringing a Signature MomentTo a Ballpark Still Without One | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/baseball/who-scores-games-by-hand-anymore.html | Whos Keeping Score | By Harvey Araton | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/baseball/yankees-pettitte-is-looking-wobbly-but-he-is-still-winning.html | Pettitte Is Looking Wobbly but He Is Still Winning | By Tim Rohan | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/basketball/knicks-try-to-keep-pace-in-beefed-up-eastern-conference.html | Knicks Try to Keep PaceIn the BeefedUp East | By Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/basketball/nets-are-said-to-have-struck-a-deal-with-kirilenko.html | Nets Said to Have StruckA Deal With Kirilenko | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/football/fanfare-for-a-fellow-browns-fan-2-yards-under.html | Fanfare for a Fellow Fan 2 Yards Under | By John Hyduk | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/hockey/devils-kovalchuk-retires-from-nhl-to-return-home-to-russia.html | Devils Kovalchuk Retires to Return Home to Russia | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/soccer/belize-players-turned-down-match-fixing-bribe-coach-says.html | Belize Coach Says Three Players Were Offered a MatchFixing Bribe | By Sam Borden | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/iowa-city-rebuilds-from-flooding-but-remains-vulnerable.html | A City Rebuilds From Flooding but Remains Vulnerable | By John Eligon | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/judge-halts-groin-searches-at-guantanamo-calling-them-abhorrent-to-muslims.html | Judge Orders Halt to Groin Searches at Guantanamo Citing Offense to Muslims | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/mayor-of-san-diego-apologizes-over-treatment-of-women.html | California Mayor of San Diego Apologizes Over Treatment of Women | By Rob Davis | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/north-carolina-house-passes-new-restrictions-on-abortion.html | North Carolina House Passes New Restrictions on Abortion | By Alan Blinder | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/politics/difficult-spot-for-obama-on-immigration-push.html | Difficult Spot for Obama on Immigration Push | By Michael D Shear | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/report-indicates-more-extensive-cooperation-by-microsoft-on-surveillance.html | Report Indicates More Extensive Cooperation by Microsoft on Surveillance | By James Risen | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/texas-democrats-seeking-resurgence-may-struggle-for-footing-in-2014.html | Democrats Seeking Resurgence May Struggle for Footing in 2014 | By Jay Root | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/theyve-stayed-at-the-party-so-long.html | Theyve Stayed At the Party So Long | By Ross Ramsey | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/americas/brazils-workers-take-to-the-streets-in-a-one-day-strike.html | Brazils Workers Take to Streets in OneDay Strike | By Larry Rohter | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/americas/ciudad-juarez-weighs-a-neglected-notion-hope.html | A Mexican City Weighs a Neglected Notion Hope | By Julin Aguilar | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/americas/us-is-pressing-latin-americans-to-reject-snowden.html | US Is Pressing Latin Americans To Reject Leaker | By William Neuman and Randal C Archibold | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/asia/siege-by-taliban-strains-pakistani-girls-schools.html | Siege by Taliban Strains Pakistani Girls Schools | By Taha Siddiqui and Declan Walsh | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/asia/us-and-china-to-discuss-investment-treaty-but-cybersecurity-is-a-concern.html | US and China to Discuss Investment Treaty but Cybersecurity Is a Concern | By Annie Lowrey | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/with-royal-baby-due-in-britain-street-is-a-waiting-zone.html | With Royal Baby Due Street Is a Waiting Zone | By Sarah Lyall | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-13 | https://www.nytimes.com/2013/07/08/theater/snoo-wilson-surrealistic-british-playwright-dies-at-64.html | Snoo Wilson 64 PlaywrightWho Forged a Sly Surrealism | By Daniel E Slotnik | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://dealbook.nytimes.com/2013/07/12/att-to-buy-leap-wireless-for-1-2-billion/ | Att To Buy Leap Wireless International | By William Alden and Michael J de la Merced | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-13 | https://dealbook.nytimes.com/2013/07/12/foreign-banks-win-new-delay-in-tax-evasion-rule/ | Treasury Dept Delays Enforcing Tax Evasion Law | By Lynnley Browning | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://dealbook.nytimes.com/2013/07/12/investor-hires-advisers-in-push-for-smithfield-breakup/ | Investor Tries To Persuade Smithfield Board To Split | By Dealbook | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://dealbook.nytimes.com/2013/07/12/jpmorgan-quarterly-earnings-surge-31-percent/ | JPMorgan and Wells Fargo Feel First Chill of Rising Interest Rates | By Jessica SilverGreenberg and Ben Protess | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://dealbook.nytimes.com/2013/07/12/u-s-regulators-approve-stricter-trading-rules-abroad/ | US Regulators Approve Stricter Trading Rules Overseas | By Ben Protess | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://thelede.blogs.nytimes.com/2013/07/12/video-of-malala-yousafzai-at-u-n-calling-on-world-leaders-to-provide-education-to-every-child/ | Girl Shot by Taliban Makes Appeal at UN | By Jennifer Preston | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://wheels.blogs.nytimes.com/2013/07/12/mercedes-grand-prix-car-smashes-auction-records/ | Vintage Mercedes Racecar Breaks Sales Record at 297 Million | By John F Burns | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/dance/taps-international-has-american-cuban-and-japanese-work.html | That Ratatattap in Rhythms of Many Nations | By Brian Seibert | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/music/national-youth-orchestra-takes-purchase-washington-is-next.html | New Orchestra Tackles a Classic Russian Repertory | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/music/notes-of-sorrow-in-changes-at-steinway.html | Notes of Sorrow in Changes at Steinway | By James Barron | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/music/savages-brings-its-intellectual-punk-to-webster-hall.html | Gender Roles Manifestoes And Sounds of a Certain Era | By Ben Ratliff | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/music/smalls-and-other-clubs-are-webcasting-concerts.html | Increasingly A Jazz Stage Is Digital | By Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/television/sharknado-tears-up-twitter-if-not-the-tv-ratings.html | Sharks Tear Up Twitter If Not the TV Ratings | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/television/the-newsroom-returns-with-some-new-faces-and-issues.html | Romance Scoops And a Pesky Libel Suit | By Alessandra Stanley | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/amar-g-bose-acoustic-engineer-and-inventor-dies-at-83.html | Amar Bose Devotee of Sound Dies at 83 | By Glenn Rifkin | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/boeing-787-catches-fire-at-heathrow.html | Boeing 787 Catches Fire In London | By Christopher Drew and Jad Mouawad | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/economy/gender-gaps-appear-in-employment-recovery.html | Gender Gaps Appear as Employment Recovers From the Recession | By Floyd Norris | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/economy/us-budget-cuts-fall-heavily-on-american-indians.html | Pain on the Reservation | By Annie Lowrey | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/energy-environment/3-cent-spike-in-gas-prices-may-signal-short-period-of-increases.html | Sudden Spike in Gas Prices but Increases May Be ShortLived | By Clifford Krauss | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/global/eu-offers-berlin-compromise-on-bank-union.html | European Union Extends Compromise With Germany | By Stephen Castle | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/media/authors-anti-gay-views-fuel-call-for-boycott-of-enders-game.html | Authors Views on Gay Marriage Fuel Call for Boycott | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/media/owners-of-hulu-call-off-sale-and-plan-to-invest-750-million.html | Hulu Owners Call Off Sale Instead Pledging to Invest to Take On Rivals | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/the-ethics-of-a-split-second-advantage-for-traders.html | Fair Play Measured In Slivers Of a Second | By James B Stewart | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/crosswords/bridge/womens-and-senior-trials-begin-in-orlando.html | Womens and Senior Trials Begin in Orlando | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/dining/whos-ruthbourdain-now-we-know.html | A Secret Food Satirist Comes Out of the Pantry | By Julia Moskin | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/a-risky-weapon-in-the-fight-against-insects.html | Apartment Blast Highlights Risk of Using Chemical Foggers to Kill Insects | By Marc Santora | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/bronx-fire-kills-wife-of-a-puerto-rican-leaders-son.html | DaughterinLaw of Onetime Puerto Rican Leader Is Killed in Fire | By Joseph Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/police-seek-2-who-acted-like-officers-and-tried-to-make-arrest.html | Pulled OverAnd CuffedBy 2 PosingAs Officers | By Michael Wilson | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/rooting-for-mother-teresa.html | Rooting for Mother Teresa | By Ada Calhoun | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/two-tax-credits-that-work.html | Two Tax Credits That Work | By Michael Rubinger | TX 7-896-756 | 2014-01-30 |

| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/jeter-to-miss-weekend-games-with-quadriceps-strain.html | New Injury Puts Halt To Jeters Comeback | By David Waldstein | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/cycling/13iht-tour13.html | Sprinter Gets Back to the Podium as the Tour Tightens | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/technology/twitter-yields-to-pressure-in-hate-case-in-france.html | Twitter Yields To Pressure In Hate Case In France | By Somini Sengupta | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/theater/reviews/les-liaisons-dangereuses-opens-at-lincoln-center.html | Steamy Epistles Updated for the Sexting Era | By Charles Isherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/theater/reviews/this-great-country-modernizes-death-of-a-salesman.html | Willy Loman With an iPhone Fit for the 21st Century | By Eric Grode | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/In-Los-Angeles-Where-Car-Is-King-Smartphones-May-Cut-Traffic.html | Where Car Is King Smartphones May Cut Traffic | By Ian Lovett | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/a-religion-that-embraces-all-religions.html | A Church That Embraces All Religions and Rejects Us vs Them | By Samuel G Freedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/ex-officer-sentenced-for-lying-about-a-drug-sale.html | Sentencing For ExOfficer Caught in Lie On Drug Sale | By Russ Buettner | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/holder-to-tighten-rules-for-obtaining-reporters-data.html | Holder Tightens Rules on Getting Reporters Data | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/obama-second-term-scorecard-in-a-historical-light.html | History Says Obama in Second Term Has Time Yet to Make Impact | By John Harwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/politics/a-day-of-friction-notable-even-for-a-fractious-congress.html | A Day of Friction Notable Even for a Fractious Congress | By Jennifer Steinhauer | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/politics/napolitano-stepping-down.html | Napolitano Will Leave Cabinet Post | By Peter Baker and Tamar Lewin | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/politics/texas-democrats-energized-by-abortion-fight-face-hurdles-trying-to-turn-a-red-state-blue.html | Texas Democrats Energized Face Hurdles in Turning a Red State Blue | By Jonathan Martin and John Schwartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/zimmerman-trial.html | Zimmerman Case Goes to Jury With Defense Urging It to Remove Emotion | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/asia/flooding-in-southwest-china.html | China Storm Deaths Are Tallied | By Andrew Jacobs | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/asia/inmates-flee-indonesian-prison.html | Indonesian Prison Riot Allows Inmates to Flee | By Joe Cochrane | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/asia/once-abroad-many-afghan-diplomats-never-return.html | As Uncertainty Reigns Back Home Many Afghan Envoys Decline to Return | By Rod Nordland | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/asia/rare-china-protest-against-uranium-plant-draws-hundreds.html | Rally in China Protests Plant For Making Nuclear Fuel | By Andrew Jacobs | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/asia/us-negotiates-expanded-military-role-in-philippines.html | US Seeks Expanded Role For Military in Philippines | By Floyd Whaley | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/snowden-russia-asylum.html | Snowden Renews Plea for Moscow To Grant Asylum | By Ellen Barry and Andrew Roth | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/train-derails-outside-paris.html | At Least 6 Dead and Dozens Injured as Train Derails Near Paris | By Maa de la Baume and Steven Erlanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/middleeast/egypt-morsi.html | Hardening Split in Egypt as Islamists Stage Huge Demonstrations | By Ben Hubbard | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/your-money/annuities/that-bland-annuity-notice-may-be-anything-but-routine.html | That Bland Annuity Notice May Be Anything but Routine | By Paul Sullivan | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/your-money/novel-length-contracts-online-and-what-they-say.html | Those Wordy Contracts We All So Quickly Accept | By Alina Tugend | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/rules-for-reverse-mortgages-may-become-more-restrictive.html | Rules for Reverse Mortgages May Become More Restrictive | By Tara Siegel Bernard | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/before-blast-hauling-oil-revived-a-tiny-railroad.html | Before Blast Hauling Oil Revived a Tiny Railroad | By Ian Austen | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/media/new-york-times-names-new-national-editor.html | Times Names a New National Editor | By Christine Haughney | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/after-fall-from-sixth-floor-window-girl-7-is-in-stable-condition.html | After Fall From SixthFloor Window Girl 7 Is in Stable Condition | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/brooklyn-bar-has-a-piece-of-its-past-stolen.html | Profile of a Modern Brooklyn Pirate A Young Male Drunken Idiot | By Michael Wilson | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/candidates-court-muslims-as-they-break-their-fast.html | Candidates Court MuslimsAs They Break Their Fast | By Mona ElNaggar | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/fund-raising-for-cuomo-is-going-strong.html | FundRaising for Cuomo Is Going Strong Though Next Race Is Year Away | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/jim-buck-made-walking-dogs-a-job-dies-at-81.html | Jim Buck 81 Made Walking Dogs a Job | By Margalit Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/many-pleas-for-quiet-but-city-still-thunders.html | Many Pleas for Quiet but City Still Thunders | By Emily S Rueb | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/oldest-woman-in-new-york-celebrates-birthday-no-114.html | Oldest Woman in the State Celebrates Birthday No 114 | By Michaelle Bond | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/spitzer-appears-on-tonight-show.html | Spitzer AppearsOn Tonight Show | By Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/surprise-your-rival-is-spitzer-reaction-oy.html | Surprise Your Rival Is Spitzer Reaction Oy | By Michael Barbaro | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/blow-the-sadness-lingers.html | The Sadness Lingers | By Charles M Blow | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/bolstering-trade-and-growth.html | Bolstering Trade and Growth | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/collins-the-house-just-wants-to-snack.html | The House Just Wants to Snack | By Gail Collins | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/missing-the-food-stamp-program.html | Missing The Food Stamp Program | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/reckless-banking-inadequate-rules.html | Reckless Banking Inadequate Rules | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/the-e-book-price-fixing-conspiracy.html | The EBook PriceFixing Conspiracy | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/all-stars-of-1964-recall-a-wild-show-at-shea.html | Stars of 1964 Recall A Wild Show at Shea | By Richard Sandomir | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/at-fanfest-before-all-star-game-collectors-items-and-lawn-tips.html | At Festival for Fans Collectibles and Lawn Tips | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/doping-inquiry-has-baseball-playing-tough.html | Doping Inquiry Has Baseball Playing Tough | By Steve Eder | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/hefner-is-sharp-again-but-mets-fall-in-11th.html | Hefner Is Impressive Again but a Slow Roller in the 11th Stops the Mets | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/journeyman-torres-moves-to-mets-rotation.html | Suddenly Sharp Torres Will Start | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/yankees-outlast-a-cold-rain-and-yet-again-the-twins.html | Rivera Seals Victory as Yanks Outlast a Cold Rain and Yet Again the Twins | By David Waldstein | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/basketball/initially-nets-trade-involved-only-pierce.html | Initially Nets Trade Involved Only Pierce | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/basketball/metta-world-peace-waived-by-lakers-and-pursued-by-knicks.html | Waived by the Lakers and Pursued by the Knicks | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/basketball/summer-job-for-knicks-shumpert-improve-on-offense.html | Summer Job for Shumpert Improve on Offense | By Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/football/jets-aboushi-faces-aspersions-for-being-palestinian.html | Jet Faces Aspersions For Being Palestinian | By Ben Shpigel | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/california-regulators-in-south-restrict-fire-rings-on-beaches.html | California Board Restricts Fire Rings | By Ian Lovett | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/ideas-to-bolster-power-grid-run-up-against-the-systems-many-owners.html | Ideas to Bolster Power Grid Run Up Against 500 Owners of Different Minds | By Matthew L Wald | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/station-that-erred-in-report-on-plane-crash-apologizes.html | After Erring on Pilots Names Amid Crash Two Apologies | By Ravi Somaiya | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/kosovos-thaci-aspires-to-statesmanship-but-guerrilla-past-haunts-him.html | Kosovos Leader Aspires to Statesmanship but Guerrilla Past Haunts Him | By Dan Bilefsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/retribution-corruption-or-both-in-russia-mayors-bribery-case.html | Retribution Corruption or Both In Russia Mayors Bribery Case | By David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/rights-groups-accuse-turkish-police-of-excessive-force-against-protesters.html | Rights Groups Accuse Turkish Police of Excessive Force Against Protesters | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/middleeast/in-some-parts-of-egypt-bad-times-remained-bad.html | In Some Parts of Egypt Bad Times Remained Bad | By Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/middleeast/syrian-rebel-infighting-undermines-anti-assad-effort.html | Rebel Infighting Undermines AntiAssad Effort | By Anne Barnard and Hwaida Saad | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-14 | https://tmagazine.blogs.nytimes.com/2013/07/08/visiting-the-source-a-chef-in-the-field-garlic-scapes/ | Visiting The Source Garlics Other Gift | By Jeff Schwarz and Greg Kessler | TX 7-896-756 | 2014-01-30 |
| 2013-07-08 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/gaby-hoffmann-the-eloise-of-the-chelsea-hotel.html | The Eloise of the Chelsea Hotel | By Taffy BrodesserAkner | TX 7-896-756 | 2014-01-30 |

| 2013-07-09 | 2013-07-14 | https://wheels.blogs.nytimes.com/2013/07/09/ford-f-250-replaces-cadillac-escalade-as-thieves-favorite-target-study-says/ | Ford F250 Leads ListAs Top Target of Thieves | By Cheryl Jensen | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/will-new-yorks-casino-plan-really-work.html | The LeastBad Bet | By Adam Davidson | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/riverhead-li-ready-for-a-fresh-close-up.html | Ready for a Fresh CloseUp | By Aileen Jacobson | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/beyond-goulash-and-dumplings-in-prague.html | Beyond Goulash and Dumplings | By Evan Rail | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/hotel-review-tokyo-station-hotel-in-tokyo.html | Domes Chandeliers and Serenity | By Barbara Ireland | TX 7-896-756 | 2014-01-30 |
| 2013-07-09 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/restaurant-report-ametsa-with-arzak-instruction-in-london.html | Basque Bravado British Style | By Edward Schneider | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/10/booming/every-teenager-should-have-a-summer-of-65.html | Every Teenager Should Have a Summer of 65 | By Joyce Wadler | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/music/turning-60-john-zorn-sees-his-eclecticism-as-a-musical-norm.html | Lionized but Restless as Ever | By Ben Sisario | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/television/danielle-brooks-stars-in-netflixs-orange-is-the-new-black.html | Quick Route From Juilliard to Jail | By Alexis Soloski | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/crab-without-a-net.html | Crab Without a Net | By Sam Sifton | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/what-does-it-take-to-stop-crips-and-bloods-from-killing-each-other.html | Peace in Gangland | By John Buntin | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/greek-yogurt-by-the-tangy-tub-or-bucket.html | Greek Yogurt by the Tangy Tub or Bucket | By Leah Koenig | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/in-clinton-hill-a-high-tolerance-for-hammering.html | A High Tolerance for Hammering | By Joyce Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/a-guide-to-golfing-in-scotland.html | Wind rain and tradition Bernard Murphy on links golf in Scotland | By Emily Brennan | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/frequent-flier-changes-for-better-or-worse.html | Frequent Flier Changes for Better or Worse | By Stephanie Rosenbloom | TX 7-896-756 | 2014-01-30 |

| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/green-acres-by-singapores-skyscrapers.html | Green Acres by the Skyscrapers | By Adam H Graham | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-14 | https://opinionator.blogs.nytimes.com/2013/07/11/can-you-guess-what-this-is-7/ | Can You Guess What This Is | By Tamara Shopsin | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://tmagazine.blogs.nytimes.com/2013/07/11/in-conversation-miranda-july-and-jonah-peretti-on-reading-other-peoples-e-mail/ | In Fashion Couture Diary | By Jesse Ashlock | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://wheels.blogs.nytimes.com/2013/07/11/insurance-group-says-toyota-crams-for-a-test-but-the-rav4-still-fails/ | Toyota RAV4 FailsA Frontal Crash Test | By Cheryl Jensen | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/11/world/europe/anton-antonov-ovseyenko-who-exposed-stalin-terror-dies-at-93.html | Anton AntonovOvseyenko 93Exposed Terrors of Stalin Era | By Michael Schwirtz | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/my-lunches-with-orson-and-ava-gardner-the-secret-conversations.html | Stardust Memories | By Maureen Dowd | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/robert-g-kaisers-act-of-congress.html | Chamber Made | By Noam Scheiber | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/a-life-that-can-fracture-a-relationship.html | A Life That Can Fracture a Relationship | By Joe Stewart | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/when-a-finders-fee-is-mia.html | Left With Crumbs | By Philip Galanes | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/golf-in-china-is-younger-than-tiger-woods-but-growing-up-fast.html | Different Strokes | By Brook Larmer | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/preppy-drinks-never-go-out-of-style.html | Ill Have A Sea Breeze Dahling | By Rosie Schaap | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/andrew-bujalski-talks-about-the-look-of-his-computer-chess.html | Video Yes HighDef No | By Mekado Murphy | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/aubrey-plaza-is-dangerously-funny.html | Dangerously Funny | By Melena Ryzik | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/the-directors-andrew-bujalski-and-joe-swanberg-grow-up.html | Mumblecore Masters Enunciating Clearly | By Eric Hynes | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-review-of-bhog-in-pleasantville.html | The Name Means Food for the Gods | By M H Reed | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-review-of-rive-bistro-in-westport.html | French Fare With Enticing Vistas | By Patricia Brooks | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-review-of-the-highway-diner-and-bar-in-east-hampton.html | Classic Sandwiches but Not Your Typical Diner | By Suzanne MacNeille | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/apartment-buildings-the-latest-in-french-ideas.html | The Latest in French Ideas | By Christopher Gray | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/because-the-doorman-doesnt-iron.html | Because the Doorman Doesnt Iron | By Vera Haller | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/on-floods-and-rising-insurance-premiums.html | On Floods and Rising Premiums | By Lisa Prevost | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/36-hours-in-edinburgh.html | 36 Hours Edinburgh | By Susan Stellin | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://cityroom.blogs.nytimes.com/2013/07/12/big-ticket-at-23-4-million-a-condo-with-space-for-big-art/ | Serious Space for Big Art | By Robin Finn | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/a-writer-found-lifes-inspiration-in-thor-and-the-hulk.html | Secret Origin Comics Made the Man | By Dana Jennings | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/dance/berlin-introduces-foreign-affairs-a-festival-for-dance.html | A Festival Where Anything Can Happen | By Roslyn Sulcas | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/dance/performance-art-without-longueurs.html | Performance Art Without Longueurs | By Gia Kourlas | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/design/let-us-now-praise-a-pioneering-show.html | Let Us Now Praise A Pioneering Show | By Ken Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/design/robert-therrien-gets-a-solo-show-at-the-albright-knox.html | If Gulliver Were a Conceptualist | By Blake Gopnik | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/music/a-festival-tunes-up-for-recitals-galore.html | A Festival Tunes Up For Recitals Galore | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/music/hip-hop-titans-still-going-strong.html | HipHop Titans Still Going Strong | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/music/new-albums-from-court-yard-hounds-and-robert-randolph.html | Songs for a Summer Breeze and for Firing Up the Party | By Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/music/stockhausens-work-flourishes-five-years-after-his-death.html | Hanging In With a Demanding Composer | By Steve Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/television/andie-macdowell-stars-in-debbie-macombers-cedar-cove.html | Back to Work Armed With a Gavel | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |

| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/television/ovation-channel-focuses-on-arts-programming.html | Cultivating Class Helped by Celebrity | By Robert Ito | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/television/so-mikes-a-fraud-get-over-it.html | So Mikes A Fraud Get Over It | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/automobiles/autoreviews/getting-comfortable-on-a-bigger-stage.html | Getting Comfortable on a Bigger Stage | By Lawrence Ulrich | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/automobiles/autoreviews/nissans-speedy-monster-still-on-a-self-help-program.html | Nissans Speedy Monster Still on a SelfHelp Program | By Ezra Dyer | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/automobiles/carbon-fiber-light-and-strong-arrives-where-its-most-needed.html | Carbon Fiber Light and Strong Arrives Where Its Most Needed | By Stuart F Brown | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/automobiles/chryslers-solution-for-jeep-recall-runs-into-resistance.html | Chryslers Solution for Jeep Recall Runs Into Resistance | By Christopher Jensen | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/adelle-waldmans-love-affairs-of-nathaniel-p.html | Bright Young Things | By Jess Walter | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/courtney-angela-brkics-first-rule-of-swimming.html | Staying Afloat | By Brooke Allen | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/difficult-men-by-brett-martin.html | No More Mr Nice Guys | By Lisa Schwarzbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/habits-of-the-house-by-fay-weldon-and-more.html | Fiction Chronicle | By Jan Stuart | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/italian-ways-by-tim-parks.html | Rites of Passage | By Liesl Schillinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/journey-by-aaron-becker-and-more.html | Bookshelf  Up Up and Away | By Sarah Harrison Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/kathi-appelts-true-blue-scouts-of-sugar-man-swamp.html | Furry Courage | By Lisa Von Drasek | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/natasha-farrants-after-iris.html | Candid Camera | By Emma Brockes | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/orsons-archives.html | Orsons Archives | By John Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/the-boy-who-loved-math-and-on-a-beam-of-light.html | Beautiful Minds | By Nate Silver | TX 7-896-756 | 2014-01-30 |

| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/the-impossible-lives-of-greta-wells-by-andrew-sean-greer.html | Second and Third Chances | By David Leavitt | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/the-moon-and-more-and-nantucket-blue.html | Making Waves | By Jennifer Hubert Swan | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/it-pays-to-have-spies-in-every-store.html | It Pays to HaveA Spy in Every Store | By Bee Shapiro | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/jay-z-is-rhyming-picasso-and-rothko.html | Rhyming Picasso and Rothko | By Guy Trebay | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/sex-on-campus-she-can-play-that-game-too.html | She Can Play That Game Too | By Kate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/a-family-that-began-online-sticks-with-it.html | A Family That Began Online Sticks With It | By Eric V Copage | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/paths-interlaced-like-wisteria-vines.html | Paths Interlaced Like Wisteria Vines | By Lois Smith Brady | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/an-illegal-marriage-that-benefits-society.html | The Marriage Plot | By Chuck Klosterman | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/buzzfeeds-chairman-ken-lerer-doesnt-mind-nepotism.html | Dont Quit Your Day Job | Interview by Amy Chozick | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/somalias-somewhat-friendly-skies.html | Yes the Airline Business is Taking Off in Somalia | By Joshua Hammer | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/theres-no-genius-more-unknown-than-the-one-who-never-was.html | Falling for Cultural Artifacts That Clever Authors Have Cooked Up | By Rob Brunner | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/those-who-cant-teach.html | Those Who Cant Teach | By Curtis Sittenfeld | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/who-made-that-turn-signal.html | Who Made That Turn Signal | By Jessica Gross | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/kristen-wiig-helped-greenlight-michelle-morgans-script.html | A Writer Hitching Her Star to a Star | By Megan Angelo | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/no-innocence-for-the-watchful.html | No Innocence For the Watchful | By Andy Webster | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/the-act-of-killing-and-indonesian-death-squads.html | A Movies Killers Are All Too Real | By Larry Rohter | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/125-years-at-1372-dean.html | 125 Years at 1372 Dean | By Liz Robbins | TX 7-896-756 | 2014-01-30 |

| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-long-day-at-the-diamond.html | A Long Day at the Diamond | By John Leland | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-question-of-forgiving.html | A Question Of Forgiving | By Ginia Bellafante | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-review-of-art-in-focus-st-ives-abstraction-at-yale-center-for-british-art.html | In the Abstract a Coastal Scene Materializes | By Sylviane Gold | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-review-of-fallen-angels-at-the-fm-kirby-shakespeare-theater.html | Naughty Wives Circa 1925 | By Anita Gates | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/an-ageless-music-man-and-his-makeshift-ensemble.html | Music Man Merry Band | By N R Kleinfield | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/bellport-summer-1900-exhibition-is-at-the-bellport-brookhaven-historical-society.html | Sun Sailing Cycling and Suffrage | By Aileen Jacobson | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/my-dear-mr-hopper-the-story-starts-here-at-the-edward-hopper-house-art-center-in-nyack.html | New Insight Into Hopper in a Girlfriends Letters | By Susan Hodara | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/pastries-filled-every-which-way.html | Pastries Filled Every Which Way | By Tammy La Gorce | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/pool-built-for-the-people-6200-at-a-time.html | Pool Built for the People 6200 at a Time | By Sarah Harrison Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/post-collegiate-exploits-in-brooklyn.html | PostCollegiate Exploits in Brooklyn | By Blake Wilson | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/the-durian-man-of-chinatown.html | Dont Smell Taste | By Corey Kilgannon | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/crunching-literary-numbers.html | Crunching Literary Numbers | By Marc Egnal | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/homeownership-the-key-to-happiness.html | Keys to Happiness Or Not | By Michelle Higgins | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/how-the-rich-get-a-big-real-estate-tax-break.html | How the Rich Get a Nice Big Tax Break | By Julie Satow | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/in-jersey-city-first-on-the-block-with-a-rooftop-lounge.html | First on the Block With a Rooftop Lounge | By Ronda Kaysen | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sunday-review/testing-the-consequences-of-male-misbehavior.html | Testing the Consequences of Male Misbehavior | By Kate Taylor | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/theater/intiman-theater-in-seattle-downsizes-into-a-summer-festival.html | Reincarnated and Clad in Humble Garb | By Patrick Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/to-court-your-ex-try-a-reality-show.html | To Court Your Ex Try a Reality Show | By Charles Isherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/echoes-from-the-roman-ghetto.html | Echoes From the Roman Ghetto | By David Laskin | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/moving-to-the-rhythms-of-rio.html | Where Bossa Nova Is Just the Start | By Joe Nocera | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://opinionator.blogs.nytimes.com/2013/07/13/nothing-to-do-but-embrace-the-dread/ | Nothing to Do but Embrace the Dread | By Daniel Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://opinionator.blogs.nytimes.com/2013/07/13/tell-their-secrets/ | Tell Their Secrets | By Silas House | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/bankers-are-balking-at-a-proposed-rule-on-capital.html | Bankers Are Balking At Tighter Suspenders | By Gretchen Morgenson | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/david-reimer-of-merryck-co-on-sticking-to-values.html | Dont Let a CrisisReshape YourCompanys Values | By Adam Bryant | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/fire-on-boeing-787-dreamliner-at-heathrow-in-london.html | LithiumIon Battery Is Not Suspected in the Fire on a Boeing 787 at Heathrow | By Christopher Drew | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/global/city-in-russia-unable-to-kick-asbestos-habit.html | A Russian City Named for Asbestos Cant Give Up Its Carcinogenic Livelihood | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/has-patent-will-sue-an-alert-to-corporate-america.html | Has Patent Will Sue | By David Segal | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/how-a-typical-patent-battle-took-an-unexpected-turn.html | How a Typical Patent Battle Took a Surprising Turn | By David Segal | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/no-six-figure-pay-but-making-a-difference.html | SixFigure Salary Theyd Rather Make a Difference | By Hannah Seligson | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/owning-a-home-isnt-always-a-virtue.html | Owning a Home Isnt Always A Virtue | By Robert J Shiller | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/the-artificial-heart-is-getting-a-bovine-boost.html | The Artificial Heart Is Getting a Bovine Boost | By Anne Eisenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/jobs/build-a-bears-ceo-on-the-courage-to-branch-out.html | The Courage to Branch Out | By Sharon John | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/jobs/how-to-conquer-your-to-do-list.html | How To Conquer Your ToDo List | By Phyllis Korkki | TX 7-896-756 | 2014-01-30 |

| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/bereaved.html | Bereaved | By Rina Castelnuovo | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/bruni-tweeting-toward-sacrilege.html | Tweeting Toward Sacrilege | By Frank Bruni | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/david-tennant.html | David Tennant | By Kate Murphy | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/do-clinical-trials-work.html | Do Clinical Trials Work | By Clifton Leaf | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/douthat-the-houses-immigration-dilemma.html | The Houses Immigration Dilemma | By Ross Douthat | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/dowd-the-tortured-mechanics-of-eroticism.html | The Tortured Mechanics of Eroticism | By Maureen Dowd | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/forgive-the-interruption.html | Forgive the Interruption | By Francis X Clines | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/how-googling-unmasks-child-abuse.html | How Googling Unmasks Child Abuse | By Seth StephensDavidowitz | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/is-democracy-possible-in-egypt.html | Is Democracy Possible in Egypt | By Carol Giacomo | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/kristof-where-young-women-find-healing-and-hope.html | Where Young Women Find Healing and Hope | By Nicholas Kristof | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/overpaid-or-worth-every-penny.html | Overpaid Or Worth Every Penny | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/scrabbling-over-scrabble.html | Scrabbling Over Scrabble | By Stefan Fatsis | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/secretary-napolitano-resigns.html | Secretary Napolitano Resigns | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/the-trouble-with-testing-mania.html | The Trouble With Testing Mania | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/we-need-oil-they-need-pig.html | We Need Oil They Need Pig | By Damon Darlin | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/when-the-civil-war-came-to-new-york.html | When the Civil War Came to New York | By Jon Grinspan | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/public-editor/making-sense-of-a-sensational-case.html | Making Sense of a Sensational Case | By Margaret Sullivan | TX 7-896-756 | 2014-01-30 |

| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/for-al-star-game-host-teams-both-celebration-and-opportunity.html | For Host Teams Both Celebration And Opportunity | By Ken Belson | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/representing-the-worst-but-deserving-to-be-among-the-stars.html | Representing the Worst Team but Deserving to Be Among the Stars | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/the-baseball-season-rounds-second.html | The Season Rounds Second | By Elena Gustines and Jay Schreiber | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/yankees-rivera-is-a-mainstay-among-no-names.html | Program Program Meet Your Teammates | By Benjamin Hoffman | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/yankees-rodriguez-is-said-to-be-a-no-show-after-meeting-with-investigators.html | Present for Investigators And Missing for a Game | By David Waldstein and Peter Kerasotis | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/yankees-struggling-offense-cant-make-up-for-hughes-mistakes.html | One Start Embodies Best and Worst of Hughes and Yankees Quandary | By Jorge Arangure Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/basketball/recasting-a-dream-is-howards-goal.html | Recasting a Dream Is Howards Goal | By Beckley Mason | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/beauty-on-field-and-on-exhibit.html | Beauty on Field and on Exhibit | By Daniel Grant | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/cycling/toiling-in-anonymity-lead-out-riders-blaze-the-paths-for-sprinters.html | Toiling in Anonymity LeadOut Riders Blaze the Paths for Sprinters | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/football/jets-west-gives-sanchez-a-chance-to-act-like-a-starting-quarterback.html | Jets West Gives Sanchez a Chance To Act Like a Starting Quarterback | By Ben Shpigel | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/golf/here-lie-2-grand-slam-golf-dreams.html | Here Lie 2 Grand Slam Dreams | By Dave Anderson | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/golf/mcilroy-a-native-son-divides-ireland.html | A Native Son Divides Ireland | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/tennis/world-team-tennis-has-its-day-at-white-house.html | From Periphery of Pro Sports To the White House | By Scott Cacciola | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sunday-review/art-that-turns-both-heads-and-stomachs.html | Art That Turns Both Heads and Stomachs | By Erik Piepenburg | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sunday-review/why-abortion-is-not-like-other-issues.html | Why Abortion Is Not Like Other Issues | By David Leonhardt | TX 7-896-756 | 2014-01-30 |

| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/air-force-general-takes-over-vastly-expanded-sexual-assault-office.html | Air Force General Takes Over Vastly Expanded Sexual Assault Office | By James Dao | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/in-mexican-pill-a-texas-option-for-an-abortion.html | In Mexican Pill A Texas Option For an Abortion | By Erik Eckholm | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/like-minded-rivals-race-to-bring-back-an-american-icon.html | LikeMinded Rivals Race to Bring Back An American Icon | By Michael Wines | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/obama-remark-is-complicating-military-trials.html | Obama Words Complicating Military Trials | By Jennifer Steinhauer | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/politics/brian-schweitzer-former-montana-governor-wont-run-for-senate-in-2014.html | Former Montana Governor Wont Run for Senate in 2014 | By Ashley Parker | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/politics/kansas-official-holds-line-against-moderation-in-debate-on-immigration.html | Kansas Official Holds Line Against Moderation in Debate on Immigration | By John Eligon | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/texas-abortion-bill.html | Texas Senate Approves Strict Abortion Measure | By John Schwartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/asia/china-uranium-plant.html | After Protest China Cancels Plans for Uranium Plant | By Gerry Mullany | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/asia/pitfalls-abound-in-chinas-push-from-farm-to-city.html | Chinese Hit Pitfalls Pushing Millions Off Farm | By Ian Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/europe/a-financial-lifesaver-thrown-by-creditors-weighs-cyprus-down.html | A Financial Lifesaver Thrown by Creditors Weighs Cyprus Down | By Andrew Higgins | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/europe/edward-snowden-asylum.html | Russian Officials Say They Didnt Receive an Asylum Request From Snowden | By David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/europe/nations-buying-as-hackers-sell-computer-flaws.html | Nations Buying as Hackers Sell Knowledge of Software Flaws | By Nicole Perlroth and David E Sanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/europe/train-derailment-paris-france.html | Loose Rail Joint Seen as Cause of Train Accident in France | By Steven Erlanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/middleeast/government-in-syria-searches-for-answers-as-economy-crumbles.html | Syria Weighs Its Tactics as the Pillars of Its Economy Continue to Crumble | By Anne Barnard | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/middleeast/wars-financial-impact-is-felt-across-all-classes.html | A TwoDoctor Familys Prosperity and Routine Are Shaken by War | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/your-money/japanese-stocks-trying-to-return-to-high-gear.html | Japanese Stocks Trying To Return to High Gear | By Paul J Lim | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/your-money/so-you-thought-you-canceled-the-contract.html | So You Thought You Canceled the Contract | By David Segal | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/john-hightower-besieged-art-museum-director-dies-at-80.html | John Hightower 80 Besieged Art Museum Director | By Paul Vitello | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/whats-on-sunday.html | Whats On Sunday | By Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/barbara-robinson-childrens-book-author-dies-at-85.html | Barbara Robinson Childrens Book Author Dies at 85 | By William Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/crosswords/chess/player-suspected-of-cheating-is-suspended-for-4-months.html | Player Suspected of Cheating Is Suspended for 4 Months | By Dylan Loeb McClain | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/a-senior-and-a-freshman-bound-by-song.html | A Senior and a Freshman Bound by Song | By Margaux Laskey | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/hearts-and-minds-shift-toward-marriage.html | Hearts and Minds Shift Toward Marriage | By John Harney | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/bloombergs-traffic-ideas-first-the-world-then-maybe-the-city.html | Bloombergs Traffic Ideas First the World Then Maybe the City | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/drugs-said-to-be-in-system-of-girl-who-fell-six-stories.html | Drugs Said to Be in System of Girl Who Fell Six Stories From Window in Brooklyn | By Mona ElNaggar | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/pirates-claw-back-to-spoil-start-by-mets-torres.html | McCutchen Gives AllStar Effort Three Days Early | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/tennis/sharapova-hires-connors-as-her-new-coach.html | Connors Is Sharapovas Coach | By Agence FrancePresse | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/george-zimmerman-verdict-trayvon-martin.html | Zimmerman Is Acquitted In Trayvon Martin Killing | By Lizette Alvarez and Cara Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/health-providers-bracing-for-medicaid-enrollment.html | Health Providers Bracing for Medicaid Enrollment | By Becca Aaronson | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/high-school-diplomas-become-less-general.html | High School Diplomas Become Less General | By Morgan Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/orphans-drug-wars-and-other-mysteries.html | Orphans Drug Wars and Other Mysteries | By Christopher Kelly | TX 7-896-756 | 2014-01-30 |

| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/politics/robert-l-hardesty-speechwriter-for-johnson-dies-at-82.html | Robert L Hardesty Speechwriter for Johnson Dies at 82 | By Bruce Weber | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/the-policy-and-the-politics-of-the-abortion-debate.html | The Policy and the Politics Of the Abortion Debate | By Ross Ramsey | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/africa/as-mystery-illness-stalks-its-young-india-intensifies-search-for-a-killer.html | As Mystery Illness Stalks Its Young India Intensifies Search for a Killer | By Gardiner Harris | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/americas/brazils-leader-is-on-the-defensive-as-attempts-to-placate-protesters-misfire.html | Brazilian Presidents Attempts to Placate Protesters Backfire | By Larry Rohter | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/asia/japan-and-china-trade-sharp-words-over-islands.html | Japan and China Trade Sharp Words Over Islands | By Jane Perlez | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/europe/turkish-lawmakers-move-to-curb-armys-political-power.html | Turkish Lawmakers Move to Curb Armys Political Power | By Sebnem Arsu | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/middleeast/israel-airstrike-targeted-advanced-missiles-that-russia-sold-to-syria-us-says.html | Israel Airstrike Targeted Advanced Missiles That Russia Sold to Syria US Says | By Michael R Gordon | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/15/us/george-zimmerman-verdict-trayvon-martin.html | Zimmerman Is Acquitted In Trayvon Martin Killing | By Lizette Alvarez and Cara Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-15 | https://bits.blogs.nytimes.com/2013/07/10/a-game-that-deals-in-personal-data/ | A Video GameThat DealsIn Personal Data | By Natasha Singer | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-15 | https://bits.blogs.nytimes.com/2013/07/10/lenovo-is-top-supplier-as-global-pc-sales-fall/ | Global PC SalesStill in Slide | By Quentin Hardy | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-15 | https://www.nytimes.com/2013/07/10/us/austin-goodrich-spy-who-posed-as-journalist-dies-at-87.html | Austin Goodrich 87 Spy Posing as Reporter | By Bruce Weber | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-15 | https://bits.blogs.nytimes.com/2013/07/11/nokia-lumia-1020/ | Nokia BetsOn a Camera | By Brian X Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-15 | https://www.nytimes.com/2013/07/13/world/europe/spains-real-crisis-is-a-leadership-void-analysts-say.html | SlowMoving Scandal Edges Closer to the Top | By Raphael Minder | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://artsbeat.blogs.nytimes.com/2013/07/14/matthew-morrison-performs-addressing-death-of-cory-monteith/ | Onstage Matthew Morrison Addresses Death of Fellow u2018Gleeu2019 Star | By Edna Ishayik | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://artsbeat.blogs.nytimes.com/2013/07/14/plcido-domingo-plans-to-return-to-work/ | Its Back to Work For Plcido Domingo | By Allan Kozinn | TX 7-896-756 | 2014-01-30 |

| 2013-07-14 | 2013-07-15 | https://artsbeat.blogs.nytimes.com/2013/07/14/seaworld-entertainment-challenges-a-documentary-about-captive-orcas/ | SeaWorld Challenges Film About Orcas | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://bits.blogs.nytimes.com/2013/07/14/disruptions-hollywood-or-silicon-valley-wheres-the-money/ | Movies or Technology Wheres the Money | By Nick Bilton | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://dealbook.nytimes.com/2013/07/14/after-goldman-and-before-trial-a-global-education-for-fabrice-tourre/ | For Trader A Global Education Before a Trial | By Susanne Craig and Ben Protess | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/discredited-wartime-heros-backers-rebut-charges.html | Discredited Wartime Heros Backers Rebut Charges | By Patricia Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/music/bang-on-a-can-all-stars-at-rite-of-summer-festival.html | A Concerts Final Note Is Provided By Nature | By Steve Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/music/john-harbisons-great-gatsby-opera-at-tanglewood.html | The Rich Are Different They Can Sing | By Zachary Woolfe | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/music/jonathan-biss-plays-beethoven-at-caramoor.html | Some Sonatas For Piano And Skunk | By James R Oestreich | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/music/latin-alternative-music-conference-in-new-york.html | Music That Tries to Hop Borders | By Jon Pareles | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/music/new-york-philharmonic-and-mariah-carey-team-up.html | Now Batting Philharmonic and a Diva | By Zachary Woolfe | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/television/comedy-central-plans-a-cosby-tv-special.html | Comedy Central Plans A Cosby TV Special | Compiled by Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/television/cory-monteith-star-of-hit-show-glee-is-dead-at-31.html | Cory Monteith a Star of TVs Glee Is Dead at 31 | By Dave Itzkoff | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/television/kevin-pearce-is-the-subject-of-lucy-walkers-crash-reel.html | Behind JawDropping Thrills Heartbreaking Tales | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/video-games/game-of-war-fire-age-translates-players-chat.html | Players Leap Language Barriers | By Chris Suellentrop | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/books/a-detective-storys-famous-author-is-unmasked.html | J K Rowling and the Pseudonymous Novel | By Sarah Lyall | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/books/charlie-hustons-skinner-a-thriller-with-a-troubled-hero.html | Scarred and Unpleasant a Killer Finds Work | By Janet Maslin | TX 7-896-756 | 2014-01-30 |

| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/global/nsa-leaks-stir-plans-in-russia-to-control-net.html | NSA Leaks Revive Push In Russia to Control Net | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/media/documentary-planned-on-malala-yousafzai-girl-shot-by-taliban.html | Documentary Film Is Planned On Schoolgirl Shot by Taliban | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/media/sold-back-to-its-founder-frommers-to-publish-anew.html | Sold Back to Its Founder Frommers to Publish Anew | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/crosswords/bridge/united-states-team-trials-continue-in-orlando.html | United States Team Trials Continue in Orlando | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/mets-end-first-half-with-win-in-pittsburgh.html | Problems at First Base Are Giving the Mets Pause | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/sloppy-play-does-in-yankees-ahead-of-all-star-break.html | Yanks Leave Sloppy Last Impression Before AllStar Break | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/cycling/15iht-tour15.html | Froome Reasserts His Control and a Young Rival Makes His Mark | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/golf/european-tour-expanding-but-short-on-cash-finds-itself-at-crossroads.html | European Tour Expanding but Short on Cash Is at Crossroads | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/tyson-gay-tests-positive-for-banned-substance.html | Top Sprinters Test Positive Jolting Track World | By Mary Pilon | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/technology/in-dell-battle-a-founder-hopes-to-reclaim-his-legacy.html | In Battle Over Dell a Founder Hopes to Reclaim His Legacy | By Quentin Hardy | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/chicagos-intern-boot-camp-is-a-rehearsal-for-life-or-death-medical-issues.html | Chicagos Intern Boot Camp Is a Rehearsal for Life or Death Medical Issues | By Dirk Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/debate-on-race-and-justice-is-renewed.html | Prayer Protests and Anger Greet Florida Verdict | By Adam Nagourney | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/more-guantanamo-detainees-quit-hunger-strike.html | 15 Held at Guantnamo Are Said to Quit Hunger Strike | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/americas/brazils-plan-isnt-what-doctors-would-order.html | Brazils Plan Isnt What Doctors Would Order | By Seth Kugel | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/asia/afghan-soldier-held-in-attack-on-allies-escapes.html | Afghan Accused in Attack Escapes With His Guard | By Azam Ahmed | TX 7-896-756 | 2014-01-30 |

| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/middleeast/blasts-across-iraq-leave-at-least-40-dead.html | Blasts Across Iraq Kill at Least 40 Amid a Surge in Attacks | By Duraid Adnan | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/middleeast/iran-legislators-wiretapped-office-prompts-call-for-inquiry.html | Taps in Office Of Legislator In Iran Prompt Calls for Inquiry | By Thomas Erdbrink | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/middleeast/israel-calls-for-new-urgency-on-iran.html | Israel Increases Pressure on US to Act on Iran | By Jodi Rudoren and David E Sanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/dance/forever-tango-incudes-dancing-with-the-stars-alumni.html | Dressed to Kill and Ready to Stomp All Over You | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/television/whats-on-monday.html | Whats On Monday | By Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/airlines-confident-in-boeings-787-but-doubts-linger.html | Airlines Confident In Boeings 787 But Doubts Linger | By Christopher Drew and Jad Mouawad | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/attention-shopper-stores-are-tracking-your-cell.html | Attention Shoppers Store Is Tracking Your Cell | By Stephanie Clifford and Quentin Hardy | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/media/eye-on-emerging-markets-firm-invests-in-start-up.html | Eye on Emerging Markets Firm Invests in StartUp | By Tanzina Vega | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/media/why-barnes-noble-is-good-for-amazon.html | Why Barnes Noble Is Good for Amazon | By David Carr | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/media/with-a-royal-baby-due-news-outlets-are-on-high-alert.html | With a Royal Baby Due News Outlets Are on High Alert | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/artists-real-earth-quest-eludes-mta.html | Artists RealEarth Quest Eludes MTA | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/court-plan-to-handle-police-lawsuits-is-criticized.html | Court Plan To Handle Police Lawsuits Is Criticized | By Colin Moynihan | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/courting-group-of-voters-with-a-strict-moral-code-weiner-faces-a-challenge.html | Courting Group of Voters With a Strict Moral Code Weiner Faces a Challenge | By Joseph Berger | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/in-the-business-of-death-but-never-living-in-fear-of-it.html | In the Business of Death but Never Living in Fear of It | By Clyde Haberman | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/paladino-returns-in-a-smaller-spotlight-bombast-and-all.html | Paladino Returns on a Smaller Stage With Grand Plans and Trademark Bombast | By Jesse McKinley | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/unidentified-defendants-have-bedeviled-courts-for-decades.html | Who Is Fnu Lnu | By Benjamin Weiser | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/further-protection-for-antarctica.html | Further Protection for Antarctica | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/keller-the-bloomberg-legacy.html | The Bloomberg Legacy | By Bill Keller | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/krugman-hunger-games-usa.html | Hunger Games USA | By Paul Krugman | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/the-future-of-same-sex-marriage.html | The Future of SameSex Marriage | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/the-slowing-of-two-economic-giants.html | The Slowing of Two Economic Giants | By Pranab Bardhan | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/trayvon-martins-legacy.html | Trayvon Martins Legacy | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/before-football-jets-ryan-mastered-table-baseball.html | The Table Strategist | By Ben Shpigel | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/future-is-now-for-young-stars-in-futures-game.html | Future Is Now for Top Young Stars | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/syndergaard-and-montero-offer-a-vision-the-mets-could-love.html | Two Pitchers Offer a Vision the Mets Could Love | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/with-no-hitter-like-linceumps-on-the-line-a-balancing-act-between-health-and-history.html | With a NoHitter on the Line a Balancing Act Between Health and History | By Andrew Keh and Jay Schreiber | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/basketball/options-are-open-for-metta-world-peace-now-a-free-agent.html | Options Are Open For World Peace Now a Free Agent | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/golf/bringing-female-veterans-together-on-the-golf-course.html | Bringing Female Veterans Together on the Course | By Lisa D Mickey | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/in-new-york-city-triathlon-no-quit-or-excuses-for-iraq-war-veteran.html | No Quit Or Excuses For Veteran Of Iraq War | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/california-is-facing-more-woes-in-prisons.html | California Is Facing More Woes In Prisons | By Jennifer Medina | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/in-zimmerman-case-self-defense-was-hard-to-topple.html | SelfDefense Hard to Topple | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/justice-department-to-restart-hate-crime-investigation-in-trayvon-martins-death.html | With Criminal Case Closed Justice Department Will Restart Hate Crime Inquiry | By Eric Lipton | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/asia/bangladesh-pollution-told-in-colors-and-smells.html | Bangladesh Pollution Told in Colors and Smells | By Jim Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/europe/nadezhda-popova-ww-ii-night-witch-dies-at-91.html | Nadezhda Popova 91 WW II Night Witch Dies | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/middleeast/egypts-leaders-raising-pressure-freeze-assets-of-morsi-backers.html | Egyptian Leaders Freeze Assets of Morsi Backers | By David D Kirkpatrick | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/middleeast/no-quick-impact-in-us-arms-plan-for-syria-rebels.html | No Quick Impact in US Arms Plan for Syria Rebels | By Mark Mazzetti Eric Schmitt and Erin Banco | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/16/business/global/chinas-gdp-growth-slows-to-7-5.html | Chinas GDP Growth Slows as Government Changes Gears | By Bettina Wassener and Chris Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-16 | https://artsbeat.blogs.nytimes.com/2013/07/05/london-journal-shakespeares-liars-and-lovers/ | For a Soldier Trouble on All Fronts | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/far-off-quakes-may-cause-temblors-at-injection-wells.html | FarOff Quakes Tied to Temblors at Injection Wells | By Henry Fountain | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/music/tales-of-hoffmann-showcases-young-voices-at-kaye-playhouse.html | A Way With Words but No Lasting Luck With the Ladies | By Vivien Schweitzer | TX 7-896-756 | 2014-01-30 |
| 2013-07-14 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/linguist-finds-a-language-in-its-infancy.html | A Village Invents a Language All Its Own | By Nicholas Bakalar | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://artsbeat.blogs.nytimes.com/2013/07/15/cojocaru-to-join-english-national-ballet/ | Royal Ballet Principal Finds a New Home | By Roslyn Sulcas | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://artsbeat.blogs.nytimes.com/2013/07/15/hopi-artifact-is-returned/ | Hopi Artifact Is Returned | By Tom Mashberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://cityroom.blogs.nytimes.com/2013/07/15/a-day-to-celebrate-all-that-is-dorky/ | To Mark This Day on the CalendarUse a Pen From Your Pocket Protector | By James Barron | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://cityroom.blogs.nytimes.com/2013/07/15/the-ad-campaign-supporters-praise-catsimatidis-in-ad/ | Lining Up to Praise Catsimatidis | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://cityroom.blogs.nytimes.com/2013/07/15/the-secret-behind-a-mysterious-traffic-code-its-made-up/ | A Rule Is Real Part of Its Sign Was Made Up | By Sam Roberts | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://dealbook.nytimes.com/2013/07/15/citigroup-profit-climbs-42-percent/ | Growth in Emerging Markets Lifts Citigroup Profit by 42 Topping Expectations | By Jessica SilverGreenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://dealbook.nytimes.com/2013/07/15/strauss-kahn-re-emerges-in-finance-in-russia/ | ExChief Of IMF Joins Bank In Russia | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-16 | https://dealbook.nytimes.com/2013/07/15/trial-of-former-goldman-trader-gets-under-way/ | Jury Is Seated at Traders Trial Then Is Showered With Jargon | By Michael J de la Merced and Susanne Craig | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://fivethirtyeight.blogs.nytimes.com/2013/07/15/senate-control-in-2014-increasingly-looks-like-a-tossup/ | GOP Sees Promise of Senate Control but It Has Been There Before | By Nate Silver | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://well.blogs.nytimes.com/2013/07/15/cholesterol-levels-are-leveling-off/ | Cholesterol Levels Plateau | By Laurie Tarkan | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://well.blogs.nytimes.com/2013/07/15/health-insurance-within-reach/ | Insurance Within Reach | By Roni Caryn Rabin | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://well.blogs.nytimes.com/2013/07/15/really-babies-conceived-in-the-spring-are-more-likely-to-be-premature/ | Really  The Claim Babies conceived in the spring are more likely to be premature | By Anahad OConnor | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://well.blogs.nytimes.com/2013/07/15/the-possible-cancer-toll-of-ct-scans/ | Childhood CT Scans Raising Cancer Risk | By Nicholas Bakalar | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/dance/yoshiko-chuma-brings-her-exotic-blend-to-la-mama.html | Be It Compelling or Violent Her Wish Is Their Command | By Brian Seibert | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/design/mayfair-is-a-mecca-for-art-dealers-and-collectors.html | Londons Neighborhood to Show and Be Shown | By Carol Vogel | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/music/alan-gilbert-shapes-a-legacy-of-change-at-the-philharmonic.html | A Conductor Puts Himself Out There Beyond the Parks | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/music/matthew-morrisons-show-nods-to-cory-monteith-at-54-below.html | Cool SongandDance Man Coolly Sings and Dances | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/music/sara-bareilles-george-duke-and-ace-hood.html | Sara Bareilles George Duke and Ace Hood Have New Albums | By Jon Caramanica and Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/music/wendy-sutter-and-olga-vinokur-perform-at-bargemusic.html | New Music Defined by Time and Tide | By Corinna da FonsecaWollheim | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/books/the-panopticon-a-debut-novel-by-jenni-fagan.html | Scrappy Survivor Vs AllSeeing Eye | By Michiko Kakutani | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/airports-on-the-border-make-room-for-canadian-flyers.html | Travelers From the North | By Jane L Levere | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/an-economy-on-the-mend-lifts-corporate-travel-spending.html | An Economy on the Mend Lifts Corporate Travel | By Joe Sharkey | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/global/asiana-to-bolster-pilot-training.html | After Jet Crash Asiana Airlines Will Bolster Its Pilot Training | By Choe SangHun and Matthew L Wald | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/global/glaxo-used-travel-firms-in-bribery-china-says.html | Glaxo Used Travel Firms For Bribery China Says | By David Barboza | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/inquiry-into-787-fire-said-to-focus-on-transmitter.html | 787 Fire Inquiry Focuses on Transmitter | By Christopher Drew | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/media/jenny-mccarthy-to-join-the-view-on-abc.html | Actress to Fill One Vacancy In the Cast Of The View | By Bill Carter | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/media/scandal-to-be-quickly-syndicated-on-bet.html | BET Gets Rights To Scandal Episodes | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/media/the-quiet-force-behind-dreamworks.html | Friendly Faces Big Money | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/health/caution-urged-on-gonorrhea-drugs.html | Caution Urged On Gonorrhea Drugs | By Donald G McNeil Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/health/who-recognition-is-boost-for-new-drugs.html | WHO Recognition Is Boost for New Drugs | By Donald G McNeil Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/movies/in-beneath-young-partiers-end-up-stranded-in-a-rowboat.html | On the Lake But Without The Benefit Of a Paddle | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/a-connecticut-estate-yoked-to-a-tale-of-the-american-west.html | Burdened Estate Bears Monumental Price Tag And Many Mortgages | By Elizabeth A Harris | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/petraeuss-cuny-pay-criticized-at-200000-shrinks-to-1.html | Petraeuss Pay for PartTime CUNY Job Criticized at 200000 Drops to 1 | By Ariel Kaminer | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/poll-finds-quinn-weiner-and-spitzer-are-out-front.html | Weiner and QuinnOn Top in New Poll | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/a-cholesterol-breakthrough-and-sharp-sharks.html | A Cholesterol Breakthrough and Sharp Sharks | By Nicholas Bakalar | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/a-dog-that-goes-way-back.html | A Dog That Goes Way Back | By Jack Hitt | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/a-low-tech-mosquito-deterrent.html | A LowTech Mosquito Deterrent | By William J Broad | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/can-plants-get-cancer.html | Of Galls and Knots | By C Claiborne Ray | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/earth/looking-for-ways-to-beat-the-weeds.html | Looking for Ways to Beat the Weeds | By Carl Zimmer | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/eye-on-the-prize.html | Marine Science Eye on the Prize | By Douglas Quenqua | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/frankensteins-cat-explores-genetic-manipulation-of-animals.html | A HighTech Menagerie | By Katherine Bouton | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/hobbits-size-not-likely-linked-to-growth-disorders.html | Hobbit Stature Not From Illness | By John Noble Wilford | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/new-coating-technique-for-microscopic-objects.html | Material Science Slipping on a Coat With Ease | By Douglas Quenqua | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/all-star-game.html | Harvey Follows the Steps of Seaver and Gooden | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/cycling/16iht-cycling16.html | English Is Force Majeure In Changing Landscape Of Languages at Tour | By Jon Brand | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/hockey/kovalchuk-signs-with-ska-st-petersburg-of-khl.html | Kovalchuk Signs in Russia | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/metta-world-peace-says-he-has-deal-with-knicks.html | Free to Go Star Finds His Way Back Home | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/theater/a-beatles-tribute-show-seeks-half-the-revenues-of-another.html | Cant Buy Me Love A Lawsuit Debates It | By Eric Grode | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/theater/cymbeline-unfolds-in-a-city-parking-lot.html | Intrigue in an Asphalt Kingdom | By Ken Jaworowski | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/double-secret-surveillance.html | A Secret Surveillance Program Proves Challengeable in Theory Only | By Adam Liptak | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/at-white-house-elder-bush-pays-tribute-and-receives-it.html | At White House Homecoming Former Presidents Points of Light Shine On | By Mark Landler | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/democrats-seeing-precedent-press-on-to-curb-filibuster.html | Senates Leader Sets Showdown Over Filibuster | By Jonathan Weisman and Ashley Parker | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/leonard-garment-nixon-lawyer-and-watergate-figure-dies-at-89.html | Leonard Garment Lawyer and Nixon Adviser During Watergate Dies at 89 | By Eric Lichtblau | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/asia/chinese-court-ruling-deals-a-blow-to-labor-camp-system.html | Court Ruling Deals a Blow to Chinas LaborCamp System | By Andrew Jacobs | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/asia/ghulam-azam-sentenced-by-bangladesh-war-crimes-tribunal.html | Bangladesh Sentences Islamist 91 to 90 Years for Crimes in 71 War | By Gardiner Harris | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/asia/myanmar-admits-to-political-prisoners-pledging-their-freedom.html | Myanmar Admits to Political Prisoners Pledging Their Freedom | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/spain-rajoy.html | Spains Premier Refuses To Resign in Fraud Scandal | By Raphael Minder | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/middleeast/egypt-morsi.html | Egyptian Liberals Embracing Army In Turnaround | By David D Kirkpatrick | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/middleeast/irans-president-elect-describes-a-bleak-economy.html | Irans Next President Faults Ahmadinejad on Economy | By Thomas Erdbrink and Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/middleeast/us-steps-up-public-diplomacy-in-egypt-crisis.html | US Warns Egypts Generals Against Jeopardizing Second Chance at Democracy | By David D Kirkpatrick and Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/putin-snowden-russia.html | Putin Says US Trapped Snowden In Russia | By David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://dealbook.nytimes.com/2013/07/15/arsenal-of-legal-firepower-masses-around-tourre-trial/ | Arsenal of Legal Firepower Masses Around Tourre Trial | By Ben Protess Susanne Craig and Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://dealbook.nytimes.com/2013/07/15/on-wall-st-a-culture-of-greed-wont-let-go/ | On Wall St A Culture Of Greed Wont Let Go | By Andrew Ross Sorkin | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/television/whats-on-tuesday.html | Whats on Tuesday | By Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/last-car-plant-brings-detroit-hope-and-cash.html | Last Car Plant Brings Detroit Hope and Cash | By Bill Vlasic | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/media/antidrug-campaign-lacking-federal-funds-turns-to-social-media.html | Antidrug Campaign Lacking Federal Funds Turns to Social Media | By Stuart Elliott | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/when-the-stanley-cup-missed-its-connection.html | When the Stanley Cup Missed Its Connection | By Phil Pritchard | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/with-i3-electric-car-bmw-tries-to-ease-range-anxiety.html | With i3 Electric Car BMW Tries to Ease Range Anxiety | By Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/health/brain-test-to-diagnose-adhd-is-approved.html | Brain Test To Diagnose ADHD Is Approved | By Sabrina Tavernise | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/amid-junk-at-hoarders-house-his-missing-wife.html | In Cluttered Home a Dark Secret 3 Decades Old | By Vivian Yee | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/citi-fields-neighbors-to-protest-evictions-before-all-star-game.html | Citi Fields Neighbors to Protest Evictions Before AllStar Game | By Charles V Bagli | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/if-the-lizards-look-at-home-credit-months-of-zoo-labor.html | If the Lizards Look at Home Credit Months of Zoo Labor | By Lisa W Foderaro | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/mta-will-end-mystery-of-where-the-g-train-stops.html | MTA Will End Mystery Of Where the G Train Stops | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/protesters-agree-to-vacate-top-office-at-cooper-union.html | Protesters Vacate Cooper Unions Top Office | By Ariel Kaminer | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/rutgers-leader-is-criticized-for-corporate-ties.html | Rutgers Leader Criticized for Corporate Ties | By Kate Zernike | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/stalwart-citizens-not-just-police-tactics-deserve-credit-as-crime-ebbs.html | Stalwart Citizens Not Just Police Tactics Deserve Credit as Crime Ebbs | By Michael Powell | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/torrents-and-trickles-in-fund-raising-updates.html | Torrents and Trickles In FundRaising Updates | By David W Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/a-step-to-majority-rule-in-the-senate.html | A Step to Majority Rule in the Senate | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/brooks-men-on-the-threshold.html | Men On the Threshold | By David Brooks | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/bruni-dcs-pit-of-despair.html | DCs Pit of Despair | By Frank Bruni | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/new-rules-protecting-news-media.html | New Rules Protecting News Media | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/nocera-a-case-against-twitter.html | My Case Against Twitter | By Joe Nocera | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/powering-africa.html | Powering Africa | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/the-truth-about-trayvon.html | The Truth About Trayvon | By Ekow N Yankah | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/skull-surgery-offers-perils-and-potential.html | Skull Surgery Offers Perils And Potential | By Katie Hafner | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/agent-blames-trainer-for-sprinters-failed-drug-tests.html | Agent Blames Trainer for DrugTest Failures | By Mary Pilon and Gaia Pianigiani | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/all-star-wait-is-over-for-35-year-old-reliever.html | Much TimeAnd DistanceFor RelieverTo Make Game | By Zach Schonbrun and David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/for-fans-at-home-run-derby-its-back-back-back-to-their-youth.html | Back Back Back to Their Youth | By Corey Kilgannon | TX 7-896-756 | 2014-01-30 |

| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/positive-turn-in-rodriguezs-tour-of-minors.html | Positive Turn at Last in Rodriguezs Tour of the Minors | By Scott Cacciola | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/taint-of-drugs-distracts-and-deflates-all-stars.html | Amid a Celebration An Uneasy Backdrop | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/wilpon-extols-mets-finances-and-future.html | Wilpon Extols Mets8217 Finances And Future | By Richard Sandomir | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/yankees-rivera-spends-his-goodbye-tour-saying-hello.html | A Most Likable Yankee Spends His Goodbye Tour Saying Hello | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/basketball/operation-could-delay-season-for-knicks-smith.html | Operation Could Delay Season For Smith | By Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/golf/male-only-membership-at-muirfield-encounters-headwinds.html | MaleOnly Muirfield Site of the British Open Encounters Headwinds | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/soccer/bloomberg-errs-in-saying-yankee-stadium-will-be-soccer-teams-base.html | Mayor Errs in Saying Yankee Stadium Will Be New Teams Base | By Sam Borden | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/technology/do-not-track-rules-for-advertising-to-web-users-come-a-step-closer-to-an-agreement.html | Do Not Track Rules for Advertising to Web Users Come a Step Closer to an Agreement | By Somini Sengupta and Natasha Singer | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/technology/personaltech/2-new-plans-to-upgrade-smartphones-after-a-year.html | 2 New Plans To Upgrade Smartphones After a Year | By Brian X Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/judge-considers-request-to-dismiss-7-charges-against-pfc-bradley-manning.html | Maryland Judge Considers Request To Dismiss 7 CourtMartial Charges | By Erin Banco | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/legal-immigrants-seek-reward-for-years-of-following-the-rules.html | Legal Immigrants Seek Reward For Years of Following the Rules | By Julia Preston | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/pennsylvania-defends-law-on-id-for-voters.html | Pennsylvania Defends Law on ID For Voters | By Trip Gabriel | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/in-second-term-obama-is-seen-as-using-hidden-hand-approach.html | In Second Term Obama Is Seen as Using Hidden Hand | By Peter Baker | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/vacancies-and-partisan-fighting-put-labor-relations-agency-in-legal-limbo.html | Vacancies and Partisan Fighting Put Labor Relations Agency in Legal Limbo | By Mark Landler and Steven Greenhouse | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/politics/virginias-attorney-general-faces-scrutiny-for-ties-to-executive.html | Virginias Attorney General Faces Scrutiny for Ties to Executive | By Trip Gabriel | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/study-finds-early-signs-of-creativity-in-adults.html | Study Finds Spatial Skill Is Early Sign Of Creativity | By Douglas Quenqua | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/tense-over-looming-zimmerman-verdict-city-eases-in-its-aftermath.html | Tense Over Looming Zimmerman Verdict City Eases in Its Aftermath | By Cara Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/zimmerman-juror-discusses-how-verdict-was-reached.html | Juror Discusses How Verdict Was Reached | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/americas/drug-kingpin-is-captured-in-mexico-near-border.html | Leader of Brutal Drug Gang Is Captured in Mexico | By Randal C Archibold | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/finnish-tango-the-passion-and-the-melancholy.html | Finnish Tango The Passion and the Melancholy | By John Tagliabue | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/france-captive-in-mali-is-dead.html | France Captive in Mali Is Dead | By Scott Sayare | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/merkel-urges-europe-to-tighten-internet-safeguards.html | German Chancellor Urges European Union to Tighten Rules for Internet Privacy | By Melissa Eddy and James Kanter | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/parliament-votes-to-indict-ex-official-in-greece.html | Parliament Votes to Indict ExOfficial In Greece | By Niki Kitsantonis | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-17 | https://www.nytimes.com/2013/07/12/business/media/layhmond-robinson-jr-88-dies-paved-the-way-for-black-journalists.html | Layhmond Robinson Jr 88 a Newsroom Pioneer | By Daniel E Slotnik | TX 7-896-756 | 2014-01-30 |
| 2013-07-11 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/reviews/hungry-city-cherry-in-the-meatpacking-district.html | Fitting In With the Neighbors | By Ligaya Mishan | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/desserts-that-strive-for-peach-perfect.html | The Peach Defuzzed and Besotted | By David Tanis | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/this-little-piggy-took-a-shortcut-porchetta-the-quick-way.html | This Little Piggy Took a Shortcut | By Melissa Clark | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/reclaiming-the-earthy-grapes-of-st-joseph.html | Reclaiming The Lost Vineyards | By Eric Asimov | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/15/baidu-to-pay-1-9-billion-for-chinese-app-store-operator/ | App Deal | By Neil Gough | TX 7-896-756 | 2014-01-30 |

| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/bally-technologies-to-buy-casino-games-maker-for-1-3-billion/ | New Deck | By Dealbook | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/barclays-hires-a-chief-financial-officer/ | Bank Hire | By Julia Werdigier | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/billabong-secures-364-million-in-financing/ | Surf Rescue | By Neil Gough | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/quarterly-profit-doubles-at-goldman-sachs/ | Goldman Its Profit Doubling Sees Hope for US Recovery but Doubts for Global Growth | By Susanne Craig | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/when-an-executive-turns-buyout-adviser-alarm-bells-go-off/ | When an Executive Turns Buyout Adviser Alarm Bells Go Off | By Steven Davidoff Solomon | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/16/business/herbert-m-allison-jr-former-merrill-president-dies-at-69.html | Herbert M Allison Jr 69 Led Bailout Efforts | By Catherine Rampell | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/16/us/eugene-p-wilkinson-94-dies-steered-first-nuclear-submarine.html | Eugene Wilkinson 94 Dies Steered First Nuclear Sub | By Paul Vitello | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/dance/licks-has-its-new-york-premiere-at-the-joyce-theater.html | The Acrobats of Pilobolus Fiercely Lashing the Air to a Rock Beat | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/design/hirshhorn-museum-drops-plan-for-an-inflatable-garden-roof.html | Its Bubble Popped Hirshhorn Takes Stock of the Future | By Patricia Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/music/keyboard-festival-presents-andrew-tyson-and-ilya-yakushev.html | 2 Pianists One LowKey One Fiery | By Zachary Woolfe | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/television/big-brother-becomes-a-lab-experiment-in-overt-racism.html | Rare but Real A Racial Divide In Prime Time | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/television/twa-flight-800-examines-a-1996-tragedy.html | Leaving No Survivors but Many Questions | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/books/robert-kolkers-lost-girls-delves-into-killings.html | A Ghost Story That Lacks An Ending | By Dwight Garner | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/economy/joblessness-to-keep-rising-oecd-forecasts.html | Jobless Rate Will Continue to Increase in Europe OECD Forecasts | By Julia Werdigier | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/ftc-turns-a-lens-on-abusers-of-the-patent-system.html | Inventive at Least in Court | By Edward Wyatt | TX 7-896-756 | 2014-01-30 |

| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/global/for-drug-makers-china-becomes-a-perilous-market.html | For Global Drug Manufacturers China Becomes a Perilous Market | By Katie Thomas | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/global/japan-carriers-find-no-787-problems.html | 2 Japanese Airlines Report No Problems With 787 | By Hiroko Tabuchi and Christopher Drew | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/johnson-johnson-profit-rises-on-strong-prescription-sales.html | Strong Sales Underpin Earnings At JJ | By Katie Thomas | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/media/decades-after-a-memorable-campaign-keep-america-beautiful-returns.html | After the Crying Indian Keep America Beautiful Starts a New Campaign | By Jane L Levere | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/media/google-is-said-to-mull-internet-cable-service.html | Google Said To Weigh Supplying TV Channels | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/media/netflix-dominates-speculation-over-emmy-awards.html | Upstart Roils Nerves In a Packed TV Race | By Bill Carter | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/media/rowling-book-skyrockets-to-instant-hit.html | Rowling Book Skyrockets To Instant Hit | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/breweries-not-too-big-for-their-barrels.html | Breweries Not Too Big for Their Barrels | By Clay Risen | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/chopped-salad-has-become-the-lunch-of-choice-in-the-northeast.html | A Lunchtime March to a Chopping Beat | By William Grimes | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/for-paella-a-variety-of-drink-options.html | And To Drink | By Eric Asimov | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/front-burner-pastries-at-sullivan-street-bakery-a-breakfast-read-and-more.html | Front Burner | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/off-the-menu-trading-post-opens-after-sandy-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/paella-by-land-and-sea.html | Paella by Land and Sea | By John Willoughby | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/reviews/restaurant-review-hog-hominy-in-memphis.html | A Sibling Rivalry Worth Jumping Into | By Pete Wells | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/true-cinnamon-the-royal-sister-of-a-commoner.html | True Cinnamon the Royal Sister of a Commoner | By Joan Nathan | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/education/barrage-of-cyberattacks-challenges-campus-culture.html | Campuses Face Rising Threat From Hackers | By Richard PrezPea | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/health/study-finds-dip-in-dementia-rates.html | Dementia Rate Is Found to Drop Sharply With Better Health and Education | By Gina Kolata | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/movies/computer-chess-depicts-programmers-in-1980.html | CodeWriting Pioneers Its Your Turn | By AO Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/movies/in-dealin-with-idiots-jeff-garlin-lampoons-parents.html | Dealin With Idiots | By Andy Webster | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/movies/sophie-letourneur-directs-and-stars-in-les-coquillettes.html | Les Coquillettes | By Miriam Bale | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/movies/turbo-from-dreamworks-shows-one-way-to-the-finish-line.html | Snails Pace Can Win The Race | By AO Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/a-delayed-ambulance-response-prompts-quinn-to-act.html | After Interns Long Wait for Ambulance Outraged Quinn Calls Head of the Police | By J David Goodman | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/at-democratic-fund-raiser-talk-of-politics-on-red-carpet.html | Red Carpet PoliticsAt a FundRaiser | By Kate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/dinkins-in-book-blames-racism-for-re-election-loss.html | Dinkins in Book Blames Racism for Reelection Loss | By Sam Roberts | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/spitzer-reveals-income-but-not-the-tax-returns-a-rival-sought.html | Spitzer Reveals Income but Stringer Wants His Tax Returns | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/the-senate-clings-to-the-filibuster.html | The Senate Clings to the Filibuster | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/baseball-drug-suspensions-likely-delayed-until-next-season.html | Weakened by Cancer Union Chief Adds Firm Voice to Drug Investigation | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/basketball/kidd-expected-to-plead-guilty-to-drunken-driving-charge.html | Kidd Settles a Court Case But Still Faces a Suspension | By Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/cycling/what-goes-up-at-the-tour-descends-dangerously-fast.html | Broken Bones a Slip Away | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/technology/companies/yahoos-profit-rises-but-revenue-slips.html | Yahoo Reports a Sharp Decline in Revenue From Display and Search Advertising | By Amy OLeary | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/theater/reviews/a-midsummer-nights-dream-gets-a-harlem-spin.html | Where You Cant See the Forest for the Egos Fairies and Complicated Love Triangles | By Anita Gates | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/theater/the-color-purple-and-prudencia-hart-sing-anew-in-london.html | Gaining Voices And Losing Inhibitions | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/los-angeles-protests-zimmerman.html | Call for Calm as Los Angeles Girds for More Unrest | By Ian Lovett | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/politics/liz-cheney-to-challenge-senator-michael-enzi-of-wyoming.html | Liz CheneyTo ChallengeGOP SenatorIn Wyoming | By Jonathan Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/politics/senators-near-agreement-to-avert-fight-over-filibuster.html | Senate Strikes Filibuster Deal Ending Logjam on Nominees | By Jonathan Weisman and Jennifer Steinhauer | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/americas/panama-seizes-north-korea-flagged-ship-for-weapons.html | Panama Seizes Korean Ship And SugarCoated Arms Parts | By Rick Gladstone and David E Sanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/asia/australian-leader-scraps-tax-on-carbon-emissions.html | Premier Cancels Carbon Tax | By Matt Siegel | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/europe/snowden-submits-application-for-asylum-in-russia.html | Leaker Files For Asylum To Remain In Russia | By David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/europe/turkish-crackdown-on-demonstrators.html | Turkey 30 Protesters Detained | By Sebnem Arsu | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/middleeast/egypt.html | For Egypts New Cabinet Same Complaints as Old One | By Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/middleeast/israel-condemns-eus-new-rules-on-settlements.html | Israel Condemns New European Union Rules on Territory Seized in 1967 War | By Jodi Rudoren | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/middleeast/ruins-in-a-center-of-syrias-uprising.html | Ruins in a Center of Syrias Uprising | By Anne Barnard and an Employee of The New York Times | | 2014-01-30 |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/middleeast/syria.html | Britain Government May Be Reluctant to Arm Syrian Rebels | By Alan Cowell | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/top-witness-for-the-s-e-c-turns-testy-on-the-stand/ | Top Witness for the SEC Turns Testy on the Stand | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/cordray-confirmed-as-head-of-financial-watchdog-after-long-wait.html | Senate Backs A Director For Financial Watchdog | By Binyamin Appelbaum | TX 7-896-756 | 2014-01-30 |

| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/energy-environment/battery-seen-as-way-to-cut-heat-related-power-losses.html | Battery Seen As Way to Cut HeatRelated Power Losses | By Diane Cardwell | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/supplements-called-risky-are-destroyed.html | Supplements Called Risky Are Destroyed | By Natasha Singer | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/widow-of-sept-11-pilot-seeks-more-cockpit-security.html | Widow of Sept 11 Pilot Seeks More Cockpit Security | By Ron Nixon | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/health/health-plan-cost-for-new-yorkers-set-to-fall-50.html | Health Plan Cost For New Yorkers Set to Fall 50 | By Roni Caryn Rabin and Reed Abelson | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/2-hospital-networks-agree-to-merge-raising-specter-of-costlier-care.html | 2 Hospital Networks Agree to Merge Raising Specter of Costlier Care | By Anemona Hartocollis | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/a-parade-of-free-advertising-starring-baseball-players.html | A Parade of Advertising Starring Ballplayers | By Jim Dwyer | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/a-place-to-escape-the-heat-but-not-the-candidates.html | A Place to Escape the Heat But Not the Candidates | By Joseph Burgess | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/in-spitzers-comeback-campaign-a-once-fervent-advocate-isnt-at-his-side.html | As Spitzer Pursues a Comeback His Wife Chooses to Stay Offstage | By Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/in-style-of-bloomberg-wealthy-technology-executive-will-enter-mayors-race.html | In Style of Bloomberg Wealthy Technology Executive Will Enter Mayors Race | By Michael Barbaro and Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/official-says-he-is-leaving-citys-economic-corporation.html | Official Says He Is Leaving Citys Economic Corporation | By Charles V Bagli | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/state-questions-charities-on-flow-of-hurricane-aid.html | State Questions Charities On Flow of Hurricane Aid | By Patrick McGeehan | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/dowd-can-valerie-seduce-the-french.html | Can Valrie Seduce The French | By Maureen Dowd | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/fired-for-being-beautiful.html | Fired for Being Beautiful | By Michael Kimmel | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/friedman-if-churchill-could-see-us-now.html | If Churchill Could See Us Now | By Thomas L Friedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/jobs-and-the-city.html | Jobs and the City | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/summers-beast-is-loose.html | Summers Beast Is Loose | By The Editorial Board | TX 7-896-756 | 2014-01-30 |

| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/when-prisoners-protest.html | When Prisoners Protest | By Wilbert Rideau | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/realestate/commercial/david-j-maundrell-iii.html | David J Maundrell III | By Vivian Marino | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/realestate/commercial/glassboro-nj-gambles-on-a-university-partnership.html | Glassboro NJ Gambles on a University Partnership | By Ronda Kaysen | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/after-16-year-absence-olbermann-is-said-to-be-returning-to-espn-to-host-show.html | Olbermann Will Return To ESPN | By James Andrew Miller | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/a-fast-start-and-a-poignant-ending.html | For Rivera an Ending to Savor | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/a-life-of-baseball-outposts-and-a-magical-six-days.html | Aiding Baseball Dreams but Knowing the Reality | By Scott Cacciola | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/aces-past-and-present-cross-paths.html | Aces Past and Present Cross Paths | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/all-star-game-gives-the-mets-a-glimpse-of-a-packed-citi-field.html | A Baseball Park Crackling With Life on a National Stage | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/matt-harvey-leads-a-parade-of-all-stars.html | A Parade of Stars With a Met in Front | By Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/rodriguez-trentons-vip-has-yet-to-visit.html | Trentons VIP Has Yet to Visit | By Scott Cacciola | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/seaver-mets-hall-of-fame-pitcher-draws-standing-ovation.html | Aces Past and Present Cross Paths | By Benjamin Hoffman | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/with-pens-and-pads-stars-seek-out-rivera.html | Like Giddy Youngsters Seeking Out Rivera With Pens and Pads | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/basketball/smiths-knee-surgery-does-not-surprise-the-knicks-who-are-investing-less.html | Smiths Knee Surgery Does Not Surprise the Knicks Who Are Investing Less | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/golf/as-woods-stepped-back-the-field-surged-forward.html | As Woods Stepped Back the Field Surged Forward | By Karen Crouse | TX 7-896-756 | 2014-01-30 |

| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/golf/unexpected-british-trip-for-spieth.html | Unexpected British Trip For Teenager | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/olympics/judges-of-a-graceful-sport-caught-in-a-clumsy-cheating-scandal.html | Judges of a Graceful Sport Caught in a Clumsy Cheating Scandal | By Mary Pilon | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/soccer/united-states-tops-costa-rica-in-gold-cup.html | United States Tops Costa Rica in Gold Cup | By Sam Borden | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/Washington-and-Oregon-Cities-Try-to-Sidestep-Political-Gridlock-to-Build-a-Bridge.html | Trying to Sidestep Political Gridlock To Build a Bridge | By Kirk Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/in-san-diego-mayor-rejects-calls-by-allies-to-step-down.html | In San Diego Mayor Rejects Calls by Allies To Step Down | By Adam Nagourney | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/last-day-for-surgeon-general.html | Last Day For Surgeon General | By Ashley Southall | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/politics/credit-reporting-agency-hired-to-verify-incomes-for-insurance-subsidies.html | Credit Reporting Agency Hired to Verify Incomes For Insurance Subsidies | By Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/politics/white-house-focuses-on-reaching-latino-viewers.html | White House Focuses on Reaching Latino Viewers | By Michael D Shear | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/africa/guinea-gas-station-theft-ignites-deadly-ethnic-clashes.html | Guinea Gas Station Theft Ignites Deadly Ethnic Clashes | By Agence FrancePresse | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/africa/sudans-president-one-step-ahead-of-a-suit-and-a-warrant.html | Sudans President One Step Ahead of a Suit and a Warrant | By Marlise Simons | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/americas/capture-of-mexican-crime-boss-appears-to-end-a-brutal-chapter.html | Capture of Crime Boss Ends Chapter for Mexico | By Randal C Archibold and Ginger Thompson | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/americas/the-president-of-venezuela-weds-his-first-combatant.html | The President of Venezuela Weds His First Combatant | By William Neuman | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/asia/the-demanding-off-hour-escapes-of-chinas-high-tech-workers.html | The Demanding OffHour Escapes of Chinas HighTech Workers | By Dan Levin | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/asia/under-pressure-bangladesh-adopts-new-labor-law.html | Under Pressure Bangladesh Adopts New Labor Law | By Steven Greenhouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/europe/his-ship-still-aground-captain-goes-on-trial.html | His Ship Still Aground Captain Goes on Trial | By Gaia Pianigiani | TX 7-896-756 | 2014-01-30 |

| 2013-07-15 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/scene-city-the-parrish-art-museums-summer-benefit.html | Pack Up the Tent for Good | By Bob Morris | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/shopping-for-beachwear-at-everything-but-water.html | By the Sea With Room for Imagination | By Alexandra Jacobs | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/a-tablet-keyboard-with-a-few-new-angles.html | A Tablet Keyboard With a Few New Angles | By Roy Furchgott | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/capture-the-hours-with-a-time-lapse-app.html | Capture the Hours With a TimeLapse App | By Roy Furchgott | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/disney-encourages-readers-to-create-their-own-stories.html | Disney Encourages Readers to Create Their Own Stories | By Gregory Schmidt | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/sharing-files-with-mac-and-ipad.html | Reducing EMail From Twitter | By J D Biersdorfer | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/whats-today-good-for-foresee-will-let-you-know.html | Whats Today Good For Foresee Will Let You Know | By Roy Furchgott | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://artsbeat.blogs.nytimes.com/2013/07/17/getty-museums-rembrandt-acquisition-hits-a-snag/ | Getty and Britain Vie for a Rembrandt | By Carol Vogel | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://cityroom.blogs.nytimes.com/2013/07/17/when-rocks-call-a-new-guidebook-will-help-climbers-answer/ | 300 Manhattan Climbing Routes And Not One of Them Indoors | By Nick Corasaniti | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/activist-peltz-urges-merger-of-pepsico-and-mondelez/ | Merger Push | By William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/bank-of-america-profit-rises-63/ | Bank of America Reports 63 Gain in Net Income | By Peter Eavis | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/chanos-makes-bet-against-caterpillar/ | Caterpillar Falls | By William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/heartening-moves-toward-real-progress-in-bank-regulation/ | Heartening Moves Toward Progress in Bank Regulation | By Jesse Eisinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/in-tourre-trial-s-e-c-wages-battle-against-its-own-witness/ | At Trial SEC Battles Against Its Own Witness | By Susanne Craig and Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/jpmorgan-in-talks-to-settle-energy-manipulation-case-for-500-million/ | A Fresh Tactic By JPMorgan A Push to Settle | By Ben Protess and Jessica SilverGreenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://runway.blogs.nytimes.com/2013/07/17/hide-the-helmet-hair/ | Hide the Helmet Hair | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |

| 2013-07-17 | 2013-07-18 | https://runway.blogs.nytimes.com/2013/07/17/the-first-steps-toward-autumn/ | The First Steps Toward Autumn | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-18 | https://runway.blogs.nytimes.com/2013/07/17/theres-really-no-need-to-shout/ | Theres Really No Need to Shout | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://runway.blogs.nytimes.com/2013/07/17/your-life-bagged-and-sorted/ | Your Life Bagged and Sorted | By ERICA M BLUMENTHAL | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://thelede.blogs.nytimes.com/2013/07/17/a-taliban-commander-writes-to-malala-yousafzai/ | Pakistan Taliban Commander Writes to Malala Yousafzai | By Robert Mackey | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/17/books/marc-simont-classic-childrens-book-illustrator-dies-at-97.html | Marc Simont Classic Childrens Book Illustrator Dies at 97 | By Margalit Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/a-critics-ode-to-a-childhood-joy-in-classical-music.html | A Boy and His Magic Ballade | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/doubts-greet-claims-about-stravinskys-sexuality.html | Doubts Greet Disclosure of Stravinsky Liaisons | By Zachary Woolfe | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/dvorak-is-one-casualty-of-the-citys-heat-wave.html | Dvorak Is One Casualty Of the Citys Heat Wave | By James Barron | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/fats-waller-opens-the-jazz-in-july-series.html | An Appreciation of a Pianists Artistry and a Nod to His Charisma | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/margaret-leng-tan-on-toy-piano-at-washington-square-park.html | Big Music Shrunk to Fit A Much Smaller Scale | By Vivien Schweitzer | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/the-joel-harrison-19-a-big-band-at-dizzys-club-coca-cola.html | A Grueling Mix For Stout Hearts | By Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/the-met-in-the-parks-arias-lush-to-sassy-under-the-stars.html | The Met in the Parks Arias Lush to Sassy Under the Stars | By Corinna da FonsecaWollheim | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/books/in-j-k-rowlings-cuckoos-calling-model-dies-but-why.html | A Murder Is Solved A Sleuth Is Born | By Michiko Kakutani | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/economy/fed-chairman-points-finger-at-congress.html | Fed Chief Reaffirms Fervor for Stimulus | By Binyamin Appelbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/global/china-bars-glaxosmithkline-executive-from-leaving.html | China Bars GlaxoSmithKline Executive From Leaving During a Bribery Inquiry | By David Barboza | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/global/conviction-of-chevron-worker-spurs-concerns-in-indonesia.html | Conviction of Chevron Worker Spurs Oil Industry Concerns in Indonesia | By Joe Cochrane | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/global/imf-tells-china-of-urgent-need-for-economic-change.html | IMF Warns of Threats To the Chinese Economy | By Annie Lowrey | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/global/softbank-forms-fuel-cell-venture-with-silicon-valley-start-up.html | SoftBank Forms a Fuel Cell Venture With a Silicon Valley StartUp | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/media/filmmakers-embrace-reality-on-the-high-seas-and-beyond.html | Movies Plucked From News | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/smallbusiness/with-sales-collapsing-an-owner-turns-to-a-consultant.html | With Sales Collapsing an Owner Turns to a Consultant | By Paul Downs | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/crosswords/bridge/usa-1-womens-team-set-for-venice-cup.html | USA1 Womens Team Set for Venice Cup | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/fashion-designers-driving-innovation-in-makeup.html | New Fingers in the Makeup Pot | By Bee Shapiro | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/fashionable-options-reshape-sun-protective-clothing.html | Hiding in Plain Sunlight | By Kate Murphy | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/grace-hightower-de-niro-the-tribeca-rwanda-connection.html | The TriBeCaRwanda Connection | By Joshua David Stein | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/jonathan-simkhai-coaxing-the-clothes-from-his-head.html | Coaxing the Clothes From His Head | By Ruth La Ferla | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/minus-5-ice-bar-has-landed-in-midtown-manhattan.html | Minus 5 Ice Bar  Midtown Manhattan | By Brian Sloan | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/openings-sales-and-events-from-the-week-of-july-18.html | Openings Sales and Events from the Week of July 18 | By Alison S Cohn | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/rick-owens-opens-a-soho-pop-up.html | Playtime for Rick Owens | By Eric Wilson | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/studying-for-the-bar-in-the-sand.html | Torts Pass the Sunscreen | By Alex Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/the-juice-box-set-grows-up.html | The JuiceBox Set Grows Up | By John Ortved | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/a-designer-whos-a-real-spokesman.html | A Designer Whos a Real Spokesman | By Sandy Keenan | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/at-the-east-hampton-antiques-show-a-grasshopper-becomes-a-showstopper.html | Where a Grasshopper Becomes a Showstopper | By Julie Lasky | TX 7-896-756 | 2014-01-30 |

| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/furnishings-with-a-middle-eastern-flavor.html | Fitting the Pattern | By Rima Suqi | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/old-world-meets-new-with-mexico-as-muse.html | Old World Meets New With Mexico as Muse | By Sandy Keenan | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/renzo-pianos-dream-of-a-tiny-house.html | If Diogenes Could Live In a Barrel Then | By Elaine Louie | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/seating-thats-not-for-wallflowers.html | Seating Not Meant for Wallflowers | By Stephen Milioti | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/sheets-sofas-and-more.html | Sheets Sofas And More | By Rima Suqi | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/thea-alvin-on-life-with-pebbles-and-bam-bam.html | Life With Pebbles and Bam Bam | By Michael Tortorello | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/weeding-out-the-riffraff.html | Weeding Out The Riffraff | By Penelope Green | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/greathomesanddestinations/ancient-turf-rotten-wood-killer-views.html | Ancient Turf Rotten Wood Killer Views | By Rocky Casale | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/health/looking-for-early-signs-of-dementia.html | Dementias Signs May Come Early | By Pam Belluck | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/health/mers-virus-not-global-emergency-health-officials-say.html | MERS Virus Is Not Being Considered Global Emergency | By Donald G McNeil Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/daring-enough-to-bare-it-all-for-a-new-york-swim.html | Not AfraidTo Bare AllFor a DipIn the City | By J David Goodman | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/early-morning-alert-issued-after-7-month-old-boy-is-abducted.html | WakeUp Call for New Yorkers As Police Seek Abducted Boy | By Winnie Hu and J David Goodman | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/autoracing/18iht-formula18.html | Formula One ChiefIndicted in Germany | By Brad Spurgeon | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/baseball/competitiveness-keeps-baseball-all-star-game-a-gem.html | Whiff of Importance Keeps AllStar Game Competitive | By Benjamin Hoffman | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/golf/Els-Makes-Own-Place-in-the-Woods-Era.html | HairRaising Moments for Someone Called the Big Easy | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/ncaafootball/johnny-off-season-returns-his-gaze-to-football.html | Manziel Defends His Whirlwind OffSeason | By Ray Glier | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/soccer/every-us-game-counts-for-holden-and-donovan.html | Every US Game Is a Critical Audition for Holden and Donovan | By Sam Borden | TX 7-896-756 | 2014-01-30 |

| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/trainer-denies-giving-banned-drugs-to-sprinters.html | Trainer Denies Giving Banned Drugs to Jamaican Sprinters | By Mary Pilon | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/europe-wants-more-concessions-from-google.html | In European Antitrust Fight Google Needs to Appease Competitors | By James Kanter and Claire Cain Miller | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/digital-tools-to-help-curb-online-eavesdropping.html | Digital Tools To Curb Snooping | By Somini Sengupta | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/finding-the-right-word-in-two-tongues.html | Finding Just the Right Word in Two Tongues | By Kit Eaton | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/the-100-ouya-a-game-console-from-quirksville.html | A Console With Quirks For Tinkerers | By David Pogue | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/revenue-down-at-ibm-but-its-better-than-expected.html | Revenue Falls but Profit Tops Forecast at IBM | By Steve Lohr | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/revenue-falls-at-intel-as-pc-sales-sag.html | Stark Earnings for Intel Reflect Its Changing Market | By Quentin Hardy | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/theater/reviews/bill-w-and-dr-bob-at-soho-playhouse-about-aa.html | Hoist Back Onto the Wagon | By Anita Gates | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/theater/reviews/the-castle-from-the-potomac-theater-project.html | Back Home After War Now to Fight | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/filibuster-deal-heralds-stirrings-of-compromise.html | Filibuster Deal Heralds Stirrings of Compromise | By Jonathan Weisman | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/house-votes-to-delay-two-requirements-of-health-care-overhaul.html | House Votes to Delay Two Requirements of the Health Care Overhaul | By Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/americas/north-korean-ship-cuba.html | North Korea Says Freighter Carried Legal Load of Arms | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/asia/children-die-from-tainted-lunches-at-indian-school.html | Contaminated Lunches Kill 22 Children in India | By Gardiner Harris and Hari Kumar | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/asia/china-detains-a-leading-human-rights-advocate.html | A Leading Chinese Human Rights Advocate Is Detained in Beijing | By Chris Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/asia/with-new-law-afghanistan-moves-closer-to-an-election.html | With New Law Afghanistan Moves Closer to Election | By Matthew Rosenberg | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/putin-does-not-expect-ties-with-us-to-be-harmed-by-snowden-case.html | Russia Putin Says Amnesty Wouldnt Hurt US Bond | By David M Herszenhorn and Andrew Roth | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/russia-stacked-team-with-stars-for-world-university-games.html | Russia Team Was Stacked With Stars | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/middleeast/arab-league-endorses-kerrys-plan-for-resuming-peace-talks.html | Amid Praise Hope on Talks For Peace In Mideast | By Michael R Gordon and Jodi Rudoren | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/middleeast/lebanon.html | Prominent Supporter of Assad Government Is Killed in Southern Lebanon | By Ben Hubbard and Hwaida Saad | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/senate-panel-questions-nominee-for-un-ambassador.html | UN Nominee Is Questioned | By Brian Knowlton | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/support-weakens-for-dell-founders-offer/ | Support Weakens for Dell Founders Offer | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/laurie-frinktrumpeter-and-brass-instructor-to-many-dies-at-61.html | Laurie Frink 61 Trumpeter And Brass Instructor to Many | By Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/steamy-wait-before-a-walk-in-a-museums-rain.html | Steamy Wait Before a Walk in a Museums Rain | By Julie L Belcove | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/global/to-get-back-on-its-feet-italian-bank-gives-up-five-centuries-of-control.html | To Get Back on Its Feet Italian Bank Gives Up Five Centuries of Control | By Gaia Pianigiani and Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/media/apples-move-into-tv-relies-on-cooperation-with-industry-leaders.html | Pushing The Right Buttons | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/media/cvs-and-walgreens-ban-an-issue-of-rolling-stone.html | CVS and Walgreens Ban An Issue of Rolling Stone | By Noam Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/media/guardian-journalist-to-write-book-on-surveillance.html | Guardian Columnist Given Book Contract | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/health/racial-disparities-in-life-spans-narrow-but-persist.html | Disparities In Life Spans Narrow But Remain | By Sabrina Tavernise | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/a-transit-hub-in-the-making-may-prove-to-be-the-grandest.html | A Transit Hub in the Making May Prove to Be the Grandest | By David W Dunlap | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/city-to-help-immigrants-seeking-deportation-reprieves.html | City to Help Immigrants Seeking Deportation Reprieves | By Kirk Semple | TX 7-896-756 | 2014-01-30 |

| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/in-tv-ad-cuomo-vows-to-clean-up-corruption.html | Cuomo in Ad Promotes His Fight Against Corruption and Pledges to Press On | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/jailed-often-because-of-his-transit-obsession-man-may-get-help.html | Jailed Often TransitObsessed Man May Get Help | By Vivian Yee | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/lhota-visits-store-seeking-jewish-vote-not-those-kosher-skittles.html | Lhota Seeks Jewish Vote Not Those Kosher Skittles | By Kate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/next-steps-in-bloombergs-obesity-fight-up-the-stairs.html | Next Steps in Bloombergs Obesity Fight Up the Stairs | By Mona ElNaggar | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/polling-place-stickers-coming-up-for-their-own-vote.html | Stickers Coming UpFor Their Own Vote | By Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/prosecutors-say-five-ran-a-credit-card-fraud-ring.html | Prosecutors Say Five Ran A Credit Card Fraud Ring | By Mosi Secret | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/spitzer-releases-partial-tax-returns.html | Spitzer ReleasesPartial Tax Returns | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/voters-approve-of-citys-progress-poll-finds-but-seek-empathetic-mayor.html | Voters Approve of Citys Progress Poll Finds but Seek Empathetic Mayor | By David W Chen and Megan TheeBrenan | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/a-second-chance-for-the-worlds-disabled.html | A Second Chance for the Worlds Disabled | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/agricultures-misnamed-agency.html | Agricultures Misnamed Agency | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/collins-the-cheney-in-waiting.html | The Cheney In Waiting | By Gail Collins | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/halfhearted-labor-reform-in-bangladesh.html | Halfhearted Labor Reform in Bangladesh | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/kristof-was-blind-but-now-she-sees.html | Was Blind But Now She Sees | By Nicholas Kristof | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/the-arms-race-at-home.html | The Arms Race at Home | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/the-drone-that-killed-my-grandson.html | The Drone That Killed My Grandson | By Nasser alAwlaki | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/what-the-court-didnt-say.html | What the Court Didnt Say | By Alberto R Gonzales and David N Strange | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/as-legal-battle-continues-ncaa-ends-tie-with-electronic-arts.html | NCAA Ends Its Tie With a Game Maker | By Steve Eder | TX 7-896-756 | 2014-01-30 |

| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/baseball/in-minor-leagues-yankees-rodriguez-a-rich-man-visits-a-frayed-city.html | Rich Man Frayed City | By Scott Cacciola | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/bill-warner-set-speed-record-on-motorcycle-dies-at-44.html | Bill Warner 44 Set Speed Record on Motorcycle | By Daniel E Slotnik | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/cricket/debate-erupts-after-english-player-fails-to-call-himself-out-in-ashes-match.html | Is It Cricket Beneficiary Of Bad Call Fuels Debate | By Sarah Lyall | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/cycling/during-tour-de-france-watchdogs-seek-doping-clues-from-a-distance.html | Watchdogs Seek Doping Clues From a Distance | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/golf/before-british-open-mickelson-finds-mirth-in-wind-and-heather.html | Finding Mirth in the Wind and the Heather | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/golf/member-policy-of-men-only-clubs-will-be-reviewed-ra-official-says.html | Member Policy To Get Review Official Says | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/hockey/for-combat-veterans-life-during-ice-time.html | For Combat Veterans Life During Ice Time | By Jerry Barca | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/agreement-is-reached-on-police-reforms-in-puerto-rico.html | Agreement Reached On Police Reforms | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/along-with-dolls-and-stuffed-animals-making-time-for-immigration-activism.html | Along With Dolls and Stuffed Animals Making Time for Immigration Activism | By Fernanda Santos | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/echoes-of-florida-case-in-a-milwaukee-trial.html | Echoes of Martin Case In a Milwaukee Trial | By Steven Yaccino | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/florida-case-spurs-painful-talks-between-black-parents-and-their-children.html | Florida Case Spurs Painful Talks Between Black Parents and Children | By John Eligon | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/lt-gen-sidney-berry-west-point-chief-dies-at-87.html | Lt Gen Sidney Berry 87 West Point Chief Is Dead | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/bipartisan-backlash-grows-against-domestic-surveillance.html | Bipartisan Backlash Grows Against Domestic Surveillance | By James Risen | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/challenges-to-policies-on-terror-are-halted.html | Challenges To Policies On Terror Are Halted | By Charlie Savage | TX 7-896-756 | 2014-01-30 |

| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/judge-expected-to-decide-on-charge-of-aiding-enemy.html | Ruling ExpectedOn Key ChargeIn Leaks CaseAgainst Soldier | By Erin Banco | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/politicians-are-slowed-by-scandal-but-many-still-win-the-race.html | Politicians Are Slowed by Scandal but Still Win the Race | By Campbell Robertson | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/senate-reaches-deal-to-end-fight-over-student-loan-interest-rates.html | Senate Reaches Deal to End Fight Over Student Loan Interest Rates | By Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/africa/wave-of-violence-has-immigrants-worried-anew-in-south-africa.html | Attacks Have Immigrants Worried Again in South Africa | By Rick Lyman | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/asia/in-china-and-us-mutual-distrust-grows-study-finds.html | In China and US Mutual Distrust Grows Study Finds | By Jane Perlez | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/british-agency-is-cleared-of-illegal-data-gathering.html | British Agency Is Cleared of Illegal Data Gathering | By Stephen Castle | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/celebrating-the-elderly-with-a-nervous-eye-on-the-future.html | Celebrating the Elderly With a Nervous Eye on Italys Future | By Rachel Donadio | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/greece-approves-new-austerity-measures.html | Greece Approves New Austerity Measures | By Niki Kitsantonis | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/middleeast/momentum-shifts-in-syria-bolstering-assads-position.html | Momentum Shifts in Syria Bolstering Assads Position | By Ben Hubbard | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/middleeast/nuclear-program-talks-could-resume-iranian-official-says.html | Iran Nuclear Program Talks Could Resume Official Says | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-19 | https://artsbeat.blogs.nytimes.com/2013/07/16/a-worldwide-tour-for-hamlet/ | Hamlet Globalized | By Erik Piepenburg | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-19 | https://cityroom.blogs.nytimes.com/2013/07/17/in-brooklyn-park-a-fierce-new-pecking-order/ | A Fierce Pecking Order At a Brooklyn Park | By Chadwick Moore | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://artsbeat.blogs.nytimes.com/2013/07/18/pereira-to-take-over-la-scala-in-2014/ | New Boss at La Scala Will Get an Early Start | By Allan Kozinn | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://artsbeat.blogs.nytimes.com/2013/07/18/watching-for-the-2013-primetime-emmy-nominations/ | Emmys Make Room For a Web Drama | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://cityroom.blogs.nytimes.com/2013/07/18/the-ad-campaign-quinn-pitches-herself-as-champion-for-middle-class/ | Quinn Aims Message at the Middle Class | By Michael Barbaro | TX 7-896-756 | 2014-01-30 |

| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/apache-to-sell-gulf-of-mexico-shelf-unit-for-3-75-billion/ | Apaches Sale | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/blackrock-profit-jumps-32-percent/ | BlackRocks Earnings Increase 32 Percent | By Nathaniel Popper | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/dell-deal-said-to-lack-enough-votes-for-approval-but-big-investors-start-to-turn/ | Dell Buys Time to Seek Support for Sale to Its Founder | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/finra-scrutinizes-high-speed-trading-firms/ | Trading Inquiry | By Nathaniel Popper | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/jury-largely-sides-with-bank-in-madoff-related-case/ | Madoff Case | By Susan Antilla | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/morgan-stanley-profit-rises-42-percent/ | Morgan Stanley Announces a Buyback and Its Shares Rise | By Susanne Craig | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/christies-to-auction-a-dealers-legendary-collection.html | A Dealers TrophiesHead to Market | By Carol Vogel | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/francis-cape-utopian-benches.html | Francis Cape Utopian Benches | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/from-churches-to-homes-tiffanys-religious-art.html | From Churches to Homes Tiffanys Religious Art | By Eve M Kahn | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/ideally-striving-for-an-organic-fusion.html | Ideally Striving for an Organic Fusion | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/jane-and-louise-wilson.html | Jane and Louise Wilson | By Karen Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/richard-pettibone-paintings-and-sculpture-1964-2003.html | Richard Pettibone Paintings and Sculpture 19642003 | By Ken Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/rosalind-solomon-portraits-in-the-time-of-aids-1988.html | Rosalind Solomon Portraits in the Time of AIDS 1988 | By Holland Cotter | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/sculptors-exhibit-at-the-martos-gallerys-summer-home.html | Wry to Whimsical A Summer Eden For Improvisers | By Karen Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/walker-evanss-american-photographs-at-moma.html | SoulSearching Across America | By Ken Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/work.html | Work | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/music/communing-with-more-than-nature.html | Communing With More Than Nature | By Jon Pareles | TX 7-896-756 | 2014-01-30 |

| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/music/so-rhapsodic-that-the-birds-join-in.html | So Rhapsodic That the Birds Join In | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/playing-outside-the-box.html | Playing Outside The Box | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/spare-times-for-children-for-july-19-25.html | Spare Times For Children | By Laurel Graeber | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/spare-times-for-july-19-25.html | Spare Times | By Anne Mancuso | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/television/teen-beach-movie-goes-back-to-the-future.html | Time Capsule in the Sand | By Mike Hale | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/books/ah-the-trips-taken-by-just-sitting-still.html | Ah the Trips Taken by Just Sitting Still | By Dwight Garner | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/books/complete-short-stories-of-james-purdy-literary-outsider.html | A Collection of Characters Beginning With the Author | By Dwight Garner | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/andre-durand-of-ping-identity-on-setting-reachable-goals.html | Aim for the Stars But Pick Reachable Ones | By Adam Bryant | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/economy/when-bernanke-got-it-wrong.html | The Time Bernanke Got It Wrong | By Floyd Norris | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/fed-chief-again-declines-to-set-timetable-for-stimulus-end.html | Same Script by Bernanke But Like a Farewell Scene | By Binyamin Appelbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/global/european-central-bank-eases-rules-on-reselling-loans.html | Europes Bank Takes Step to Ease Lending | By Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/global/monte-dei-paschi-venerable-italian-bank-yields-to-change.html | Italian Bank Votes to End Tradition of Local Control | By Gaia Pianigiani and Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/investigators-point-to-transmitter-battery-in-787-fire.html | British Inquiry Ties 787 Fire to Beacon | By Christopher Drew | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/media/another-rowling-mystery-solved-behind-the-tweet-that-identified-her.html | Rowling Leak MysteryThe Lawyer Did It | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/health/hpv-vaccine-found-to-help-with-cancers-of-throat.html | HPV Vaccine Found to Help With Cancers Of Throat | By Donald G McNeil Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/health/overweight-maybe-you-really-can-blame-your-metabolism.html | Overweight Maybe You Really Can Blame Your Genes | By Gina Kolata | TX 7-896-756 | 2014-01-30 |

| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/act-of-killing-re-enacts-indonesian-massacres.html | Mass Murder Gee That Was Fun | By AO Scott | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/an-ill-12-year-old-seeks-answers-in-ways-to-live-forever.html | Ways to Live Forever | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/an-unfortunate-return-to-reality.html | An Unfortunate Return to Reality | By Manohla Dargis | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/blackfish-a-documentary-looks-critically-at-seaworld.html | Do SixTon Captives Dream of Freedom | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/born-to-royalty-looks-at-the-rearing-of-britains-rulers.html | Born to Royalty | By Miriam Bale | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/broken-brings-kitchen-sink-realism-to-todays-britain.html | Where a Junkyard Becomes a Playground | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/centro-historico-highlights-a-portuguese-city.html | The Weight of History Undercut by DayTrippers | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/colossus-is-a-documentary-wrapped-in-a-mockumentary.html | Colossus | By David DeWitt | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/ice-t-produces-a-documentary-about-iceberg-slim.html | Iceberg SlimPortrait of a Pimp | By Miriam Bale | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/in-copperhead-opposing-the-civil-war-brings-trouble.html | Copperhead | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/in-girl-most-likely-kristen-wiig-has-to-go-home-again.html | New Jersey Is Just So Embarrassing | By Manohla Dargis | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/in-only-god-forgives-a-mother-is-bent-on-revenge.html | Mom Is a Drug Lord and Gore Is a Narcotic | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/in-red-2-retired-special-ops-agents-cant-relax.html | RED 2 | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/in-still-mine-a-couple-in-their-80s-resist-aging.html | The Rules Not the Labor May Kill Their Plans | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/neil-drummings-big-words-explores-male-disaffection.html | Big Words | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/nickys-family-a-true-story-of-heroism.html | Nickys Family | By Anita Gates | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/stephen-moyer-and-radha-mitchell-star-in-evidence.html | Evidence | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/the-conjuring-puts-lili-taylor-in-a-haunted-house.html | Homeownership Has Its Perils | By Manohla Dargis | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/the-romeows-celebrates-lifelong-friendships.html | The Romeows | By David DeWitt | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/police-depts-chief-spokesman-to-step-down.html | Longtime Chief Spokesman of Police Department Will Step Down | By J David Goodman | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/prosper-and-live-long-health-minded-manhattan-leads-in-increased-lifespan.html | Manhattan Leads in Increases in Life Span | By Sam Roberts | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/the-waterboys-head-to-prospect-park.html | The Waterboys Head to Prospect Park | By A C Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/the-waters-fine-and-so-is-the-competition.html | The Waters Fine And So Is the Competition | By Amy Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/cycling/riblon-wins-stage-of-dual-ascents-froome-holds-lead.html | Up Down and Back Up Again for Victory | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/golf/british-open-at-muirfield-veteran-players-take-advantage.html | OldTimers Day at Muirfield Where Strategy Trumps Strength | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/golf/faldo-returns-with-a-79-and-some-advice-for-mcilroy.html | Advice for a Star Who Is Adrift | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/ncaafootball/penn-state-approves-60-million-to-settle-claims.html | 60 MillionSettlementMay Be NearFor Penn St | By Steve Eder | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/technology/google-misses-expectations-for-revenue-and-profit.html | Google Results Show Struggle With Mobile | By Claire Cain Miller | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/technology/nokia-sales-continue-to-fall.html | In Increasing Sales of Its Lumia Phone a Rare Bright Spot for Nokia | By Mark Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/technology/verizon-profit-climbs-23-percent.html | At Verizon Wireless Aids Earnings Rise | By Brian X Chen | TX 7-896-756 | 2014-01-30 |

| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/technology/weak-pc-market-catches-up-to-microsoft.html | Microsoft Shares Drop After It Disappoints on Profit and Sales | By Nick Wingfield | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/theater/inconstant-moon-no-problem.html | Inconstant Moon No Problem | By Charles Isherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/theater/reviews/sutton-foster-in-violet-at-city-center.html | Beauty in the Heart of the Beholder | By Stephen Holden | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/detroit-files-for-bankruptcy.html | Billions in Debt Detroit Tumbles Into Insolvency | By Monica Davey and Mary Williams Walsh | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/judge-in-manning-case-allows-charge-of-aiding-the-enemy.html | Judge Upholds Charge Against Manning | By Erin Banco | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/military-to-deploy-units-devoted-to-cyber-operations.html | NSA Imposes Rules To Protect Secret Data Stored on Its Networks | By David E Sanger and Eric Schmitt | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/perry-signs-texas-abortion-restrictions-into-law.html | Abortion Restrictions Become Law in Texas but Opponents Will Press Fight | By Manny Fernandez | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/mccain-to-block-new-term-for-joint-chiefs-chairman.html | McCain Says He Intends to Stall Reappointment of Top General | By Thom Shanker and Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/senate-confirms-labor-secretary-nominee.html | Senate Confirms Nominees as GOP Discontent Rises | By Jonathan Weisman and Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/speaking-out-for-health-care-act-obama-says-millions-will-get-rebates.html | Speaking Out for Health Care Act Obama Says Millions Will Get Rebates | By Mark Landler | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/wendy-davis-and-the-odds-shes-facing.html | Wendy Davis And the Odds Shes Facing | By Ross Ramsey | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/potential-witness-in-bulger-trial-is-found-dead.html | A Death Stokes Memories in Boston of Bulgers Gang | By Katharine Q Seelye | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/promoting-health-insurance-exchange-with-no-help-from-state.html | Promoting Health Insurance Exchange With No Help From State | By Shefali Luthra | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/africa/mandela-birthday.html | Mandela Said to Be Steadily Improving on His 95th Birthday | By Lydia Polgreen and Alan Cowell | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/asia/panama-charges-north-korean-freighter-crew.html | Panama North Koreans Charged | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/asia/steam-detected-at-damaged-fukushima-reactor.html | Japan Crippled Plant Emits Steam | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/europe/moscow-trip-for-obama-may-be-off-as-snowden-tensions-build.html | Obama May Cancel Moscow Trip as Tensions Build Over Leaker | By Peter Baker | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/europe/russian-court-convicts-opposition-leader-aleksei-navalny.html | Protests Erupt Over Sentence Of Putin Critic | By David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/middleeast/palestinians-call-kerrys-formula-for-talks-insufficient.html | Palestinians Balk at Kerrys Plan | By Khaled Abu Aker and Jodi Rudoren | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/middleeast/touring-refugee-camp-kerry-sees-mounting-syrian-suffering.html | Touring Refugee Camp Kerry Sees Suffering Mount for Syrians | By Michael R Gordon | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/big-banks-flooded-in-profits-fear-flurry-of-new-safeguards/ | Big Banks Flooded in Profits Fear Flurry of New Safeguards | By Peter Eavis | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/jpmorgan-executive-may-escape-penalty/ | JPMorgan Executive May Escape Penalty | By Jessica SilverGreenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/s-e-c-tries-to-use-traders-colleague-at-goldman-to-bolster-case/ | SEC Tries to Use Traders Goldman Colleague to Bolster Case | By Ben Protess and Susanne Craig | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/music/t-model-ford-late-blooming-bluesman-is-dead.html | TModel Ford Is Dead LateBlooming Bluesman | By Margalit Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/energy-environment/chinas-feud-with-west-on-solar-leads-to-tax.html | Chinas Feud With West On Solar Leads to Tax | By Diane Cardwell | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/media/instead-of-a-sale-hulu-concentrates-on-the-awesomes.html | Instead of a Sale Hulu Concentrates On The Awesomes | By Tanzina Vega | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/media/seaworlds-unusual-retort-to-a-critical-documentary.html | An Unusual Retort to a Critical Documentary | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/media/tony-metcalf-editor-of-free-city-newspapers-dies-at-50.html | Tony Metcalf 50 Editor of Free City Newspapers | By Paul Vitello | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/media/vivendi-declined-softbanks-lucrative-offer-for-universal.html | Vivendi Declined SoftBanks Lucrative Offer for Universal | By Ben Sisario | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/finding-a-future-beyond-tough-streets-in-la-playa-dc.html | La Playa DC | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/movies/surreal-song-and-dance-in-the-rooftop.html | The Rooftop | By Daniel M Gold | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/State-Prepares-Long-Island-College-Hospital-for-Its-Closing.html | Doctors and Nurses Roam Empty Halls As Hospital Again Prepares for Its Closing | By Anemona Hartocollis | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/assault-charges-for-stepmother-after-a-girl-falls.html | Assault Charges For Stepmother After a Girl Falls | By Ravi Somaiya | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/derailment-snarls-metro-north-service.html | Derailment Snarls MetroNorth Service | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/finding-cool-refuge-as-the-city-broils.html | Finding Cool Refuge As the City Broils | By Sarah Maslin Nir | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/idle-political-talk-helps-to-beat-the-heat.html | Idle Political Talk Helps to Beat the Heat | By Kate Taylor Javier C Hernndez and David W Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/loophole-in-a-rule-on-ad-spending.html | Loophole in a Rule On Ad Spending | By Javier C Hernndez and David W Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/lured-to-roof-and-robbed-man-falls-to-his-death.html | Lured to Roof And Robbed Man Falls To His Death | By Winnie Hu and E C Gogolak | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/new-jersey-supreme-court-restricts-police-searches-of-phone-data.html | Court Restricts Police Searches Of Phone Data | By Kate Zernike | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/no-shootings-or-killings-for-363-days-but-the-fight-is-far-from-over.html | No Shootings or Killings for 363 Days but the Fight Is Far From Over | By Jim Dwyer | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/revised-plan-for-taller-midtown-fails-to-assuage-critics.html | Revised Plan for Taller Midtown Fails to Assuage Critics | By Charles V Bagli | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/opinion/coates-raising-the-wrong-profile.html | Raising The Wrong Profile | By TaNehisi Coates | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/opinion/judging-rolling-stone-by-its-cover.html | Judging Rolling Stone by Its Cover | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/opinion/krugman-hitting-chinas-wall.html | Hitting Chinas Wall | By Paul Krugman | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/opinion/mr-putin-tries-to-crush-another-rival.html | Mr Putin Tries to Crush Another Rival | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/opinion/the-good-news-on-insurance-premiums.html | The Good News on Insurance Premiums | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/opinion/the-lessons-of-belle-glade.html | The Lessons of Belle Glade | By Cindy Hahamovitch | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/to-oust-assad-pressure-hezbollah.html | To Oust Assad Pressure Hezbollah | By Jonathan Stevenson | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/you-and-your-cellphone-on-candid-camera.html | You and Your Cellphone on Candid Camera | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/24-hour-racing-an-ultramarathon-without-a-finish-line.html | A Race Without A Finish Line | By Jen A Miller | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/at-saratoga-the-people-are-as-big-a-draw-as-the-horses.html | At Saratoga the People Are as Big a Draw as the Horses | By Joe Drape | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/baseball/with-questions-circling-yankees-and-mets-prepare-to-take-up-the-chase.html | With Questions Circling Yankees and Mets Prepare to Take Up the Chase | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/basketball/for-nets-prokhorov-nbas-version-of-steinbrenner-183-million-is-no-object.html | For NBAs Version of Steinbrenner 183 Million Is No Object | By Howard Beck | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/basketball/in-brooklyn-new-nets-stars-are-clear-about-their-goal.html | In Brooklyn New Nets Stars Are Clear About Their Goal | By Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/ncaafootball/as-alabamas-opponents-raise-the-tempo-saban-remains-a-step-ahead.html | In a Hurry to Keep Up With Alabama | By Ray Glier | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/theater/reviews/nobody-loves-you-spoofs-reality-tv-at-second-stage-theater.html | PrimeTime Heartache | By Charles Isherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/catholic-educators-push-immigration-bill.html | Catholic Educators Push Immigration Bill | By Laurie Goodstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/concerns-about-a-shrinking-river-are-beginning-to-heat-up.html | Concerns About a Shrinking River Are Beginning to Heat Up | By Reeve Hamilton | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/heroin-in-new-england-more-abundant-and-deadly.html | Heroin in New England More Abundant and Deadly | By Katharine Q Seelye | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/in-generals-court-martial-selection-begins-for-a-jury-of-high-ranking-peers.html | In Generals CourtMartial Selection Begins for a Jury of HighRanking Peers | By Alan Blinder | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/discussing-furlough-concerns-at-military-bases-hagel-has-no-good-news.html | Discussing Furlough Concerns at Military Bases Hagel Has No Good News | By Thom Shanker | TX 7-896-756 | 2014-01-30 |

| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/politics/education-proposal-in-house-could-replace-no-child-act.html | Education Proposal in House Could Replace No Child Act | By Motoko Rich | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/asia/rifts-over-fees-and-taliban-sour-afghanistan-exit.html | Rifts Over Fees and Taliban Sour Afghanistan Exit | By Matthew Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/europe/deportation-of-kazakhs-frays-italys-government.html | Deportation of Kazakhs Frays Italys Government | By Elisabetta Povoledo | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/europe/ex-employee-of-cia-held-in-abduction.html | ExEmployee Of CIA Held In Abduction | By Elisabeth Malkin | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/europe/romanians-tale-has-art-world-fearing-worst.html | Romanians Tale Has Art World Fearing Worst | By Liz Alderman | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/middleeast/cuban-jews-find-an-israeli-olympics-with-a-higher-purpose.html | Cuban Jews Find an Israeli Olympics With a Higher Purpose | By Alyza Sebenius and Hillel Kuttler | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/middleeast/weeks-after-an-ouster-egypts-military-and-islamists-are-far-from-a-deal.html | Weeks After an Ouster Egypts Military and Islamists Are Far From a Deal | By Kareem Fahim and Mayy El Sheikh | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-20 | https://www.nytimes.com/2013/07/18/business/media/lindy-hess-who-trained-many-for-publishing-industry-dies-at-63.html | Lindy Hess 63 Matchmaker To Publishers and Their Staff | By Katie Hafner | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://cityroom.blogs.nytimes.com/2013/07/19/when-new-york-baked-for-12-sweltering-days/ | Preheat the City to 95 Degrees Bake for 12 Days | By James Barron | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://dealbook.nytimes.com/2013/07/19/s-e-c-files-civil-case-against-steven-cohen-of-sac/ | SEC Charges Are Latest Test For Billionaire | By Peter Lattman and Ben Protess | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/design/detroits-creditors-eye-its-art-collection.html | Detroits Creditors Eye Its Art Collection | By Randy Kennedy and Monica Davey | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/music/a-karlheinz-stockhausen-work-has-its-north-american-premiere.html | A Global Quest Touching Down in New York | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/music/john-zorn-performing-at-alice-tully-hall.html | Its His Party He Can Play With Elbows If He Wants | By Vivien Schweitzer | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/music/matsukaze-a-opera-of-love-and-mourning.html | Unrelenting Grief Takes Root Then Melds | By Corinna da FonsecaWollheim | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/television/axe-cop-and-high-school-usa-animation-shorts-on-fox.html | Pop Revenge Fantasies Heroic to Ironic | By Mike Hale | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/television/traumas-are-muted-in-debbie-macombers-cedar-cove.html | Dialing Down the Adrenaline In a Town With a LaidBack Judge | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/boeing-787-inquiry-zeroes-in-on-transmitters-wire.html | FAA to Order Inspections Of Wiring in Beacon on 787 | By Christopher Drew | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/economy/new-car-salesmen-are-lonely-in-europe.html | NewCar Salesmen Are Lonely in Europe | By Floyd Norris | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/global/china-liberalizes-lending-rates.html | China Eases Bank Loan Rules in a Step Toward a MarketDriven Economy | By David Barboza | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/global/g-20-nations-back-plan-to-curb-corporate-tax-evasion.html | G20 Backs Plan to Curb Corporate Tax Strategy | By Andrew E Kramer and Floyd Norris | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/media/at-comic-con-small-tribes-rule.html | At ComicCon Small Tribes Rule | By Michael Cieply and Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/richer-farmers-bigger-subsidies.html | Richer Farmers Bigger Subsidies | By James B Stewart | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/crosswords/bridge/us-world-championship-teams-decided-in-orlando.html | US World Championship Teams Decided in Orlando | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/education/house-votes-to-shift-no-child-left-behind-oversight-to-states.html | House Votes to Shift School Oversight | By Motoko Rich | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/movies/in-ripd-jeff-bridges-doesnt-bring-em-back-alive.html | The Ninth Circle of Law Enforcement | By Manohla Dargis | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/law-on-racial-diversity-stirs-greenwich-schools.html | Towns Schools Test a Law of Racial Arithmetic | By Al Baker | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/road-trip-to-the-catskills-to-reach-orthodox-jewish-voters.html | A Road Trip to the Catskills Not for Rest but for Votes | By Jesse McKinley | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/train-derailment-on-metro-north-track-snarls-commute.html | MetroNorth Line Stays Tied Up by a Derailment | By Matt Flegenheimer and Winnie Hu | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/us-charges-algerian-in-deadly-gas-plant-attack.html | US Charges Algerian In Attack at Gas Plant | By Benjamin Weiser | TX 7-896-756 | 2014-01-30 |

| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/president-obamas-anguish.html | President Obamas Anguish | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/baseball/yankees-return-jeter-to-the-disabled-list.html | Quadriceps Injury Makes Jeter Latest Yankee to Return to the Disabled List | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/cycling/20iht-tour20.html | Riders in the Swarm | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/golf/20iht-arena20.html | Manual Scoreboards Stoke Rivalries From the Inside Out | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/hockey/nhl-stars-to-return-to-olympics-in-sochi-in-2014.html | NHL Schedule Shows New Divisions And Olympic Break | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/theater/pulitzer-winners-add-juice-to-broadways-season.html | Pulitzer Winners Add Juice To Broadways Season | By Patrick Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/theater/reviews/master-and-margarita-is-staged-at-bard-college.html | A Satanic Takedown of Soviet Society | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/breadth-of-bankruptcy-fight-detroit-faces-becoming-clear.html | Michigan Judge Rules Against Bankruptcy Push | By Bill Vlasic | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/in-major-ruling-court-orders-times-reporter-to-testify.html | Court Tells Reporter To Testify In Case of Leaked CIA Data | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/in-wake-of-zimmerman-verdict-obama-makes-extensive-statement-on-race-in-america.html | President Offers a Personal Take on Race in US | By Mark Landler and Michael D Shear | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/marijuana-infused-faith-challenges-the-definition-of-religion.html | As a Religion MarijuanaInfused Faith Pushes Commonly Held Limits | By Mark Oppenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/men-found-captive-in-houston-home.html | Texas Men Held Captive for Welfare Checks | By Manny Fernandez | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/politics/california-republicans-all-but-endangered-see-hope-in-local-race.html | California Republicans All but Endangered See Hope in Local Race | By Norimitsu Onishi | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/politics/supporters-of-immigration-overhaul-seeking-momentum-look-to-business-groups.html | Immigration Bills Supporters Call on Business Groups to Pressure GOP | By Jonathan Weisman and Ashley Parker | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/africa/dwindling-witness-list-threatens-case-against-kenyan-president.html | Setbacks Rise In Prosecuting The President Of Kenya | By Nicholas Kulish and Marlise Simons | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/americas/panama-former-spy-returns-to-us.html | Panama Former Spy Returns to US | By Scott Shane | TX 7-896-756 | 2014-01-30 |

| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/australia-adopts-tough-measures-to-curb-asylum-seekers.html | Australia Moves to Curb Asylum Seekers | By Matt Siegel | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/hong-kong-seizes-smuggled-elephant-tusks.html | Hong Kong Smuggled Ivory Is Seized | By Bettina Wassener | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/in-pakistan-police-see-political-revenge-behind-poisoning-deaths.html | Police See Political Revenge Behind Poisoning Deaths in Pakistan | By Salman Masood | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/survey-in-china-shows-wide-income-gap.html | Survey in China Shows A Wide Gap in Income | By Edward Wong | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/europe/belgium-also-awaiting-possible-news-of-a-new-royal.html | Belgium Is Also Awaiting Possible News of a New Royal | By Andrew Higgins | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/europe/judge-frees-navalny-russian-opposition-leader-during-appeal.html | Putin Critic Free for Now A Day After His Conviction | By David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/europe/litvinenko-inquiry-blocked-to-avoid-upsetting-russia-british-official-suggests.html | Britain Diplomacy Trumps Inquiry | By Alan Cowell | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/europe/panel-to-study-vaticans-finances-and-transparency.html | Italy A Monitor for Vatican Finances | By Rachel Donadio | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/middleeast/a-conscientious-objector-poses-a-challenge-to-the-israeli-military.html | A Conscientious Objector Poses a Challenge to the Israeli Military | By Isabel Kershner | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/middleeast/kerry-extends-stay-in-mideast-to-push-for-talks.html | Kerry Achieves Deal to Revive Mideast Talks | By Michael R Gordon and Jodi Rudoren | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/your-money/estate-planning/the-intrigue-surrounding-gandolfinis-will.html | A Public Debate Over the Wisdom of Gandolfinis Will | By Paul Sullivan | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/your-money/unusual-student-loan-programs-link-to-future-earnings.html | Frayed ProspectsDespite a Degree | By Tara Siegel Bernard | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://dealbook.nytimes.com/2013/07/19/detroit-gap-reveals-industry-dispute-on-pension-math/ | Detroit Gap Reveals Industry Dispute on Pension Math | By Mary Williams Walsh | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://dealbook.nytimes.com/2013/07/19/under-new-chief-a-feistier-s-e-c-emerges/ | Under New Chief a Feistier SEC Emerges | By Ben Protess and Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://opinionator.blogs.nytimes.com/2013/07/19/we-have-to-step-in-and-save-detroit/ | We Have to Step In And Save Detroit | By Steven Rattner | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/global/us-urging-worker-safety-outlines-steps-for-bangladesh-to-regain-its-trade-privileges.html | US Urging Worker Safety Outlines Steps for Bangladesh to Regain Its Trade Privileges | By Steven Greenhouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/media/fcc-backs-plan-to-update-a-fund-that-helps-connect-schools-to-the-internet.html | FCC Backs Plan to Update a Fund That Helps Connect Schools to the Internet | By Edward Wyatt | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/media/nate-silver-blogger-for-new-york-times-is-to-join-espn-staff.html | Blogger For Times Is to Join ESPN Staff | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/recent-graduates-lose-out-to-those-with-even-fresher-degrees.html | Frayed Prospects Despite a Degree | By Shaila Dewan | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/toyota-will-pay-1-6-billion-over-faulty-accelerator-suit.html | Toyota Will Pay 16 Billion Over Faulty Accelerator Suit | By Jaclyn Trop | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/a-police-union-criticizes-quinn-over-an-ambulance-call.html | Criticism for Quinn On Ambulance Call | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/first-steps-in-shutdown-of-long-island-college-hospital-are-approved.html | First Steps In Shutdown Of a Hospital Are Approved | By Nina Bernstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/happy-birthday-turning-95-shooting-95.html | Happy Birthday Turning 95 Shooting 95 | By Corey Kilgannon | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/in-ads-and-film-a-bridge-escapes-the-background.html | In Ads and Film A Bridge Escapes The Background | By Sam Roberts | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/mta-considers-selling-rights-to-name-subway-stations.html | Selling Right To Put Name On a Station Is Explored | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/suspected-of-burglaries-at-office-buildings-but-not-of-using-a-false-id.html | Suspected of Burglaries at Office Buildings but Not of Using a False ID | By Michael Wilson | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/without-bloomberg-in-charge-police-commissioners-future-is-unclear.html | Without Bloomberg in Charge Police Commissioners Future Is Unclear | By Joseph Goldstein and Michael S Schmidt | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/blow-barack-and-trayvon.html | Barack And Trayvon | By Charles M Blow | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/collins-sex-scandals-in-the-sun.html | Sex Scandals In the Sun | By Gail Collins | TX 7-896-756 | 2014-01-30 |

| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/mr-spitzer-and-his-money.html | Mr Spitzer and His Money | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/nocera-getting-skewered-in-new-orleans.html | Getting Skewered in New Orleans | By Joe Nocera | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/the-scythe.html | The Scythe | By Verlyn Klinkenborg | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/baseball/hefner-is-pounded-as-phillies-beat-mets.html | This Time All the Stars at Citi Field Are Phillies | By Tim Rohan | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/baseball/next-option-for-yankees-to-spend-gasp.html | Next Option For Yankees To Spend Gasp | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/baseball/yankees-and-pettitte-lack-punch-in-opener-of-a-daunting-stretch.html | Yankees and Pettitte Lack Punch in Opener of a Daunting Stretch | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/golf/bouncing-along-at-british-open-westwood-and-woods.html | Bouncing Along Westwood And Woods | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/nobuyuki-aihara-olympic-champion-dies-at-78.html | Nobuyuki Aihara 78 Olympic Champion | By Daniel E Slotnik | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/soccer/bert-trautmann-won-iron-cross-and-fa-cup-dies-at-89.html | Bert Trautmann 89 Dies Won Iron Cross and FA Cup | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/tennis/shame-a-taiwan-tennis-ace-flirts-with-china-and-big-money.html | Taiwans Tennis Ace Flirts With China How Could She Cash | By Dan Levin | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/former-bulger-partner-relates-chilling-details-of-girlfriends-killing.html | Former Bulger Partner Relates Chilling Details Of Girlfriends Killing | By Katharine Q Seelye | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/going-in-uncertainty-where-no-other-big-city-has.html | Going in Uncertainty Where No Other Big City Has | By Monica Davey | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/bulger-trial-old-partners-meet-on-opposite-sides.html | In Bulger Trial Old Partners Meet on Opposite Sides | By Dan Barry | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/massachusetts-dna-match-made-in-strangler-case.html | Massachusetts DNA Match Made In Strangler Case | By Jess Bidgood | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/politics/judge-challenges-white-house-claims-on-authority-in-drone-killings.html | Judge Challenges White House Claims on Authority in Drone Killings | By Scott Shane | TX 7-896-756 | 2014-01-30 |

| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/politics/senate-and-cia-spar-over-secret-report-on-interrogation-program.html | Senate and CIA Spar Over Secret Report on Interrogation Program | By Mark Mazzetti and Scott Shane | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/presidents-comments-at-briefing-are-greeted-with-a-mix-of-hope-and-skepticism.html | Presidents Comments at Briefing Are Greeted With a Mix of Hope and Skepticism | By Erik Eckholm | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/surveillance-court-renews-order-for-phone-call-data.html | Surveillance Court Renews Order For Phone Call Data | By Scott Shane | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/inmates-letters-hint-at-north-korea-opening.html | Inmates Letters Hint at North Korea Opening | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/party-of-japans-premier-poised-for-big-election-win.html | Party of Japans Premier Poised for Big Election Win | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/middleeast/europes-carrot-and-stick-approach-to-israel-includes-blacklisting-hezbollah.html | Europes CarrotandStick Approach to Israel Includes Blacklisting Hezbollah | By James Kanter and Jodi Rudoren | TX 7-896-756 | 2014-01-30 |
| 2013-05-16 | 2013-07-21 | https://artsbeat.blogs.nytimes.com/2013/05/16/cannes-film-festival-nicolas-winding-refn-on-being-one-with-ryan-gosling/ | Revenge Served Without Regret | By Logan Hill | TX 7-896-756 | 2014-01-30 |
| 2013-07-05 | 2013-07-21 | https://artsbeat.blogs.nytimes.com/2013/07/05/a-film-fans-love-letter-to-jaws/ | Stories Left on the Cutting Room Floor | By Erik Olsen | TX 7-896-756 | 2014-01-30 |
| 2013-07-10 | 2013-07-21 | https://intransit.blogs.nytimes.com/2013/07/10/a-travel-boom-in-myanmar/ | Cruises Travel Takes off in Myanmar | By Stephen Heyman | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-21 | https://intransit.blogs.nytimes.com/2013/07/12/in-the-dolomites-new-hut-to-hut-trips-for-skiers/ | Recreation New Ski Trips in the Dolomites | By Elaine Glusac | TX 7-896-756 | 2014-01-30 |
| 2013-07-12 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-756 | 2014-01-30 |
| 2013-07-15 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/jack-handey-is-the-envy-of-every-comedy-writer-in-america.html | Unfrozen Cerebral Humorist | By Dan Kois | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-21 | https://wheels.blogs.nytimes.com/2013/07/16/wheelies-the-land-of-the-rising-datsun-edition/ | Wheelies RoundupA Mini Is DiscontinuedBut Datsun Returns | By Benjamin Preston | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/danger-this-mission-to-mars-could-bore-you-to-death.html | Are We There Yet | By Maggie KoerthBaker | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/belle-harbor-queens-the-good-the-bad-and-the-beach.html | The Good the Bad and the Beach | By Vera Haller | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/hotel-review-sheraton-delfina-in-santa-monica-calif.html | Near the Beach but Not Too Close | By Geraldine Fabrikant | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/in-japan-searching-for-prized-sea-urchins.html | A SingleMinded Search for Prized Sea Urchins | By Ken Belson | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/restaurant-report-bar-sajor-in-seattle.html | Stoveless in Seattle | By Catherine M Allchin | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-21 | https://intransit.blogs.nytimes.com/2013/07/17/minibars-go-beyond-toblerones/ | Trending Minibars Go Beyond Toblerones | By Shivani Vora | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-21 | https://tmagazine.blogs.nytimes.com/2013/07/17/on-view-why-you-should-visit-a-13-foot-long-art-museum-in-southern-california/ | On View For Artu2019s Sake | By Kaveri Nair | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-21 | https://wheels.blogs.nytimes.com/2013/07/17/this-citron-ds-is-a-real-transformer/ | This 1965 Citron DSIs a Real Transformer | By Benjamin Preston | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/a-life-or-death-situation.html | A LifeorDeath Situation | By Robin Marantz Henig | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/jeff-garlin-is-the-funniest-guy-in-the-room-except-for-larry-david.html | Nowhere Near as Funny as Larry David | Interview by Adam Sternbergh | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/movies/woody-allens-distinctive-female-characters.html | Annie and Her Sisters | By Dave Itzkoff | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/in-soho-an-apres-studio-apartment.html | The AprsStudio Apartment | By Joyce Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/theater/jeremy-pope-of-choir-boy-talks-about-stage-role.html | A Breakout Onstage and at Home | By Felicia R Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/a-pilots-views-on-flight-safety.html | Air safety and anxieties Patrick Smith on concerns about flying | By Emily Brennan | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/making-travel-connections-online.html | Never Too Far to Meet Up and Share | By Stephanie Rosenbloom | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://opinionator.blogs.nytimes.com/2013/07/17/a-bottle-of-water-in-brazzaville/ | A Thirst In Brazzaville | By Laird Hunt | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://opinionator.blogs.nytimes.com/2013/07/18/can-you-guess-what-this-is-8/ | Can You Guess What This Is | By Tamara Shopsin | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://tmagazine.blogs.nytimes.com/2013/07/18/pearls-go-punk/ | Market Report Pearls Go Punk | By Edward Barsamian | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://well.blogs.nytimes.com/2013/07/18/looking-for-alternatives-for-back-pain-relief/ | spinal trap | By Gretchen Reynolds | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/design/the-charged-art-of-prison-paintings.html | Portraits From Inside Looking Out | By Carol Kino | TX 7-896-756 | 2014-01-30 |

| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/city-of-ambition-by-mason-b-williams.html | Fiorello | By Edward L Glaeser | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/the-panopticon-by-jenni-fagan.html | Surveillance State | By Tom Shone | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/wealth-and-power-by-orville-schell-and-john-delury.html | Losing Face Leaping Forward | By Joseph Kahn | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/A-Lesson-in-the-Desert-modern-love.html | A Lesson in the Desert | By Liesl Schillinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/The-Bigger-Picture-social-qs.html | The Bigger Picture | By Philip Galanes | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-bodega-for-all-hours.html | A Bodega for All Hours | By Rebecca Flint Marx | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-blue-marlin-restaurant-in-bradley-beach.html | A Slice of Jamaica in Vibrant Flavors | By Karla Cook | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-eastchester-fish-gourmet-in-scarsdale.html | An Ocean Theme From Dishes to Dcor | By Alice Gabriel | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-fresh-hamptons-in-bridgehampton.html | An Abundance of Options | By Joanne Starkey | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-solun-tapas-bar-and-restaurant-in-woodbridge.html | The Sun the Moon the Tapas | By Christopher Brooks | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/winery-for-sale-in-cutchogue.html | Winery for Sale In Cutchogue | By Howard G Goldberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/architecture-pre-emptive-moves-predemolition.html | Off With Their Heads | By Christopher Gray | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/refinancing-despite-a-rate-rise.html | Refinancing Despite a Rate Rise | By Lisa Prevost | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/theater/amanda-plummer-and-brad-dourif-onstage.html | Traveling Toward a Dead End Together | By Rob WeinertKendt | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/theater/london-stages-full-of-cheating-hearts.html | Till the Playwright Does Us Part | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/36-hours-in-hilton-head-island-sc.html | 36 Hours Hilton Head Island SC | By Stephanie Rosenbloom | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/culture-blooms-in-cleveland.html | A City That Cant Get Enough Art | By Ceil Miller Bouchet | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://cityroom.blogs.nytimes.com/2013/07/19/big-ticket-turtle-bay-game-changer-sold-for-34-35-million/ | Turtle Bay GameChanger | By Robin Finn | TX 7-896-756 | 2014-01-30 |

| 2013-07-19 | 2013-07-21 | https://cityroom.blogs.nytimes.com/2013/07/19/the-original-green-lantern/ | The Original Green Lantern | By Dave Taft | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/19/arts/curtis-harnack-writer-and-president-of-yaddo-dies-at-86.html | Curtis Harnack 86 Novelist Inspired by His Rural Past | By William Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/dance/israeli-troupe-has-hearts-wide-open.html | Israeli Troupe Has Hearts Wide Open | By Brian Schaefer | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/dance/the-movement-of-time.html | The Movement Of Time | By Jack Anderson | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/design/a-big-litter-of-ancient-cats.html | A Big Litter Of Ancient Cats | By Robin Pogrebin | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/music/a-new-guy-after-34-years.html | A New Guy After 34 Years | By Vivien Schweitzer | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/music/an-opera-known-for-obscurity-plucked-from-the-shadows.html | An Opera Known for Obscurity Plucked From the Shadows | By Zachary Woolfe | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/music/new-albums-from-passo-torto-bitchin-bajas-willie-jones-asia-argento-and-yoshiko-ohara.html | Rhythm Savvy With Soothing Trance and Jolts of Electricity | By Ben Ratliff | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/music/robin-thicke-a-romantic-has-a-naughty-hit.html | A Romantic Has a Naughty Hit | By James C McKinley Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/music/young-and-hip-old-and-hip.html | Young and Hip Old and Hip | By Ben Ratliff | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/television/borscht-belt-sherwood-forest.html | Borscht Belt Sherwood Forest | By Frank DeCaro | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/television/haunted-houses-for-the-dog-days.html | Haunted Houses For the Dog Days | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/television/turning-a-disease-into-a-sideshow.html | Turning a Disease Into a Sideshow | By Kristen Johnston | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/automobiles/a-patchwork-of-biofuels.html | A Patchwork Of Biofuels | By Lawrence Ulrich | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/automobiles/autoreviews/fossil-fuel-mileage-champ.html | FossilFuel Mileage Champ | By Lawrence Ulrich | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/automobiles/autoreviews/glacier-meets-avalanche-at-29-mpg.html | Glacier Melds Avalanche at 29 MPG | By Ezra Dyer | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/automobiles/diesels-take-the-role-of-both-tortoise-and-hare.html | Diesels Take the Role of Both Tortoise and Hare | By Lawrence Ulrich | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/automobiles/efficiency-imported-from-europe.html | Boom Times for BornAgain Diesels Efficiency Imported From Europe | By Lawrence Ulrich | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/007-goes-rogue.html | 007 Goes Rogue | By John Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/a-treacherous-paradise-by-henning-mankell.html | On Their Own Terms | By William Boyd | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/children-are-diamonds-by-edward-hoagland.html | The Hunted | By Joshua Hammer | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/ivy-pochodas-visitation-street-and-more.html | Watery Graves | By Marilyn Stasio | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/kill-your-darlings.html | Kill Your Darlings | By Steven Rinella | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/lily-koppels-astronaut-wives-club.html | No Honeymoon | By Eric Benson | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/my-education-by-susan-choi.html | Academic Affairs | By Emily Cooke | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/queen-bee-of-tuscany-by-ben-downing.html | Who She Knew | By Craig Seligman | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/rebecca-lees-bobcat.html | Baser Instincts | By Robin Romm | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/the-girl-who-loved-camellias-by-julie-kavanagh.html | My Favors Cost a Great Deal | By Caroline Weber | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/the-spy-who-loved-by-clare-mulley.html | Through Enemy Lines | By Ben Macintyre | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/tower-of-basel-by-adam-lebor.html | Theyve Got a Secret | By Michael Hirsh | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/worldly-philosopher-by-jeremy-adelman.html | Exit Voice | By Justin Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/my-mademoiselle-summer.html | My Mademoiselle Summer | By Meg Wolitzer | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/the-bartender-with-a-lab-coat.html | The Bartender With a Lab Coat | By Jennifer Conlin | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/the-care-package-wars.html | The Care Package Wars | By Bruce Feiler | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/utility-and-looks-in-bed-together.html | Utility and Looks In Bed Together | By David Colman | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/starting-a-new-verse-with-i-do.html | Starting a New Verse With I Do | By Vincent M Mallozzi | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/the-food-outshines-the-bride.html | The Food Wore Neon | By Glenn Collins | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/a-donation-deal-goes-awry.html | An Operatic Con | By Chuck Klosterman | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/i-jumped-in-to-save-the-child-but-who-would-rescue-me.html | The Plunge | By Leslie Camhi | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/im-good-im-really-good-damn-im-good.html | Im Good Im Really Good Damn Im Good | By Stephen Marche | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/sleep-away-camp-for-postmodern-cowboys.html | SleepAway Camp For Postmodern Cowboys | By Josh Eells | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/who-made-that-hair-dryer.html | Who Made That Hair Dryer | By Jessica Gross | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/movies/a-grand-ole-opus-from-altman.html | A Grand Ole Opus From Altman | By Rachel Saltz | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/movies/disaster-films-plague-the-box-office.html | These Days the End Is Always Near | By Chris Wallace | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-maine-sublime-a-frederic-church-exhibition-at-olana-in-hudson.html | Scenes From Maine and an Artists Life | By Sylviane Gold | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/cant-whistle-try-one-of-these-to-hail-a-taxi.html | Cant Whistle Try One of These to Hail a Taxi | By Jonah Engel Bromwich | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/feared-traditional-priest-from-ghana-spends-a-year-in-the-bronx.html | A Visit From the Devil | By Jed Lipinski | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/guard-dogs-guardian.html | Guard Dogs Guardian | By Corey Kilgannon | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/reveling-in-a-bookstores-smell.html | Reveling in a Bookstores Smell | By Kara Mayer Robinson | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/sangria-and-sandy.html | Sangria and Sandy | By John Leland | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/the-activism-files.html | The Activism Files | By Maya Lau | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/whats-cooler-than-cool.html | Whats Cooler Than Cool | By Ginia Bellafante | TX 7-896-756 | 2014-01-30 |

| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/in-turkey-media-bosses-are-undermining-democracy.html | How Media Bosses Undermine Democracy | By Yavuz Baydar | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/lets-shake-up-the-social-sciences.html | Lets Shake Up The Social Sciences | By Nicholas A Christakis | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/amy-arbuss-one-woman-show-with-a-view.html | A OneWoman Show With a View | By Dan Shaw | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/family-tree-new-york.html | The Ancestral Spell | By Constance Rosenblum | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/the-shift-the-goalpost-home-sale.html | The Shift the Goalpost Sale | By C J Hughes | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/theater/maybe-orange-will-work.html | Maybe Orange Will Work | By Jason Zinoman | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/paris-at-the-speed-of-sneakers.html | Fraternit at a Fast Clip Running as Sightseeing | By Vivian Song | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/the-other-algarve.html | The Other Algarve | By Seth Sherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/two-tales-of-recovery-in-the-canary-islands.html | After the Fire A Story of Recovery | By Elizabeth Zach | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://opinionator.blogs.nytimes.com/2013/07/20/whos-your-daddy/ | Whos Your Daddy | By Miles Corak | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/a-shuffle-of-aluminum-but-to-banks-pure-gold.html | A Shuffle of Aluminum But to Banks Pure Gold | By David Kocieniewski | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/dissent-over-a-device-to-help-find-melanoma.html | Dissent Over a Device To Help Find Melanoma | By Natasha Singer | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/global/g-20-ministers-aim-for-more-job-growth.html | G20 Ministers Aim for More Job Growth | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/joyce-brown-of-fit-on-using-your-third-ear.html | As Ideas Swirl It Pays to Use Your Third Ear | By Adam Bryant | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/media/helen-thomas-who-broke-down-barriers-as-white-house-reporter-is-dead-at-92.html | 50 Years of Tough Questions And Thank You Mr President | By David Stout | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/trying-to-pierce-a-wall-street-fog.html | Trying to Pierce A Wall Street Fog | By Gretchen Morgenson | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/wealth-taxes-a-future-battleground.html | Wealth Taxes A Future Battleground | By Tyler Cowen | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/workspace-inspirations-all-around-and-a-gym-downstairs.html | Inspirations All Around and a Gym Downstairs | Interview by Edward Lewine | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/jobs/from-apple-to-nest-labs-always-a-designer.html | Always a Designer | By Anthony M Fadell | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/jobs/unpaid-interns-silent-no-more.html | Unpaid Interns Silent No More | By Ross Perlin | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-clybourne-park-at-kean-university.html | From 1959 to 2009 the More Things Change | By Michael Sommers | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-smokey-joes-cafe-musical-in-new-haven.html | A Summer Potion to Please a Crowd | By Anita Gates | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-the-mystery-of-irma-vep-in-sag-harbor.html | In a Melodramatic Whodunit Change Is Good | By Aileen Jacobson | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/bertrand-piccard.html | Bertrand Piccard | By Kate Murphy | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/bruni-of-love-and-fungus.html | Of Love and Fungus | By Frank Bruni | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/climbing-out-of-the-hole.html | Climbing Out of the Hole | By Jesse Wegman | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/darfur-in-2013-sounds-awfully-familiar.html | Darfur in 2013 Sounds Awfully Familiar | By Nicholas Kristof | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/dont-track-us.html | Dont Track Us | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/douthat-the-texas-abortion-experiment.html | The Texas Abortion Experiment | By Ross Douthat | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/dowd-a-tender-gangster-romance.html | A Tender Gangster Romance | By Maureen Dowd | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/fast-time-and-the-aging-mind.html | Fast Time and the Aging Mind | By Richard A Friedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/friedman-welcome-to-the-sharing-economy.html | Welcome to the Sharing Economy | By Thomas L Friedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/justice-sequestered.html | Justice Sequestered | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/life-without-sex.html | Life Without Sex | By Sophie Fontanel | TX 7-896-756 | 2014-01-30 |

| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/losing-our-way-in-the-world.html | Losing Our Way in The World | By John Edward Huth | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/next-steps-with-iran.html | Next Steps With Iran | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/the-enders-game-boycott.html | The Enders Game Boycott | By Juliet Lapidos | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/the-pipe-dream-of-easy-war.html | The Pipe Dream Of Easy War | By H R McMaster | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/the-summer-soup.html | The Summer Soup | By William Bryant Logan | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/why-men-need-women.html | Why Men Need Women | By Adam Grant | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/autoracing/downsizing-daytona-speedway.html | Downsizing Daytona | By Ken Belson | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/baseball/going-from-classroom-to-all-star-game.html | Going From Classroom to AllStar Game | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/baseball/prior-is-fighting-his-body-to-get-back-to-the-majors.html | Fighting His Body To Get Back to the Majors | By Jason Buckland | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/baseball/rodriguez-theyre-not.html | Rodriguez Theyre Not | By Benjamin Hoffman | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/baseball/wheeler-struggles-early-but-mets-hang-on-late.html | Mets Win on Day When Wheeler Shows a Lot of Zip but Too Often Misses the Zone | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/basketball/minimizing-need-for-a-second-star-can-be-perilous.html | In a Changed NBA Two Differing Steps in Texas | By Beckley Mason | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/cycling/froome-is-one-stage-away-from-tour-victory.html | One Stage to Go for Second British Victory | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/football/an-off-season-of-discontent-in-the-nfl.html | NFL Discovers That a YearRound Spotlight Can Have a Glare | By Ken Belson | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/golf/scotts-passage-from-forlorn-to-first.html | Mentally Toughened by a Hard Punch to the Gut | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sunday-review/being-legal-doesnt-end-poverty.html | Being Legal Doesnt End Poverty | By Jennifer Medina | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sunday-review/what-do-new-yorkers-want.html | What Do New Yorkers Want | By Sam Roberts | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/theater/ashton-springer-broadway-producer-dies-at-82.html | Ashton Springer 82 Producer of Broadway Shows | By Margalit Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/at-an-upscale-beverly-hills-restaurant-claims-of-underpaying-workers.html | At an Upscale Restaurant Claims of Underpaying Workers | By Jennifer Medina | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/demonstrations-across-the-country-commemorate-trayvon-martin.html | Demonstrations Commemorate Teenager Killed in Florida | By Channing Joseph and Ravi Somaiya | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/in-a-military-town-calls-grow-to-lift-the-voices-of-sexual-assault-victims.html | In a Military Town Calls Grow to Lift the Voices of Sexual Assault Victims | By Jennifer Steinhauer | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/washington-push-on-wages-has-walmart-balking.html | Washington Push for Higher Minimum Wage for Workers Has Walmart Balking | By Trip Gabriel | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/africa/for-south-sudan-and-the-un-a-relationship-of-growing-distrust.html | For Turbulent South Sudan and UNA Relationship of Growing Distrust | By Josh Kron and Nicholas Kulish | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/americas/colombian-rebels-holding-an-american.html | US Envoy Demands Rebels In Colombia Release American | By William Neuman | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/americas/pope-in-an-angered-brazil-to-focus-on-social-justice.html | Pope in an Angered Brazil To Focus on Social Justice | By Larry Rohter | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/americas/venezuela-stops-efforts-to-improve-us-relations.html | Venezuela Stops Efforts to Improve Relations With US | By William Neuman | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/asia/6-sentenced-to-life-in-rape-of-tourist-in-india.html | 6 Sentenced to Life In Rape of Tourist | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/asia/death-in-china-stirs-anger-over-urban-rule-enforcers.html | Death of Watermelon Vendor Sets Off Outcry in China | By Andrew Jacobs | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/asia/despite-education-advances-a-host-of-afghan-school-woes.html | Despite Education Advances A Host of Afghan School Woes | By Rod Nordland | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/asia/karzai-signs-second-election-law-clearing-way-for-presidential-vote-next-year.html | Karzai Signs Second Election Law Clearing Way for Presidential Vote Next Year | By Matthew Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/middleeast/egypt-to-take-new-look-at-syrian-ties.html | In a Shift After Morsi Egypt Indicates It Will Be Less Involved in Syrias Civil War | By Kareem Fahim and Asmaa Al Zohairy | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/middleeast/enlisting-damascus-residents-to-answer-assads-call.html | Enlisting Damascus Residents to Answer Assads Call | By Anne Barnard | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/middleeast/palestinian-prisoner-release-is-critical-hurdle-in-resuming-peace-talks.html | Palestinian Prisoner Release Is a Critical Hurdle in Resuming Peace Talks | By Jodi Rudoren | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/your-money/if-youre-a-bond-investor-beware-of-the-seesaw.html | If Youre a Bond Investor Beware of the Seesaw | By Jeff Sommer | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/design/newark-passaic-waterfront.html | Newark Revival Wears Orange Along the River | By Michael Kimmelman | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/global/hauling-new-treasure-along-the-silk-road.html | Hauling New Treasure On the Silk Road | By Keith Bradsher | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/crosswords/chess/movie-reflects-the-rivalry-of-humans-vs-computers.html | Movie Reflects the Rivalry Of Humans vs Computers | By Dylan Loeb McClain | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/a-good-first-impression-mostly.html | A Good First Impression Mostly | By Margaux Laskey | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/a-solidarity-of-two.html | A Solidarity of Two | By Vincent M Mallozzi | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/baseball/kurodas-steady-hand-guides-yankees-to-a-win.html | A Masked Man Comes to the Yankees Rescue | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/golf/british-open-fury-is-directed-at-rules-not-pace-after-matsuyama-penalty-for-slow-play.html | Fury Is Directed at the Rules Not the Pace After a Penalty for Slow Play | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/golf/chasing-first-major-at-british-open-westwood-has-lead.html | Westwood Chases a First From in Front | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/down-home-fiddling-the-way-it-really-used-to-be.html | DownHome Fiddling the Way It Really Used to Be | By Michael Hoinski | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/for-el-pasos-new-mayor-a-daunting-list-of-challenges.html | For El Pasos New Mayor a Daunting List of Challenges | By Julin Aguilar | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/garden-fresh-produce-for-the-poor-thanks-to-inmates.html | GardenFresh Produce for the Poor Thanks to Inmates | By Brandi Grissom | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/politics/math-behind-leak-crackdown-153-cases-4-years-0-indictments.html | Math Behind Leak Crackdown 153 Cases 4 Years 0 Indictments | By Sharon LaFraniere | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/rolling-in-cash-but-what-does-abbott-think.html | Rolling in Cash But What Does Abbott Think | By Ross Ramsey | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/some-mormons-search-the-web-and-find-doubt.html | Some Mormons Search the Web And Find Doubt | By Laurie Goodstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/middleeast/us-intelligence-official-says-syrian-war-could-last-for-years.html | US Intelligence Official Says Syrian War Could Last for Years | By Eric Schmitt and Mark Mazzetti | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-22 | https://bits.blogs.nytimes.com/2013/07/18/softbank-chief-hints-at-more-price-cuts-for-sprint/ | Hints That SprintMay Lower Prices | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-22 | https://bits.blogs.nytimes.com/2013/07/18/test-run-bookvibe-picks-up-the-buzz-on-books/ | Book AdviceVia Twitter | By Vindu Goel | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-22 | https://www.nytimes.com/2013/07/21/arts/music/street-smarts-meets-old-fashioned-showbiz.html | Two Sides of the Street | By Jon Pareles | TX 7-896-756 | 2014-01-30 |
| 2013-07-20 | 2013-07-22 | https://www.nytimes.com/2013/07/21/business/media/weinstein-company-loses-appeal-to-use-movie-title-the-butler.html | Weinstein Company Loses Butler Appeal | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://artsbeat.blogs.nytimes.com/2013/07/21/jeff-goldblum-joins-cast-of-domesticated/ | Jeff Goldblum Joins Cast of Domesticated | By Erik Piepenburg | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://bits.blogs.nytimes.com/2013/07/21/disruptions-upstarts-challenge-the-taxi-industry/ | RideSharing Upstarts Challenge Taxi Industry | By Nick Bilton | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://cityroom.blogs.nytimes.com/2013/07/21/piano-by-barron/ | With Buildings Sale Piano Row Will Lose Another Key | By James Barron | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/21/nyregion/john-casablancas-modeling-visionary-dies-at-70.html | John Casablancas 70 Modeling Visionary | By Eric Wilson | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/21/arts/dance/mark-dendys-ritual-cyclical-unfolds-at-lincoln-center.html | Plunging Into Dances Deep End | By Rebecca Milzoff | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/fall-season-announced-for-guggenheim-series.html | Fall Season Announced For Guggenheim Series | Compiled by Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/music/at-brasil-summerfest-more-pointedly-political-lyrics.html | Soundtrack To a Party And Unrest In Brazil | By Larry Rohter | TX 7-896-756 | 2014-01-30 |

| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/music/don-carlos-in-its-original-tongue-reveals-intricacies.html | Ear for French and Renewed Reverence for Verdi | By Corinna da FonsecaWollheim | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/music/om-plays-its-rhythmic-drones-at-the-temple-of-dendur.html | Serenading Isis With the Hypnotic Vibration of the Universe | By Ben Ratliff | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/television/hero-on-the-page-moves-doggedly-to-the-screen.html | Hero on the Page Moves Doggedly to the Screen | By Mike Hale | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/books/ivy-pochodas-visitation-street-set-on-brooklyns-edge.html | A Summer in Red Hook A Land of Loose Ends | By Alexander Nazaryan | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/black-boxes-in-cars-a-question-of-privacy.html | A Black Box for Car Crashes | By Jaclyn Trop | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/media/comic-books-cash-in-on-a-digital-revolution.html | Embracing Tablets Comic Book Publishers Cash In on a Digital Revolution | By Gregory Schmidt | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/crosswords/bridge/surviving-a-5-1-trump-break-at-usa-trials.html | Surviving a 51 Trump Break at USA Trials | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/health/pakistan-fights-for-ground-in-war-on-polio.html | Pakistan Battles Polio and Its Peoples Mistrust | By Donald G McNeil Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/movies/in-ramaiya-vastavaiya-a-wealthy-man-pursues-a-poor-girl.html | Hate at First Sight With Love and Its Hurdles to Follow | By Nicole Herrington | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/movies/turbo-and-ripd-open-to-disappointing-results.html | Weekend Box Office Reflects a Season of BigBudget Stumbles | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/bloomberg-sues-liu-for-rejecting-city-contracts.html | Mayor SuesComptrollerOn Contracts | By David W Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/baseball/mets-harvey-leaves-phillies-flailing-in-shutout.html | Harvey Shows He Is Still All Business | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/cycling/froome-gives-britain-a-second-straight-tour-de-france-victory.html | Froome Says His Tour Victory Will Stand the Test of Time | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/golf/british-open-final-round-muirfield.html | Mickelson Raises a Jug to Links Golf | By Christopher Clarey | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/soccer/22iht-soccer22.html | Dealing With Cancer Amid Elite Soccers Pressure Cooker | By Rob Hughes | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/theater/reviews/the-civil-war-from-theatreworks-usa-at-lucille-lortel.html | So Many Sons The Faces of a Nations Slaughter | By Laurel Graeber | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/us/arizona-republicans-are-at-odds-on-medicaid.html | Republicans In Arizona Are at Odds On Medicaid | By Fernanda Santos | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/asia/governing-party-appears-headed-to-lead-japanese-parliament.html | Premiers Party Wins Big In Japan | By Martin Fackler | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/asia/pakistan-sends-envoy-to-afghanistan-in-peace-push.html | Pakistan Sends Envoy to Afghanistan Pledging a Push for Regional Peace | By Matthew Rosenberg and Jawad Sukhanyar | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/asia/setbacks-from-within-in-struggle-to-end-kashmirs-violence.html | Setbacks From Within in Struggle to End Kashmirs Violence | By Gardiner Harris | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://dealbook.nytimes.com/2013/07/21/s-e-c-case-reveals-cohens-links-to-dubious-actions-at-sac/ | Case Reveals Cohens Links to Dubious Actions at SAC | By Peter Lattman | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/alex-colville-leading-canadian-artist-dies-at-92.html | Alex Colville Dies at 92 Leading Canadian Painter | By William Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/global/files-suggest-a-graft-case-in-china-may-expand.html | Files Suggest A Graft Case In China May Expand | By David Barboza | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/in-climbing-income-ladder-location-matters.html | Geography Seen as Barrier To Climbing Class Ladder | By David Leonhardt | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/media/a-cook-off-among-chefs-to-join-deltas-kitchen.html | A CookOff Among Chefs to Join Deltas Kitchen | By Jane L Levere | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/media/clones-rule-as-hollywood-beats-drum-at-comic-con.html | Clones Rule As Hollywood Beats Drum At ComicCon | By Brooks Barnes and Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/media/tv-foresees-its-future-netflix-is-there.html | TV Foresees Its Future Netflix Is There | By David Carr | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/with-prospect-of-cbs-blackout-time-warner-cable-to-suggest-aereo-as-alternative.html | Aereo as Bargaining Chip In Broadcast Fees Battle | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/education/change-agent-in-education-collects-critics-in-connecticut-town.html | Change Agent In Education Collects Critics | By Javier C Hernndez | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/a-one-episode-show-with-a-lasting-impact-on-hip-hop.html | A Show That Lasted One Episode but Had a Lasting Impact on HipHop | By David Gonzalez | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/a-vintage-mystery-in-a-flooded-wine-cellar.html | More Than a Flooded Cellar A Vintage Mystery | By Charles V Bagli | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/after-complaints-mta-board-may-abandon-a-lhota-initiative.html | After Complaints MTA Board May Abandon a Lhota Initiative | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/for-five-mayoral-candidates-a-sleepover-in-city-housing.html | Five Candidates Spend the Night In City Housing | By Javier C Hernndez | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/high-lines-best-kept-secret-its-a-fast-commute.html | A Typical Commute They8217re Over It | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/legal-battles-continue-as-hospital-in-brooklyn-nears-closing-date.html | Legal Battles Continue As Hospital in Brooklyn Nears Date for Closing | By Vivian Yee and Alex Vadukul | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/museum-relaunches-wooden-whaler-built-in-1841.html | Down to the Sea Again An 1841 Wooden Whaler | By Michaelle Bond | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/with-360-degree-view-police-spokesman-plays-pivotal-role.html | With 360Degree View of Police Department Spokesman Plays Pivotal Role | By Mona ElNaggar | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/down-comes-another-dam.html | Down Comes Another Dam | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/krugman-detroit-the-new-greece.html | Detroit the New Greece | By Paul Krugman | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/our-coming-food-crisis.html | Our Coming Food Crisis | By Gary Paul Nabhan | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/russias-anti-gay-crackdown.html | Russias AntiGay Crackdown | By Harvey Fierstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/the-good-guy-wins.html | The Good Guy Wins | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/to-make-a-safe-city-safer.html | To Make a Safe City Safer | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/baseball/napolis-homer-ends-late-night-drama-as-yankees-fall-to-red-sox.html | Napoli8217s Homer Ends LateNight Drama as Yankees Fall at Fenway | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/baseball/ramirez-isnt-being-manny-as-he-focuses-on-comeback.html | Ramirez Isnt Being Manny as He Focuses on Comeback | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/baseball/rodriguez-seemingly-ready-to-rejoin-yankees-now-isnt.html | Rodriguez Seemingly Ready Now Isnt | By Tim Rohan | TX 7-896-756 | 2014-01-30 |

| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/baseball/yankees-cruz-carries-with-him-lessons-from-father-and-mexico.html | Yankees Infielder Carries With Him Lessons From Father and Mexico | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/golf/emotional-victory-for-mickelsons-caddie-of-21-years-at-british-open.html | Emotional Victory For a Caddie of 21 Years | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/tennis/mysterious-illness-resolved-karlovic-is-a-winner-again.html | Mysterious Illness Resolved Karlovic Is a Winner Again | By Ben Rothenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/technology/for-developing-world-a-lightweight-facebook.html | For Developing World a Streamlined Facebook | By Vindu Goel | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/theater/reviews/the-designated-mourner-by-wallace-shawn-at-public-theater.html | In Filleting Oneself Remove Backbone First | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/us/cries-of-betrayal-as-detroit-plans-to-cut-pensions.html | Cries of Betrayal As Detroit Plans To Cut Pensions | By Steven Yaccino and Michael Cooper | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/us/discovery-of-3-bodies-wrapped-in-bags-fuels-a-search-in-ohio.html | Discovery of 3 Bodies Wrapped in Bags Fuels a Search in Ohio | By Emma G Fitzsimmons | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/us/down-in-the-delta-outsiders-who-arrived-to-teach-now-find-a-home.html | Down in the Delta Outsiders Find a Home | By Bret Schulte | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/us/politics/obama-plans-to-unveil-his-agenda-for-economy.html | Obama Plans To Unveil His Agenda For Economy | By Mark Landler | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/asia/afghans-see-their-army-woo-them-with-piety.html | Afghans See Their Army Woo Them With Piety | By Azam Ahmed | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/asia/taiwan-debates-medical-parole-for-ex-leader.html | Taiwan Debates Medical Parole for ExLeader | By Austin Ramzy | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/middleeast/conflict-in-syria.html | Across Syria Violent Day Of Attacks And Ambush | By Ben Hubbard and Hwaida Saad | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/middleeast/egypt.html | Egypt Denies Morsi and US Joined in a Plot | By Kareem Fahim and Mayy El Sheikh | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/middleeast/promising-real-revolution-israeli-jolts-race-for-chief-rabbi.html | Promising Real Revolution Israeli Jolts Race for Chief Rabbi | By Jodi Rudoren | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/middleeast/seasoned-hand-in-mideast-may-shepherd-peace-talks.html | Seasoned Hand in Mideast May Shepherd Peace Talks | By Michael R Gordon and Isabel Kershner | TX 7-896-756 | 2014-01-30 |
| 2013-07-16 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/16/ask-well-trying-to-avoid-statins/ | Ask Well | By Gina Kolata | TX 7-896-756 | 2014-01-30 |

| 2013-07-18 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/18/farmers-market-chickens-higher-in-bacteria/ | Safety Poultry Problems | By Nicholas Bakalar | TX 7-896-756 | 2014-01-30 |
| 2013-07-21 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/allergies-in-the-time-of-research.html | Allergies in the Time of Research | By Hillary Rosner | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://artsbeat.blogs.nytimes.com/2013/07/22/mike-myers-to-make-documentary-about-talent-agent/ | Mike Myers to Make A Documentary | By Felicia R Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://cityroom.blogs.nytimes.com/2013/07/22/revisiting-history-through-objects-and-a-long-gone-game-show/ | In a Museum or on TV Objects That Tell a Story | By James Barron | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/activist-investor-to-step-down-from-yahoo-board/ | After Victories at Yahoo Investor Will Leave Board | By William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/dells-buyout-fate-still-hinges-mostly-on-icahn/ | Odds at Dell | By Theo Francis | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/deutsche-bank-hints-it-would-take-steps-to-reduce-risks/ | Deutsches Assets | By Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/extended-stay-america-aims-to-go-public/ | IPO Plans | By William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/ubs-reaches-settlement-on-mortgage-securities/ | Mortgage Case | By Dealbook | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/22/after-a-sprain-dont-just-walk-it-off/ | After a Sprain Donu2019t Just Walk It Off | By Jane E Brody | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/22/diaries-aid-mental-recovery/ | Diaries Aid Mental Recovery | By Jan Hoffman | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/22/nightmares-after-the-i-c-u/ | Nightmares After the ICU | By Jan Hoffman | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/22/the-kitchen-as-a-pollution-hazard/ | Clearing Kitchen Fumes | By Peter Andrey Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/22/sports/soccer/phil-woosnam-pioneer-of-north-american-soccer-dies-at-80.html | Phil Woosnam 80 a Trailblazer for Soccer in the US | By Jack Bell | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/22/arts/design/italys-artistic-upstart-the-maxxi-museum-strives-to-make-a-splash.html | Italys Artistic Upstart Strives to Make a Splash | By Elisabetta Povoledo | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/design/qatar-uses-its-riches-to-buy-art-treasures.html | Qatari Riches Are Buying Art World Influence | By Robin Pogrebin | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/music/dancing-under-the-sky.html | Dancing Under the Sky | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/music/glimmerglass-offers-an-ambitious-spread-of-works.html | Bold Strokes In the Country | By Steve Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/music/marc-anthony-returns-to-salsa-chris-morrissey-crosses-lines.html | Marc Anthony Returns to Salsa Chris Morrissey Crosses Lines | By Ben Ratliff and Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/music/smile-and-other-difficulties.html | Smile And Other Difficulties | By Allan Kozinn | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/music/the-emerson-string-quartet-plays-at-caramoor.html | Hearing Whether a Cellist Fits In | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/books/michael-paternitis-telling-room-set-in-rural-spain.html | A Fable Fermented From a Tin Of Cheese | By Janet Maslin | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/fight-for-hotel-bed-supremacy-spreads-to-the-skies.html | Fight for Bed Supremacy Spreads to the Skies | By Joe Sharkey | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/global/out-of-the-country-and-feeling-out-of-touch.html | A Broken Laptop in Indonesia and No Repair Shop in Sight | By Gideon Bosker | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/hotels-look-to-stand-out-in-a-sea-of-uniformity.html | At Hotels New Ideas Mix With the Tried and True | By Julie Weed | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/its-viewers-are-graying-but-their-passion-pays-for-fox-news.html | Fox Viewers May Be Graying But Their Passion Still Pays | By Bill Carter | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/duracell-offers-praise-and-power-for-everyday-heroes.html | Duracell Offers Praise and Power for Everyday Heroes | By Andrew Adam Newman | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/johnny-carson-clips-are-coming-to-itunes.html | Carsons Tonight Show Moments Online | By Bill Carter | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/joseph-ripp-named-new-head-of-time-inc.html | Former Time Warner Executive Is Coming Back to Run Time Inc | By Leslie Kaufman | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/netflix-revenue-tops-1-billion-for-the-quarter.html | Strong Quarter For Netflix But Investors Hit Pause | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/new-leader-for-al-jazeera-america.html | ABC Veteran Is Al Jazeera Americas New Leader | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/education/no-evidence-harvard-officials-read-faculty-e-mails-report-says.html | Report Says Harvard Officials Didnt Think EMail Search Violated Privacy Rules | By Richard PrezPea | TX 7-896-756 | 2014-01-30 |

| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/health/meaningful-markers-of-aging.html | Meaningful Markers of Aging | By David Stipp | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/health/mold-toxins-tied-to-aids-epidemic.html | Mold Toxins Tied To AIDS Epidemic | By Donald G McNeil Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/health/report-finds-gradual-fall-in-female-genital-cutting-in-africa.html | Genital Cutting Found In Decline In Many Nations | By Celia W Dugger | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/money-wont-help-land-a-place-in-this-oasis-but-a-uniform-may.html | To Live in This Oasis Money Wont Help But a Uniform May | By E C Gogolak | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/britains-baby-bump.html | Britains Baby Bump | By Lionel Shriver | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/a-big-nosed-dinosaur-and-ancient-time-keeping.html | A BigNosed Dinosaur and Ancient TimeKeeping | By Douglas Quenqua | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/defecting-to-great-scientific-success.html | Defecting to Great Scientific Success | By Claudia Dreifus | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/faster-than-the-speed-of-light.html | Exploring the Warp Factor | By Danny Hakim | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/fort-tells-of-spains-early-ambitions.html | First New World Fort Was Spains | By John Noble Wilford | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/how-does-a-plant-with-red-leaves-support-itself-without-green-chlorophyll.html | Seeing Red | By C Claiborne Ray | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/some-dinosaurs-grew-new-sets-of-teeth-rapidly.html | Paleontology Some Dinosaurs Grew New Teeth Rapidly | By Sindya N Bhanoo | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/tracking-a-spinning-ball-with-math.html | Physics Tracking a Spinning Ball | By Douglas Quenqua | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/baseball/ryan-braun-suspended-for-doping.html | Doping Tarnishes Baseball Again as Star Slugger Is Suspended | By Steve Eder | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/cycling/tour-winner-cannot-break-away-from-doping-questions.html | Even for Fastest Doping Questions Are Never Far Behind | By James Dao | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/golf/23iht-open23.html | A Rivalry 20 Years in the Making Is Coming to Life | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/theater/harbor-lights-takes-root-on-staten-island.html | Trying to Lift a Borough Out of the Theater Boonies | By Laura CollinsHughes | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/theater/reviews/rogerandtom-by-julien-schwab-at-here-arts-center.html | Every Lifes an Act Even Off the Stage | By Daniel M Gold | TX 7-896-756 | 2014-01-30 |

| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/bulger-witness-describes-strangling-of-stepdaughter.html | Bulger Witness Recalls Slaying of Girlfriends Daughter | By Katharine Q Seelye | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/judge-blocks-north-dakota-abortion-restrictions.html | Abortion Restrictions Go Too Far Judge Rules | By Erik Eckholm | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/ohio-man-charged-with-murder-in-deaths-of-3-women.html | Ohio Man Charged in Killings of 3 Women | By Emma G Fitzsimmons | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/politics/aclu-urges-inquiries-in-shooting-of-man-tied-to-boston-suspect.html | Florida Inquiry Urged in Death During Interrogation | By Michael S Schmidt and Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/politics/for-obama-another-round-with-the-economy.html | For the Administration Another Try To Put the Economy on Center Stage | By Michael D Shear and Jonathan Weisman | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/san-diego-mayor-is-sued-by-a-ex-aide.html | San Diego Mayor Is Sued by a Former Aide | By Ian Lovett | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/asia/earthquakes-hit-area-of-northwestern-china.html | Chinese Province Is Hit by a Series of Earthquakes | By Keith Bradsher | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/asia/former-bank-employees-protest-in-beijing.html | China Dismissed Workers Protest | By Andrew Jacobs | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/asia/joint-chiefs-head-hopeful-on-afghan-security-pact.html | Joint Chiefs Chairman Hopeful on Afghan Pact | By Azam Ahmed | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/europe/romanian-says-her-tale-of-burning-art-treasures-was-a-lie.html | Romanian Denies Burning Stolen Art | By Andrew Higgins | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/europe/royal-baby.html | Royal Baby Arrives to Both Traditional Pomp and Modern Circumstance | By Sarah Lyall | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/europe/russia-cites-extradition-as-sore-point-with-us.html | Russia Cites Extradition As Sore Point With US | By David M Herszenhorn | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/middleeast/egypt-4-killed-in-political-clashes.html | Egypt 4 Killed in Political Clashes | By Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/middleeast/european-union-adds-hezbollah-wing-to-terror-list.html | European Union Adds Military Wing of Hezbollah to List of Terrorist Organizations | By James Kanter and Jodi Rudoren | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/a-legal-bane-of-wall-street-switches-sides/ | A Legal Bane Of Wall Street Switches Sides | By Ben Protess and Peter Lattman | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/a-towering-fine-for-naught-as-the-sec-tracks-cohen/ | A Towering Fine For Naught As the SEC Tracks Cohen | By Andrew Ross Sorkin | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/tourre-lawyers-focus-on-reliability-of-federal-witness/ | Tourre Lawyers Focus on Reliability of Federal Witness | By Michael J de la Merced and Susanne Craig | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/television/dennis-farina-detective-in-life-and-tv-dies-at-69.html | Dennis Farina 69 Dies Detective in Life and TV | By William Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/booming/three-men-three-ages-who-do-you-like.html | Three Men Three Ages Which Do You Like | By Michael Winerip | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/global/drug-research-in-china-falls-under-a-cloud.html | Drug Research In China Falls Under a Cloud | By Katie Thomas | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/inquiry-possible-into-storage-of-commodities-by-big-banks.html | US Weighs Inquiry Into Big Banks Storage of Commodities | By Gretchen Morgenson and David Kocieniewski | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/jacksons-mother-defiant-and-at-times-forgetful-wraps-up-her-testimony.html | Jacksons Mother Defiant and at Times Forgetful Wraps Up Her Testimony | By Ben Sisario | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/10-people-are-injured-in-plane-landing-at-la-guardia.html | 10 Injured in Landing at La Guardia | By Michael Schwirtz | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/a-thompson-proposal-to-grade-web-providers.html | Proposal to Grade Web Providers | By David W Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/cuomo-promotes-adirondack-tourism-by-taking-bloomberg-on-a-wet-ride.html | Governor Takes Mayor On Wet Ride to Promote Tourism in Adirondacks | By Jesse McKinley | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/more-computer-failures-in-citys-911-system.html | More Computer Failures at Citys 911 System | By Michael Schwirtz | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/mta-ponders-transit-for-a-new-generation.html | MTA Ponders Transit for a New Generation | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/once-creditor-and-debtor-now-rivals-for-mayor.html | Once Creditor and Debtor Now Rivals for Mayor | By Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/page-morton-black-who-sang-heavenly-jingle-dies-at-97.html | Page Morton Black 97 Sang Heavenly Jingle | By Margalit Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/rethinking-tournaments-where-sharks-always-lose.html | Rethinking Tournaments Where Sharks Always Lose | By Jim Rutenberg | TX 7-896-756 | 2014-01-30 |

| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/saratoga-bars-barbecue-vendors-for-ethnic-slur-on-food-truck.html | Barbecuers Ejected From Saratoga Over an Ethnic Slur on Their Food Truck | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/seizing-moment-de-blasio-gains-attention-from-fight-over-hospital-closing.html | Seizing Moment de Blasio Gains Attention From Fight Over Hospital Closing | By Kate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/shades-of-the-truth-from-the-police.html | Shades Of the Truth From the Police | By Michael Powell | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/weeks-after-going-to-prison-astor-son-may-be-let-out-because-of-his-health.html | Weeks After Going to Prison Astor Son May Be Freed Because of His Health | By Russ Buettner | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/a-better-secret-court.html | A Better Secret Court | By James G Carr | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/a-terrible-precedent-for-press-freedom.html | A Terrible Precedent for Press Freedom | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/bruni-the-faithfuls-failing.html | The Faithfuls Failings | By Frank Bruni | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/getting-detroit-back-on-its-feet.html | Getting Detroit Back on Its Feet | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/nocera-guantanamo-rulings-change-little.html | Guantanamo Rulings Change Little | By Joe Nocera | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/opportunity-and-risk-in-japan.html | Opportunity and Risk in Japan | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/baseball/braun-comes-clean-but-damage-is-done.html | Stars Image Crumbles Along With Story | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/baseball/splendid-start-late-letup-and-an-oh-so-close-end-for-mets.html | Splendid Start Late Letup And an OhSoClose End | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/baseball/weary-yankees-fall-flat-against-darvish-and-rangers.html | Coming Off a Tiring Night the Yanks Offense Hardly Stirs | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/baseball/yanks-voice-support-for-rodriguez-and-for-baseballs-fight-against-doping.html | Yanks Voice Support for Rodriguez and for Efforts to Rid Game of Doping | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/football/nfl-roundup.html | Blood Samples Will Set Baseline for Tests | By Ken Belson and Ben Shpigel | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/hockey/kane-crosby-and-ovechkin-among-stars-invited-to-olympic-national-camps.html | NHL StarsAre InvitedTo CampsFor Olympics | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |

| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/team-focused-on-african-american-sailors-challenges-rejection-in-americas-cup.html | With Focus on AfricanAmericans Team Sues for Chance to Challenge | By John Branch | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/theater/reviews/handbook-for-an-american-revolutionary-a-solo-show.html | Speaking in Tongues and Accents | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/alaska-looks-for-answers-in-glaciers-summer-flood-surges.html | Alaska Looks for Answers in Glaciers Summer Surges | By Kirk Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/candidate-for-texas-governor-draws-support-and-critics-for-talk-of-his-disability.html | Candidate Draws Support and Critics For Talk of Disability | By Manny Fernandez | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/hearing-set-for-lawsuit-disputing-detroits-bankruptcy-filing.html | Hearing Set for Lawsuit Disputing Detroits Filing | By Bill Vlasic and John Schwartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/little-power-to-wield-for-detroits-mayor-during-bankruptcy.html | Little Power to Wield for Mayor During Bankruptcy | By Monica Davey | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/politics/president-adopts-catchphrase-to-describe-proposed-recipe-for-economic-revival.html | Obama Adopts Catchphrase to Describe Proposed Recipe for Economic Revival | By Annie Lowrey | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/americas/prices-fuel-outrage-in-brazil-home-of-the-30-cheese-pizza.html | Prices Fuel Outrage in Brazil Home of the 30 Cheese Pizza | By Simon Romero | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/americas/with-modesty-pope-francis-begins-a-week-in-brazil.html | With Modesty Pope Francis Begins a Week in Brazil | By Simon Romero | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/asia/japan-nuclear-plant-admits-leaks.html | Japan Nuclear Plant Admits Leaks | By Martin Fackler | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/asia/report-links-failed-project-for-afghans-to-casualties.html | Report Links Failed Project For Afghans To Casualties | By Matthew Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/europe/where-police-see-looted-antiquities-a-mayor-sees-a-museum.html | Where Police See Looted Antiquities a Mayor Sees a Museum | By Suzanne Daley | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/middleeast/pentagon-outlining-options-to-congress-suggests-syria-campaign-would-be-costly.html | Pentagon Outlining Options to Congress Suggests Syria Campaign Would Be Costly | By Mark Landler and Thom Shanker | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/a-pale-pink-wine-conjures-the-notion-of-a-greek-pastitsio.html | A Pale Pink Wine Conjures the Notion of a Greek Pastitsio | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/reviews/hungry-city-mamak-house-in-flushing-queens.html | The Menu Keeps Its Secrets | By Ligaya Mishan | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/reviews/rose-in-demand-but-not-demanding.html | A Good Thing Maybe Too Much | By Eric Asimov | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/a-wealth-of-zucchini-dressed-in-layers.html | Zucchini Is Coming Dressed In Layers | By Melissa Clark | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/seasonal-new-garlic-is-a-step-up-in-flavor.html | With Garlic Fresh Means Sweet | By David Tanis | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-24 | https://www.nytimes.com/2013/07/22/business/elmer-t-lee-whose-premium-bourbon-revived-an-industry-dies-at-93.html | Elmer T Lee 93 Kentuckys Bourbon Sage | By Paul Vitello | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/bottarga-an-export-that-stays-at-home.html | An Export Stays Home | By John T Edge | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/fads-aside-the-perfect-macaron-is-timeless.html | You Call That a Macaron Taste This | By Elaine Sciolino | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/for-3-nights-le-bec-fin-lives-again.html | For 3 Nights a Legend Lives Again | By Frank Bruni | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://artsbeat.blogs.nytimes.com/2013/07/23/presenting-an-infant-and-an-image/ | A Newborns First Ride Sets a Royal Image | By Alessandra Stanley | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://artsbeat.blogs.nytimes.com/2013/07/23/tanglewood-shows-to-proceed-without-two-performers/ | Tanglewood Loses Two Performers | By Allan Kozinn | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/cisco-to-buy-sourcefire-a-cybersecurity-company-for-2-7-billion/ | Cybersecurity Acquisition | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/ryanair-says-its-open-to-selling-stake-in-aer-lingus/ | Pledge To Sell | By Julia Werdigier | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/sec-says-texas-man-operated-bitcoin-ponzi-scheme/ | Currency Scheme | By Nathaniel Popper | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/telefonica-to-buy-germanys-e-plus-from-kpn/ | Telecom Merger | By Kevin J OBrien | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/yahoos-share-buyback-is-legal-but-timing-is-suspect/ | Yahoos Share Buyback Is Legal but Timing Is Suspect | By STEVEN DAVIDOFF SOLOMON | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://well.blogs.nytimes.com/2013/07/23/black-white-divide-persists-in-breast-cancer/ | Black Womens Poorer Fate in Breast Cancer Cases Is Tied to Later Diagnoses | By Tara ParkerPope | TX 7-896-756 | 2014-01-30 |

| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/23/dining/chicken-with-cardamom-rice-from-jerusalem.html | Cook Then Chat | By Julia Moskin | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/23/arts/design/fresno-mets-closing-could-hold-a-lesson-for-detroit.html | The Death Of a Museum | By Robin Pogrebin | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/23/arts/design/los-angeles-contemporary-art-museums-director-to-leave.html | Los Angeles Museum Director To Resign | By Randy Kennedy and Patricia Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/23/arts/television/bunheads-wont-have-an-encore.html | Bunheads Wont Have An Encore | By Dave Itzkoff | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/23/books/a-religious-legacy-with-its-leftward-tilt-is-reconsidered.html | A Religious Legacy With Its Leftward Tilt Is Reconsidered | By Jennifer Schuessler | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/23/books/amis-mcewan-and-rushdie-properly-celebrate-the-not-so-proper-modern-british-novel.html | A Proper Celebration of the NotSoProper Modern British Novel | By Jennifer Schuessler | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/23/books/lawrence-osbornes-alcohol-quest-in-the-wet-and-the-dry.html | The Clash Of Cultures Floating In a Drink | By Dwight Garner | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/economy/pro-baby-but-not-in-an-economic-sense.html | ProBaby But Stingy With Money For Support | By Eduardo Porter | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/food-corporations-turn-to-chefs-in-a-quest-for-healthy-flavor.html | Cooking in the Lab | By Stephanie Strom | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/media/booker-prize-nominees-are-released.html | Booker Prize Nominees Are Named in Longlist | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/media/latinos-in-us-increasingly-rely-on-english-language-news-report-finds.html | More Latinos Consume News In English Report Finds | By Tanzina Vega | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/senate-panel-examines-potential-risks-in-big-banks-involvement-in-commodities.html | Senate Scrutiny of Potential Risk In Markets for Commodities | By Edward Wyatt | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/starbucks-and-danone-joining-forces-to-sell-yogurt.html | How About a Yogurt With That Venti Latte | By Stephanie Strom | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/front-burner-a-cookbook-for-locavores-prawns-for-summer-and-more.html | Front Burner | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |

| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/israel-and-yemen-meet-in-brooklyn-for-brunch-with-einat-admony.html | Tying the Middle East Together | By Jeff Gordinier | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/reviews/restaurant-review-daniel-on-the-upper-east-side.html | Serving the Stuff of Privilege | By Pete Wells | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/the-complex-world-of-whole-grains-made-simple.html | The Whole Story | By Mark Bittman | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/wines-to-pair-with-those-whole-grain-salads.html | And to Drink | By Eric Asimov | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/health/fda-grants-exclusivity-to-plan-b-one-step.html | Maker of Plan B Pill Wins Exclusivity | By Pam Belluck | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/health/fda-takes-steps-toward-ruling-on-menthol-cigarettes.html | FDA Closer to Decision About Menthol Cigarettes | By Sabrina Tavernise | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/movies/emanuele-crialese-tackles-migration-in-terraferma.html | Terraferma | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/movies/nina-davenport-has-a-baby-on-her-own-in-first-comes-love.html | First Comes Love | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/allegations-surface-of-explicit-exchanges-by-weiner-after-his-resignation.html | Weiner Admits Explicit Texting After House Exit | By David W Chen and Javier C Hernndez | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/cuomo-agrees-to-plan-for-housing-mentally-ill-ending-legal-battle.html | Ending Long Battle Cuomo Agrees to Plan To House Mentally Ill | By Mosi Secret | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/for-many-seeking-public-housing-the-wait-can-be-endless.html | On Public Housing Wait List Position Unknown | By Mireya Navarro | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/two-decades-later-police-still-seek-identity-of-girl-found-in-a-cooler.html | Police Still Seeking Identity Of Girls Body Found in 91 | By E C Gogolak | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/realestate/commercial/for-tech-start-ups-sublets-upon-sublets-in-manhattan.html | For Tech StartUps Sublets Upon Sublets in Manhattan | By C J Hughes | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/emile-griffith-boxer-who-unleashed-a-fatal-barrage-dies-at-75.html | Manhood Challenged Boxer Unleashed a Fatal Barrage and Lived With Regret | By Richard Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/soccer/soccer-in-the-us-heartland-kansas-city-transformed.html | Sportings Harvest | By Sam Borden | TX 7-896-756 | 2014-01-30 |

| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/yankees-seeking-reunion-with-soriano.html | Once Dealt for Rodriguez Soriano May Rejoin Yanks | By David Waldstein | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/technology/apple-tops-expectations-on-strong-iphone-sales.html | Apple Tops Forecasts but Not Itself | By Brian X Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/theater/the-drowned-man-a-hollywood-fable-in-london.html | In a Shadowy Maze Reality Can Get Lost | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/back-to-back-crimes-threaten-hollywoods-destination-appeal.html | Crimes Threaten Hollywoods Destination Appeal | By Adam Nagourney | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/politics/as-clock-ticks-fierce-turnout-effort-for-health-law.html | Legacy on Line In Fierce Drive On Health Law | By Michael D Shear | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/politics/mccain-wont-delay-renomination-for-chairman-of-joint-chiefs.html | Mccain Wont Delay Renomination For Chairman of Joint Chiefs | By Thom Shanker | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/asia/3-us-soldiers-among-8-killed-in-afghan-bombing.html | 3 US Soldiers Among 8 Dead In a Bombing in Afghanistan | By Azam Ahmed | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/asia/china-orders-halt-to-construction-of-government-buildings.html | China Orders Ban on New Government Buildings | By Keith Bradsher | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/asia/north-korea-is-said-to-halt-upgrades-at-rocket-launching-site.html | North Korea Said to Stop Construction At Rocket Site | By Choe SangHun | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/europe/royal-couple-make-first-appearance-with-infant-son.html | In First AppearanceWith Son RoyalsPromise Name Soon | By John F Burns | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/middleeast/al-qaeda-asserts-responsibility-for-iraqi-prison-breaks.html | Brazen Attacks at Prisons Raise Worries of Al Qaedas Strength in Iraq | By Michael R Gordon and Duraid Adnan | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/middleeast/egypt.html | 12 Die in Clashes in Egypt as New Leaders Find Security Elusive | By Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/case-against-sac-leader-hinges-on-e-mail-habits/ | Criminal Indictment Is Expected For SAC | By Ben Protess and Peter Lattman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/witness-in-tourre-case-describes-difficulty-in-knowing-deals-friends-from-foes/ | Witness in Tourre Case Describes Difficulty in Knowing Deals Friends From Foes | By Susanne Craig and William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/legal-battle-lifts-profile-of-a-quiet-empire.html | Legal Battle Lifts Profile Of a Quiet Empire | By Julie Creswell | TX 7-896-756 | 2014-01-30 |

| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/media/awaiting-another-top-editor-essence-faces-identity-questions.html | Awaiting Another Top Editor Essence Faces Identity Questions | By Tanzina Vega | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/media/online-a-cereal-maker-takes-an-inclusive-approach.html | Online a Cereal Maker Takes an Inclusive Approach | By Andrew Adam Newman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/assembly-speaker-removing-lawyer-citing-ignored-claims-of-sexual-harassment.html | Assembly Lawyer to Step Down Over Failure to Investigate Sex Harassment Claims | By Danny Hakim | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/bloomberg-vetoes-measures-for-police-monitor-and-lawsuits.html | Bloomberg Vetoes Measures for Police Monitor and Lawsuits | By J David Goodman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/board-scours-plane-for-cause-of-accident.html | Board Scours Plane for Cause of Accident | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/in-trial-over-confinement-pataki-says-sex-offender-trailed-his-family-on-hike.html | At Trial Pataki Says Sex Offender Trailed Family | By Benjamin Weiser | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/new-book-quotes-not-so-humble-christie-on-presidential-thoughts.html | New Book Quotes a NotSoHumble Christie on Presidential Hopes | By Jonathan Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/passionate-speeches-in-court-debate-life-term-or-death-for-a-killer-of-2-detectives.html | Passionate Speeches in Court Over Life Term or Death for a Killer of 2 Detectives | By Mosi Secret | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/spitzer-hits-the-street-and-doesnt-break-a-sweat.html | Spitzer Hits the Street And Doesnt Break a Sweat | By Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/abandoned-in-indian-country.html | Abandoned in Indian Country | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/bonjour-america.html | Bonjour America | By Stephen R Kelly | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/dowd-gangsta-guilt-trip.html | Gangsta Guilt Trip | By Maureen Dowd | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/friedman-egypts-three-revolutions.html | Egypts Three Revolutions | By Thomas L Friedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/mr-weiner-and-the-elusive-truth.html | Mr Weiner and the Elusive Truth | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/the-limits-on-nationalism-in-japan.html | The Limits on Nationalism in Japan | By Jennifer Lind | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/the-student-loan-debacle.html | The Student Loan Debacle | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/realestate/commercial/khashy-eyn.html | Khashy Eyn | By Vivian Marino | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/autoracing/nascars-new-tv-home-will-be-its-old-one.html | Nascars OldTV HomeBecomesIts New One | By Richard Sandomir | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/baseball/davis-provides-key-hit-in-victory-over-braves.html | Davis Hears Boos Then Drives In the GoAhead Run | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/baseball/nunez-powers-yankees-in-rare-comeback-win.html | Yankees Nunez Sets Up A Rare Comeback Win | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/baseball/selig-former-brewers-owner-and-braun-have-milwaukee-talking.html | Former Owner and Star Have Milwaukee Talking | By Pat Borzi | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/baseball/union-names-former-player-as-top-assistant.html | Union Names Former PlayerAs Deputy to Ailing Leader | By Steve Eder | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/baseball/with-cano-negotiations-looming-yankees-are-bound-to-like-pedroias-reported-deal.html | Pedroias DealMay Set the BarLower for Cano | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/football/jets-sign-veteran-kicker-cundiff.html | Jets Sign Veteran Kicker Cundiff | By Ben Shpigel | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/football/the-missing-pieces-of-an-untold-story-about-a-jet.html | Filling In the Missing Pieces of a Jets Untold Story | By Jack Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/hockey/devils-sign-jagr-and-will-be-happy-if-his-goals-equal-his-age.html | Devils Sign Jagr 41 Hoping Scorer Has Some Mileage Left | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/theater/reviews/in-the-capables-reality-tv-is-used-for-an-intervention.html | A Hoarder Even Finds Room for A TV Crew | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/9-in-deportation-protest-are-held-in-bid-to-re-enter-us.html | 9 Held in Protest in Bid to Reenter US | By Julia Preston | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/bulger-lawyer-tries-to-weaken-credibility-of-prosecution-witness.html | Bulger Lawyer Tries To Weaken Credibility Of Prosecution Witness | By Katharine Q Seelye | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/houston-garage-was-prison-for-three-disabled-men.html | Houston Garage Was Prison for Three Disabled Men | By Manny Fernandez | TX 7-896-756 | 2014-01-30 |

| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/latino-leaders-planning-push-for-immigration-bill.html | Latino Leaders Planning Push for Immigration Bill | By Julia Preston | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/politics/education-overhaul-faces-a-test-of-partisanship.html | Education Overhaul Faces a Test of Partisanship | By Motoko Rich | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/politics/house-gop-sets-new-offensive-on-obama-goals.html | House GOP Sets A New Offensive On Obama Goals | By Jonathan Weisman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/politics/nsa-director-lobbies-house-on-eve-of-critical-vote.html | On Eve of Critical Vote NSA Director Lobbies House | By James Risen and Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/students-recall-a-school-run-like-a-prison.html | Students Recall Special Schools Run Like Jails | By Timothy Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/africa/nonpartisan-fact-checking-comes-to-south-africa.html | Nonpartisan FactChecking Comes to South Africa | By Rick Lyman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/americas/harsh-self-assessment-as-cuba-looks-within.html | Harsh SelfAssessment As Cuba Looks Within | By Victoria Burnett | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/asia/japanese-premier-urges-speedy-action-to-further-aid-economy.html | Japans Leader Urges Swift Action to Strengthen Economic Recovery | By Martin Fackler | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/europe/as-croatia-struggles-some-wonder-if-it-won-entry-to-european-union-too-soon.html | As Croatia Struggles Some Wonder if It Won Entry to European Union Too Soon | By Stephen Castle | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/25/business/global/manufacturing-in-china-contracts-further.html | Decline of Chinas Manufacturing Quickening Data Shows | By Bettina Wassener | TX 7-896-756 | 2014-01-30 |
| 2013-07-22 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/opting-out-of-emergency-alerts.html | QA | By J D Biersdorfer | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-25 | https://www.nytimes.com/2013/07/23/sports/baseball/marv-rotblatt-pitcher-celebrated-through-softball-marathon-dies-at-85.html | Marv Rotblatt 85 Pitcher Known for Party | By Richard Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/camera-lenses-that-do-your-bidding.html | Camera Lenses That Do the Photographers Bidding | By Roy Furchgott | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/concert-hall-sound-from-a-computer.html | For Music a Rousing Detour Past the PCs Staid Sound Card | By Gregory Schmidt | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/from-seagate-your-media-library-to-go.html | From Seagate Your Media Library to Go | By Gregory Schmidt | TX 7-896-756 | 2014-01-30 |

| 2013-07-23 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/the-argus-app-can-help-to-keep-you-fit.html | An App to Bring Accountability to Exercising | By Roy Furchgott | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-25 | https://artsbeat.blogs.nytimes.com/2013/07/24/baltimore-symphony-extends-directors-contract/ | Baltimore Symphony Extends a Contract | By Allan Kozinn | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://artsbeat.blogs.nytimes.com/2013/07/24/jay-zs-magna-carta-holds-at-no-1/ | Jay Zs Magna Carta Holds at No 1 | By James C McKinley Jr | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://artsbeat.blogs.nytimes.com/2013/07/24/momas-rain-room-will-stay-open-late-on-sunday/ | Late Hours on Sunday for MoMAs Rain Room | By Carol Vogel | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://bits.blogs.nytimes.com/2013/07/24/with-new-device-google-tries-again-on-internet-tv/ | With New Device Google Tries Again on Internet TV | By Claire Cain Miller | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/blackrock-exec-says-no-to-top-r-b-s-job/ | Staying Put | By Neil Gough | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/dell-considered-novel-tax-strategy-in-buyout/ | Tax Strategy | By Lynnley Browning | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/dell-founder-raises-takeover-bid/ | Dell Founder Raises Takeover Bid With Conditions | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/hanes-to-buy-maidenform-for-575-million/ | Apparel Acquisition | By William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/dance/a-month-in-the-country-as-experienced-at-age-20.html | Transfixed From Head to Toe to Heart | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/design/the-plan-to-swallow-midtown.html | The Plan to Swallow Midtown | By Michael Kimmelman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/music/etienne-charless-creole-soul-shifts-away-from-mainstream.html | On a Move Toward Pop And Denser Rhythms | By Ben Ratliff | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/music/the-diverging-musical-paths-of-selena-gomez-and-miley-cyrus.html | Young Innocence Been There Done That | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/television/game-of-thrones-writers-take-on-its-always-sunny-in-philadelphia.html | More Medieval Battles to Come but First a Sunny Interlude | By Dave Itzkoff | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/books/alissa-nuttings-tampa-and-more.html | Newly Released | By Susannah Meadows | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/books/david-rakoffs-love-dishonor-marry-die-cherish-perish.html | Six Steps Of Life Measured By Syllable | By Janet Maslin | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/boeing-exceeds-expectations-and-raises-its-forecast.html | Boeing Profit Is Up 13 Exceeding Expectations And Its Forecast Rises | By Christopher Drew | TX 7-896-756 | 2014-01-30 |

| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/drug-companies-promise-more-data-transparency.html | Drug Companies Promise More Data Transparency | By Katie Thomas | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/global/asian-economies-encounter-stiff-winds.html | Asian Economies Encounter Stiff Winds | By Bettina Wassener | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/global/european-union-aims-to-lower-credit-card-fees.html | European Union Advocates Limiting Fees on Debit and Credit Card Transactions | By James Kanter | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/global/glaxo-chief-executive-addresses-china-probe.html | Glaxo Chief Addresses China Inquiry as Earnings Fall | By Katie Thomas | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/global/report-raises-hopes-for-euro-zone-recovery.html | Data on Factories and Lending Raise Hopes for Euro Zone Recovery | By Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/media/rowling-solves-some-mysteries-about-her-mystery.html | Revelations by Rowling | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/north-american-sales-propel-fords-results.html | Sales in US And Asia Help Propel Profit at Ford | By Jaclyn Trop | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/smallbusiness/sell-a-business-to-cover-retirement-dont-count-on-it.html | Sell a Business to Cover Retirement Dont Count on It | By Bryan Borzykowski | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/crosswords/bridge/winning-team-at-senior-trial-advances-to-world-championship.html | Winning Team at Senior Trial Advances to World Championship | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/dad-jeans-are-making-a-comeback.html | Faded Jeans Did Not Fade Away After All | By Alex Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/for-men-a-gluteus-more-maximus.html | For Men a Gluteus More Maximus | By Andrew Adam Newman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/for-pippa-middleton-the-medias-love-sours.html | For Pippa Gloss Is Now Glare | By Jennifer Conlin | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/heading-upstate-in-search-of-a-watery-eden.html | Company In Eden | By Joshua Lyon | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/manning-up-in-the-heat.html | Manning Up in the Heat | By David Colman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/manon-a-vast-ornate-club-in-the-meatpacking-district.html | Manon  Meatpacking District | By Joshua David Stein | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/maria-baibakova-is-finding-her-place-in-the-art-world.html | Finding Her Place In the Art World | By Bee Shapiro | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/orange-is-the-makeup-color-for-summer.html | Orange Is the Makeup Color for Summer | By Hilary Howard | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/pop-ups-sales-and-events-for-the-week-of-july-25.html | PopUps Sales and Events for the Week of July 25 | By Alison S Cohn | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/reddits-wide-audience-drives-the-interview.html | Reddits Wide Audience Drives the Interview | By Kristin Tice Studeman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/the-sun-is-beside-the-point-when-shopping-for-sunglasses.html | The Sun Is Beside the Point | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/woody-allen-skips-his-films-premiere-party.html | The Director Stays OffCamera | By Jacob Bernstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/a-mayoral-candidate-reflects-on-the-mosaic-of-his-life.html | The Mosaic Of His Life | By Penelope Green | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/bathed-in-the-glow-of-splashing-water.html | Bathed in the Glow of Splashing Water | By Linda Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/los-angeles-we-never-knew-you.html | Los Angeles We Never Knew You | By Julie Lasky | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/marble-luxury-in-the-raw.html | Luxury in the Raw | By Rima Suqi | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/new-uses-for-rescued-timber.html | New Uses For Rescued Timber | By Rima Suqi | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/sales-at-angela-adams-cristina-dos-santos-and-more.html | Rugs Textiles and Furniture | By Rima Suqi | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/taking-a-load-off-together.html | Taking A Load Off Together | By Penelope Green | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/the-new-audio-geeks.html | The New Audio Geeks | By Steven Kurutz | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/the-storm-erases-the-drawing-board-replaces.html | The Storm Erases the Drawing Board Replaces | By Sara Barrett | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/water-from-a-stone-to-refresh-your-plants.html | Drip Irrigation | By Elaine Louie | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/greathomesanddestinations/ross-bleckner-wipes-the-canvas-clean.html | Wiping the Canvas Clean | By Steven Kurutz | TX 7-896-756 | 2014-01-30 |

| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/detectives-killer-sentenced-to-death-for-second-time.html | Killer of Two Undercover Detectives Is Sent Back to Death Row | By Mosi Secret | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/half-empty-but-full-of-history-brill-building-seeks-tenants.html | Half Empty but Full of History Brill Building Seeks Tenants | By David W Dunlap | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/racy-exchange-with-weiner-began-with-angry-message-blog-editor-says.html | Account of Weiners Conversations Fits Pattern of Racy Online Exchanges | By Michael Barbaro and Nick Corasaniti | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/wrong-way-crash-on-tappan-zee-leaves-1-dead-and-4-injured.html | One Killed in WrongWay Crash on Tappan Zee Bridge | By Marc Santora | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/the-middle-class-at-center-stage.html | The Middle Class at Center Stage | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/baseball/rodriguez-angers-yankees.html | Rodriguez and Yankees Clash Again Over His Status | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/facebook-beats-expectations-on-strong-mobile-growth.html | Facebook Is Erasing Doubts On Mobile | By Vindu Goel | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/apps-for-arts-and-crafts-projects-for-families.html | Arts and Crafts Projects From Screen to Playroom | By Kit Eaton | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/no-keyboard-and-now-no-touch-screen-either.html | Promising Sleight Of Hand Someday | By David Pogue | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/projects-to-see-and-hear-bicyclists-on-the-road.html | With Horns and Lasers Fighting to Be Noticed | By Roxie Hammill and Mike Hendricks | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/theater/reviews/storyville-is-revived-at-the-york-theater.html | A Spirit Guide Leads an Exploration of a Devilish Place | By Andy Webster | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/judge-clears-path-for-detroit-bankruptcy-case.html | Federal Judge Halts Legal Challenges in Detroit Bankruptcy Case | By Bill Vlasic | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/louisiana-agency-to-sue-energy-companies-for-wetland-damage.html | Louisiana Agency Sues Dozens of Energy Companies for Damage to Wetlands | By John Schwartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/mental-health-cuts-in-utah-leave-some-feeling-adrift.html | Utah Mental Health Cuts Leaving Patients Adrift | By Jack Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/north-carolina-budget-pays-eugenics-victims.html | North Carolina Budget Pays Eugenics Victims | By Kim Severson | TX 7-896-756 | 2014-01-30 |

| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/house-defeats-effort-to-rein-in-nsa-data-gathering.html | Houses Attempt  to Rein In NSA Narrowly Fails | By Jonathan Weisman | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/mcconnell-campaign-facing-woman-as-challenger-says-it-wont-shy-from-issues.html | Facing Woman In Race McConnell Sharpens Pitch to Female Voters | By Ashley Parker | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/obama-to-restate-economic-vision-at-knox-college.html | Obama Returns Focus to Economy With Vow to Aid Middle Class | By Michael D Shear and Peter Baker | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/senate-approves-college-student-loan-plan-tying-rates-to-markets.html | Senate Approves College Student Loan Plan Tying Rates to Markets | By Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/africa/surprising-culprit-in-ivory-smuggling-ex-us-official.html | Ivory Culprit In Kenya ExOfficial From US | By Nicholas Kulish | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/biden-urges-closer-cooperation-with-indias-business-elite.html | India Biden Urges Closer Business Ties | By Neha Thirani Bagri | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/bo-xilai.html | Fallen Leader May Face Trial Soon In China | By Edward Wong and Jonathan Ansfield | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/caroline-kennedy-picked-to-be-ambassador-to-japan.html | Obama Nominates Caroline Kennedy to Be Ambassador to Japan | By Mark Landler | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/principal-in-india-tainted-lunch-deaths-arrested.html | India Arrests School Chief Who Fled After Deaths | By Gardiner Harris | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/europe/and-the-name-isgeorge-alexander-louis.html | 3rd in Line For Throne In Britain Baby George | By John F Burns | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/europe/snowden.html | Snowden Gets Novel and Change of Clothes but No Clearance to Exit Airport | By David M Herszenhorn and Steven Lee Myers | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/egypt.html | Egyptian General Calls for Mass Protests | By Kareem Fahim and Mayy El Sheikh | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/gazas-economy-suffers-from-egyptian-crackdown.html | Gazas Economy Suffers From Egyptian Militarys Crackdown | By Fares Akram | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/hezbollah-leader-assails-european-sanctions.html | Lebanon Hezbollahs Leader RailsAgainst Terrorist Designation | By Anne Barnard | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/ultra-orthodox-candidates-elected-as-israels-chief-rabbis.html | Israel Chief Rabbis Are Chosen | By Jodi Rudoren | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/us-halts-delivery-of-f-16-fighters-to-egypt-in-sign-of-disapproval.html | US in Sign of Displeasure Halts F16 Delivery to Egypt | By Mark Landler and Thom Shanker | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/for sac-indictment-may-imperil-its-survival/ | For SAC Indictment May Imperil Its Survival | By Floyd Norris | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/in dictment-of-fund-is-a-rare-and-bold-move/ | In Case Against Hedge Fund a Show of Force | By Ben Protess and Peter Lattman | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/tra der-and-s-e-c-lawyer-spar-over-e-mail/ | Trader and SEC Lawyer Spar Over EMail | By Susanne Craig | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/te levision/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/busine ss/energy-environment/polar-thaw-opens-shortcut-for-russian-natural-gas.html | In a Polar Thaw Profit | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/busine ss/media/welcoming-a-royal-baby-while-trying-not-to-steal-the-spotlight.html | Welcoming a Royal Baby While Trying Not to Steal the Spotlight | By Tanzina Vega | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/busine ss/new-defaults-trouble-a-mortgage-program.html | New Defaults Trouble a Mortgage Program | By Shaila Dewan | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/health /dont-shift-payments-by-medicare-panel-says.html | Dont Shift Payments By Medicare Panel Says | By Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregi on/among-new-york-women-bafflement-at-the-loyalty-shown-by-weiners-wife.html | Many New York Women Are Baffled At Loyalty Shown by Candidates Wife | By Michael M Grynbaum and Kate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregi on/at-5-story-home-on-upper-east-side-bloomberg-is-making-a-few-improvements.html | At 5Story Home on Upper East Side Mayor Is Making a Few Improvements | By Michael Barbaro and Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregi on/city-council-approves-tennis-stadium-plan-in-queens.html | City Council Approves Tennis Stadium Plan | By Michaelle Bond | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregi on/following-the-powerful-to-their-vacation-spot.html | Following the Powerful To Their Vacation Spot | By Alison Leigh Cowan | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregi on/ford-foundation-gets-new-leader.html | At Ford Foundation Vice President Rises to Top Job | By James Barron | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregi on/madison-square-garden-is-told-to-move.html | Madison Square Garden Is Told to Move | By Charles V Bagli | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregi on/mta-says-hurricane-put-budget-into-flux.html | MTA Says Hurricane Put Budget Into Flux | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/police-take-on-family-violence-to-avert-deaths.html | Police Take On Family Violence To Avert Deaths | By Joseph Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/a-failure-to-intercept.html | A Failure to Intercept | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/collins-windsors-versus-weiner.html | Windsors Versus Weiner | By Gail Collins | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/high-tech-high-risk-forensics.html | HighTech HighRisk Forensics | By Osagie K Obasogie | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/justice-for-the-mentally-disabled.html | Justice for the Mentally Disabled | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/kristof-a-policy-of-rape-continues.html | A Policy Of Rape Continues | By Nicholas Kristof | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/letter-from-ethiopias-gulag.html | Letter From Ethiopias Gulag | By Eskinder Nega | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/realities-in-global-treatment-of-hiv.html | Realities in Global Treatment of HIV | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/baseball/baseball-on-the-cape.html | Baseball on the Cape | By David La Spina | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/baseball/braves-hudson-masters-the-mets-until-a-gruesome-injury.html | Hudson Masters the Mets Until a Gruesome Injury | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/baseball/yankees-kuroda-draws-notice-for-something-thats-missing-from-his-game-errors.html | Kuroda Draws Notice For Errorless Streak | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/football/belichick-speaks-as-patriots-camp-opens-withfocus-on-hernandez-case.html | Contrite Coaches Hernandez Case in Focus at Patriots Camp | By Peter May | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/football/heres-how-jets-can-be-contenders-hypothetically.html | Heres How Jets Can Be Contenders Hypothetically | By Ben Shpigel | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/ncaafootball/meyer-strikes-sombertone-over-players-troubles-at-ohio-state-and-florida.html | Somber Day for a Former Florida Coach | By Ben Strauss | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/theater/reviews/bette-davis-stays-and-stays-in-me-and-jezebel.html | Then Voyager Wouldnt Go | By Anita Gates | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/theater/reviews/dancing-on-nails-set-in-a-1950s-store-opens-at-theater-80.html | The Stirrings Of Attraction After All Hope Has Faded | By Ken Jaworowski | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/theater/reviews/let-it-be-a-broadway-tribute-to-the-beatles.html | Returning To Ensnare Old Rockers And Young | By Anita Gates | TX 7-896-756 | 2014-01-30 |

| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/harrisburg-sees-path-to-restructuring-debts-without-bankruptcy-filing.html | Harrisburg Sees Path to Restructuring Debts Without Bankruptcy Filing | By Mary Williams Walsh and Jon Hurdle | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/in-cleveland-killings-show-social-costs-of-deterioration.html | Welcome Mat for Crime as Neighborhoods Crumble | By Trip Gabriel | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/paula-deens-soul-sister-portrays-an-unequal-bond.html | Deens Cook Tells of Slights Steeped in History | By Kim Severson | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/new-support-for-military-in-sex-cases.html | New Support For Military In Sex Cases | By Thom Shanker | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/sign-of-hope-seen-in-house-for-immigration-overhaul.html | Sign of Hope Seen In House For Immigration Overhaul | By Ashley Parker | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/some-democrats-look-to-push-party-away-from-center.html | Party in Flux On Economy | By Jonathan Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/willie-louis-who-named-the-killers-of-emmett-till-at-their-trial-dies-at-76.html | Willie Louis Who Named the Killers Of Emmett Till at Their Trial Dies at 76 | By Margalit Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/americas/in-quebec-town-fires-are-out-but-recovery-is-distant.html | Fires Are Out Ruins Are Cooled but Recovery Is Distant | By Ian Austen | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/americas/mexico-gunmen-attack-federal-police.html | Mexico Gunmen Attack Federal Police | By Karla Zabludovsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/americas/popes-visit-to-brazil-is-marred-by-missteps.html | Missteps By Brazil Mar Visit By the Pope | By Simon Romero | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/garment-trade-wields-power-in-bangladesh.html | Garment Trade Wields Power In Bangladesh | By Jim Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/japan-jets-scrambled-near-okinawa.html | Japan Jets Scrambled Near Okinawa | By Martin Fackler | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/europe/bulgarian-police-break-up-protesters-blockade-of-parliament.html | Bulgarian Police Break Up Protest Outside Parliament | By Dan Bilefsky Matthew Brunwasser and Georgi Kantchev | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/europe/scores-are-feared-dead-as-high-speed-train-derails-in-spain.html | Dozens Are Feared Dead as HighSpeed Train Derails in Spain | By Ravi Somaiya and Frances Robles | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/syria-chemical-arms-experts-arrive.html | Syria Chemical Arms Experts Arrive | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |

| 2013-07-24 | 2013-07-26 | https://www.nytimes.com/2013/07/25/business/media/sudeikis-says-he-will-leave-saturday-night-live.html | Sudeikis to Leave SNL | By Bill Carter | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-26 | https://artsbeat.blogs.nytimes.com/2013/07/25/larry-kramer-is-married-in-hospital-ceremony/ | Larry Kramer Is Married  In Hospital Ceremony | By Patrick Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://artsbeat.blogs.nytimes.com/2013/07/25/new-york-musical-theater-festival-report-icarus/ | Icarus | By Scott Heller | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://artsbeat.blogs.nytimes.com/2013/07/25/understudy-steps-up-for-nathan-lane-in-the-nance/ | Nathan Lane to Return To Nance After Injury | By Patrick Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/arrests-planned-in-hacking-of-financial-companies/ | US Says Ring Stole 160 Million Credit Card Numbers | By Nathaniel Popper and Somini Sengupta | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/sac-capital-is-indicted/ | Fund Indicted Called Magnet For Cheating | By Peter Lattman and Ben Protess | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://well.blogs.nytimes.com/2013/07/25/cancer-risk-increases-with-height/ | A Study Links Cancer Risk and Height | By Tara ParkerPope | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/25/arts/television/mel-smith-tv-actor-director-and-producer-dies-at-60.html | Mel Smith 60 Spoofed the News in Britain | By William Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/academy-of-arts-and-sciences-president-to-step-down.html | Academy Head to Depart | By Jennifer Schuessler | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/dance/mark-dendys-ritual-cyclical-ensembles-worshiping.html | Pool Lawn and Plinth In a Political Pilgrimage | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/a-restored-louisiana-plantation-and-its-lifeblood.html | A Restored Louisiana Plantation and Its Lifeblood | By Eve M Kahn | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/a-visit-to-thomas-hirschhorns-gramsci-monument.html | A Summer Place in the South Bronx | By Ken Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/beverly-mciver.html | Beverly McIver | By Ken Johnson | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/carol-bove-sculpture-shows-at-the-highline-and-moma.html | At Home In Two Places | By Karen Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/divine-felines-cats-of-ancient-egypt-at-the-brooklyn-museum.html | Its Reign Was Long With Nine Lives to Start | By Holland Cotter | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/ecce-homo-thomas-lanigan-schmidt-and-the-art-of-rebellion.html | Ecce Homo Thomas LaniganSchmidtand the Art of Rebellion | By Holland Cotter | TX 7-896-756 | 2014-01-30 |

| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/de sign/eliot-porter.html | Eliot Porter | By Karen Rosenberg | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/de sign/luis-molina-pantin-modus-operandi.html | Luis MolinaPantin Modus Operandi | By Holland Cotter | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/de sign/mind-is-outer-space.html | Mind Is Outer Space | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/de sign/robert-irwins-light-and-space-work-returns-to-the-whitney.html | Ineffable Emptiness From Dawn to Dusk | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/de sign/ten-years.html | Ten Years | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/m usic/kronos-at-40-begins-at-lincoln-center.html | An Afrobeat To Celebrate The Eclectic | By Jon Pareles | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/sp are-times-for-children-for-july-26-aug-1.html | Spare Times for Children | By Laurel Graeber | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/sp are-times-for-july-26-aug-1.html | Spare Times | By Anne Mancuso | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | | https://www.nytimes.com/2013/07/26/books/ matt-bells-in-the-house-upon-the-dirt-between-the-lake-and-the-woods.html | Love and Marriage and Birth and Breakup All in Mythical Proportions | By Adam Langer | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/boomi ng/music-cocktails-and-madeline-at-bemelmans-bar.html | The Piano Man Madeline and Thou | By Steve Reddicliffe | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/busine ss/global/siemens-lowers-forecast-raising-concern-for-european-exports.html | Siemens Lowers Forecast Stoking Concern in Europe | By Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/busine ss/gm-says-weakness-in-asia-leads-to-drop-in-profit.html | Profit Falls for General Motors With Global Troubles Weighing Down Its Results | By Bill Vlasic | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/busine ss/halliburton-pleads-guilty-to-destroying-evidence-after-gulf-spill.html | Halliburton Will Admit Destroying Data on Spill | By Clifford Krauss | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/busine ss/media/glenn-britt-to-retire-as-time-warner-cable-chief.html | Change at the Top and in Priorities For a Cable and Internet Giant | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/busine ss/paul-english-of-kayak-on-nurturing-new-ideas.html | Ten People in a Meeting Is About Seven Too Many | By Adam Bryant | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/busine ss/where-corporate-fraud-and-traffic-tickets-may-intersect.html | Intersection Of Fraud And Traffic Violations | By Floyd Norris | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/education/in-a-recovering-economy-a-decline-in-college-enrollment.html | College Enrollment Falls as Economy Recovers | By Richard PrezPea | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/aubrey-plaza-stars-in-the-to-do-list.html | Some Things You Cant Learn From a Book | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/born-in-chicago-tells-of-titans-who-taught-young-proteges.html | Blacks and Whites Made the Blues | By Larry Rohter | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/cate-blanchett-stars-in-woody-allens-blue-jasmine.html | Pride Stays Even After the Fall | By Manohla Dargis | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/war-moving-fast-and-furious-in-china.html | Running on Illegal Fuel and Savage Zeal | By Manohla Dargis | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/in-neander-jin-a-primitive-pops-up-in-germany.html | NeanderJin The Return of the Neanderthal Man | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/in-the-wolverine-hugh-jackman-broods-again.html | Claws and Heart Get a Workout in Japan | By AO Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/stranded-starring-christian-slater-repeats-a-common-plot.html | Stranded | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/the-time-being-stars-wes-bentley-and-lovely-views.html | The Time Being | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/a-hynes-rival-drops-out-of-the-race-for-brooklyn-district-attorney.html | Contest for Brooklyn Prosecutor Narrows to 2 | By David W Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/like-ducks-to-water-toning-wings-and-abs.html | Like Ducks to Water Toning Wings and Abs | By Keith Mulvihill | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/mayor-deflects-weiner-queries-with-call-for-substantive-questions.html | Mayor on Weiner I Cant Get Involved | By Kate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/music-made-visible-in-pop-documentaries.html | Music Made Visible in Pop Documentaries | By A C Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/poll-shows-virtual-tie-in-comptrollers-race.html | Comptroller Race Is Close Poll Shows | By David W Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/poverty-looms-large-for-citys-aging-immigrant-population-study-says.html | Immigrant Struggles Compounded By Old Age | By Kirk Semple | TX 7-896-756 | 2014-01-30 |

| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/weiner-admits-more-online-exchanges-with-women-after-quitting-house.html | Weiner Admits to More Lewd Exchanges but Denies an Addiction | By Javier C Herrndez and Michael Barbaro | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/global/roger-cohen-sylvia-plaths-neighborhood.html | Sicilian ExhibitionWont Head to Cleveland | By Roger Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/science/false-memory-planted-in-a-mouse-brain-study-shows.html | Scientists Trace Memories of Things That Never Happened | By James Gorman | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/77-years-later-yacht-repeats-win-in-transpacific-race.html | Duplicating History | By Chris Museler | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/baseball/kuroda-and-rivera-combine-for-a-shutout.html | Kurodas Highlights No Runs No Errors | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/baseball/rodriguez-and-yankees-agree-on-plan-for-return.html | Absence Of Trust Fuels Yanks Melodrama | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/baseball/wheeler-and-mets-shut-down-braves.html | Wheeler Shows Signs of Development in Beating Atlanta | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/football/suspension-tests-friendship-between-packers-rodgers-and-brewers-braun.html | Suspension Is TestingFriendshipOf 2 Stars | By Pat Borzi | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/technology/amazon-reports-a-small-loss.html | Amazon Reports Small Loss As It Focuses on Investments | By Nick Wingfield | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/theater/reviews/im-getting-my-act-together-at-city-center.html | Breaking Out of the Box and Into a Song | By Charles Isherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/economics-and-humanity-of-abortion-bill.html | Economics And Humanity Of Abortion Bill | By Ross Ramsey | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/gtt.html | GTT | By Michael Hoinski | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/holder-wants-texas-to-clear-voting-changes-with-the-us.html | US Asks Court To Limit Texas On Ballot Rules | By Adam Liptak and Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/labor-leaders-seek-government-aid-for-detroit.html | Michigan Union Leaders SeekGovernment Money for Detroit | By Monica Davey | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/maintaining-close-ties-to-gop-can-pay-off.html | Maintaining Close Ties To GOP Can Pay Off | By Aman Batheja | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/politics/closing-arguments-due-in-manning-leaks-case.html | In Closing Argument Prosecutor Casts Soldier as Anarchist for Leaking Archives | By Charlie Savage | TX 7-896-756 | 2014-01-30 |

| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/politics/obama-vows-to-bypass-congress-on-infrastructure-projects.html | Obama at Florida Port Vows to Speed Shipping and Transit Projects | By Michael D Shear | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/texas-bid-to-ease-mandatory-exams-for-public-school-students.html | Texas Bid to Ease Mandatory Exams for Public School Students | By Morgan Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/virginia-johnson-masters-collaborator-in-sex-research-dies-at-88.html | Virginia Johnson Widely Published Collaborator in Sex Research Dies at 88 | By Margalit Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/2-koreas-fail-to-agree-on-terms-to-reopen-factory-complex.html | South Korea NorthSouth Industrial Complex in Peril | By Choe SangHun | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/chinese-rights-advocate-is-detained.html | China Prominent Human Rights Advocate Detained | By Edward Wong | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/killing-highlights-concerns-over-chinas-one-child-policy.html | Killing Puts Focus on Concerns Over Chinas OneChild Policy | By Keith Bradsher | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/taliban-claims-deadly-attack-on-pakistan-spy-agency.html | Taliban Claim Deadly Attack on Pakistani Spy Agency | By Salman Masood | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/wikileaks-founder-assange-to-run-for-australian-senate.html | Assange Seeks Seat in the Australian Senate | By Matt Siegel | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/europe/train-derails-in-spain.html | Spanish Train Inquiry Focuses on Driver With a Taste for Speed | By Silvia Tauls and Doreen Carvajal | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/middleeast/kerry-visits-un-to-discuss-world-crises.html | Kerry at UN Discusses Crises in Africa Syria and Mideast | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/middleeast/second-opposition-leader-killed-in-tunisia.html | Liberal Opposition Leader Is Assassinated in Tunisia | By Carlotta Gall | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/middleeast/un-official-asks-israel-to-reconsider-bill-on-bedouins.html | Israeli Land Measure Called Discriminatory | By Nick CummingBruce | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/a-relentless-prosecutors-crowning-case/ | A Relentless Prosecutors Crowning Case | By Julie Creswell | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/defense-tries-to-show-sympathetic-side-of-ex-trader/ | Defense Tries to Show Sympathetic Side of ExTrader | By Susanne Craig | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/sac-case-threatens-a-wall-st-cash-cow/ | SAC Case Threatens a Wall St Cash Cow | By Peter Eavis | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/wall-streets-exposure-to-hacking-laid-bare/ | Wall Streets Exposure To Hacking Laid Bare | By Nathaniel Popper | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/26/activision-in-8-2-billion-deal-to-buy-back-stake-from-vivendi/ | Activision to Buy Back 82 Billion in Shares | By William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://opinionator.blogs.nytimes.com/2013/07/25/fast-food-low-pay/ | Fast Food Low Pay | By Mark Bittman | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/in-los-angeles-art-museum-arrival-a-foreshadowing-of-a-departure.html | In Museum Arrival in 2010 Foreshadowing of a Departure Now | By Randy Kennedy | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/loss-that-lingers-in-memory-and-place.html | Loss That Lingers In Memory and Place | By Carol Vogel | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/business/global/a-label-mr-dolce-and-mr-gabbana-dont-like.html | Dolce and Gabbana FindA Label They Dont Like | By Elisabetta Povoledo | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/business/in-tug-of-war-over-new-fed-leader-some-gender-undertones.html | In Tug of War Over New Fed Leader Some Gender Undertones | By Binyamin Appelbaum and Annie Lowrey | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/health/hpv-vaccine-not-reaching-enough-girls-cdc-says.html | HPV Vaccine Not Reaching Enough Girls CDC Says | By Sabrina Tavernise | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/breaking-the-girls-a-thriller-stuffed-full-of-twists.html | Breaking the Girls | By Nicole Herrington | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/frankensteins-army-pits-world-war-ii-soldiers-and-cyborgs.html | Frankensteins Army | By Andy Webster | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/in-postales-a-family-finds-more-than-souvenirs-abroad.html | Postales | By David DeWitt | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/red-tide-a-bare-bones-mfa-project-set-in-florida.html | Red Tide | By Jeannette Catsoulis | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/wasteland-an-english-heist-movie-with-gritty-realism.html | Wasteland | By Miriam Bale | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/amid-hospitals-turmoil-a-lost-man-disappears.html | Amid Hospitals Turmoil A Lost Man Disappears | By Vivian Yee | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/batik-store-a-vestige-of-the-hippie-era-will-fade-away.html | Batik Store a Vestige of the Hippie Era Will Fade Away | By Joseph Berger | TX 7-896-756 | 2014-01-30 |

| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/behind-death-sentence-inmates-prison-conduct.html | Behind Death Sentence Inmates Prison Conduct | By Benjamin Weiser and Mosi Secret | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/brooklyn-restaurateur-dies-apparently-a-suicide.html | Brooklyn Restaurateur Dies Apparently a Suicide | By Nate Schweber and Joseph Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/plane-landed-at-la-guardia-nose-gear-first.html | Plane Landed At La Guardia Nose Gear First | By Matt Flegenheimer | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/vassar-revives-garden-nurtured-by-early-promoter-of-native-plants.html | Vassar Revives Garden Nurtured by an Early Promoter of Native Plants | By Lisa W Foderaro | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/a-bipartisan-warning-on-surveillance.html | A Bipartisan Warning on Surveillance | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/a-faustian-pact-generals-as-democrats.html | A Faustian Pact Generals as Democrats | By Steven A Cook | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/bait-and-switch-in-the-house.html | Bait and Switch in the House | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/come-see-detroit-americas-future.html | Come See Detroit Americas Future | By Charlie LeDuff | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/inching-forward-in-the-mideast.html | Inching Forward in the Mideast | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/krugman-republican-health-care-panic.html | Republican Health Care Panic | By Paul Krugman | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/the-gun-lobby-takes-vengeful-aim.html | The Gun Lobby Takes Vengeful Aim | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/baseball/loux-a-top-pick-faces-an-uphill-struggle.html | A Top Pick Faces an Uphill Struggle | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/baseball/soriano-appears-headed-back-to-yankees-in-a-trade.html | Soriano SetFor ReturnTo YankeesIn a Trade | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/basketball/knicks-re-sign-martin-to-a-one-year-deal.html | Knicks ReSign Martin | By Nate Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/football/concussion-study-makes-case-to-curb-practice-hits-for-youth-players.html | Concussion Study Makes CaseFor Fewer Youth Contact Drills | By Ken Belson | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/football/remade-jets-open-camp-and-practice-restraint.html | Remade Jets Open CampAnd Practice Restraint | By Ben Shpigel | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/football/wilfork-says-hernandez-case-will-test-patriots-chemistry.html | Patriots Are Quiet but Wilfork Says Team Chemistry Will Be Challenge | By Peter May | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/technology/samsungs-profit-rises-but-so-does-the-competition.html | Samsungs Profit Rises but So Does the Competition | By Eric Pfanner | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/technology/under-code-apps-would-disclose-collection-of-data.html | Under Code Apps Would Disclose Collection of Data | By Natasha Singer | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/theater/reviews/in-the-musical-murder-for-two-one-man-is-many-suspects.html | Killer Notes Low or High | By Charles Isherwood | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/californians-consider-a-future-without-a-nuclear-plant-for-a-neighbor.html | Californians Consider a Future Without a Nuclear Plant for a Neighbor | By Ian Lovett | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/hopes-for-a-fish-revival-as-a-dam-is-demolished.html | Hopes for a Fish Revival As a Dam Is Demolished | By Jess Bidgood | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/in-boston-violence-is-backdrop-to-bulger-trial.html | In Boston Violence Is Backdrop To a Trial | By Jess Bidgood | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/juror-says-zimmerman-got-away-with-murder.html | Juror Says Zimmerman Got Away With Murder | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/politics/california-outcry-against-mayor-grows.html | California Outcry Against Mayor Grows | By Adam Nagourney | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/politics/challenges-to-us-intelligence-agencies-recall-senate-inquiry-of-70s.html | Spy Agencies Under Heaviest Scrutiny Since Abuse Scandal of the 70s | By Scott Shane | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/politics/robertss-picks-reshaping-secret-surveillance-court.html | Robertss Picks Reshaping Secret Surveillance Court | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/science-lowers-shattering-risk-at-home-plate.html | Science Lowers Shattering Risk At Home Plate | By Felicity Barringer | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/us-prison-populations-decline-reflecting-new-approach-to-crime.html | US Prison Populations Decline Reflecting New Approach to Crime | By Erica Goode | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/americas/touring-slum-in-rio-pope-urges-young-to-fight-against-corruption.html | Touring Slum in Rio Pope Urges Young to Fight Against Corruption | By Simon Romero and Taylor Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/chinas-search-for-infant-formula-goes-global.html | Chinese Search for Infant Formula Goes Global | By Edward Wong | TX 7-896-756 | 2014-01-30 |

| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/in-cambodia-shifting-allegiances-shape-a-tougher-than-usual-election.html | In Cambodia Shifting Allegiances Shape a Tougher Than Usual Election | By Thomas Fuller | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/obama-and-vietnams-leader-pledge-deeper-ties.html | Obama and Vietnam Leader Pledge Deeper Ties Despite Human Rights Differences | By Mark Landler | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/taliban-seize-police-force-in-a-hamlet.html | Taliban Seize Police Force In a Hamlet | By Matthew Rosenberg and Taimoor Shah | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/europe/a-continent-mired-in-crisis-coins-a-language-of-economic-pain.html | A Continent Mired in Crisis Coins a Language of Economic Pain | By Raphael Minder | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/europe/european-court-says-russia-did-not-persecute-ex-tycoon.html | Russia European Court Weighs Trial of ExTycoon | By Andrew E Kramer | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/middleeast/aid-to-egypt-can-keep-flowing-despite-overthrow-white-house-decides.html | Aid to Egypt Can Keep Flowing Legally Despite Overthrow US Decides | By Mark Landler | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/middleeast/iran-is-said-to-want-direct-talks-with-us-on-nuclear-program.html | Iran Is Said to Want Direct Talks With US on Nuclear Program | By Michael R Gordon | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-27 | https://artsbeat.blogs.nytimes.com/2013/07/25/video-music-and-more-in-the-kitchens-fall-season/ | The Kitchen Announces Its Fall Season | By Felicia R Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://artsbeat.blogs.nytimes.com/2013/07/26/no-parole-for-imprisoned-members-of-pussy-riot/ | Members of Pussy Riot Are Denied Parole | By Melena Ryzik | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://dealbook.nytimes.com/2013/07/26/sac-capital-is-arraigned-on-a-raft-of-criminal-charges/ | In Hedge Fund Case a Not Guilty Plea and a Gallery of Legal Luminaries | By Ben Protess | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/26/world/asia/un-troubled-by-australias-new-policy-on-asylum-seekers.html | UN Criticizes New Asylum Policy | By Matt Siegel | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/dance/l-e-v-performs-at-jacobs-pillow.html | An Extraterrestrial Rave Intense but Eerily Frosty | By Brian Seibert | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/dance/michelle-dorrance-in-the-blues-project-at-jacobs-pillow.html | Queen of Tap Hits the Floor Stomping | By Brian Seibert | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/design/museum-welcomes-wikipedia-editors.html | Museum Welcomes Wikipedia Editors | By Patricia Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/music/bayreuth-festival-opens-with-der-fliegende-hollander.html | Wagners Dutchman Explores New Times | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |

| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/music/fred-hersch-trio-and-joe-lovano-jam-at-village-vanguard.html | Taking Collaboration To a Whole New Level | By Nate Chinen | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/music/mahler-was-more-a-romantic-than-scholars-thought.html | Chaste Ascetic A Letter Details Mahlers Love Life | By Allan Kozinn | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/music/marc-andre-hamelin-blazed-through-his-recital.html | Full Range of Heat at Summer Festival | By James R Oestreich | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/business/at-sac-rules-compliance-with-an-edge.html | At SAC Capital Did Watchdogs Fail to Growl | By James B Stewart | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/business/economy/hints-of-a-corner-finally-turned-in-ireland.html | Hints of a Corner Finally Turned in Ireland | By Floyd Norris | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/business/energy-environment/utilities-confront-fresh-threat-do-it-yourself-power.html | On Rooftops a Rival for Utilities | By Diane Cardwell | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/business/european-regulator-finds-little-risk-in-diabetes-drugs.html | European Regulator Finds Little Risk in Diabetes Drugs | By Andrew Pollack | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/business/global/china-details-allegations-against-glaxo.html | China Details Allegations Of Bribery Against Glaxo | By David Barboza | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/business/global/chipping-away-at-the-smartphone-leaders.html | Smartphone Rivals Gain On Samsung And Apple | By Eric Pfanner | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/business/global/in-japan-a-new-fervor-for-the-stock-market.html | Wild Swings In Markets Fuel Anxiety Of Japanese | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/business/media/rebirth-of-book-by-aide-to-carter.html | Rebirth Of Book By Aide To Carter | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/crosswords/bridge/deft-declarer-play-at-senior-world-trials-in-florida.html | Deft Declarer Play at Senior World Trials in Florida | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/health/fda-proposes-rules-to-ensure-safety-of-imported-food.html | FDA Says Importers Must Audit Food Safety | By Sabrina Tavernise | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/burglaries-turn-once-comfortable-residents-into-crime-stoppers.html | Burglaries Turn OnceComfortable Residents Into CrimeStoppers | By Michael Wilson | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/cuomo-signs-law-banning-shark-fin-sales.html | Cuomo Signs Law Banning Shark Fin Sales Signaling End of Popular Soup in Chinatown | By Jesse McKinley | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/on-beach-filled-with-frolic-scavengers-listen-for-treasure.html | For Beach Scavengers Storm Washed Away Their Treasure | By Michael Schwirtz | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/baseball/a-new-name-in-baseballs-investigation-the-arbitrators.html | Arbitrator Becomes a Baseball Power | By Steve Eder | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/baseball/mets-nationals-doubleheader.html | Mets Get Two Strong Performances From Starters but Only One Victory | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/baseball/soriano-acquired-by-yankees-from-cubs.html | Stepping Into Cleanup Spot Soriano Winds Up 0 for 5 | By Jorge Arangure Jr and David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/football/jets-first-practice-marred-by-hint-of-uncertainty-from-holmes.html | Doubts Start On Day 1 For Receiver And for Jets | By Ben Shpigel | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/technology/the-faithful-embrace-youversion-a-bible-app.html | In the Beginning Was the Word Now the Word Is on an App | By Amy OLeary | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/theater/hoarders-loot-onstage-in-the-capables.html | Stuffed With Stuff | By Erik Piepenburg | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/theater/reviews/murmurs-brings-slapstick-to-the-lincoln-center-festival.html | If These Walls Could Talk Theyd Lie | By Alastair Macaulay | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/a-jewish-pathbreaker-inspired-by-her-countryman-mandela.html | A Jewish Pathbreaker Inspired by Her Countryman Mandela | By Samuel G Freedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/death-penalty-sought-in-case-of-killing-of-texas-prosecutors.html | Texas Execution Sought for ExJustice of the Peace | By Manny Fernandez | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/defense-calls-manning-naive-but-good-intentioned.html | Defense Calls Mannings Intentions Good | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/ohio-enslavement-plea-deal-life-plus-1000-years.html | Cleveland Man Admits to Abductions | By Emma G Fitzsimmons | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/politics/christie-cites-9-11-in-assailing-libertarian-trend-in-gop.html | Christie Assails Libertarian Shift on National Security by Some in the GOP | By Jonathan Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/politics/ethics-panel-advancing-inquiry-into-illinois-republican.html | Ethics Panel Extends Inquiries of 4 House Members | By Ashley Parker | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/politics/fed-chairman-change-casts-new-light-on-bush-era.html | Fed Chairmans Departure Casts a New Light on the Bush Legacy | By John Harwood | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/san-diego-mayor-facing-charges-of-harassment-says-he-will-enter-therapy.html | San Diego Mayor Says He Will Go Into Therapy | By Adam Nagourney and Ian Lovett | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/slain-teenagers-mother-says-use-my-tragedy-to-fight-stand-your-ground.html | Slain Youths Mother Criticizes Defense Law | By Sheryl Gay Stolberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/top-pentagon-official-on-detainees-to-step-down.html | US to Send 2 at Guantnamo Back to Algeria Saying Security Concerns Are Met | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/asia/japanese-minister-proposes-more-active-military-presence-in-region.html | Japanese Minister Proposes More Active Military Presence in Region | By Martin Fackler | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/asia/north-korean-leader-said-to-support-nuclear-talks.html | North Korean Leader Backs Nuclear Talks State Media Says | By Choe SangHun and Chris Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/asia/operator-of-fukushima-plant-criticized-for-delaying-disclosures-on-leaks.html | Delay in Disclosing Leaks at Fukushima Is Criticized | By Hiroko Tabuchi | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/europe/bribery-charges-withdrawn-in-czech-corruption-case.html | Czech Republic Anticorruption EffortStumbles Over Bribery Charges | By Dan Bilefsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/europe/edward-snowden.html | US Letter Says Leaker Wont Face Death Penalty | By Michael S Schmidt and Steven Lee Myers | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/europe/spain-train-crash.html | Black Boxes Found and Driver Arrested in Spanish Train Crash | By Silvia Tauls and Doreen Carvajal | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/europe/trial-ordered-for-strauss-kahn-in-prostitution-case.html | France Orders StraussKahn To Stand Trial | By Scott Sayare | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/middleeast/egypt.html | Egypt Military Flexes Muscle Against Morsi | By Robert F Worth and Kareem Fahim | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/middleeast/tunisia-assassination.html | Tunisia Says Assassination Has Links to Al Qaeda | By Carlotta Gall | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/your-money/asset-allocation/seeking-light-amid-the-heat-of-energy-investments.html | Seeking Light in the Heat of Energy Investing | By Paul Sullivan | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/your-money/financial-planners/aiming-to-bring-financial-planning-to-the-masses.html | A StartUp Aims to Bring Financial Planning to the Masses | By Tara Siegel Bernard | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/your-money/unemployed-and-older-and-facing-a-jobless-future.html | Unemployed and Older and Facing a Jobless Future | By Alina Tugend | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://dealbook.nytimes.com/2013/07/26/after-filling-in-a-blank-trader-finishes-testimony/ | After Filling in a Blank Trader Finishes Testimony | By Susanne Craig and Ben Protess | TX 7-896-756 | 2014-01-30 |

| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/design/walter-de-maria-artist-on-grand-scale-dies-at-77.html | Walter De Maria Artist On Grand Scale Dies at 77 | By Roberta Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/economy/quiet-rivalry-over-the-next-fed-leader-comes-out-of-the-shadows.html | Quiet Rivalry Over the Next Fed Leader Comes Out of the Shadows | By Binyamin Appelbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/george-mitchell-a-pioneer-in-hydraulic-fracturing-dies-at-94.html | George Mitchell 94 a Pioneer in Hydraulic Fracturing | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/gm-dismisses-executives-after-india-begins-investigating-recall-of-vehicles.html | GM Dismisses Executives as India Begins Investigating Recall of Vehicles | By Bill Vlasic | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/ex-tiffany-executive-pleads-guilty-to-stealing-jewelry.html | Guilty Plea In Theft Of Jewels At Tiffany | By Benjamin Weiser | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/in-lieu-of-money-toyota-donates-efficiency-to-new-york-charity.html | Toyota Donates Its Efficiency Model to Help a City Food Bank | By Mona ElNaggar | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/in-the-misbehavior-of-others-quinn-sees-an-opportunity-to-set-herself-apart.html | Citing Scandals Quinn Sees Way To Stand Apart | By Michael Barbaro and E C Gogolak | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/the-new-yorker-gets-in-on-the-act.html | The New YorkerGets In on the Act | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/thompsons-wife-hits-the-trail-solo.html | A Candidates WifeTakes the Stage Solo | By Mona ElNaggar | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/a-civic-treasure-in-detroit.html | A Civic Treasure in Detroit | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/blow-carving-up-the-country.html | Carving Up the Country | By Charles M Blow | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/goldman-sachss-aluminum-pile.html | Goldman Sachss Aluminum Pile | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/mick-jagger-birthday-boy.html | Mick Jagger Birthday Boy | By Gail Collins | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/nocera-the-baby-formula-barometer.html | The Baby Formula Barometer | By Joe Nocera | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/the-charitable-industrial-complex.html | The CharitableIndustrial Complex | By Peter Buffett | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/the-war-over-health-care-exchanges.html | The War Over Health Care Exchanges | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/baseball/a-welcome-back-for-soriano-followed-by-a-debacle-for-the-yankees.html | A Welcome Back Then More Worries | By Jorge Arangure Jr | TX 7-896-756 | 2014-01-30 |

| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/baseball/johns-rebuilt-left-arm-should-lead-the-way-to-cooperstown.html | That Rebuilt Arm Should Lead Way To Cooperstown | By Dave Anderson | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/football/as-training-camp-starts-only-thing-missing-for-giants-is-a-motto.html | Only Thing Missing for Giants Is a Motto | By Bill Pennington | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/soccer/with-new-book-seeking-truth-in-statistics-of-soccer.html | Seeking Truth In Soccer With Statistics | By Jack Bell | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/turbulent-journey-for-americas-cup.html | A Turbulent Journey For Sailings Elite Race | By John Branch and Malia Wollan | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/2-targeted-sex-offender-to-be-killed-officials-say.html | 2 Targeted Sex Offender To Be Killed Officials Say | By Alan Blinder | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/politics/number-of-catfish-inspectors-drives-a-debate-on-spending.html | Number of Catfish Inspectors Drives a Debate on Spending | By Ron Nixon | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/europe/a-trail-of-masterpieces-and-a-web-of-lies-leading-to-anguish.html | A Trail of Masterpieces and a Web of Lies Leading to Anguish | By Andrew Higgins | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/middleeast/president-elect-stirs-optimism-in-iran-and-west.html | PresidentElect Stirs Optimism in Iran and West | By Thomas Erdbrink | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/middleeast/soldiers-mass-execution-reported-by-syria-group.html | Soldiers Mass Execution Reported by Syria Group | By Hania Mourtada and Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-17 | 2013-07-28 | https://intransit.blogs.nytimes.com/2013/07/17/after-renovation-a-busy-summer-at-fontainebleau/ | Day Trips Tours at Fontainebleau | By Krithika Varagur | TX 7-896-756 | 2014-01-30 |
| 2013-07-18 | 2013-07-28 | https://intransit.blogs.nytimes.com/2013/07/18/four-seasons-opens-in-st-petersburg-after-remodeling/ | Hotels New in St Petersburg | By Elaine Glusac | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-28 | https://wheels.blogs.nytimes.com/2013/07/19/blower-bentley-heading-to-auction-was-modified-historians-say/ | Wheelies RoundupAMG Links With AstonBentley to Build SUV | By Jerry Garrett | TX 7-896-756 | 2014-01-30 |
| 2013-07-19 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-28 | https://tmagazine.blogs.nytimes.com/2013/07/23/a-qe2-hotel-may-ply-the-waters/ | Trending A QE2 Hotel May Ply the Waters | By Stephen Heyman | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-28 | https://tmagazine.blogs.nytimes.com/2013/07/23/all-the-rage-the-next-great-cocktail-craze-boozy-punches/ | All The Range Bowl of Plenty | By Lauren Viera | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-28 | https://wheels.blogs.nytimes.com/2013/07/23/a-revival-of-kustom-kulture-in-california/ | A California MuseumRevives Kustom Kulture | By Phil Patton | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-28 | https://wheels.blogs.nytimes.com/2013/07/23/help-for-the-child-left-behind/ | A Car Seat to WarnOf a Child Left Behind | By Paul Stenquist | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/the-perverse-effects-of-rent-regulation.html | The Illusion of Control | By Adam Davidson | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/a-zip-code-by-any-other-name.html | A ZIP Code by Any Other Name | By Elsa Brenner | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/in-portland-ore-dining-gets-fine-without-losing-flair.html | Getting Fine Without Losing Flair | By Sara Dickerman | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/restaurant-report-la-buvette-in-paris.html | The Sommelier Cooks Too | By Oliver Strand | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-28 | https://tmagazine.blogs.nytimes.com/2013/07/24/on-view-los-angeles-architecture-as-it-might-have-been/ | On View If Only | By Brooke Hodge | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/television/how-walter-white-found-his-inner-sociopath.html | Bad in the Bones | By AO Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/this-armenian-life.html | This Armenian Life | By Mark Bittman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/in-carnegie-hill-a-not-so-new-low-rise.html | This Time LowRise and Not So New | By Joyce Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/theater/vincent-kartheiser-stars-in-pride-and-prejudice.html | Trading a Mad Man for Mr Darcy | By Stephanie Goodman | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/booted-off-the-plane-how-normal-is-that.html | Booted Off the Plane How Normal Is That | By Stephanie Rosenbloom | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/hotel-review-butterfly-on-victoria-in-hong-kong.html | Minimalist Moderate and Beyond the Fray | By Cheryl LuLien Tan | TX 7-896-756 | 2014-01-30 |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/hotels-festivals-and-identity.html | Chip Conley on a world of festivals and a chain of boutique hotels | By Emily Brennan | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://opinionator.blogs.nytimes.com/2013/07/25/can-you-guess-what-this-is-9/ | Can You Guess What This Is | By Tamara Shopsin | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://tmagazine.blogs.nytimes.com/2013/07/25/in-store-out-with-f-s-c-barber-in-with-fellow-barber/ | In Store A New Label For FSC Barber | By Alex French | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/design/peter-doig-readies-paintings-for-a-retrospective-in-scotland.html | Stitching Bits of Memory Together | By Julie L Belcove | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/nine-inch-nails-is-back-onstage-with-a-vengeance.html | Back Onstage With a Vengeance | By Jon Pareles | TX 7-896-756 | 2014-01-30 |

| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/fallen-idols.html | Fallen Idols | By Margo Rabb | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/this-town-by-mark-leibovich.html | A Confederacy of Lunches | By Christopher Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/those-angry-days-and-1940.html | War Torn | By Jacob Heilbrunn | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/-married-girls-just-want-to-have-fun.html | Married Yes   So | By Philip Galanes | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/bankrolling-the-botnets.html | Bankrolling The Botnets | By Chuck Klosterman | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/should-reddit-be-blamed-for-the-spreading-of-a-smear.html | CrowdSourcing A Smear | By Jay Caspian Kang | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/smile-one-of-you-is-going-to-be-the-next-mayor-of-new-york.html | Cant Anyone Here Play This Game | By Andrew Meier | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-bangkok-house-in-eatontown.html | Thai Menu With a Wide Scope | By Fran Schumer | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-buoy-one-in-huntington.html | The Third in a Long Island Family | By Joanne Starkey | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-roia-restaurant-in-new-haven.html | A Flow of French and Italian Influences | By Stephanie Lyness | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/the-canvases-walk-in-the-door.html | The Canvases Walk in the Door | By Leah Finnegan | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/awaiting-foreclosure-relief.html | Awaiting Foreclosure Relief | By Lisa Prevost | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/the-clincher-a-k-a-closing.html | The Clincher a k a Closing | By Susan Stellin | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/lady-jaguars-thats-as-bad-as-it-gets.html | Thats as Bad as It Gets | By John Branch | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/theater/first-date-was-born-out-of-its-writers-romantic-distress.html | How I Met Your Musical | By Devan Sipher | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/action-off-the-mountains-in-salt-lake-city.html | Action Off the Mountains | By Christopher Solomon | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/27/sports/autoracing/27iht-srf1prix27.html | Family TiesAnd KnotsIn Stomach | By Brad Spurgeon | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/dance/a-rare-sighting-of-paris-talent.html | A Rare Sighting Of Paris Talent | By Roslyn Sulcas | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/dance/genres-like-sand-tricky-to-pin-down.html | Genres Like Sand Tricky to Pin Down | By Roslyn Sulcas | TX 7-896-756 | 2014-01-30 |

| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/design/audubons-words-worthy-of-show.html | Audubons Words Worthy of Show | By Randy Kennedy | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/britten-serenade-in-the-park.html | Britten Serenade In the Park | By Steve Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/mostly-mozart-mostly-improved.html | Mostly Mozart Mostly Improved | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/mrs-carter-on-her-tour.html | Mrs Carter On Her Tour | By Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/television/masters-of-sex-recalls-the-work-of-masters-and-johnson.html | Dont Mind Us Well Just Watch | By Dave Itzkoff | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/television/the-deadline-of-the-killing.html | The Deadline Of The Killing | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/automobiles/asking-the-man-who-owns-one-the-praise-flows.html | Asking the Man Who Owns One The Praise Flows | By Elisabetta Povoledo | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/automobiles/autoreviews/problem-child-of-a-shotgun-union.html | Problem Child of a Shotgun Union | By Lawrence Ulrich | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/automobiles/collectibles/a-deco-confection-flamboyant-and-french.html | A Deco Confection Flamboyant and French | By Jerry Garrett | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/automobiles/collectibles/a-furor-over-sales-by-the-petersen-museum.html | A Furor Over Sales by the Petersen Museum | By Aaron Robinson | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/automobiles/upstart-in-the-backyard-of-italys-supercars.html | Upstart in the Backyard of Italys Supercars | By Elisabetta Povoledo | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/better-late-than-never-sometimes.html | Better Late Than Never Sometimes | By John Williams | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/children-of-the-days-by-eduardo-galeano.html | La Lucha Contina | By Greg Grandin | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/david-gilberts-sons.html | The Descendants | By Blake Bailey | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/fin-lady-by-cathleen-schine.html | It Takes the Village | By Christopher Benfey | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/flight-logs.html | Flight Logs | By Joshua Kendall | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/fools-by-joan-silber.html | Suffer Gladly | By Natalie Bakopoulos | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/i-hate-to-leave-this-beautiful-place-by-howard-norman.html | Threatening Weather | By Claire Dederer | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/karen-shepards-celestials.html | Inclusion Act | By Max Byrd | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/lara-feigels-love-charm-of-bombs.html | Carrying On | By Miranda Seymour | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/maggie-ofarrells-instructions-for-a-heatwave.html | Bubbling to the Surface | By Stacey DErasmo | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/rendezvous-with-destiny-by-michael-fullilove.html | War Torn | By David Nasaw | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/sarah-butlers-ten-things-ive-learnt-about-love.html | Count Your Blessings | By Maria Russo | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/sparta-by-roxana-robinson.html | Damaged Warrior | By Ron Carlson | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/caroline-kennedy-catching-the-torch.html | Catching the Torch | By Jacob Bernstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/never-mind-the-prince-about-kate-middletons-dress.html | Never Mind the Prince About the Dress | By Bee Shapiro | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/once-writer-for-the-young-and-restless-is-charging-into-a-new-episode.html | Shes Charging Into a New Episode | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/uh-honey-thats-not-your-line.html | Uh Honey Thats Not Your Line | By Matteson Perry | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/just-the-beginning-of-their-growing-time.html | Just the Beginning of Their Growing Time | By Lois Smith Brady | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/gettysburgreaddressed.html | Gettysburg Readdressed | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/its-more-like-a-suicide-than-a-sport.html | When You See the Ground Coming Up Very Fast  Its More Like a Suicide Than a Sport | By Ed Caesar | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/mireille-enos-the-killing-star-avoids-the-police-procedural-trap.html | More Machines and Less Heart | Interview by Julie Bloom | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/my-fictional-grandparents.html | My Fictional Grandparents | By Laila Lalami | TX 7-896-756 | 2014-01-30 |

| | | | | | By Dave Itzkoff Campbell Robertson Rachel Bertsche John Hodgman Hope Reeves Maud Newton Mario Batali Eric Spitznagel Eliot Glazer Lizzie Skurnick Joy Harjo and Tyler | | |
|---|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/the-one-page-magazine.html | The OnePage Magazine | Cowen | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/who-made-that-loofah-mitt.html | Who Made That Loofah Mitt | By Pagan Kennedy | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/film-forum-shows-d-w-griffiths-vast-intolerance.html | Birth of Another Spectacle and Its Life | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/five-reasons-to-go-mod.html | Five Reasons To Go Mod | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/homevideo/in-crashout-new-to-dvd-convicts-rush-to-nowhere.html | Escaping One Prison for Many | By Dave Kehr | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/our-nixon-uses-hundreds-of-reels-shot-by-staff-members.html | Youre on White House Candid Camera | By John Anderson | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/rising-animators-spring-into-motion.html | Rising Animators Spring Into Motion | By Robert Ito and Jeremy Egner | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/the-actor-will-poulter-talks-about-were-the-millers.html | Really Putting Himself Out There | Interview by Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/the-canyons-is-another-film-of-a-bret-easton-ellis-tale.html | Drugs Sex Sarcasm and Irony | By Chris Wallace | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-restaurant-1915-in-highland-falls.html | Meals With a CenturyOld View | By Emily DeNitto | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/gay-people-in-bronx-seek-a-place-to-be-themselves.html | It Was Like I Was by Myself | By John Leland | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/heat-struck-july-1852.html | HeatStruck July 1852 | By Benjamin Weiser | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/slaveholders-estate-hiding-in-plain-sight.html | Slaveholders Estate Hiding in Plain Sight | By Sam Roberts | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/squeezing-it-all-in-to-an-80s-soundtrack.html | Squeezing It All In to an 80s Soundtrack | By Janet Piorko | TX 7-896-756 | 2014-01-30 |

| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/the-art-of-war.html | The Art of War | By Corey Kilgannon | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/why-smokers-still-smoke.html | Why Smokers Still Smoke | By Eyal Ert and Eldad Yechiam | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/call-me-mansion.html | Call Me Mansion | By Robin Finn | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/tending-vertical-gardens.html | Please Weed the Wallpaper | By Constance Rosenblum | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/williamsburg-homes-with-neighborliness-in-mind.html | Designed With Neighborliness in Mind | By Alison Gregor | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/theater/the-summer-of-their-lucky-lot.html | The Summer Of Their Lucky Lot | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/36-hours-in-the-hudson-valley-new-york.html | 36 Hours Hudson Valley New York | By Freda Moon | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/the-great-wall-our-way.html | The Wall Our Way | By Jeannie Ralston | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/travel-blogging-today-its-complicated.html | From The Road Follow Me | By Dan Saltzstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://opinionator.blogs.nytimes.com/2013/07/27/a-writer-by-any-other-name/ | A Writer By Any Other Name | By Draft Contributors | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://opinionator.blogs.nytimes.com/2013/07/27/status-and-stress/ | Status and Stress | By Moises VelasquezManoff | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/an-afghan-media-mogul-pushing-boundaries.html | An Afghan Mogul Pushing Boundaries | By Graham Bowley | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/budging-just-a-little-on-investing-in-gold.html | Budging Just a Little On Investing in Gold | By N Gregory Mankiw | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/fred-hassan-of-bausch-lomb-on-managers-as-ambassadors.html | Helping Managers See Themselves As Ambassadors | By Adam Bryant | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/global/european-union-and-china-settle-solar-panel-fight.html | Europe and China Agree To Settle Solar Panel Fight | By James Kanter and Keith Bradsher | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/how-to-gauge-sac-on-the-richter-scale.html | How to Gauge SAC on the Richter Scale | By Gretchen Morgenson | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/sharing-the-wealth-as-a-comic-book-goes-to-hollywood.html | Sharing the Wealth as a Comic Book Goes Hollywood | By George Gene Gustines | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/jobs/new-roads-to-learning.html | New Roads to Learning | By Sari Factor | TX 7-896-756 | 2014-01-30 |

| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/jobs/she-turned-her-upspeak-down-a-notch.html | She Turned Her Upspeak Down A Notch | By Jessica Grose | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-loot-at-the-westport-country-playhouse.html | A Dark Orton Farce Taking Extremes to Extremes | By Anita Gates | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-tonight-at-830-at-the-john-drew-theater.html | Views of the 30s From Nol Coward | By Aileen Jacobson | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/expanding-musically-and-geographically.html | Expanding Musically and Geographically | By Phillip Lutz | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/for-de-blasio-weiner-scandal-eclipses-issues-in-race.html | A Candidate Eclipse | By Ginia Bellafante | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/mysteries-of-an-unusual-traveling-salesman.html | Mysteries of an Unusual Traveling Salesman | By Tammy La Gorce | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/woman-is-presumed-dead-in-boat-crash.html | Boat Crash on Hudson Kills BridetoBe | By Marc Santora | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/a-new-defense-of-voting-rights.html | A New Defense of Voting Rights | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/airport-security-without-the-hassle.html | Airport Security Without the Hassle | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/apollonia-poilane.html | Apollonia Poilne | By Kate Murphy | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/austen-on-money.html | Austen on Money | By Verlyn Klinkenborg | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/bruni-our-pulchritudinous-priesthood.html | Our Pulchritudinous Priesthood | By Frank Bruni | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/can-we-see-our-hypocrisy-to-animals.html | Can We See Our Hypocrisy To Animals | By Nicholas Kristof | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/city-of-wonder-then-and-still.html | City of Wonder Then and Still | By Jan Morris | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/douthat-going-for-bolingbroke.html | Going For Bolingbroke | By Ross Douthat | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/dowd-time-to-hard-delete-carlos-danger.html | Time to HardDelete Carlos Danger | By Maureen Dowd | TX 7-896-756 | 2014-01-30 |

| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/egypts-missed-opportunity.html | Egypts Missed Opportunity | By Carrie Rosefsky Wickham | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/friedman-i-want-to-be-a-mayor.html | I Want to Be a Mayor | By Thomas L Friedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/mr-putins-war-on-gays.html | Mr Putins War on Gays | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/night-of-the-blue-crabs.html | Night of the Blue Crabs | By Lawrence Downes | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/republican-spin.html | Republican Spin | By Vikas Bajaj | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/the-psychology-of-an-irish-meltdown.html | The Psychology of an Irish Meltdown | By Tana French | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/the-rules-of-magic.html | The Rules of Magic | By Emily Croy Barker | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/want-world-domination-size-matters.html | Want World Domination Size Matters | By Richard N Rosecrance | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/public-editor/a-blow-for-the-press-and-for-democracy.html | A Blow for the Press and for Democracy | By Margaret Sullivan | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/science/a-race-to-save-the-orange-by-altering-its-dna.html | A Race to Save the Orange by Altering Its DNA | By Amy Harmon | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/baseball/finally-elected-to-the-hall-the-man-who-bought-babe-root.html | Finally Elected to the Hall the Man Who Bought Babe Root | By Richard Sandomir | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/baseball/gees-dominance-of-nationals-comes-to-sudden-end-in-mets-loss.html | Gees Success vs Nationals Hits Wall With Three Balls That Go Over It | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/baseball/the-influence-of-pythagoras-on-baseball.html | Rays8217 Sudden Rise Supports Thinking Inside the Triangle | By Benjamin Hoffman | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/baseball/the-yanks-recurring-injury-issue-at-third.html | The Yanks Recurring Injury Issue At Third | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/baseball/with-jeter-still-sidelined-rays-archer-shuts-out-yankees.html | Shutout by Rays Rookie Caps Week of Drama for Yankees | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/football/giants-pierre-paul-free-of-back-pain-is-taking-a-cautious-approach.html | PierrePaul Free of Back Pain Is Taking a Cautious Approach | By Bill Pennington | TX 7-896-756 | 2014-01-30 |

| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/soccer/us-set-to-face-panama-in-gold-cup-final-but-klinsmann-is-barred-for-outburst.html | US Set to Face Panama in Final But Coach Is Barred for Outburst | By Ben Strauss | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/with-aly-raisman.html | An American Star Adopted by Israel | By Alyza Sebenius | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sunday-review/fighting-back-against-wretched-wages.html | Fighting Back Against Wretched Wages | By Steven Greenhouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sunday-review/the-hype-over-hospital-rankings.html | The Hype Over Hospital Rankings | By Elisabeth Rosenthal | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/technology/im-still-waiting-for-my-phone-to-become-my-wallet.html | Im Still Waiting for My Phone to Become My Wallet | By Jenna Wortham | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/6-shot-dead-by-neighbor-at-building-near-miami.html | 6 Shot Dead by Neighbor At Building Near Miami | By Nick Madigan | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/after-prostitution-charges-a-rehab-course-in-self-esteem.html | After Prostitution Charges a Rehab Course in SelfEsteem | By Alana Rocha | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/calls-grow-for-mayor-to-step-down-in-a-san-diego-weary-of-scandal.html | Calls Grow for Mayor of San Diego to Step Down | By Ian Lovett and Rob Davis | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/how-ted-cruz-is-not-running-for-president.html | How Ted Cruz Is Not Running For President | By Ross Ramsey | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/makeover-for-technical-colleges-based-on-graduates-earnings.html | Makeover for Technical Colleges Based on Graduates Earnings | By Reeve Hamilton | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/maybe-animals-just-need-quality-time-with-friends.html | Maybe Animals Just Need Quality Time With Friends | By Christopher Kelly | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/politics/gop-senators-see-an-upside-in-a-problematic-issue-abortion.html | GOP Senators See an Upside In a Problematic Issue Abortion | By Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/politics/lindy-boggs-longtime-representative-from-louisiana-dies-at-97.html | Lindy Boggs Longtime Representative And Champion of Women Is Dead at 97 | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/politics/obama-intends-to-let-health-care-law-prove-critics-wrong-by-succeeding.html | Obama Intends to Let Health Care Law Prove Critics Wrong by Succeeding | By Michael D Shear and Jackie Calmes | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/politics/obama-says-income-gap-is-fraying-us-social-fabric.html | President Says Income Gap Is Fraying US Social Fabric | By Jackie Calmes and Michael D Shear | TX 7-896-756 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/weeks-after-deadly-fire-arizona-town-struggles-to-pick-up-pieces.html | Weeks After Deadly Fire Town Struggles to Pick Up Pieces | By Fernanda Santos | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/africa/libyans-turn-on-islamists-and-liberals-after-killings.html | Amid Protests Inmates Escape From Libyan Prison | By Suliman Ali Zway | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/americas/pope-calls-for-dialogue-to-calm-brazil.html | Pope Calls For Dialogue To Calm Brazil | By Simon Romero | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/asia/north-korea-shows-military-might-at-mass-rally.html | North Korea Showcases Its Military Might at a Mass Rally | By Choe SangHun | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/europe/putin-in-ukraine-to-celebrate-a-christian-anniversary.html | Putin in Ukraine to Celebrate a Christian Anniversary | By Sophia Kishkovsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/europe/snowdens-lawyer-comes-with-high-profile-and-kremlin-ties.html | Snowdens Lawyer Comes With High Profile and Kremlin Ties | By Steven Lee Myers | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/egypt.html | Egypts Ruling Military Kills Scores of Islamists at Rally | By Kareem Fahim and Mayy El Sheikh | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/once-a-king-of-romance-now-an-angry-militant.html | Once a King of Romance Now an Angry Militant | By Ben Hubbard | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/syria-updates.html | Syrian Government Blamed for Deadly Missile Attack | By Ben Hubbard and Hwaida Saad | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/thousands-gather-to-bury-a-slain-tunisian-politician.html | Protesters Attend Funeral of Tunisian Politician | By Carlotta Gall | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/worries-mount-as-syria-lures-wests-muslims.html | Worries Mount As Syria Lures Wests Muslims | By Eric Schmitt | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/your-money/getting-creative-with-the-gdp.html | Getting Creative With the GDP | By Jeff Sommer | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/your-money/in-search-of-romance-but-settling-for-a-refund.html | In Search of Romance And Maybe a Refund | By David Segal | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/carline-ray-an-enduring-pioneer-woman-of-jazz-dies-at-88.html | Carline Ray 88 an Enduring Pioneer Woman of Jazz | By William Yardley | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/steve-berrios-master-of-latin-jazz-and-drums-dies-at-68.html | Steve Berrios 68 Master Of Latin Jazz and Drums | By Paul Vitello | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/media/omnicom-and-publicis-are-said-to-merge.html | Two Ad Companies Are Said to Merge Supplanting Industry Leader | By Tanzina Vega | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/crosswords/chess/a-10-player-logjam-at-a-high-stakes-event.html | A 10Player Logjam At a HighStakes Event | By Dylan Loeb McClain | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/a-love-set-to-elevator-music.html | A Love Set to Elevator Music | By Vincent M Mallozzi | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/first-open-mouth-then-remove-boot.html | First Open Mouth Then Remove Boot | By Vincent M Mallozzi | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/saying-it-with-flours.html | Saying It With Flours | By Rosalie R Radomsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/weiners-campaign-manager-quits.html | Weiner8217s Campaign Manager Quits After Latest Revelations | By Michael Barbaro | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/bolt-leads-jamaicans-relay-win-in-london.html | Bolt Leads Relay Win | By Agence FrancePresse | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/football/football-masters-at-jets-coordinators-fingertips.html | Masters Of Football At Coachs Fingertips | By Ben Shpigel | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/novellist-wins-in-a-course-record-at-ascot.html | A Course Record at Ascot | By Agence FrancePresse | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/palace-malice-fulfills-promise-winning-jim-dandy-at-saratoga.html | Palace Malice Fulfills Promise Winning Jim Dandy at Saratoga | By Tom Pedulla | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/some-chiefs-chafing-as-justice-department-keeps-closer-eye-on-policing.html | Some Chiefs Chafing As Justice Dept Keeps Closer Eye on Policing | By Erica Goode | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/asia/chinese-with-revamped-force-make-presence-known-in-east-china-sea.html | Chinese With Revamped Force Make Presence Known in East China Sea | By Jane Perlez | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/asia/taliban-gain-foothold-in-a-pakistani-city.html | Taliban Gain Foothold in a Pakistani City | By Ihsanullah Tipu Mehsud Ismail Khan and Declan Walsh | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/netanyahu-agrees-to-free-104-palestinians.html | Netanyahu Agrees to Free 104 Palestinians | By Isabel Kershner | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-29 | https://bits.blogs.nytimes.com/2013/07/23/a-social-network-dedicated-to-happy-moments/ | A Social NetworkFor Happy Times | By Vindu Goel | TX 7-896-756 | 2014-01-30 |
| 2013-07-23 | 2013-07-29 | https://bits.blogs.nytimes.com/2013/07/23/big-data-analysis-adds-to-guest-worker-debate/ | Study QuestionsGuest Visa Issue | By Quentin Hardy and Somini Sengupta | TX 7-896-756 | 2014-01-30 |

| 2013-07-24 | 2013-07-29 | https://bits.blogs.nytimes.com/2013/07/24/paltalk-tries-to-take-advantage-of-its-prism-notoriety/ | Paltalk TriesTo Take AdvantageOf Prism Notoriety | By Claire Cain Miller | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/lady-jaguars-beyond-the-tree-line.html | Beyond the Tree Line | By John Branch | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-29 | https://www.nytimes.com/2013/07/28/arts/music/jj-cale-musician-and-songwriter-dies-at-74.html | J J Cale 74 Musician and Songwriter | By Ravi Somaiya | TX 7-896-756 | 2014-01-30 |
| 2013-07-27 | 2013-07-29 | https://www.nytimes.com/2013/07/28/business/media/nbc-announces-mini-series-on-hillary-clinton.html | Hillary Clinton MiniSeries Set for NBC | By Bill Carter | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://artsbeat.blogs.nytimes.com/2013/07/28/2-more-plays-added-for-a-troupes-new-home/ | 2 More Plays Added For a Troupes New Home | By Adam W Kepler | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://artsbeat.blogs.nytimes.com/2013/07/28/a-tame-box-office-for-the-wolverine/ | A Tame Box Office for The Wolverine | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://artsbeat.blogs.nytimes.com/2013/07/28/asia-society-to-present-modern-iranian-art/ | Asia Society to Present Modern Iranian Art | By Graham Bowley | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://artsbeat.blogs.nytimes.com/2013/07/28/gallery-to-pop-up-in-montauk/ | An Outdoor Gallery Pops Up in Montauk | By Carol Vogel | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://bits.blogs.nytimes.com/2013/07/28/disruptions-microsofts-struggle-to-make-things-simple-for-consumers/ | Microsofts Struggle To Make Things Simple | By Nick Bilton | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://cityroom.blogs.nytimes.com/2013/07/28/in-the-bronx-honoring-a-virtuoso-of-latin-music/ | On a Bronx Street Honoring a Virtuoso Of Latin Music | By Mona el Naggar | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/dance/trespassing-on-the-proving-ground-of-the-next-generation.html | Trespassing on the Proving Ground of the Next Generation | By Gia Kourlas | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/bob-dylan-and-wilco-americanarama-festival.html | Knockin on the Countrys Door | By Jon Pareles | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/harlem-stage-prepares-to-export-its-own-opera.html | Harlem Stage Prepares To Export Its Own Opera | By Felicia R Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/jean-efflam-bavouzet-at-international-keyboard-institute.html | A Pianist With 176 Keys to Play With | By Steve Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/sinead-oconnor-in-gospel-sessions-at-lincoln-center.html | OldTime Religion In Modern Guise | By Ben Ratliff | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/tanglewood-welcomes-late-substitutes-for-verdis-requiem.html | Bostons Disabled List Keeps Growing Is This Baseball No Tanglewood | By Zachary Woolfe | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/the-jack-quartet-plays-bryant-park.html | Cacophony and Chaos Break Out in the Park but Its a Recital | By Vivien Schweitzer | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/wagners-ring-opens-at-bayreuth-with-reality-cam-touch.html | The Real Rhinemaidens of Route 66 | By Anthony Tommasini | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/television/tv-shows-at-moments-of-creation.html | TV Shows At Moments Of Creation | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/books/in-sons-david-gilbert-looks-at-uneasy-family-dynamics.html | From Dad Its Fiction From the Son Its Lying | By Michiko Kakutani | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/global/broad-audit-of-chinese-government-agencies-set.html | China Plans Audit of Debt Government Has Incurred | By Keith Bradsher and Chris Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/advertising-giants-announce-35-1-billion-merger.html | Merger Is Set To Create Worlds No 1 Ad Company | By Tanzina Vega and Liz Alderman | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/air-force-asks-students-to-solve-real-world-problems.html | Air Force Asks Students to Solve RealWorld Problems | By Jane L Levere | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/historians-seek-a-delay-in-posting-dissertations.html | Historians Seek a Delay In Posting Dissertations | By Noam Cohen | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/outcry-against-a-tooth-fairy-web-site.html | Tooth Fairy Site Angers AntiCommercialism Group | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/vcrs-past-is-guiding-televisions-future.html | VCRs Past Is Guiding Televisions Future | By David Carr | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/siemens-ousts-chief-over-string-of-setbacks.html | Siemens to Oust Chief After String of Setbacks That Prompted Profit Warning | By Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/crosswords/bridge/hall-of-fame-to-honor-four-players.html | Hall of Fame to Honor Four Players | By Phillip Alder | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/overhaul-and-a-hurricane-have-flood-insurance-rates-set-for-huge-increases.html | Outrage as Homeowners Prepare for Substantially Higher Flood Insurance Rates | By Jenny Anderson | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/thompson-likens-police-stops-to-suspicions-that-killed-trayvon-martin.html | Invoking Zimmerman Thompson Seizes New York Frisking as Issue | By Michael Barbaro and Nate Schweber | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/us-bill-would-extend-fema-aid-to-co-ops-and-condos.html | Bill on FEMAWould WidenHousing Aid | By Mireya Navarro | TX 7-896-756 | 2014-01-30 |

| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/baseball/jeter-comes-back-with-a-bang.html | With Flick of His Wrists Jeter Changes the Yankees Mood | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/baseball/nationals-show-no-mercy-for-mets-in-blowout.html | Mets Are Back to Misery Nationals Show No Mercy | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/golf/baltusrol-is-a-landmark-course-in-almost-every-sense.html | Landmark Course In Almost Every Sense | By Lisa D Mickey | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/technology/pc-industry-fights-to-adapt-as-tablets-muscle-in.html | A Bruising Fight for Survival | By Nick Wingfield | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/theater/terry-fators-comic-style-successfully-plays-to-the-middle.html | A Genial Comedian With Chatty Sidekicks and PG Patter | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/col-bud-day-vietnam-war-hero-dies-at-88.html | Col Bud Day Heroic PilotIn Vietnam War Dies at 88 | By Richard Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/plan-for-yosemite-calls-for-scaling-back-human-activity.html | A Plan to Save Yosemite By Curbing Its Visitors | By Norimitsu Onishi | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/politics/after-delayed-vote-epa-gains-a-tough-leader-to-tackle-climate-change.html | After Delayed Vote EPA Gains a Tough Leader to Tackle Climate Change | By John M Broder | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/americas/vibrant-display-at-popes-last-mass-in-brazil.html | Popes Trip to Brazil Seen as Strong Start in Revitalizing Church | By Simon Romero | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/asia/hun-sens-party-holds-on-to-win-cambodian-vote.html | Narrow Victory at Polls for Cambodias Ruling Party | By Thomas Fuller | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/asia/south-korea-pledges-humanitarian-aid-for-north.html | South Korea Pledges Millions in Aid for North | By Choe SangHun | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/europe/at-least-24-killed-in-bus-plunge-in-italy.html | 37 Die in Plunge Of Bus in Italy | By The New York Times | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/europe/thief-gets-away-with-estimated-50-million-in-jewelry-at-a-french-riviera-hotel.html | Thief Gets Away With Estimated 50 Million in Jewelry at a French Riviera Hotel | By Michael Schwirtz | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/middleeast/egypts-muslim-brotherhood-back-on-painful-ground.html | Egyptian Islamists Sit In Seethe Preach and Wait | By Robert F Worth | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/middleeast/israel-agrees-to-prisoner-release-clearing-way-for-talks.html | Israel and Palestinians Set to Resume Peace Talks US Announces | By Michael R Gordon and Isabel Kershner | TX 7-896-756 | 2014-01-30 |

| 2013-07-29 | 2013-07-29 | https://dealbook.nytimes.com/2013/07/28/voting-rule-change-is-viewed-as-crucial-to-dell-founders-takeover-bid/ | Voting Rule Change Is Viewed as Crucial to Dell Founders Takeover Bid | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/few-suitors-to-build-a-new-marine-one.html | Few Suitors to Build a New Marine One | By Christopher Drew | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/global/weak-finish-from-europe-on-chinese-solar-panels.html | Weak Finish From Europe On Chinese Solar Panels | By Keith Bradsher | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/bloomberg-media-recruits-a-new-chief-from-the-atlantic.html | Bloomberg Media Recruits a New Chief From The Atlantic | By David Carr | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/jacksons-earning-potential-is-at-the-heart-of-a-wrongful-death-suit.html | Jacksons Earning Potential Is at the Heart of a WrongfulDeath Suit | By Ben Sisario | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/two-ad-giants-in-merger-deal-chasing-google.html | Two Ad Giants Chasing Google In Merger Deal | By Tanzina Vega | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/seeking-support-biotech-food-companies-pledge-transparency.html | Seeking Support Biotech Food Companies Pledge Transparency | By Andrew Pollack | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/myers-and-axelrod-call-for-weiner-to-leave-mayors-race.html | National Figures Call for Weiner to Leave Mayors Race | By Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/nagle-a-fascination-with-sanitation-work-and-the-resume-to-prove-it.html | A Fascination With Sanitation Work and the Rsum to Prove It | By Clyde Haberman | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/promised-better-life-by-beauty-schools-graduates-have-little-training-and-lasting-debt.html | Promised Better Life By Beauty Schools Graduates Have Little Training and Lasting Debt | By Emily S Rueb | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/rare-chance-to-stroll-a-park-avenue-tunnel-in-the-name-of-interactive-art.html | Rare Chance to Stroll a Park Avenue Tunnel in the Name of Interactive Art | By Julie Turkewitz | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/a-crescendo-of-errors.html | A Crescendo of Errors | By Miles Hoffman | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/a-straphangers-campaign.html | A Straphangers Campaign | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/gangplank-to-a-warm-future.html | Gangplank To a Warm Future | By Anthony R Ingraffea | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/keller-profiling-obama.html | Profiling Obama | By Bill Keller | TX 7-896-756 | 2014-01-30 |

| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/krugman-stranded-by-sprawl.html | Stranded By Sprawl | By Paul Krugman | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/more-independence-for-the-fisa-court.html | More Independence for the FISA Court | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/not-too-big-to-fail.html | Not Too Big to Fail | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/baseball/with-no-living-inductees-only-echoes-stir-the-quiet-at-the-hall-of-fame.html | Only Echoes of Past Glory Stir the Quiet at Cooperstown | By Richard Sandomir | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/football/jets-ryan-used-to-having-last-word-becomes-voice-in-the-mix.html | Ryan Used to Having Last Word Becomes a Voice in the Mix | By Ben Shpigel | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/football/off-season-problems-cloud-hopes-for-giants-connor-and-hill.html | OffSeason Problems Cloud Hopes For 2 Giants | By Bill Pennington | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/soccer/one-goal-but-plenty-for-us-to-celebrate-in-gold-cup-final.html | One Goal but Plenty for US to Celebrate | By Ben Strauss | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/verrazano-back-in-conversation-for-top-3-year-old-after-record-haskell-win.html | Verrazano Is Back in Running for Top 3YearOld After a Record Haskell Victory | By Melissa Hoppert | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/detroit-looks-to-health-law-to-ease-costs.html | Detroit Looks To Health Law To Ease Costs | By Monica Davey and Abby Goodnough | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/facing-a-recall-after-supporting-stronger-gun-laws-in-colorado.html | After Colorado Passes Gun Laws Two Backers Face a Recall Election | By Jack Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/garry-davis-man-of-no-nation-dies-at-91.html | Man of No Nation Saw One World of No War | By Margalit Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/politics/momentum-builds-against-nsa-surveillance.html | Momentum Builds Against NSA Surveillance | By Jonathan Weisman | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/politics/white-house-response-muted-to-new-mass-killing-of-egyptian-protesters.html | White House Muted in Response to New Mass Killing of Egyptian Protesters | By Eric Schmitt | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/africa/mali-holds-elections-after-year-of-turmoil.html | Mali Holds Elections After Year Of Turmoil | By Adam Nossiter and Peter Tinti | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/africa/protesters-press-tunisian-government-to-resign-as-ruling-party-supporters-rally.html | Protesters Press Tunisian Government to Resign as Ruling Party Supporters Rally | By Carlotta Gall | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/asia/this-heroine-wears-burqa-in-battle-against-evil.html | This Heroine Wears Burqa To Fight Evil | By Salman Masood and Declan Walsh | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/middleeast/a-link-straight-to-syrias-ancient-past-endures-as-war-creeps-closer.html | A Link Straight to Syrias Ancient Past Endures as War Creeps Closer | By Anne Barnard | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/middleeast/syrian-opposition-leader-says-he-would-meet-assad-officials.html | Syrian Opposition Leader Says He Would Meet Assad Officials | By Michael R Gordon | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-30 | https://well.blogs.nytimes.com/2013/07/25/ask-well-leg-cramp-relief/ | Ask Well | By Anahad OConnor and Kamara Swaby | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-30 | https://www.nytimes.com/2013/07/26/arts/design/ronnie-cutrone-a-warhol-assistant-dies-at-65.html | Ronnie Cutrone 65 Artist in Warhols Orbit | By Margalit Fox | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-30 | https://www.nytimes.com/2013/07/28/science/james-gordon-dies-at-85-work-paved-way-for-laser.html | James Gordon Who Paved Way for Lasers Dies at 85 | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-28 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/earth/quakes-thought-to-help-release-methane-from-seabed.html | Quakes May Help Release Methane | By Henry Fountain | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://artsbeat.blogs.nytimes.com/2013/07/29/bryce-pinkham-and-lachanze-are-broadway-bound/ | BroadwayBound Shows Announce More Actors | By Allan Kozinn | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://artsbeat.blogs.nytimes.com/2013/07/29/fall-for-dance-lineup-expands/ | Fall for Dance Expands Lineup | By Felicia R Lee | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://dealbook.nytimes.com/2013/07/29/in-surprise-tourre-defense-calls-no-witnesses/ | Traders Defense Rests Without Calling a Witness | By Susanne Craig and Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://dealbook.nytimes.com/2013/07/29/perrigo-to-buy-irish-drug-maker-for-6-7-billion/ | Drug Maker Acquired | By Mark Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://dealbook.nytimes.com/2013/07/29/saks-to-sell-itself-to-owner-of-lord-taylor/ | Hunting For Luxury Retail Giant Buys Saks | By Peter Lattman and Stephanie Clifford | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://dealbook.nytimes.com/2013/07/29/third-point-takes-aim-at-sony-in-investor-letter/ | Harsh Attack | By William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://well.blogs.nytimes.com/2013/07/29/concerns-about-dementia-screening/ | Focus on Dementia Screening | By Roni Caryn Rabin | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/29/report-suggests-sweeping-changes-to-cancer-detection-and-treatment/ | Scientists Urge Narrower Rules to Define Cancer | By Tara ParkerPope | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/29/business/global/aberdeen-a-city-with-one-foot-on-the-seafloor.html | Aberdeen With a Foot on the Seafloor | By Stanley Reed | TX 7-896-756 | 2014-01-30 |

| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/design/dinosaur-skeletons-headed-to-auction-not-museum.html | Clashing Titans for Sale | By Graham Bowley | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/music/aspen-music-festival-embarks-on-new-era.html | Aspen Music Festival Embarks on New Era | By James R Oestreich | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/music/dumpstaphunk-five-finger-death-punch-and-ben-monder.html | Dumpstaphunk Five Finger Death Punch and Ben Monder | By Jon Pareles Jon Caramanica and Nate Chinen | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/music/kronos-asphalt-orchestra-and-jacob-garchik-perform.html | In a Rainstorm of Brass the Lightning Struck From Audience Smartphones | By Vivien Schweitzer | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/music/oresteia-is-revived-as-prelude-to-bard-music-festival.html | War May Be Over but One House Fills Up With Blood | By Steve Smith | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/television/on-the-profit-marcus-lemonis-rescues-small-businesses.html | A Savior Taking The Reins | By Jon Caramanica | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/books/balanchine-the-lost-muse-by-elizabeth-kendall.html | Choreographers Crucible Friendship and Tragedy | By Claudia La Rocco | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/fast-airport-screening-is-in-store-for-more.html | Fast Airport Screening Is in Store for More | By Joe Sharkey | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/fda-strengthens-warnings-on-lariam-anti-malaria-drug.html | FDA Strengthens Warnings on AntiMalaria Drug | By Katie Thomas | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/hotels-add-libraries-as-amenity-to-keep-guests-inside.html | A Library Off the Lobby | By Amy Zipkin | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/in-a-shift-eminent-domain-saves-homes.html | A City Invokes Seizure Laws To Save Homes | By Shaila Dewan | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/jeffrey-beers-on-being-stranded-in-guadalajara.html | Stuck With a Swarm of Mosquitoes on a Guadalajara Runway | By Jeffrey Beers | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/cbs-renews-under-the-dome-for-a-second-season.html | Summer Series Under the Dome Is Renewed by CBS | By Bill Carter | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/pivot-tv-pitches-to-young-viewers.html | Pivot TV Pitches To Young Viewers | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/sinclair-to-buy-tv-stations-from-allbritton.html | Sinclair Group Is Buying 7 Allbritton TV Stations | By Brian Stelter and Leslie Kaufman | TX 7-896-756 | 2014-01-30 |

| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/health/a-kennedy-babys-life-and-death.html | A Kennedy Babys Life and Death | By Lawrence K Altman MD | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/health/fainting-in-heat.html | Fainting In Heat | By Roni Jacobson | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/health/patricia-s-churchlands-the-self-as-brain-and-brainwashed-by-sally-satel-and-scott-o-lilienfeld.html | Guides to a Journey Into the Brain | By Abigail Zuger MD | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/health/task-force-recommends-screening-for-heavy-smokers.html | Task Force Urges Scans For Smokers At High Risk | By Sabrina Tavernise | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/health/tracing-germs-through-the-aisles.html | Tracing Germs Through the Aisles | By Sabrina Tavernise | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/a-fight-over-the-fate-of-a-rent-stabilized-building.html | If Rent Is Stabilized PostStorm Reopening Is Far From Automatic | By Elizabeth A Harris | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/majority-of-democratic-voters-want-weiner-to-quit-race-poll-finds.html | Thompson and de Blasio Vie For Opening as Quinn Rises | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/man-who-disappeared-from-long-island-college-hospital-is-found-in-florida.html | Missing Hospital Patient 81 Is Found but Remains a Mystery | By Vivian Yee | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/a-new-shrew-and-mice-memory.html | A New Shrew and Mice Memory | By Nicholas Bakalar | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/despite-two-new-studies-on-motives-for-monogamy-the-debate-continues.html | Despite Two New Studies on Motives for Monogamy the Debate Continues | By Carl Zimmer | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/for-some-worms-its-heads-or-tails.html | Biology For Some Worms Its Heads or Tails | By Douglas Quenqua | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/how-common-is-it-to-dream-of-smelling-something.html | Scented Dreams | By C Claiborne Ray | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/hurricane-tips-from-cuba.html | Hurricane Tips From Cuba | By Jean FriedmanRudovsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/science-events-math-games-and-cloud-machines.html | Science Events Math Games and Cloud Machines | By Jascha Hoffman | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/smart-social-and-captive.html | Smart Social and Captive | By James Gorman | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/space/plan-to-capture-an-asteroid-runs-into-politics.html | Plan to Capture an Asteroid Runs Into Politics | By Kenneth Chang | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/tennis/now-a-hall-of-famer-hingis-returns-to-tour.html | Legacy Cemented and Career Renewed | By Ben Rothenberg | TX 7-896-756 | 2014-01-30 |

| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/theater/creating-barbra-streisand-in-buyer-cellar.html | People Who Need Famous People | By Ben Brantley | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/court-weighs-exclusion-of-jurors-because-theyre-gay.html | Judges Weigh Exclusion of Jurors Because Theyre Gay | By Adam Liptak | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/politics/obama-meetings.html | Lunch at the White House And Friendship Is Served | By Michael D Shear | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/politics/senate-approves-comey-to-lead-the-fbi.html | Senate Backs FBI Chief And Considers Other Picks | By Jeremy W Peters | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/politics/william-scranton-former-pennsylvania-governor-dies-at-96.html | William W Scranton 96 GOP Prodigy Who Led Pennsylvania Is Dead | By Robert D McFadden | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/us-much-rain-in-the-south-too-little-produce-on-the-shelves.html | With Too Much Rain in the South Too Little Produce on the Shelves | By Kim Severson | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/us-pushes-for-global-eye-on-south-sudan-conflict.html | US Pushes for Global Eye on Obscure Conflict in South Sudan | By Mark Landler | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/cambodian-opposition-rejects-election-results.html | Standoff Seen as Cambodia Opposition Rejects Election Results Claiming Cheating | By Thomas Fuller | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/six-decades-after-korean-war-a-second-rescue-attempt.html | Six Decades Later a Second Rescue Attempt | By Jane Perlez | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/son-of-fallen-chinese-official-enrolls-at-columbia-law-school.html | China Fallen Officials Son Enrolls at Columbia Law | By Edward Wong and Amy Qin | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/europe/pope-francis-gay-priests.html | On Gay Priests Pope Asks Who Am I to Judge | By Rachel Donadio | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/middleeast/egypt.html | Military Continues Crackdown In Egypt | By Robert F Worth and Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/middleeast/iraq.html | Wave of Car Bombs Kills Dozens in Iraq | By Duraid Adnan | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/middleeast/kerry-appoints-veteran-diplomat-to-manage-mideast-talks.html | Talks Begin On Mideast To Doubts On All Sides | By Michael R Gordon and Isabel Kershner | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/boeings-787-poses-new-challenges-for-repair-teams.html | New Challenges For the Fixers Of Boeings 787 | By Christopher Drew and Jad Mouawad | TX 7-896-756 | 2014-01-30 |

| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/economy/economic-slowdown-is-expected-but-its-seen-as-fleeting.html | Slowdown Is Expected But Its Seen As Fleeting | By Nelson D Schwartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/herb-kaplow-voice-of-abc-and-nbc-news-dies-at-86.html | Herb Kaplow 86 Voice Of ABC and NBC News | By Douglas Martin | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/merger-as-a-career-capstone-for-the-chief-of-publicis.html | Merger as a Career Capstone for the Chief of Publicis | By Eric Pfanner | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/odd-fox-news-interview-lifts-reza-aslans-biography-on-jesus.html | Odd Fox News Interview Lifts a Biography on Jesus | By Julie Bosman | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/wendi-murdoch-hires-a-new-lawyer-suggesting-a-divorce-is-getting-messy.html | Wendi Murdoch Hires a New Lawyer Suggesting a Divorce May Turn Messy | By Peter Lattman and Amy Chozick | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/bronx-courts-trim-big-backlog-with-outside-judge-at-the-helm.html | Bronx Courts Trim Big Backlog With Outside Judge at the Helm | By Ray Rivera | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/groups-that-are-often-at-odds-join-forces-to-oppose-spitzers-campaign.html | Groups That Are Often at Odds Join Forces to Oppose Spitzers Campaign | By David W Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/man-pleads-guilty-in-plot-to-defraud-broadway-producers.html | Plea by Man Who Made Up Broadway Show Investors | By William K Rashbaum and Patrick Healy | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/officers-claim-of-quotas-isnt-protected-judge-rules.html | Officers Claim of Quotas Isnt Protected Judge Rules | By Michael Schwirtz | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/plan-to-separate-food-waste-will-expand.html | Plan to Separate Food Waste Will Expand | By Mireya Navarro | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/raising-questions-of-professional-conduct-as-brooklyns-prosecutor-pursues-votes.html | Raising Questions of Professional Conduct as Brooklyns Prosecutor Pursues Votes | By Michael Powell | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/reality-star-and-husband-are-charged-with-fraud.html | Reality Star And Husband Are Charged With Fraud | By J David Goodman | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/weiners-behavior-prompts-a-question-why-did-he-do-it.html | Weiners Behavior Psychiatrists Weigh In | By Kate Taylor and Javier C Hernndez | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/al-qaeda-in-iraq-scores-big.html | Al Qaeda in Iraq Scores Big | By The Editorial Board | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/an-escalating-fight-over-military-justice.html | An Escalating Fight Over Military Justice | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/bruni-detroit-a-love-song.html | Detroit A Love Song | By Frank Bruni | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/choosing-the-next-fed-leader.html | Choosing the Next Fed Leader | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/killing-the-arab-spring-in-its-cradle.html | Killing the Arab Spring in Its Cradle | By Karima Bennoune | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/nocera-lawyers-business-model.html | Lawyers Business Model | By Joe Nocera | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/the-soul-sisters-in-the-kitchen.html | The Soul Sisters in the Kitchen | By Rebecca Sharpless | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/angels-pay-heavy-price-for-gamble-on-pujols.html | Broken Batter  Angels Learning a Lesson the Yanks Already Know Beware the 10Year Deal | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/baseball-roundup.html | Marlins Trying to Move On After Martinez Resignation | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/comeback-by-mets-provides-relief.html | Comeback By Mets Puts Halt To 2 Streaks | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/for-baseball-broadcaster-numbers-arent-the-story.html | For Baseball OldTimer Numbers Arent the Story | By Ben Strauss | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/for-soriano-a-heavy-bat-has-always-felt-just-right.html | Soriano Still Swinging a Heavy Bat Saying It Just Feels Right to Him | By Zach Schonbrun | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/george-scott-slugger-who-boomed-taters-in-fenway-dies-at-69.html | George Scott Slugger 69 Boomed Taters in Fenway | By Richard Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/rodriguez-likely-to-contest-a-ban.html | Rodriguez Is Likely To Contest Possible Ban | By Steve Eder | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/football/cautious-redskins-force-an-eager-griffin-into-a-waiting-game.html | Cautious Redskins Force an Eager Griffin Into a Waiting Game | By Scott Cacciola | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/football/milliner-ready-to-join-jets-camp-after-ending-a-weeklong-holdout.html | Milliner Ready to Join Jets Camp After Ending a Weeklong Holdout | By Ben Shpigel | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/technology/apps-that-know-what-you-want-before-you-do.html | New Apps Know the Answer Before You Ask the Question | By Claire Cain Miller | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/after-arrests-on-charges-of-sodomy-an-apology.html | After Arrests On Charges Of Sodomy An Apology | By Campbell Robertson | TX 7-896-756 | 2014-01-30 |

| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/fbi-charges-159-men-with-forcing-teenage-girls-into-prostitution.html | FBI Charges 159 Men With Forcing Teenage Girls Into Prostitution | By Michael S Schmidt | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/politics/a-bet-on-clinton-if-they-network-she-will-run.html | A Bet on Clinton If They Network She Will Run | By Nicholas Confessore | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/politics/wrinkle-in-health-law-vexes-lawmakers-aides.html | Wrinkle in Health Law Vexes Lawmakers Aides | By Robert Pear | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/program-compelling-outpatient-treatment-for-mental-illness-is-working-study-says.html | Program Compelling Outpatient Treatment for Mental Illness Is Working Study Says | By Pam Belluck | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/verdict-is-expected-tuesday-for-soldier-in-leaks-case.html | Verdict Is Expected Today For Soldier in Leaks Case | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/africa/tunisia-faces-more-anger-after-soldiers-die-in-attack.html | Tunisia Faces More Anger After an Ambush Kills Soldiers | By Carlotta Gall | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/africa/tunisia-prime-minister-calls-for-december-elections.html | Tunisia Prime Minister Calls for December Elections | By Carlotta Gall | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/americas/navy-officers-killing-escalates-fight-for-mexican-state.html | Navy Officers Killing Escalates Fight for Mexican State | By Damien Cave and Karla Zabludovsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/beijing-journal-13th-century-alleyways-and-a-modern-plague-of-illegal-renovations.html | 13thCentury Alleyways And a Modern Plague Of Illegal Renovations | By SueLin Wong | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/despite-gains-leader-of-us-forces-in-afghanistan-says-troops-must-stay.html | Despite Gains Leader of US Forces In Afghanistan Says Troops Must Stay | By Matthew Rosenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/militants-attack-prison-in-northwest-pakistan.html | Militants Attack Prison in Northwest Pakistan | By Ismail Khan | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/europe/filippetti-mediating-as-french-culture-and-economics-collide.html | Mediating as Culture And Economics Collide | By Steven Erlanger | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/europe/jewel-theft-stuns-french-riviera-for-its-simplicity.html | Jewel Theft Stuns French Riviera for Its Simplicity | By Doreen Carvajal | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/middleeast/for-us-balancing-act-with-egypt-grows-more-complicated.html | US Balancing Act With Egypt Grows Trickier | By Mark Landler | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/middleeast/iran-ahmadinejad-granted-license-to-start-university.html | Iran Ahmadinejad Granted License to Start University | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2015-07-05 | 2013-07-30 | https://www.nytimes.com/2013/07/30/universal/es/Papa-Francisco-muestra-actitud-mas-abierta-a-los-homosexuales.html | On Gay Priests Pope Asks Who Am I to Judge | Por RACHEL DONADIO | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/pineapple-tequila-goat-cheese-cake.html | Blanco Tequila a Handy Pantry Staple | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/reviews/blanco-tequila-the-great-divide.html | Blanco Tequilas The Great Divide | By Eric Asimov | TX 7-896-756 | 2014-01-30 |
| 2013-07-25 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/reviews/hungry-city-feast-in-the-east-village.html | A Dinner Party at Every Table | By Ligaya Mishan | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/a-flavorful-alternative-to-shrimp-cocktail-coctel-de-mariscos.html | Making the Staid Shrimp Cocktail Jealous | By David Tanis | TX 7-896-756 | 2014-01-30 |
| 2013-07-26 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/ice-cream-is-a-cold-sweet-way-to-show-off-corn.html | A Cold Sweet Way to Show Off Corn | By Melissa Clark | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-31 | https://www.nytimes.com/2013/07/29/world/europe/german-magazine-accused-over-historical-views.html | Wiesenthal Center Calls for Closing of German Magazine It Says Glorifies Nazism | By Jack Ewing | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-31 | https://www.nytimes.com/2013/07/30/business/media/cnn-to-produce-documentary-on-hillary-clinton.html | CNN to Produce Hillary Clinton Film | By Bill Carter | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-31 | https://www.nytimes.com/2013/07/30/business/media/weinstein-and-disney-together-again.html | Weinstein and Disney Together Again | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/that-photogenic-blueberry-pie.html | That Photogenic Blueberry Pie | By Melissa Clark | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/ackman-losing-money-on-herbalife-is-defiant/ | Remaining Defiant | By William Alden | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/barclays-to-raise-12-billion-in-new-capital/ | Barclays to Raise 12 Billion in Capital | By Mark Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/hm-a-to-be-sold-to-community-health-for-3-6-billion/ | Hospital Merger | By Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/jpmorgan-to-pay-410-million-in-power-market-manipulation-case/ | JPMorgan Looks to Pay to Settle US Inquiries | By Jessica SilverGreenberg and Ben Protess | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/prosecutors-charge-technology-stock-analyst-in-sac-case/ | ExStock Analyst Charged With Insider Trading in Case Tied to SAC Capital Indictment | By Peter Lattman | TX 7-896-756 | 2014-01-30 |

| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/ubs-profit-rises-32-in-second-quarter/ | Overhaul Shows Strength | By Mark Scott | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/with-fewer-barbarians-at-the-gate-companies-face-new-pressure/ | With Fewer Barbarians at the Gate a New Threat Emerges | By Steven Davidoff Solomon | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/30/business/media/dispute-blocks-hollywoods-share-of-chinese-box-office.html | Hollywood and China At Odds Over Box Office | By Michael Cieply | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/dance/the-margins-of-a-form-are-increasingly-not-where-they-used-to-be.html | The Margins of a Form Are Increasingly Not Where They Used to Be | By Gia Kourlas | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/music/a-farewell-to-maxwells-in-reminiscences.html | A Farewell to Maxwells in Reminiscences | By Todd Abramson | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/music/mark-morris-directing-brittens-curlew-river.html | The Monks Are Asked To Go Natural | By Zachary Woolfe | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/music/musical-nomads-escaping-political-upheaval.html | Musical Nomads Escaping Political Upheaval | By Larry Rohter | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/television/in-surviving-the-in-laws-tlc-recreates-fractious-scenes.html | All in the Backbiting GoodforNothing Family | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/television/sharknado-has-led-a-summer-tv-attack.html | Out of the Sea Into the Air and Onto a Screen | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/books/the-sound-of-things-falling-by-juan-gabriel-vasquez.html | Consumed By Colombia In the 1980s | By Dwight Garner | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/chryslers-profit-rises-16-as-sales-of-key-models-improve.html | Strong Sales Push Chryslers 2ndQuarter Net Up 16 | By Bill Vlasic | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/economy/in-us-an-inequality-gap-of-sobering-breadth.html | Inequality In America The Data Is Sobering | By Eduardo Porter | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/global/bp-reports-drop-in-second-quarter-income.html | Spill Claims Rising BP Announces Weak Results | By Stanley Reed | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/global/solar-trade-dispute-leaves-taiwan-the-clear-winner.html | Trade Fight Over Solar Benefits A Bystander | By Diane Cardwell | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/media/abcs-evening-news-bests-nbc-in-coveted-age-group.html | ABC News Dethrones NBC in Crucial Ratings Race | By Brian Stelter | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/media/own-winfreys-network-turns-around-financially.html | Oprah Winfreys Cable Channel Is Starting to Pay Discovery Says | By Brian Stelter | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/media/with-elysium-sony-hopes-to-break-a-string-of-failures.html | Trying to Spice a Recipe For Cinematic Popcorn | By Brooks Barnes | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/pentagon-buys-71-more-f-35s-from-lockheed-martin.html | Pentagon Is Buying 71 More F35 Fighters And Is Getting Them a Little Bit Cheaper | By Christopher Drew | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/steven-donziger-lawyer-who-beat-chevron-in-ecuador-faces-trial-of-his-own.html | An Avenger on the Defensive | By Clifford Krauss | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/a-chef-revisits-his-indian-roots-in-new-jersey.html | Across the Hudson Closer to India | By Jeff Gordinier | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/a-collective-lets-small-coffee-shops-roast-their-own.html | The Roast Of the Town | By Oliver Strand | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/food-sherpas-guide-you-to-a-citys-culinary-secrets.html | Follow Them to the Food | By Jeff Gordinier | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/front-burner-an-italian-way-to-drink-tools-for-at-home-bartenders-and-more.html | Front Burner | By Florence Fabricant and Robert Simonson | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/geoffrey-zakarian-has-become-the-culinary-director-of-the-plaza-hotel.html | Off the Menu | By Florence Fabricant | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/jerusalem-has-all-the-right-ingredients.html | All the Right Ingredients | By Julia Moskin | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/reviews/restaurant-review-abc-cocina-in-manhattan.html | Deciphering and Eating | By Pete Wells | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/try-a-chenin-blanc-with-the-chicken-from-jerusalem.html | And to Drink | By Eric Asimov | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/movies/eileen-brennan-of-private-benjamin-dies-at-80.html | Eileen Brennan 80 Stalwart of Film and Stage Is Dead | By Anita Gates | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/appeals-court-rules-against-bloomberg-beverage-rules.html | Another State Court Rejects Limits on Sugary Drinks | By E C Gogolak | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/for-quinn-its-time-for-other-topics.html | For Quinn TopicsBeyond YouKnowWho | By Javier C Hernndez | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/preservationists-try-to-bar-demolition-of-87-room-mansion-on-long-island.html | Effort to Save an 87Room Relic of the Gatsby Era as Its Sale Nears | By Corey Kilgannon | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/spitzer-says-elites-lead-fund-raising-efforts-against-him.html | Spitzer Says ElitesAre Fighting Him | By Thomas Kaplan | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/a-mixed-verdict-on-manning.html | A Mixed Verdict on Manning | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/basketball/ossie-schectman-who-scored-the-nbas-first-points-dies-at-94.html | Ossie Schectman 94 NBAs First Scorer | By Richard Goldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/golf/while-parks-quest-unfolds-a-trailblazer-dies.html | Chasing South Koreas Latest Title Following Path of Pro Who Won Its First | By Karen Crouse | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/hockey/zuccarello-re-signs-with-rangers.html | Rangers ReSign Zuccarello | By Jeff Z Klein | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/soccer/bayern-chief-is-charged-in-tax-fraud.html | President of Bayern Munich Is Charged With Tax Evasion | By Melissa Eddy | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/bradley-manning-verdict.html | Manning Found Not Guilty of Aiding the Enemy | By Charlie Savage | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/mit-releases-report-on-its-role-in-the-case-of-aaron-swartz.html | MIT Cleared In Report After Suicide Of Activist | By John Schwartz | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/politics/house-plan-on-food-stamps-would-cut-5-million-from-program.html | House Republican Proposal Would Cut Food Stamps For 5 Million Study Finds | By Ron Nixon | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/politics/lonely-bipartisan-push-to-overhaul-tax-code-finally-gets-noticed.html | Lonely Bipartisan Push to Overhaul Tax Code Finally Gets Noticed | By Jonathan Weisman | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/politics/millions-in-us-subsidies-go-to-dead-farmers.html | Millions in US Subsidies Go to Dead Farmers | By Ron Nixon | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/politics/obama-offers-to-cut-corporate-tax-rate-as-part-of-jobs-deal.html | Obama Proposes Deal Over Taxes and Jobs | By Mark Landler and Jackie Calmes | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/asia/major-prison-attack-in-pakistan.html | Pakistan Chooses Next President After Jailbreak Underscores Threats | By Declan Walsh | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/asia/pentagon-report-foresees-continued-support-for-afghanistan.html | Pentagon Sees Support For Afghans After 2014 | By Thom Shanker | TX 7-896-756 | 2014-01-30 |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/asia/south-korean-court-tells-japanese-company-to-pay-for-forced-labor.html | South Korean Court Tells Japanese Company to Pay for Forced Labor | By Choe SangHun | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/middleeast/egypt.html | Morsis Visitors Leave a Mystery On Where He Is | By Kareem Fahim and Mayy El Sheikh | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/middleeast/house-vote-on-sanctions-for-iran-could-stop-oil-exports.html | House Weighs Iran Measure Amid Doubts On Timing | By Rick Gladstone | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/middleeast/kerry-says-goal-is-mideast-peace-deal-within-9-months.html | Kerry Says Goal Is Mideast Peace Deal Within 9 Months | By Michael R Gordon | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/lawyers-present-closing-arguments-in-former-goldman-traders-fraud-case/ | Lawyers Present Closing Arguments in Former Goldman Traders Fraud Case | By Susanne Craig and Michael J de la Merced | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/over-a-million-are-denied-bank-accounts-for-past-errors/ | Million Denied Bank Accounts For Past Errors | By Jessica SilverGreenberg | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/global/a-new-effort-to-bring-life-to-paris-financial-district.html | Plan Aims to Enliven Pariss Financial District Long Called Soulless | By Georgi Kantchev | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/media/ipg-to-turn-brands-into-publishers.html | A New Unit To Turn Brands Into Publishers | By Tanzina Vega | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/pfizer-settles-a-drug-marketing-case-for-491-million.html | Pfizer Settles a Drug Marketing Case for 491 Million | By Katie Thomas | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/education/250-million-a-record-gift-set-for-college-in-kentucky.html | 250 Million A Record Gift Set for College In Kentucky | By Tamar Lewin | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/education/elite-colleges-differ-on-how-they-aid-poor.html | Elite Colleges Differ on How They Aid Poor | By Richard PrezPea | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/education/ohio-state-gives-its-ex-president-another-job.html | Ohio State Gives Its ExPresident Another Job | By Tamar Lewin | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/movies/smash-and-grab-goes-inside-the-pink-panthers.html | It Takes a Thief to Explain Robbery | By Nicolas Rapold | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/movies/the-smurfs-2-takes-the-creatures-to-paris.html | The Smurfs 2 | By Neil Genzlinger | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/movies/when-comedy-went-to-school-travels-to-the-borscht-belt.html | When Comedy Went to School | By Nicole Herrington | TX 7-896-756 | 2014-01-30 |

| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/high-school-official-had-sex-with-four-students-city-says.html | High School Official Had Sex With Four Students City Says | By Michaelle Bond | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/infant-crushed-to-death-by-pole-knocked-over-in-crash.html | Infant Crushed to Death by Pole Knocked Over in Crash | By Michael Schwirtz | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/judge-scolds-defendant-for-fake-tale-of-tragedy.html | Judge Scolds Defendant For Fake Tale Of Tragedy | By Russ Buettner | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/legislator-with-sway-in-orthodox-jewish-community-endorses-hyness-opponent.html | Assemblyman With Sway in the Orthodox Jewish Community Endorses Hyness Opponent | By Vivian Yee | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/neighbors-battle-with-caterer-at-a-park-avenue-church-goes-all-the-way-to-cuomo.html | Neighbors Battle With Caterer at a Park Avenue Church Goes All the Way to Cuomo | By Charles V Bagli | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/new-weiner-video-has-a-subdued-tone.html | New Weiner VideoHas Subdued Tone | By Michael M Grynbaum | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/plans-for-a-natural-gas-port-stir-concerns-on-long-island.html | Plans for a Natural Gas PortStir Concerns on Long Island | By Kia Gregory | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/waterborne-workhorses-time-staten-islands-tides.html | Waterborne Workhorses Time Staten Islands Tides | By David W Dunlap | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/weiner-aide-lashes-out-at-comments-by-former-intern.html | Weiner Aide Lashes Out at Comments by Former Intern | By David W Chen | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/dowd-quit-is-the-way-to-roll.html | Quit Is The Way To Roll | By Maureen Dowd | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/egypts-dangerous-slide.html | Egypts Dangerous Slide | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/friedman-revenge-of-the-mistresses.html | Revenge Of the Mistresses | By Thomas L Friedman | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/mr-stringers-choice.html | Mr Stringers Choice | By The Editorial Board | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/shirking-responsibility-in-the-gulf.html | Shirking Responsibility in the Gulf | By Stephen Teague | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/weiners-women.html | Weiners Women | By Susan Jacoby | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/realestate/commercial/michael-stern.html | Michael Stern | By Vivian Marino | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/realestate/commercial/once-a-punch-line-buffalo-fights-back.html | Once Just a Punch Line Buffalo Fights Back | By Keith Schneider | TX 7-896-756 | 2014-01-30 |

| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 7-896-756 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/baseball/first-place-dodgers-finally-playing-to-their-potential-and-their-payroll.html | After a Spring to Forget a Summer to Remember | By Billy Witz | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/baseball/giants-revisit-glory-days-grown-distant.html | Giants Revisit Glory Days Grown Distant | By Tyler Kepner | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/baseball/in-baseball-vs-rodriguez-a-show-of-tough-posturing.html | In Baseball vs Rodriguez a Show of Tough Posturing | By David Waldstein | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/baseball/mets-find-their-footing-after-the-marlins-end-wheelers-no-hit-bid.html | Mets Find Their Footing After the Marlins End Wheelers NoHit Bid | By Andrew Keh | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/football/nfl-television-pioneer-to-step-down-next-year.html | NFL Television Pioneer to Step Down Next Year | By James Andrew Miller | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/ncaafootball/three-penn-state-officials-are-ordered-to-stand-trial.html | 3 Former Penn State Officials Will Be Tried | By Tim Rohan | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/the-one-day-contract-a-last-hurrah-for-athletes.html | A Last Hurrah | By Scott Cacciola | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/technology/warrantless-cellphone-tracking-is-upheld.html | Warrantless Cellphone Tracking Is Upheld | By Somini Sengupta | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/loner-sought-a-refuge-and-chose-the-army.html | Loner Sought a Refuge and Ended Up in War | By John M Broder and Ginger Thompson | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/politics/california-san-diego-city-council-to-sue-mayor.html | California San Diego City Council To Sue Mayor | By Ian Lovett | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/versace-mansion-a-south-beach-star-faces-auction.html | Versace Mansion a South Beach Star Faces Auction | By Lizette Alvarez | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/africa/mugabe-keeps-grip-before-vote-but-the-opposition-grows-bolder.html | Mugabe Keeps Grip Before Vote But the Opposition Grows Bolder | By Lydia Polgreen | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/asia/success-brings-scrutiny-to-chinese-mystic.html | Success Brings Scrutiny to Chinese Mystic | By Chris Buckley | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/europe/a-french-dining-staple-is-losing-its-place-at-the-table.html | A French Dining Staple Is Losing Its Place at the Table | By Elaine Sciolino | TX 7-896-756 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/europe/fatal-crash-came-while-train-driver-took-a-call.html | Spain Trains Driver Was on PhoneTo Rail Agency at Time of Derailment | By Silvia Tauls and Dan Bilefsky | TX 7-896-756 | 2014-01-30 |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/europe/political-inquiry-makes-judge-a-star-as-it-reveals-flaws-in-spains-courts.html | Political Inquiry Makes Judge a Star as It Reveals Flaws in Spains Courts | By Raphael Minder | TX 7-896-756 | 2014-01-30 |
| 2013-07-29 | 2013-08-01 | https://www.nytimes.com/2013/07/31/technology/personaltech/verifying-gmail-on-the-road.html | Verifying Gmail on the Road | By J D Biersdorfer | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-01 | https://artsbeat.blogs.nytimes.com/2013/07/30/at-toronto-festival-a-lineup-to-make-you-scream/ | ScreamInspiring Lineup At Toronto Film Festival | By Mekado Murphy | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/07/30/us/george-stocking-jr-anthropologys-anthropologist-dies-at-84.html | G W Stocking 84 Studied Anthropologists | By Paul Vitello | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/07/world/americas/juan-david-ochoa-vasquez-co-founder-of-medellin-cartel-dies-at-65.html | Juan David Ochoa Vsquez 65 CoFounder of Medelln Cartel | By William Yardley | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/07/fashion/hasenpffeffer-incorporated.html | Hasenpffeffer Incorporated | By Alexandra Jacobs | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/a-membrane-that-mimics-a-keyboard-for-the-ipad.html | A Membrane That Mimics a Keyboard for the iPad | By Roy Furchgott | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/a-tablet-communicator-for-older-people.html | A Tablet Communicator for the TechAverse | By Roy Furchgott | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/pairing-two-speakers-to-get-stereo-sound.html | Pairing Two Speakers to Get Stereo Sound | By Gregory Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/ackman-acquires-9-8-stake-in-air-products/ | A New Target | By William Alden | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/bnp-paribas-second-quarter-profit-falls-5/ | Earnings Fall | By Mark Scott | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/dell-offers-to-move-vote-on-takeover-but-refuses-to-bend-on-voting-rules/ | Dell Takeover Bid in Peril As a Voting Rule Remains | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/jury-begins-deliberations-in-tourre-trial/ | Deliberations Start in Goldman Traders Case | By Michael J de la Merced and Susanne Craig | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/the-power-behind-the-throne-at-the-federal-reserve/ | The Power Behind the Throne at the Federal Reserve | By Jesse Eisinger | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/07/31/booming/cute-and-cozy-for-a-loaf-of-bread.html | Cute and Cozy For a Loaf of Bread | By Joyce Wadler | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/07/31/us/harry-f-byrd-virginia-senator-dies-at-98.html | Harry F Byrd Jr of Virginia Dies at 98 Fiscal and Social Conservative in Senate | By William Yardley | TX 8-001-697 | 2014-01-30 |

| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/city-allots-50-million-to-arts-project-tied-to-bloomberg-allies.html | City Allots 50 Million to Arts Project Tied to Bloomberg Allies | By Robin Pogrebin | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/music/a-jazz-critic-inspired-by-a-book-of-album-cover-designs.html | A Feast for the Eyes Leads To One for the Ears | By Ben Ratliff | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/music/alice-coote-and-jean-efflam-bavouzet-at-mostly-mozart.html | Ludwig Meets Wolfgang in a FirstNight Encounter | By Zachary Woolfe | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/music/at-4x4-baroque-music-festival-five-part-works-are-the-stars.html | Dark Sheep of the Family Has a History to Uphold | By Vivien Schweitzer | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/music/bombino-brings-tuareg-rhythms-to-brooklyn-bowl.html | Sharing Sahara Sentiments of Romance and Roots | By Jon Pareles | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/television/our-nixon-a-cnn-documentary-about-white-house-cameras.html | The Presidents Men at the Lenses | By Alessandra Stanley | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/television/the-awesomes-and-quick-draw-are-new-on-hulu.html | Spoofy Heroes Super and Otherwise Join the Streaming Fray | By Mike Hale | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/books/david-margolicks-dreadful-explores-a-gay-novelists-anguish.html | Marginalized Yes but Also A Nasty Guy | By Charles Isherwood | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/economy/fed-maintains-course-on-policy.html | Bond Purchases by Fed Will Continue at Least For Another Month | By Binyamin Appelbaum | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/economy/us-economy-grew-by-1-7-in-2nd-quarter-faster-than-expected.html | Piecing Together The Nations Economic Picture | By Nelson D Schwartz and Catherine Rampell | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/global/nec-to-exit-japanese-smartphone-market.html | NEC of Japan Is Exiting Market for Smartphones | By Eric Pfanner | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/goodbyes-and-grief-in-real-time.html | Goodbyes And Grief In Real Time | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/obama-to-appear-on-tonight-show.html | The Tonight Show With Barack Obama | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/songs-and-sunscreen-spread-the-health-insurance-message.html | Songs and Sunscreen Spread the Health Insurance Message | By Andrew Adam Newman | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/to-make-it-up-to-rowling-law-firm-makes-a-donation.html | Law Firm in Rowling Flap to Make Amends With a Charitable Donation | By Julie Bosman | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/smallbusiness/seeking-capital-some-companies-turn-to-do-it-yourself-ipos.html | Seeking Capital Some Companies Turn to DoItYourself IPOs | By Amy Cortese | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/crosswords/bridge/defending-a-spingold-knockout-title-in-philadelphia.html | Defending a Spingold Knockout Title in Philadelphia | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/at-zombie-races-its-survival-of-the-undeadest.html | Survival of the Undeadest | By Courtney Rubin | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/celebrating-a-film-about-a-film.html | Celebrating a Film About a Film | By Bob Morris | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/masks-that-stay-on-and-moisturize-the-skin.html | Masks That Stay on and Moisturize the Skin | By Shivani Vora | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/mini-me-with-high-heels-of-her-own.html | MiniMe With High Heels of Her Own | By Tatiana Boncompagni | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/playland-motel.html | Playland Motel  Rockaways | By Patrick Heij | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/reluctantly-returning-to-the-stage.html | Reluctantly Returning to the Stage | By Alyson Krueger | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/scents-for-men-minus-the-mating-calls.html | Scents for Men Minus the Mating Calls | By Eric Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/seeking-a-middle-aged-look.html | Seeking a MiddleAged Look | By Karen Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/the-marginalized-front-and-center.html | The Marginalized Front and Center | By Celia McGee | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/turn-the-showers-off-splash-is-closing.html | Turn the Showers Off Splash Is Closing | By Tim Murphy | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/a-blacklist-delays-book-on-iran.html | A Blacklist Delays Book on Iran | By Julie Lasky | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/a-sleek-way-to-add-fizz-but-not-much.html | A Sleek Way To Add Fizz But Quietly | By Julie Lasky | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/an-outdoor-shower-inspired-by-ps-122.html | No Longer a School But It Still Inspires | By Sandy Keenan | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/banning-guests-that-bite-or-buzz.html | Banning Guests That Bite or Buzz | By Bob Tedeschi | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/kitchen-faucets-for-cooks-and-wannabes.html | Kitchen Crowd Pleaser | By Tim McKeough | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/life-on-the-farm-e-i-e-i-oh.html | EIEI Oh | By Sandy Keenan | TX 8-001-697 | 2014-01-30 |

| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/midcentury-even-for-baby.html | Midcentury Even for Baby | By Sandy Keenan | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/riding-a-carpet-back-to-the-1950s.html | Riding A Carpet Back to The 1950s | By Julie Lasky | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/sales-at-cassina-didriks-fishs-eddy-and-others.html | Beds Linens Glassware And Furniture on Sale | By Rima Suqi | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/should-we-build-a-fence-so-buyers-wont-worry-about-privacy.html | Market Ready | By Tim McKeough | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/greathomesanddestinations/welcome-to-summer-camp.html | Welcome to Summer Camp | By Steven Kurutz | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/an-architect-whose-work-stood-out-even-if-she-didnt.html | An Architect Whose Work Stood Out Even if She Did Not | By David W Dunlap | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/its-time-to-vote-for-a-sticker-on-voting.html | Down to Final 4In Sticker Contest | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/jury-clears-pataki-for-post-prison-detention-of-sex-offenders.html | Pataki Is Cleared in Lawsuit Over Sex Offenders Rights | By Benjamin Weiser | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/golf/for-snedeker-grueling-run-is-more-than-welcome.html | Judging Breaks on Greens and on the Calendar | By Susan Valerian | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/as-work-habits-change-software-makers-rush-to-innovate.html | New Habits Transform Software | By Quentin Hardy | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/facebook-briefly-trades-above-ipo-price.html | Facebook Shares Touch A Symbolic Threshold | By Vindu Goel | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/chromecast-simply-and-cheaply-flings-web-video-to-tvs.html | Flinging Web Video To the TV | By David Pogue | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/using-the-masses-to-improve-apps.html | Using the Masses to Improve Apps | By Kit Eaton | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/virtual-currency-gains-ground-in-actual-world.html | Virtual Currency Gains Ground in Actual World | By Kate Murphy | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/theater/reviews/i-forgive-you-ronald-reagan-at-the-beckett-theater.html | Decades After a Strike Still Living With the Fallout | By Catherine Rampell | TX 8-001-697 | 2014-01-30 |

| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/as-las-vegas-recovers-new-cause-for-concern.html | Crowds Return to Las Vegas but Gamble Less | By Adam Nagourney | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/nsa-surveillance.html | Senate Panel Presses NSA On Phone Logs | By Charlie Savage and David E Sanger | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/hagel-sees-2-paths-for-cuts-paring-militarys-size-or-capability.html | Hagel Gives Dire Assessment of Choices He Expects Cuts to Force on the Pentagon | By Thom Shanker | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/obama-goes-to-capitol-to-soothe-anxious-democrats.html | Weighing Choice for Fed Obama Offers His Party a Defense of Summers | By Jonathan Weisman and Mark Landler | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/africa/un-warns-it-will-disarm-congo-rebels.html | UN Warns It Will Disarm Congo Rebels | By Nicholas Kulish | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/africa/zimbabwe-presidential-election.html | In Heavy Zimbabwe Voting No Repeat of Disastrous 2008 Events | By Lydia Polgreen | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/asia/civilian-casualties-in-afghanistan-rise-23-percent.html | As Afghan Pullout Nears Civilian Casualties Rise | By Azam Ahmed | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/asia/power-is-cut-to-philippine-province-over-unpaid-bills.html | Bills Unpaid Power Is Cut To Province In Philippines | By Floyd Whaley | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/europe/documents-show-thatcher-reagan-rift-over-us-grenada-invasion.html | Documents Show ThatcherReagan Rift Over US Decision to Invade Grenada | By Stephen Castle | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/middleeast/egypt.html | Egypt Vows to End SitIns by Supporters of Deposed President | By Kareem Fahim and Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/middleeast/in-gaza-iran-finds-a-closer-ally-than-hamas.html | In Gaza Iran Finds an Ally More Agreeable Than Hamas | By Fares Akram | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/middleeast/syrian-missiles-were-moved-before-israeli-strike-officials-say.html | Some Syria Missiles Eluded Israeli Strike Officials Say | By Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/an-analysis-finds-a-bias-for-banks-in-s-p-ratings/ | Banks Find SP More Favorable In Bond Ratings | By Nathaniel Popper | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/judge-rejects-feds-cap-on-debit-card-fees/ | Judge Rejects Feds Cap on Debit Card Fees | By Peter Eavis | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/leon-ferrari-provocative-argentine-conceptual-artist-dies-at-92.html | Len Ferrari 92 Provocative Argentine Conceptual Artist | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/2-media-companies-announce-big-gains-in-profit.html | Comcast and CBS Post Strong Results Aided by Web | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/film-academys-new-leader-starts-by-sizing-up-oscars.html | Film Academys New Leader Starts by Sizing Up Oscars | By Michael Cieply | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/new-tools-for-keeping-the-lights-on.html | New Tools for Keeping the Lights On | By Matthew L Wald | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/strike-for-day-seeks-to-raise-fast-food-pay.html | A Days Strike Seeks to Raise FastFood Pay | By Steven Greenhouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/under-scrutiny-goldman-offers-to-speed-metal-delivery.html | Under US Scrutiny Goldman Sachs Offers To Speed Metal Delivery | By Gretchen Morgenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/a-truce-in-hand-to-hair-combat.html | A Truce in HandtoHair Combat | By Kayleen Schaefer | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/openings-sales-and-events-from-the-week-of-august-1.html | Openings Sales and Events from the Week of August 1 | By Alison S Cohn | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/shirtless-goes-the-city.html | Shirtless Goes the City | By Guy Trebay | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/shopping-roundup.html | Many Ways to Get a Grip on It | By Erica M Blumenthal | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/the-hail-mary-moon.html | The HailMaryMoon | By Carrie Seim | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/a-chilly-reception-for-weiner-in-rockaways.html | A Chilly Reception For Weiner in Rockaways | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/actors-from-hostos-community-college-to-perform-at-scotland-event.html | College Troupe Formed To Lift Students Sights Is Bound for World Stage | By Winnie Hu | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/at-street-fair-science-replaces-sausage.html | At Street Fair Science Replaces Sausage | By Mona ElNaggar | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/interfaith-medical-center-plans-to-close.html | Interfaith Medical Center Plans to Close | By Nina Bernstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/many-bars-misled-drinkers-new-jersey-says.html | Settlement for Restaurants Said to Have Passed Off Cheap Liquor as Costly Brands | By Marc Santora and Michaelle Bond | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/mourning-victims-and-assigning-blame-after-fatal-boat-crash-on-hudson.html | Mourning Victims and Assigning Blame After Fatal Boat Crash on the Hudson | By Cara Buckley | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/primary-is-getting-closer-cue-the-negative-phase.html | Primary Is Getting Closer Cue the Negative Phase | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/47-rejections-then-the-booker-long-list.html | 47 Rejections Then the Booker Long List | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/collins-politics-of-a-screeching-halt.html | Politics of A Screeching Halt | By Gail Collins | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/condemned-to-die-because-hes-black.html | Condemned to Die Because Hes Black | By Charles J Ogletree Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/kristof-women-as-a-force-for-change.html | Women As a Force For Change | By Nicholas Kristof | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/more-fog-from-the-spy-agencies.html | More Fog From the Spy Agencies | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/the-next-civil-rights-frontier.html | The Next Civil Rights Frontier | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/the-safety-of-imported-foods.html | The Safety of Imported Foods | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/what-is-seinfeld-worth.html | What Is Seinfeld Worth | By Jared Bernstein and Dean Baker | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/baseball/at-trading-deadline-filling-a-void-not-yet-there.html | At Deadline Filling Void Not Yet There | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/baseball/mets-stand-pat-play-hard-and-fall-to-the-marlins.html | The Mets Stand Pat Play Hard and Fall to the Marlins | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/baseball/trades-for-kennedy-and-norris-may-not-immediately-pay-off.html | Two Moves Notable In Name Only | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/baseball/yankees-rodriguez-trying-to-return-to-majors-is-in-a-race-against-time.html | Possibilities Are Swirling as Rodriguez Confronts a Race Against Time | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/football/eagles-receiver-cooper-apologizes-for-using-racial-slur-at-concert.html | Receiver Apologizes For Slur | By Scott Cacciola | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/football/hernandezs-troubles-rose-under-nfls-vigilant-eye.html | Hernandezs Troubles Rose Under NFLs Vigilant Eye | By Joe Drape | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/football/new-rule-at-nfls-camps-no-tackling-its-just-practice.html | New Rule at NFLs Camps No Tackling Its Just Practice | By Bill Pennington | TX 8-001-697 | 2014-01-30 |

| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/golf/at-british-open-park-is-seeking-a-grand-slam-maybe.html | A Grand Slam  Maybe | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/theater/reviews/shida-is-jeannette-bayardelles-solo-showcase-at-ars-nova.html | One Young Life and Several Traumas With Songs Added | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/4-million-set-for-man-left-in-dea-cell.html | 4 Million Set For Man Left In DEA Cell | By Ian Lovett | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/in-missouri-race-complicates-a-transfer-to-better-schools.html | In Missouri Race Complicates a Transfer to Better Schools | By John Eligon | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/in-sentencing-us-tries-to-prove-harm-by-manning.html | US Tries to Prove Harm From Leaks by Manning | By Emmarie Huetteman | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/mistrial-in-mississippi-case-over-mayoral-election.html | Mistrial in Mississippi Case Over Mayoral Election | By Alan Blinder | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/north-dakota-abortion-law-is-blocked.html | North Dakota Abortion Law Is Blocked | By Erik Eckholm | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/peter-m-flanigan-banker-and-nixon-aide-dies-at-90.html | Peter M Flanigan Banker and Nixon Aide Dies at 90 | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/an-unusual-feat-in-congress-student-loan-bill-breezes-on.html | Unusual Feat in Congress Student Loan Bill Breezes On | By Jeremy W Peters and Ashley Parker | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/in-senate-arm-twisting-and-vote-changing-lead-to-a-confirmation.html | In Senate ArmTwisting and VoteChanging Lead to a Confirmation | By Jeremy W Peters | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/judge-dismisses-suit-to-end-deportation-deferrals.html | Judge Dismisses Suit to End Deportation Deferrals | By Julia Preston | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/sending-message-to-iran-house-approves-tougher-sanctions.html | Sending Message to Iran House Approves Tougher Sanctions | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/americas/a-modest-decline-of-homicides-in-mexico.html | Mexico A Modest Decline in Homicides | By Randal C Archibold | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/americas/uruguay-lawmakers-to-vote-on-legalizing-marijuana.html | Lawmakers in Uruguay Vote to Legalize Marijuana | By Simon Romero | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/asia/despite-wests-efforts-afghan-youths-cling-to-traditional-ways.html | Despite Wests Efforts Afghan Youths Cling to Traditional Ways | By Azam Ahmed and Habib Zahori | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/europe/road-through-roman-history-creates-colossal-headache.html | Road Through Roman History Creates Colossal Headache | By Elisabetta Povoledo | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/middleeast/head-of-syrian-opposition-rejects-talks-with-assad.html | Head of Syrian Opposition Rejects Talks With Assad | By Ben Hubbard | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://artsbeat.blogs.nytimes.com/2013/08/01/denzel-washington-and-diahann-carroll-to-star-in-a-raisin-in-the-sun-on-broadway/ | Two Stars Join Cast of Revival On Broadway | By Erik Piepenburg | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://cityroom.blogs.nytimes.com/2013/08/01/a-redesign-of-the-subway-map-from-one-of-its-designers/ | A Subway Map Redesign From One of Its Designers | By James Barron | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-01 | https://dealbook.nytimes.com/2013/08/01/former-goldman-trader-is-found-liable-in-mortgage-deal/ | Former Trader Is Found Liable In Fraud Case | By Susanne Craig and Ben Protess | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/icahn-sues-dell-to-halt-changes-to-buyout-vote/ | Blocking Maneuver | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/lloyds-banking-group-returns-to-profit/ | Surging Profit | By Mark Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/new-york-investigates-disqualification-of-customers-by-banks/ | New York Scrutinizes Bank Account Blacklists | By Jessica SilverGreenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/r-bs-said-to-be-ready-to-name-new-c-e-o/ | New Leader | By Julia Werdigier | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/societe-generale-earnings-surge-on-investment-bank-activity/ | Beating Estimates | By Mark Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://well.blogs.nytimes.com/2013/08/01/the-limits-of-cosmetic-surgery/ | Plastic Surgery Shows Limited Result | By Catherine Saint Louis | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/01/arts/bernadette-lafont-actress-in-new-wave-films-dies-at-74.html | Bernadette Lafont 74 Actress and Muse | By Anita Gates | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/around-town-for-aug-2-8.html | Spare Times | By Anne Mancuso | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/around-town-for-children-for-aug-2-8.html | Spare Times For Children | By Laurel Graeber | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/dance/crazy-legs-and-his-rock-steady-crew-teach-hip-hop.html | Nostalgic Finale With Latin Touch for a BBoy Original | By Brian Seibert | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/dance/mark-morris-presents-purcell-and-britten-at-tanglewood.html | A Double Bill 2 English Composers 3 Centuries Apart | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |

| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/alfonso-ossorio-who-knew-both-pollock-and-dubuffet.html | A GoBetween as Intriguing as the 2 Men He Linked | By Karen Rosenberg | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/for-fans-of-sendak-the-artist-keeps-giving.html | For Fans of Sendak the Artist Keeps Giving | By Eve M Kahn | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/haim-steinbachs-and-helen-martens-solos-at-bard-college.html | Assembled in Planned Jumbles of Found Creation | By Roberta Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/hank-willis-thomas.html | Hank Willis Thomas | By Holland Cotter | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/jimmy-desana-party-picks.html | Jimmy DeSana Party Picks | By Ken Johnson | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/made-in-space.html | Made in Space | By Roberta Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/martin-gutierrez-martin-e.html | Martn Gutierrez Martine | By Holland Cotter | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/robert-arneson.html | Robert Arneson | By Karen Rosenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/the-impact-of-winslow-homer-both-at-the-clark-institute.html | When Reality Triumphed Over Transcendence | By Holland Cotter | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/thomas-houseagos-outsize-sculptures-at-storm-king.html | Archaic to Cubist HeMen on the March | By Ken Johnson | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/yves-kleins-monotone-symphony-is-headed-to-new-york.html | An Artists SymphonyWill Reverberate Again | By Carol Vogel | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/a-farewell-party-for-maxwells-in-hoboken.html | Good To the Last Rocking Drop | By Allan Kozinn | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/at-bayreuth-boos-and-dropped-jaws.html | Drilling for Oil in the Kingdom of Wagner | By Anthony Tommasini | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/beyonces-mrs-carter-show-at-izod-center.html | Enough Resilience To Fill an Arena | By Jon Pareles | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/efflam-bavouzet-performs-at-kaplan-penthouse.html | A Bit of Background Helps Frame Melodies | By Vivien Schweitzer | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/oscar-at-santa-fe-opera-with-david-daniels-countertenor.html | When a Poets Life And the Law Are at Odds | By James R Oestreich | TX 8-001-697 | 2014-01-30 |

| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/petes-candy-store-hosts-a-spelling-bee-for-adults.html | Test of Wits And Sobriety | By William Grimes | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/books/john-graves-lauded-author-in-texas-dies-at-92.html | John Graves 92 Author Beloved by Fellow Texans | By John Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/books/tash-aws-five-star-billionaire-captures-chinas-changes.html | Shanghai For Strivers | By Dwight Garner | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/barclays-caught-short-is-now-in-a-bind.html | Barclays Caught Short Is Now In a Bind | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/global/european-central-bank-keeps-key-rate-at-0-5.html | Central Bank Signals Slight Optimism For Europe but Interest Rates Stay Low | By Jack Ewing | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/global/shell-reports-disappointing-earnings-in-second-quarter.html | Earnings at Shell and Exxon Fall Sharply in 2nd Quarter | By Stanley Reed | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/global/sony-announces-370-million-quarterly-profit.html | Signs of Rebound as Sony Posts a 35 Million Profit | By Eric Pfanner and Michael Cieply | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/global/transcanada-plans-to-build-pipeline-to-eastern-canada.html | TransCanada Plans Pipeline to East Coast | By Ian Austen | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/increase-in-urine-testing-raises-ethical-questions.html | A Boom in Drug Testing | By Barry Meier | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/luc-levesque-of-trip-advisor-on-frequent-evaluations.html | To Align the Team Try Monthly Reviews | By Adam Bryant | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/media/directv-and-time-warner-cable-lose-subscribers-but-revenues-rise.html | Although Revenue Rises Subscribers Drop DirecTV And Time Warner Cable | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/media/fox-signals-how-glee-will-handle-monteith-death.html | Fox Executive Discusses Glee Response to Actors Death | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/media/new-york-times-company-swings-to-a-profit.html | New York Times Company Posts a 2ndQuarter Profit | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/us-carmakers-post-strongest-july-sales-since-2006.html | Carmakers in US Report Strongest July Sales Since 2006 | By Jaclyn Trop | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/education/that-he-changed-a-schools-rating.html | Floridas Education Chief Quits Amid Report That He Changed a Schools Rating | By Motoko Rich | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/denzel-washington-and-mark-wahlberg-star-in-2-guns.html | Two Good Guys Or So They Seem Behaving Badly | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/in-the-spectacular-now-growing-pains-precede-graduation.html | Being on the Rebound Never Felt So Good | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/the-canyons-is-an-erotic-thriller-with-lindsay-lohan.html | The Cellphone Gets Its CloseUp | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/a-double-dose-of-water-delights-at-barretto-point-park.html | A Double Dose of Water Delights at Barretto Point Park | By Steven McElroy | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/hitting-the-airwaves-cuny-tv-turns-over-an-old-leaf.html | CUNY TV Station Turns Over an Old Leaf Transmitting by Air to Widen Its Reach | By James Barron | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/how-kathleen-king-built-her-chocolate-chip-empire.html | One Tough Cookie | By Alex Witchel | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/steinem-makes-a-video-for-quinn.html | Steinem Makes a Video for Quinn | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/woman-fatally-slips-off-17th-floor-balcony-railing.html | First Date Ends in a Deadly Fall From a 17thStory Balcony | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/baseball/harvey-is-again-foiled-by-lowly-marlins.html | Harvey Remains Winless Against a Lineup Thats Usually Hapless | By Andre C Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/disappointing-finish-slows-inbee-park.html | Parks Quest for a Record Begins but Part of Her Game Deserts Her | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/football/unsung-receiver-gets-another-shot-at-the-nfl.html | Receiver With Ties to Eagles Coach Gets Last Shot | By Scott Cacciola | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/ncaafootball/dick-kazmaier-a-heisman-winner-who-passed-on-the-nfl-dies-at-82.html | Dick Kazmaier Heisman Trophy Winner Dies at 82 | By Frank Litsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/olympics/new-russian-law-stirs-olympic-controversy.html | Athletes in Sochi to Be Barred From Advocating Gay Causes | By Andrew Roth | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/soccer/red-bulls-cahill-to-miss-3-4-weeks.html | Red Bulls Cahill Is Out | By Jack Bell | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/technology/with-moto-x-google-enters-a-crowded-smartphone-market.html | With Moto X Google Enters A Crowded Marketplace | By Brian X Chen | TX 8-001-697 | 2014-01-30 |

| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/cleveland-kidnapper-sentencing.html | Kidnapper in Cleveland Is Sentenced by Judge And Condemned by Victim | By Trip Gabriel | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/fbi-said-to-conclude-it-could-not-have-averted-boston-attack.html | FBI Said to Find It Could Not Have Averted Boston Attack | By Michael S Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/us/immigration-leaders-arrested-in-capitol-sit-in.html | Advocates for Immigrants Up the Ante in a Capitol SitIn That Brings Arrests | By Julia Preston | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/budget-chief-sees-opening-in-house-gop-infighting.html | GOP Rifts Lead Congress to Spending Impasse | By Jonathan Weisman and Jackie Calmes | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/senate-approves-un-nominee.html | Senate Easily Approves Obamas UN Nominee | By Jeremy W Peters | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/africa/challenger-in-zimbabwe-calls-for-investigation-into-election.html | Challenger to Zimbabwes President Says Election Was a Huge Farce | By Lydia Polgreen | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/asia/court-rules-north-koreans-can-inherit-property-from-south.html | South Korean Court Rules Inheritance Crosses Border | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/asia/japans-finance-minister-retracts-statement-on-nazis.html | Japans Finance Minister Retracts Statement on Nazis | By Martin Fackler | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/asia/kerry-in-pakistan-visit-sees-longer-us-role-in-afghanistan.html | Kerry in Pakistan Expresses Optimism on Ending Drone Strikes Soon | By Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/europe/edward-snowden-russia.html | Defiant Russia Grants Snowden Years Asylum | By Steven Lee Myers and Andrew E Kramer | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/europe/ruling-on-berlusconi-case-by-italys-top-court-is-expected.html | Italian Court Upholds Berlusconi Sentence Setting Stage for Crisis | By Rachel Donadio | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/europe/spains-leader-rejects-calls-for-his-resignation.html | Spains Premier Says He Erred But Rejects Calls to Step Down | By Doreen Carvajal | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/middleeast/egypt-warns-morsi-supporters-to-end-protests.html | Kerry Says Egypts Military Was Restoring Democracy in Ousting Morsi | By Michael R Gordon and Kareem Fahim | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/case-against-sac-is-aided-by-hiring-of-fired-trader/ | Traders Hiring Offers a Glimpse Of SAC Practices | By Ben Protess and Peter Lattman | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/u-s-may-move-against-bank-over-jumbo-loan-securities/ | US May Move Against Bank Over Jumbo Loan Securities | By Jessica SilverGreenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |

| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/berthold-beitz-german-steel-industrialist-who-saved-jews-dies-at-99.html | Berthold Beitz Dies at 99 Made Steel and Saved Jews | By Melissa Eddy | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/economy/obama-narrows-field-for-fed-chairman-to-3.html | Obama Narrows Field for Fed Chairman to 3 | By Annie Lowrey | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/for-penney-stewart-trials-outcome-is-just-one-pressing-concern.html | For Penney Stewart Trials Outcome Is Just One Pressing Concern | By Stephanie Clifford | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/irritated-john-mcenroe-is-here-to-help.html | Irritated He Knows How You Feel | By Andrew Adam Newman | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/breakup-at-a-wedding-directed-by-victor-quinaz.html | Breakup at a Wedding | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/cockneys-vs-zombies-stars-harry-treadaway-and-alan-ford.html | Cockneys vs Zombies | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/drift-a-tale-of-two-aspiring-brothers.html | Drift | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/europa-report-directed-by-sebastian-cordero.html | Europa Report | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/in-our-children-from-joachim-lafosse-life-turns-tragic.html | A Household Grows And Life Becomes Unbearable | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/jamel-shabazz-street-photographer-a-new-york-portrait.html | Jamel Shabazz Street Photographer | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/rising-from-ashes-narrated-by-forest-whitaker.html | Rising From Ashes | By David DeWitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/the-artist-and-the-model-starring-jean-rochefort.html | The Artist and the Model | By Miriam Bale | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/boos-at-mayoral-forum-but-not-for-weiner.html | Lots of Boos at a Forum But Not for Weiner | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/brooklyn-hospital-closings-a-blow-to-psychiatric-care.html | Brooklyn Hospital Closings A Blow to Psychiatric Care | By Nina Bernstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/more-complaints-than-proposed-solutions-at-trial-over-police-searches.html | More Complaints Than Proposed Solutions at Trial Over Police Searches | By Joseph Goldstein | TX 8-001-697 | 2014-01-30 |

| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/office-towers-owners-may-profit-from-plan-to-allow-sale-of-landmarks-air-rights.html | Office Towers Owners May Profit From Plan to Allow Sale of Landmarks Air Rights | By Charles V Bagli | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/protecting-the-clinton-image-while-advising-an-old-friend.html | Coming to an Old Friends Aid With Eye on the Clinton Image | By Amy Chozick and Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/two-ran-ponzi-scheme-to-finance-resort-us-says.html | Two Used Ponzi Scheme to Pay for Montauk Resort Renovations Prosecutors Say | By Mosi Secret | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/a-republican-case-for-climate-action.html | A Republican Case for Climate Action | By William D Ruckelshaus Lee M Thomas William K Reilly and Christine Todd Whitman | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/apes-need-vaccines-too.html | Apes Need Vaccines Too | By John L VandeBerg | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/brooks-the-neocon-revival.html | The Neocon Revival | By David Brooks | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/jobs-and-taxes.html | Jobs and Taxes | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/krugman-sex-money-and-gravitas.html | Sex Money and Gravitas | By Paul Krugman | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/mr-obama-moves-on-chemical-plant-safety.html | Mr Obama Moves on Chemical Plant Safety | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/sentencing-reform-starts-to-pay-off.html | Sentencing Reform Starts to Pay Off | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/the-slow-motion-inquiry-into-sandy-hook.html | The Slow Motion Inquiry Into Sandy Hook | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/baseball/baseballs-bullying-makes-it-tempting-to-root-for-yankees-rodriguez.html | Root for Rodriguez Leagues Power Grab Makes It Tempting | By William C Rhoden | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/baseball/facing-possible-suspension-yankees-rodriguez-practices-at-padlocked-stadium.html | Rodriguez Rehearsal With a Getaway Scene | By Scott Cacciola | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/football/giants-ross-hungry-to-keep-career-going-where-it-started.html | A Giant Wants to Finish Where He Started | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/football/root-canal-aside-a-painless-start-for-a-jets-rookie.html | Jets Other Top Pick Is Happy to Be the One They Dont Know About | By Tom Pedulla | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/meadowlands-operator-takes-a-break-to-be-a-fan.html | A Crusader Takes a Break to Be a Fan | By Joe Drape | TX 8-001-697 | 2014-01-30 |

| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/a-wrench-in-the-works-on-voting-laws.html | A Wrench In the Works On Voting Laws | By Ross Ramsey | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/florida-nuclear-project-is-dropped.html | Florida Nuclear Project Is Dropped | By Matthew L Wald | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/for-craft-brewers-new-law-opens-door-to-competitive-market.html | For Craft Brewers New Law Opens Door to Competitive Market | By Elena Schneider | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/in-two-cities-opposite-reactions-to-the-closing-of-state-jails.html | In Two Cities Opposite Reactions to the Closing of State Jails | By Brandi Grissom | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/massachusetts-charge-set-in-boston-womans-death.html | Massachusetts Charge Set In Boston Womans Death | By Jess Bidgood | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/deal-keeps-us-health-care-contribution-for-congress.html | Deal Keeps US Health Care Contribution for Congress | By Robert Pear | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/obamas-fall-moscow-trip-is-even-more-in-doubt.html | Obamas Fall Moscow Trip Is Even More in Doubt | By Mark Landler | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/pentagons-questions-now-need-answers.html | Pentagons Questions Now Need Answers | By Thom Shanker | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/republicans-refuel-effort-to-cripple-health-care-law.html | Republicans Refuel Effort To Cripple Health Care Law | By Robert Pear | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/sculptor-removes-phrase-from-memorial-to-Martin-Luther-King-Jr.html | Sculptor Removes Phrase From Memorial to King | By Erin Banco | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/some-american-embassies-to-close-on-sunday-over-security-concerns.html | Terror Threat Prompts US To Close Diplomatic Missions | By Mark Mazzetti | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/theory-on-pain-is-driving-rules-for-abortions.html | Theory on Pain Is Driving Rules For Abortions | By Erik Eckholm | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/americas/a-culture-clings-to-its-reflection-in-a-cleaned-up-soap-opera.html | A Culture Clings to Its Reflection in a CleandUp Soap Opera | By Randal C Archibold | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/americas/inquiry-on-mine-collapse-in-chile-ends-with-no-charges.html | Inquiry on Mine Collapse in Chile Ends With No Charges | By Pascale Bonnefoy | TX 8-001-697 | 2014-01-30 |

| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/middleeast/iran-assails-house-sanctions-bill-saying-it-will-complicate-nuclear-dispute.html | Iran Assails House Sanctions Bill Saying It Will Complicate Nuclear Dispute | By Thomas Erdbrink and Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/middleeast/iraq-1057-killed-in-july-un-says.html | Iraq 1057 Killed in July UN Says | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/middleeast/syria.html | Kurdish Struggle Blurs Syrias Battle Lines | By Ben Hubbard and an Employee of The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/middleeast/while-praising-troops-assad-promises-victory.html | While Praising Troops Assad Promises Victory | By Ben Hubbard | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-03 | https://artsbeat.blogs.nytimes.com/2013/07/31/the-mostly-good-old-days-boris-kachka-talks-about-hothouse/ | A Word With Boris Kachka Hothouse The View From Within | By John Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-03 | https://www.nytimes.com/2013/08/02/arts/fighting-shakespeares-wars-on-henry-vi-battlefields.html | When a Battlefield Becomes a Stage | By David Belcher | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-03 | https://www.nytimes.com/2013/08/02/business/media/avatar-plans-now-include-3-sequels.html | New Plan for Avatar Includes 3 Sequels | By Michael Cieply | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://artsbeat.blogs.nytimes.com/2013/08/02/newly-discovered-early-pavarotti-recording-will-be-released/ | Earliest Known Recording By Pavarotti to Be Released | By Allan Kozinn | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://bits.blogs.nytimes.com/2013/08/02/us-proposes-solutions-for-apples-e-book-price-fixing/ | US Asks to Extend Solutions for Apple EBook PriceFixing to Its TV and Music Deals | By Brian X Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://dealbook.blogs.nytimes.com/2013/08/02/bank-of-new-york-mellon-wins-sex-bias-case/ | Bank of New York Mellon Wins Gender Bias Case | By Susan Antilla | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://dealbook.nytimes.com/2013/08/02/dell-and-buyers-said-to-be-near-compromise-on-takeover-bid/ | Michael Dell Salvages Bid For His Firm | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://economix.blogs.nytimes.com/2013/08/02/a-job-at-last/ | Highlights of the July Unemployment Report A Job at Last | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://economix.blogs.nytimes.com/2013/08/02/an-employment-number-that-isnt-budging/ | Highlights of the July Unemployment Report A Stubborn Number | By Binyamin Appelbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://economix.blogs.nytimes.com/2013/08/02/financial-sector-continues-a-rebound/ | Highlights of the July Unemployment Report Financial Jobs Rebound | By Nelson D Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://economix.blogs.nytimes.com/2013/08/02/puzzling-weakness-in-construction-work/ | Highlights of the July Unemployment Report Construction Work Lags | By Nelson D Schwartz | TX 8-001-697 | 2014-01-30 |

| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/dance/les-ballets-jazz-de-montreal-performs-at-celebrate-brooklyn.html | Fickle Nature Taunting an Ensemble From the North | By Brian Seibert | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/dance/marc-bamuthi-joseph-and-kyle-abraham-at-lincoln-center.html | Words Fortified With Movement and the Narratives They Push Ahead | By Gia Kourlas | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/design/the-remaking-of-a-los-angeles-museum.html | Beyond Dioramas Natures New Story | By Edward Rothstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/music/blurred-lines-makes-robin-thicke-white-souls-leader.html | Yesterdays Style Todays Hits | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/music/braunfelss-jeanne-darc-plays-at-the-salzburg-festival.html | Snapshots From a Saints Fervid Gallop to Martyrdom | By Anthony Tommasini | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/economy/in-europe-too-a-painfully-slow-jobs-recovery.html | Jobs Recovery in Europe Is Also Painfully Slow | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/economy/us-adds-162000-jobs-less-than-expected.html | Job Growth Is Sluggish But Rate Falls to 74 | By Catherine Rampell | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/global/british-gambling-tax-plan-annoys-many-in-gibraltar.html | British Plan on Taxing Gambling Annoys Many in Gibraltar | By Raphael Minder | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/global/toyota-quarterly-profit-nearly-doubles.html | Weakening Yen Helps Toyota Double Its Quarterly Profit | By Hiroko Tabuchi | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/media/surprise-at-tv-critics-gathering-degeneres-is-to-host-the-oscars.html | Surprise at TV Critics Gathering DeGeneres Is to Host the Oscars | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/media/time-warner-cable-removes-cbs-in-3-big-markets.html | After a Fee Dispute With Time Warner Cable CBS Goes Dark for Three Million Viewers | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/media/with-nickelodeon-on-the-mend-viacoms-earnings-soar-20.html | Nickelodeon On the Mend Profit Soars At Viacom | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/crosswords/bridge/world-youth-open-championships-unfold-in-atlanta.html | World Youth Open Championships Unfold in Atlanta | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/health/fda-sets-standard-for-foods-labeled-gluten-free.html | FDA Sets A Standard On Labeling Gluten Free | By Sabrina Tavernise | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/courting-hispanic-voters-in-spanish.html | Speaking Spanish to Win Votes in New York | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/devils-head-dead-chicken-and-a-swindle.html | Devils Head Dead Chicken And a Swindle | By Michael Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/east-williamsburg-wall-is-canvas-for-smithe-an-artist-from-mexico.html | Two Cities and Cultures Linked on a Brooklyn Wall | By Michaelle Bond | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/repairs-to-a-storm-damaged-tunnel-will-disrupt-r-line-service-for-a-year.html | Repairs to a StormDamaged Tunnel Will Disrupt R Line Service for a Year | By Marc Santora | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/football/eagles-receiver-who-used-racial-slur-takes-leave.html | Receiver Who Used Slur Takes Leave Amid Uproar | By Jer Longman | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/golf/wind-pushes-inbee-park-off-course.html | Media Whirlwind Doesnt Faze Park Afternoon Gusts Do | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/golf/woods-flirts-with-59-but-settles-for-big-lead.html | In Chase for Elusive 59 Woods Falls Short but Settles for Lead | By Lynn Zinser | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/ncaafootball/oregon-football-complex-is-glittering-monument-to-ducks-ambitions.html | We are the University of Nike | By Greg Bishop | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/james-whitey-bulger-trial.html | Bulger Declines to Testify but Gets Something Off His Mind This Is a Sham | By Katharine Q Seelye | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/politics/first-amendments-role-comes-into-question-as-leakers-are-prosecuted.html | In Rulings Spy vs Leaker | By Adam Liptak | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/politics/house-votes-to-bar-irs-from-enforcing-health-law.html | House Votes to Bar IRS Action on Health Law | By Robert Pear | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/africa/in-mandela-legacy-a-place-for-winnie.html | In Mandela Legacy a Place for Winnie | By Rick Lyman | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/africa/mugabes-party-zimbabwe.html | Mugabes Party Appears Headed for Parliamentary Victory in Zimbabwe | By Lydia Polgreen | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/americas/deadly-fire-at-honduran-prison-was-accident-report-says.html | Report Paints Dire Picture In Honduran Prison Fire | By Karla Zabludovsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/americas/mexico-blast-caused-by-methane-gas-report-says.html | Mexico Blast Caused by Methane Gas Report Says | By Elisabeth Malkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/asia/chinese-journalist-is-detained-in-beijing.html | Chinese Journalist Detained in Beijing One Day After Human Rights Talk With US | By Jane Perlez | TX 8-001-697 | 2014-01-30 |

| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/asia/clashes-leave-scores-of-afghan-police-and-taliban-dead.html | Scores Killed in 2 Days of Clashes Between Afghan Police and Taliban Fighters | By Azam Ahmed and Sharifullah Sahak | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/europe/pope-sends-message-of-respect-for-muslims.html | Pope Sends Message of Respect for Muslims | By Gaia Pianigiani | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/europe/us-and-russia-snowden.html | US Envoy and Putin Aide Discuss Snowden | By Steven Lee Myers | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/middleeast/egypts-general-sisi.html | Egypt General Has Country Wondering About Aims | By Kareem Fahim | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/middleeast/iran-israel.html | Irans PresidentElect Provokes Furor Abroad With Remarks on Israel | By Thomas Erdbrink and Jodi Rudoren | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/middleeast/under-fire-on-syria-hezbollah-leader-urges-focus-on-israel.html | Pressed on Syria Hezbollah Leader Urges Focus on Israel | By Anne Barnard | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/us-to-give-equal-treatment-to-same-sex-spouses-visa-applications.html | New US Policy Gives Equal Treatment to SameSex Spouses Visa Applications | By Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/your-money/credit-scores/credit-bureaus-willing-to-tolerate-errors-experts-say.html | An 18 Million Lesson In Handling Credit Report Errors | By Tara Siegel Bernard | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/your-money/handling-an-investment-pitch-from-a-friend.html | What to Do When a Friend Pitches an Investment Idea | By Paul Sullivan | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://dealbook.nytimes.com/2013/08/02/in-complex-trading-case-jurors-focused-on-greed/ | In Complex Trading Case Jurors Focused on Greed | By Susanne Craig Ben Protess and Alexandra Stevenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/arts/colin-mcginn-philosopher-to-leave-his-post.html | A Star Philosopher Falls and a Debate Over Sexism Is Set Off | By Jennifer Schuessler | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/arts/dance/fernando-alonso-a-founder-of-cuban-ballet-ballet-dies-at-98.html | Fernando Alonso a Founder of Cuban Ballet Dies at 98 | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/arts/michael-ansara-actor-who-played-cochise-and-kang-dies-at-91.html | Michael Ansara 91 Actor Who Played Cochise and Kang | By Alison J Peterson | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/business/a-hankering-for-hybrids.html | A Hankering for Hybrids | By Jaclyn Trop and Bill Vlasic | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/business/economy/us-cuts-take-increasing-toll-on-job-growth.html | US Cuts Take Increasing Toll On Job Growth | By Jackie Calmes and Catherine Rampell | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/a-bird-in-someone-elses-hand-was-too-much-to-bear.html | A Robber Put Her Bird in Someone Elses Hand | By Marc Santora and E C Gogolak | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/charitable-giving-more-or-less.html | Charitable Giving More or Less | By Michael Barbaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/confusion-greets-new-yorks-health-exchange.html | Amid Political Fight Confusion and Fear About New Yorks Health Exchange | By Nina Bernstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/former-fbi-agent-charged-in-a-plot-to-sell-documents.html | ExFBI Agent Is Charged In Plot to Sell Documents | By Benjamin Weiser | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/going-outside-for-air-but-not-looking-down.html | Going Outside For Air but Not Looking Down | By Cara Buckley and Mona ElNaggar | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/once-dark-and-dank-a-lincoln-center-space-honors-its-one-millionth-visitor.html | Once Dark and Dank a Lincoln Center Space Honors Its OneMillionth Visitor | By James Barron | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/a-race-like-no-other.html | A Race Like No Other | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/appalachian-hope-and-heartbreak.html | Appalachian Hope and Heartbreak | By Amy D Clark | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/blow-marriage-and-minorities.html | Marriage and Minorities | By Charles M Blow | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/contraception-and-corporations.html | Contraception and Corporations | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/cory-booker-for-senator.html | Cory Booker for Senator | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/open-season-on-history.html | Open Season on History | By Taft Kiser | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/shh-senate-at-work-on-a-national-secret.html | Shh Senate at Work on a National Secret | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/the-girls-of-summer.html | The Girls Of Summer | By Gail Collins | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/baseball/11th-inning-homer-ends-mets-day-of-losses-with-a-bittersweet-win.html | 11thInning Homer Ends Mets Day of Losses With a Bittersweet Win | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/baseball/granderson-in-lineup-but-rodriguez-is-focus.html | Granderson in Lineup But Rodriguez Is Focus | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/baseball/rodriguez-plays-but-return-may-be-brief.html | Rodriguez Plays but Return May Be Brief | By Tim Rohan | TX 8-001-697 | 2014-01-30 |

| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/football/no-mincing-of-words-for-a-coaching-titan-parcells.html | No Mincing of Words for a Coaching Titan | By Dave Anderson | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/gene-wettstone-record-setting-gymnastics-coach-dies-at-100.html | Gene Wettstone 100 RecordSetting Gymnastics Coach | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/at-christian-companies-religious-principles-complement-business-practices.html | At Christian Companies Religious Principles Complement Business Practices | By Mark Oppenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/clouds-spread-to-democratic-side-of-virginia-governors-race.html | Clouds Spread to Democratic Side of Virginia Governors Race | By Trip Gabriel | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/colorado-presses-for-uninsured-to-enroll.html | Two States Reflect Divide On Obamas Health Plan Colorado Presses for Uninsured to Enroll | By Abby Goodnough | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/group-rooted-in-the-Arizona-desert-looks-out-for-migrants.html | Group Rooted in the Desert Looks Out for Migrants | By Fernanda Santos | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/justices-rule-california-must-free-some-inmates.html | Justices Rule California Must Free Some Inmates | By Jennifer Medina | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/michigan-another-hearing-on-the-detroit-bankruptcy.html | Michigan Another Hearing On the Detroit Bankruptcy | By Mary M Chapman | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/missouri-citizens-face-obstacles-to-coverage.html | Two States Reflect Divide On Obamas Health Plan A Coverage Effort Faces Hurdles in Missouri | By Robert Pear | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/politics/drone-war-rages-on-even-as-administration-talks-about-ending-it.html | Despite Administration Promises Few Signs of Change in Drone Wars | By Mark Mazzetti and Mark Landler | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/africa/in-mali-a-race-between-a-former-finance-minister-and-a-pro-french-favorite.html | In Mali a Race Between a Former Finance Minister and a ProFrench Favorite | By Adam Nossiter | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/europe/berlusconi-followers-threaten-fragile-truce-in-italy.html | Berlusconis Followers Threaten Fragile Truce in Italy | By Elisabetta Povoledo | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/europe/spain-alarms-warned-trains-driver-before-accident.html | Spain Alarms Warned Trains Driver Before Accident | By Liz Alderman | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/middleeast/egypt-says-it-may-shut-entrances-to-camps.html | Egypt Says It May Shut Entrances To Camps | By Ben Hubbard and Michael R Gordon | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/middleeast/qaeda-messages-prompt-us-terror-warning.html | Qaeda Messages Prompt US Terror Warning | By Eric Schmitt | TX 8-001-697 | 2014-01-30 |
| 2013-07-25 | 2013-08-04 | https://tmagazine.blogs.nytimes.com/2013/07/25/food-matters-four-monks-walk-into-a-bar/ | Food Matters 4 Monks in a Bar | By Jeanine Celeste Pang | TX 8-001-697 | 2014-01-30 |
| 2013-07-26 | 2013-08-04 | https://tmagazine.blogs.nytimes.com/2013/07/26/on-view-potholes-as-art-garbage-as-great-books/ | On View Potholes as Art | By Maxwell Williams | TX 8-001-697 | 2014-01-30 |
| 2013-07-26 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 8-001-697 | 2014-01-30 |
| 2013-07-29 | 2013-08-04 | https://intransit.blogs.nytimes.com/2013/07/29/greyhound-rolls-out-streaming-movies-and-music-for-passengers/ | Bus Travel Greyhound Aims to Entertain | By Tanya Mohn | TX 8-001-697 | 2014-01-30 |
| 2013-07-29 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/whats-an-idea-worth.html | Whats an Hour of Your Time Worth | By Adam Davidson | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/how-georgetown-became-a-gay-friendly-campus.html | A Rainbow Over Catholic Colleges | By Kyle Spencer | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/more-college-applications-ask-about-sexual-identity.html | The Gay Question Check One | By Samantha Stainburn | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/springdale-conn-a-small-town-in-a-high-rise-city.html | A Small Town in a HighRise City | By C J Hughes | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/biking-the-lewis-and-clark-trail-kids-in-tow.html | The writer Charles Scott on following Lewis and Clark by bike | By Emily Brennan | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/travel-guide-paris-for-kids.html | Full Days and Early Nights in the City of Light | By Pamela Druckerman | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-04 | https://tmagazine.blogs.nytimes.com/2013/07/31/food-matters-a-meeting-of-the-united-nations-of-gastronomy/ | Observed United Nations Of Gastronomy | By Amy Perry | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/a-classic-high-achiever-minus-money-for-a-college-consultant.html | High Expectations | By Justin Porter | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/a-first-generation-student-striving-to-inspire-black-youth.html | High Expectations | By Travis Reginal | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/stephen-kings-family-business.html | Children of the Pen | By Susan Dominus | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/the-wind-shifts-to-buy-and-east-harlem-beckons.html | When the Wind Shifts to Buy | By Joyce Cohen | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/theater/summing-up-the-lincoln-center-festival.html | Festival of Kvetching A Summer Tradition | By Charles Isherwood | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/finding-a-seat-that-fits-on-a-flight.html | For the Best Seat Start Clicking | By Stephanie Rosenbloom | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://opinionator.blogs.nytimes.com/2013/08/01/can-you-guess-what-this-is-10/ | Can You Guess What This Is | By Tamara Shopsin | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://tmagazine.blogs.nytimes.com/2013/08/01/market-report-black-and-white-and-gray-all-over/ | Market Report Black Pairs Up | By Edward Barsamian | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://wheels.blogs.nytimes.com/2013/08/01/ferrari-may-have-issues-with-convertibles-it-did-not-build/ | Ferrari May Have IssuesWith Cut Convertibles | By Rob Sass | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/design/museums-embrace-works-made-of-sound.html | Did You Hear That It Was Art | By Blake Gopnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/david-rakoffs-love-dishonor-marry-die-cherish-perish.html | Novel Approach | By Paul Rudnick | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/the-sound-of-things-falling-by-juan-gabriel-vasquez.html | Requiem for the Living | By Edmund White | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/lifting-the-veil-on-the-holistic-process-at-the-university-of-california-berkeley.html | Unnatural Selection | By Ruth Starkman | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/breaking-free-from-the-nesting-doll.html | Breaking Free From the Nesting Doll | By Natalie Standiford | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/girls-not-allowed.html | Girls Not Allowed | By Philip Galanes | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/a-middle-aged-mans-quest-to-become-an-old-castilian.html | This Must Be The Place | By Michael Paterniti | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/a-sea-change-for-the-americas-cup.html | Sea Freak | By Warren St John | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/stop-blaming-jaws.html | Youre Gonna Need a Bigger Skyline | By Heather Havrilesky | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/hollywoods-big-bet-on-broadway-adaptations.html | Like the Movie Only Different | By Patrick Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-captain-daniel-packer-inne-in-mystic.html | Seafood in a Skippers House | By Rand Richards Cooper | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-so-gong-dong-tofu-in-hartsdale.html | Korean Fast Food as Spicy as You Like It | By M H Reed | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-the-cuddy-in-sag-harbor.html | A Port or Pub in the Storm | By Suzanne MacNeille | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-season-for-rose-and-the-outdoors.html | A Season for Ros And the Outdoors | By Howard G Goldberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/fire-island-grocery-appeals-to-the-beach-life-like-sandy-feet.html | No Shirt No Shoes No Problem | By Rebecca Flint Marx | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/in-new-jersey-crepes-have-a-moment.html | Many a Twist on a French Classic | By Tammy La Gorce | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/high-rises-to-replace-an-east-side-eyesore.html | In Place of an Eyesore | By Julie Satow | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/homeownership-where-single-women-prevail.html | Where Single Women Prevail | By Lisa Prevost | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/ring-around-the-collar-at-535-park-avenue.html | Ring Around the Collar | By Christopher Gray | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/36-hours-in-portsmouth-nh.html | 36 Hours Portsmouth NH | By Ethan Gilsdorf | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://cityroom.blogs.nytimes.com/2013/08/02/odes-to-heat-struck-new-york/ | Odes to HeatStruck New York | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/dance/crackling-wit-of-an-up-and-comer.html | Crackling Wit Of an UpandComer | By Siobhan Burke | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/dance/wendy-whelan-embraces-contemporary-dance.html | A Restless Creature on New Terrain | By Siobhan Burke | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/design/sounds-that-bridge-disparate-worlds.html | Sounds That Bridge Disparate Worlds | By Karen Rosenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/a-world-of-sounds-at-a-dj-marathon.html | A World of Sounds At a DJ Marathon | By Jon Pareles | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/david-langs-whisper-opera-mines-truths-from-the-web.html | Secrets Found Online Shared Softly | By William Robin | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/from-the-civil-wars-an-aptly-named-album.html | The Breakup Album 9 Months After | By James C McKinley Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/like-a-nightclub-only-its-schubert.html | Like a Nightclub Only Its Schubert | By Anthony Tommasini | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/new-albums-from-french-montana-weekend-new-years-day.html | Songs for the Club the Faithful and the Economically Oppressed | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/the-tenor-nicholas-phan-talks-of-britten-and-social-media.html | Celebrating a Bond With Britten | By Vivien Schweitzer | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/television/a-zumba-lesson-with-um-perks.html | A Zumba Lesson With Um Perks | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/television/david-tennant-stars-in-broadchurch-on-bbc-america.html | After the Doctor and a Prince Hes a Cop | Interview by Margy Rochlin | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/television/low-winter-sun-gives-detroit-a-leading-role.html | Broken Men Broken Place | By David Carr | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/automobiles/autoreviews/upwardly-mobile-but-not-in-any-hurry-to-get-there.html | Upwardly Mobile but Not in Any Hurry to Get There | By Ezra Dyer | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/automobiles/baby-bmw-takes-on-an-entirely-new-meaning.html | Baby BMW Takes On an Entirely New Meaning | By Phil Patton | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/automobiles/collectibles/montereys-festival-rich-in-tradition.html | Montereys Festival Rich in Tradition | By Leo Levine | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/automobiles/off-the-tracks-turmoil-aplenty.html | Off the Tracks Turmoil Aplenty | By Leo Levine | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/automobiles/pebble-beach-stalwarts-classics-as-their-cause.html | Pebble Beach Stalwarts Classics as Their Cause | By Leo Levine | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/adam-fitzgeralds-late-parade.html | Lush Life | By David Kirby | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/balance-by-glenn-hubbard-and-tim-kane.html | Rise and Fall | By Robert D Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/john-dufresnes-no-regrets-coyote-and-more.html | Bring Up the Bodies | By Marilyn Stasio | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/louis-begleys-memories-of-a-marriage.html | Our Kind of People | By Meg Wolitzer | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/mathew-brady-by-robert-wilson.html | How Soon It May Be Too Late | By Caleb Crain | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/michael-paternitis-telling-room.html | Every Cheese Has a Story | By David Kamp | TX 8-001-697 | 2014-01-30 |

| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/one-book-in.html | One Book In | By Terry Eicher | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/one-book-out.html | One Book Out | By Amy Wilentz | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/philip-bobbitts-garments-of-court-and-palace.html | New Statesman | By Garry Wills | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/ron-carlsons-return-to-oakpine.html | Glory Days | By Deb Olin Unferth | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/she-rises-by-kate-worsley-and-more.html | Fiction Chronicle | By Ayana Mathis | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/so-far-so-good.html | So Far So Good | By John Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/the-complete-short-stories-of-james-purdy.html | Inner Sins | By John Leland | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/the-dark-road-and-for-a-song-and-a-hundred-songs.html | Signs of Protest | By Emily Parker | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/a-new-student-run-breed-crisis-oriented-and-fiercely-competitive.html | The DogEatDog World Of Model UN | By Anjli Parrin | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/calculating-the-net-worth-of-a-college-degree.html | Following the Money | By Samantha Stainburn | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/elizabeth-a-armstrong-on-her-book-paying-for-the-party.html | Class Warfare Along Partygoer Lines | By Tamar Lewin | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/more-students-are-taking-both-the-act-and-sat.html | Testing Testing | By Tamar Lewin | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/what-the-new-sat-and-digital-act-might-look-like.html | Sneak Preview | By Tamar Lewin | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/an-avid-reader-scribbles-a-wardrobe.html | An Avid Reader Scribbles a Wardrobe | By Bee Shapiro | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/in-the-hamptons-mind-your-manners-or-else.html | Mind Your Manners Or Else | By Jim Rutenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/katharine-weymouth-takes-charge-at-the-washington-post.html | The Next Edition | By Sheryl Gay Stolberg | TX 8-001-697 | 2014-01-30 |

| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/prison-life-real-and-onscreen.html | Prison Life Real and Onscreen | By Aimee Lee Ball | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/ronnie-cutrone-a-man-of-another-cooler-city.html | A Man of Another Cooler City | By Guy Trebay | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/onstage-together-at-last.html | Onstage Together at Last | By Lois Smith Brady | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/its-a-buyers-market.html | Its a Buyers Market | By Mark Bittman | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/my-crush-with-celebrity.html | StarStruck | By Ben Dolnick | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/steve-schmidt-says-republican-campaigns-havent-changed-but-they-will.html | This is a Simple Math Equation | Interview by Robert Draper | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/tmb-too-much-baby.html | TMB Too Much Baby | By Chuck Klosterman | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/who-made-that-super-soaker.html | Who Made That  Super Soaker | By Pagan Kennedy | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/anthology-film-archives-celebrates-georges-simenon.html | So Many Movies by Way of One Novelist | By Mike Hale | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/casting-directors-get-their-due-in-hbos-film-casting-by.html | Faces of Those Who Pick Faces | By Steven McElroy | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/david-gordon-green-on-directing-prince-avalanche.html | A Dramatist Who Prizes Funny People | Interview by Miriam Bale | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/homevideo/the-bruce-lee-legacy-collection-is-a-kick.html | Bowing Deeply Before a Martial Arts Master | By Dave Kehr | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/the-man-who-fell-into-movie-acting.html | The Man Who Fell Into Movie Acting | By Andy Webster | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/ulrich-seidls-paradise-trilogy-pushes-boundaries.html | Messy Humanity Warts Dreams and All | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-hello-dolly-at-goodspeed-opera-house.html | Hello Dolly in Another Light | By Sylviane Gold | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-saving-kitty-at-the-new-jersey-repertory-company.html | Meeting the Disapproving Mother | By Michael Sommers | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-singin-in-the-rain-in-patchogue.html | The Tappin Talkies in a Movie Classic on Stage | By Aileen Jacobson | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-seventh-day-but-not-a-day-of-rest.html | A Seventh Day but Not a Day of Rest | By John Leland | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/donna-dennis-coney-night-maze-exhibition-in-purchase.html | Under a Coaster a Dream or Maybe a Nightmare | By Susan Hodara | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/in-catskills-city-buyers-recolonize-bungalows.html | August Get Outta Town In Catskills City Buyers Recolonize Bungalows | By Lisa Selin Davis | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/montauk-comes-to-queens.html | August Get Outta Town Montauk Comes to Queens | By Alan Feuer | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/not-flying-rats-to-him.html | Not Flying Rats to Him | By Corey Kilgannon | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/not-for-followers.html | Not for Followers | By Jonah Engel Bromwich | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/over-canned-octopus-a-first-date.html | Over Canned Octopus a First Date | By John Leland | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/tested-by-water-and-fire-yet-staying-put.html | Tested by Water and Fire Staying Put | By Ginia Bellafante | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/the-whistle-blowers-quandary.html | The WhistleBlowers Quandary | By Adam Waytz James Dungan and Liane Young | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/how-to-land-a-loft.html | How to Land a Loft | By Michelle Higgins | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/music-to-the-rafters-in-windsor-terrace.html | May I Borrow a Cup of Music | By Joanne Kaufman | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/football/30-seconds-with-matthew-berry.html | Finding a Happy Reality in Fantasy Analysis | By Justin Sablich | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/theater/life-was-idyllic-then-sis-arrived.html | Life Was Idyllic Then Sis Arrived | By Steven McElroy | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/in-mongolia-the-skyline-by-the-steppes.html | The Skyline by the Steppes | By Josh Weil | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/summer-on-the-jersey-shore-after-the-storm.html | A View From the Towel | By David Carr | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://bits.blogs.nytimes.com/2013/08/03/obama-administration-overturns-ban-on-apple-products/ | Obama Administration Overturns Ban on Some Apple Products in Rare Intervention | By Brian X Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://opinionator.blogs.nytimes.com/2013/08/03/crumbling-american-dreams/ | Crumbling American Dreams | By Robert D Putnam | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://opinionator.blogs.nytimes.com/2013/08/03/writers-as-architects/ | Writers as Architects | By Matteo Pericoli | TX 8-001-697 | 2014-01-30 |

| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/leighton-gage-crime-novelist-dies-at-71.html | Leighton Gage 71 LateBlooming Crime Novelist | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/kongar-ol-ondar-a-bewitching-master-of-remarkable-sounds-dies-at-51.html | Kongarol Ondar a Master of a Vocal Art Dies at 51 | By Margalit Fox | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/-christopher-j-williams-of-williams-capital-group-says-a-great-manager-should-expect-a-peaceful-vacation.html | A Great Manager Should Expect A Peaceful Vacation | By Adam Bryant | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/clawbacks-in-word-not-deed.html | Clawbacks in Word Not Deed | By Gretchen Morgenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/for-obamacare-to-work-everyone-must-be-in.html | For Obamacare to Work Everyone Must Be In | By Robert H Frank | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/global/coin-of-realm-in-china-graft-phony-receipts.html | Coin of Realm In China Graft Phony Receipts | By David Barboza | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/global/large-dairy-supplier-warns-of-botulism-threat.html | Botulism Threat Found in Infant Formula Ingredients | By Gerry Mullany | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/helping-hollywood-players-hook-up.html | Helping Hollywood Players Hook Up | By Claire Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/media/new-york-times-company-sells-boston-globe.html | New York Times Company Sells Boston Globe | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/the-hipster-brewmeister-of-beirut.html | The Hipster Brewmeister of Beirut | By Nathan Deuel | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/the-race-to-build-a-better-business-class.html | The Race to Build a Better Business Class | By Jad Mouawad | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/what-the-nation-got-for-800-billion.html | What the Nation Got For 800 Billion | By Anna Bernasek | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/crosswords/chess/pairs-efforts-cant-save-us-from-a-drubbing.html | Pairs Efforts Cant Save US From a Drubbing | By Dylan Loeb McClain | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/health/for-medical-tourists-simple-math.html | For Medical Tourists Simple Math | By Elisabeth Rosenthal | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/jobs/older-unemployed-and-landing-the-job.html | Older Unemployed And Landing The Job | By Hiram Gonzalez | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/jobs/the-dna-of-helping-people.html | The DNA of Helping People | By Indigo Triplett | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/addicted-to-prayer.html | Addicted To Prayer | By T M Luhrmann | TX 8-001-697 | 2014-01-30 |

| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/bruni-the-freak-show-as-fable.html | The Freak Show as Fable | By Frank Bruni | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/douthat-return-of-the-jesus-wars.html | Return of the Jesus Wars | By Ross Douthat | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/dowd-whos-that-candidate-in-the-teal-toenail-polish.html | Whos That Candidate in the Teal Toenail Polish | By Maureen Dowd | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/how-to-whitewash-a-plague.html | How to Whitewash a Plague | By Hugh Ryan | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/i-am-tom-i-like-to-type-hear-that.html | I Am Tom I Like to Type Hear That | By Tom Hanks | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/misery-goes-digital.html | Misery Goes Digital | By Lawrence Downes | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/of-courage-and-cantaloupes.html | Of Courage and Cantaloupes | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/public-pensions-after-detroit.html | Public Pensions After Detroit | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/republican-no-shows-in-the-budget-wars.html | Republican NoShows in the Budget Wars | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/robert-mankoff.html | Robert Mankoff | By Kate Murphy | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/shark-fins-or-champagne.html | Shark Fins or Champagne | By Eleanor Randolph | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/the-trauma-of-being-alive.html | The Trauma of Being Alive | By Mark Epstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/the-woman-who-ate-cutlery.html | The Woman Who Ate Cutlery | By Christine Montross | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/an-involuntary-union-of-football-rivals-for-philadelphia-high-schools.html | An Involuntary Union of Rivals | By Jer Longman | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/betrayed-by-braun-brewers-owner-twists-in-an-ill-wind.html | Betrayed by a Ballplayer An Owner Twists in an Ill Wind | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/choosing-to-remember-rodriguez-as-an-18-year-old.html | Choosing to Remember the 18YearOld Who Bought Pizza for His Teammates | By David Veesey | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/mets-place-wright-on-disabled-list.html | Strained Hamstring Could Keep Wright Out 2 to 4 Weeks | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |

| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/rodriguez-said-to-seek-meetings-with-baseball-and-yankees.html | Rodriguez Is Said to Seek Meetings About Pending Ban | By David Waldstein | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/the-4000-deal-gone-sour-behind-the-doping-scandal.html | The 4000 Deal Gone Sour Behind the Doping Scandal | By Steve Eder | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/the-mets-miss-wright-and-a-victory.html | After Late Clutch Hit Mets Bats Fall Silent in Extra Innings | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/veteran-pitcher-in-first-year-with-royals-nudges-them-to-milestone.html | Trading a Phenom for a Veteran Pays Off for the Royals | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/football/at-29-with-a-5th-team-jets-receiver-hoping-finally-to-stick.html | At 29 With a 5th Team Hoping Finally to Stick | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/football/omission-of-bengals-riley-from-hall-of-fame-a-striking-oversight.html | In Need of Fame for the Hall | By Samuel G Freedman | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/football/path-to-nfl-winds-through-a-rink-for-giants-rookie-running-back.html | Path to NFL Winds Through a Rink | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/golf/final-test-for-us-solheim-cup-qualifying.html | Solheim Cup Berths Hang Over Final Scramble | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/to-all-surfing-enthusiasts-there-are-online-fantasy-leagues-for-you-too.html | To All Surfing Enthusiasts There Are Online Fantasy Leagues for You Too | By Talya Minsberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sunday-review/a-washington-riddle-what-is-top-secret.html | A Washington Riddle What Is Top Secret | By David E Sanger | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sunday-review/life-in-a-toxic-country.html | Life In A Toxic Country | By Edward Wong | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sunday-review/when-politics-catches-up-with-portnoy.html | When Politics Catches Up With Portnoy | By Jodi Kantor | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/16-vying-to-lead-troubled-detroit.html | 16 Vying To Lead Troubled Detroit | By Steven Yaccino | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/2-years-after-116-police-bullets-flew-few-answers.html | 2 Years After 116 Police Bullets Flew Few Answers | By Lizette Alvarez | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/abbott-faces-questions-on-turnabout-and-fair-play.html | A Candidate Faces Questions on Turnabout and Fair Play | By Jay Root | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/finally-thousands-of-old-rape-evidence-kits-are-to-be-tested.html | Finally Thousands of Old RapeEvidence Kits Are to Be Tested | By Julin Aguilar | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/hotter-than-ever-a-texans-handmade-barbecue-pits.html | Hotter Than Ever a Texans Handmade Barbecue Pits | By Daniel Vaughn | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/why-must-voting-be-be-so-hard.html | Why Must Voting Be Be So Hard | By Ross Ramsey | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/africa/mugabe-declared-winner-of-disputed-election-in-zimbabwe.html | Mugabe Wins Again in Zimbabwe Leaving Rival Greatly Weakened | By Lydia Polgreen | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/africa/somalis-face-snag-in-lifeline-from-relatives-working-abroad.html | Somalis Face a Snag in Lifelines From Abroad | By Nicholas Kulish | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/americas/as-cost-of-importing-food-soars-jamaica-turns-to-the-earth.html | As Cost of Importing Food Soars Jamaica Turns to the Earth | By Damien Cave | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/asia/a-days-toil-in-the-suicide-bombers-graveyard.html | A Days Toil in the Suicide Bombers Graveyard | By Azam Ahmed | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/asia/failed-raid-on-indian-consulate-in-afghanistan.html | Afghan Militants Kill 9 Near Indian Consulate | By Matthew Rosenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/asia/scandal-in-south-korea-over-nuclear-revelations.html | Scandal in South Korea Over Nuclear Revelations | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/asia/thais-cast-a-wide-net-for-diverse-tourists.html | Thais Cast a Wide Net For Diverse Tourists | By Thomas Fuller | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/interpol-issues-alert-on-prison-breaks-in-9-nations.html | Interpol Asks Nations to Help Track Terror Suspects Freed in Prison Breaks | By Mark Mazzetti | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/middleeast/finding-hope-in-a-tough-time-for-islamists.html | Tunisian Islamist Finds Hope in Challenging Time | By Carlotta Gall | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/middleeast/irans-president-puts-new-focus-on-the-economy.html | Irans President Puts New Focus On the Economy | By Thomas Erdbrink | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/your-money/elastic-numbers-make-it-hard-to-get-a-handle-on-the-economy.html | Elastic Numbers Make It Hard to Get a Handle on the Economy | By Jeff Sommer | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |

| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/media/newsweek-bought-by-digital-news-company-ibt.html | Newsweek Sold in 2010 Is Changing Hands Again | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/a-relationship-forged-in-print.html | A Relationship Forged in Print | By Vincent M Mallozzi | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/a-slip-of-the-foot-a-walk-down-the-aisle.html | A Slip of the Foot a Walk Down the Aisle | By Rosalie R Radomsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/the-hesitation-was-mutual.html | The Hesitation Was Mutual | By Rosalie R Radomsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/one-comes-one-goes-for-yankees-granderson-homers-but-jeter-sits.html | Granderson Stands Tall but Jeter Has to Sit Out Again | By Billy Witz | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/yankees-jeter-still-bothered-by-injuries-is-out-until-at-least-monday.html | Jeter Still Hobbled Returns to Bench as Yanks Use Caution | By Billy Witz | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/golf/its-woods-vs-himself-entering-final-round-at-bridgestone.html | Its Woods vs Himself Entering Final Round | By Bob Migra | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/red-sox-owners-purchase-of-boston-globe-leaves-journalists-wondering.html | Red Sox Owners Purchase of Boston Globe Worries Journalists | By Peter May | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/other-agencies-clamor-for-data-nsa-compiles.html | Other Agencies Clamor for Data NSA Compiles | By Eric Lichtblau and Michael S Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/middleeast/official-urges-restraint-by-military-in-egypt.html | Restraint Urged for Egypts Security Services | By Kareem Fahim and Asmaa Al Zohairy | TX 8-001-697 | 2014-01-30 |
| 2013-07-30 | 2013-08-05 | https://bits.blogs.nytimes.com/2013/07/30/opentable-begins-testing-mobile-payments/ | Mobile PaymentsOn OpenTable | By Brian X Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-05 | https://www.nytimes.com/2013/08/01/arts/music/mick-farren-british-rock-n-roll-renaissance-man-dies-at-69.html | Mick Farren 69 a Rock Renaissance Man | By Bruce Weber | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-05 | https://artsbeat.blogs.nytimes.com/2013/08/02/the-life-of-jesus-reza-aslan-talks-about-zealot/ | In His Scholarly Quest A Muslim Looks for Jesus | By John Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-05 | https://bits.blogs.nytimes.com/2013/08/02/3-d-printing-the-19th-century/ | 3D Printing For ObjectsFrom 19th Century | By Amy OLeary | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://artsbeat.blogs.nytimes.com/2013/08/04/a-scottish-actor-to-star-in-doctor-who/ | A New Doctor Who | By Dave Itzkoff | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://artsbeat.blogs.nytimes.com/2013/08/04/denzel-washington-has-another-strong-movie-opening/ | 2 Guns Leads Weekend Box Office | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |

| 2013-08-04 | 2013-08-05 | https://artsbeat.blogs.nytimes.com/2013/08/04/no-show-in-russia-for-bloodhound-gang/ | No Russian Show For Bloodhound Gang | By Andrew E Kramer | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-04 | 2013-08-05 | https://artsbeat.blogs.nytimes.com/2013/08/04/skirball-center-announces-its-new-season/ | At the Skirball Center | By Erik Piepenburg | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://bits.blogs.nytimes.com/2013/08/04/disruptions-rather-than-time-computers-might-become-panacea-to-hurt/ | Big Leaps in Linking Computers and Brains | By Nick Bilton | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/dance/the-vail-international-dance-festival-turns-25.html | An OpenAir Stage For Feet and Wings | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/design/buy-local-gets-creative.html | Buy Local Gets Creative | By Randy Kennedy | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/music/a-gypsy-festival.html | A Gypsy Festival | Compiled by Patricia Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/music/calder-quartet-and-mostly-mozart-orchestra-at-lincoln-center.html | Traveling Through Time and Memory Thanks to Ads and Beethoven | By Zachary Woolfe | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/music/new-orleans-and-brazil-bring-beats-to-lincoln-center.html | Venerable Traditions Meet to Stimulate Eyes Ears and Souls | By Jon Pareles | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/television/surviving-cbss-fight-with-time-warner-cable.html | Maybe CBS Can Visit Me On Weekends | By Alessandra Stanley | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/books/in-love-affairs-of-nathaniel-p-women-flummox-a-writer.html | Brooklyn Where Exes May Lurk Tests an Emotional Fugitive | By Maria Russo | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/books/the-novel-silent-wife-benefits-from-success-of-gone-girl.html | A Sleeper Success Defines Novelists Debut and Legacy | By Julie Bosman | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/bass-gives-classic-penny-loafer-a-modern-makeover.html | Bass Updates Penny Loafer For Next Generation | By Tanzina Vega | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/time-warner-and-cbs-fighting-for-themselves.html | SelfServing War of Words By 2 Giants In Television | By David Carr | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/with-2-hit-series-ending-a-transformed-amc-is-at-a-crossroads.html | With 2 Hit Series Ending a Transformed AMC Is at a Crossroads | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/workers-of-amazon-divergent.html | In Germany Union Culture Clashes With Amazons Labor Practices | By Nick Wingfield and Melissa Eddy | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/crosswords/bridge/tough-deals-aplenty-at-grand-nationals-in-atlanta.html | Tough Deals Aplenty at Grand Nationals in Atlanta | By Phillip Alder | TX 8-001-697 | 2014-01-30 |

| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/movies/national-security-depicts-torture-in-korea.html | In Any Language Torture Debases the Abused and the Abusers | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/funeral-held-for-victim-of-balcony-collapse.html | Funeral Held for Victim of Manhattan Balcony Collapse | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/officer-fatally-shoots-armed-teenager-in-bronx-police-say.html | Teenager Is Shot and Killed by Officer on Foot Patrol in the Bronx | By Vivian Yee and J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/with-education-as-economic-engine-ithaca-thrives-in-struggling-region.html | Colleges Help Ithaca Thrive In a Region Of Struggles | By Jesse McKinley | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/end-of-life-at-birth.html | End of Life at Birth | By April R Dworetz | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/baseball/bedeviled-by-lifes-curveballs-rodriguez-misses-the-guideposts.html | Thrown by Lifes Curveballs A Star Missed the Signals | By George Vecsey | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/baseball/mets-lose-track-of-fly-balls-and-its-not-a-pretty-sight.html | Mets Woes In the Field Look Ugly In Daylight | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/golf/lewis-soars-at-british-open-as-park-comes-back-to-earth.html | Wind Is at Lewiss Back at British Open as Park Misses Record | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/theater/radicalisation-of-bradley-manning-hits-home-in-edinburgh.html | WhistleBlower Has Inspired A Welsh Troupe | By Roslyn Sulcas | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/as-trial-begins-in-fort-hood-spree-experts-see-landmark-case.html | Victims to Again Face Gunman in Fort Hood Trial | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/charles-d-varnadore-whistle-blower-at-nuclear-lab-dies-at-71.html | Charles Varnadore WhistleBlower at Lab Dies at 71 | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/hog-producers-battling-to-contain-virus-that-has-killed-piglets-by-the-thousands.html | Hog Producers Battling to Contain Virus That Has Killed Piglets by the Thousands | By Steven Yaccino | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/asia/iranian-president-is-sworn-in-and-presents-a-new-cabinet-of-familiar-faces.html | Iranian President Is Sworn In and Presents a New Cabinet of Familiar Faces | By Thomas Erdbrink | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/europe/berlusconi-says-party-to-back-italys-coalition.html | Berlusconi Says Party to Back Italys Coalition | By Gaia Pianigiani | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/europe/bid-to-honor-austen-is-not-universally-acknowledged.html | Bid to Honor Austen Is Not Universally Acknowledged | By Katrin Bennhold | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/middleeast/kerry-picks-former-syria-envoy-as-ambassador-to-egypt.html | Former Envoy To Syria Said To Be Choice For Cairo Post | By Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/middleeast/syria-bans-use-of-foreign-currencies-for-business-deals.html | Syria Bans Use of Foreign Money in Business Transactions | By Anne Barnard | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/us-extends-closing-of-some-diplomatic-posts.html | Vague Terror Threat Is Credible Enough to Keep 19 US Missions Shut | By Mark Mazzetti | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/att-not-american-express-will-be-chief-chief-sponsor-of-tribeca-film-festival.html | ATT Not American Express Will Be Chief Sponsor of Tribeca Film Festival | By Michael Cieply | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/boston-globe-is-another-metro-paper-gone-local.html | Boston Globe Is Another Metro Paper Gone Local | By Christine Haughney and David Carr | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/parodying-cable-news-with-a-talk-about-race.html | Parodying Cable News With a Talk About Race | By David Carr | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/the-last-temptation-of-tina-brown.html | The Last Temptation of Tina Brown | By Leslie Kaufman and Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/viewers-wait-for-cbs-and-time-warner-to-make-up.html | A Wait for CBS and Time Warner Cable to Make Up | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/despite-citys-progress-de-blasio-campaigns-on-pledge-to-lessen-inequities.html | De Blasio Asks City to Address Its Inequalities | By Michael Barbaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/falling-tree-kills-woman-in-queens.html | Falling Tree Kills Woman in Queens | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/for-decades-fighting-to-rescue-a-bronx-park-from-disrepair.html | For Decades Fighting to Rescue a Bronx Park From Disrepair | By David Gonzalez | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/health-care-law-raises-pressure-on-public-employees-unions.html | Health Care Law Raises Pressure On Public Unions | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/results-of-new-testing-standard-could-complicate-bloombergs-final-months.html | In Results of Tougher Tests A Challenge for Bloomberg | By Javier C Herrndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/subway-riders-grudgingly-accept-more-storm-repairs.html | On R Train Unwelcome Reminder of Storms Impact | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/a-plan-to-avert-the-pension-crisis.html | A Plan to Avert the Pension Crisis | By Richard J Riordan and Tim Rutten | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/florida-ignores-the-supreme-court.html | Florida Ignores the Supreme Court | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/krugman-republicans-against-reality.html | Republicans Against Reality | By Paul Krugman | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/mixed-blessings.html | Mixed Blessings | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/teachers-union-v-city-hall.html | Teachers Union v City Hall | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/the-long-stall.html | The Long Stall | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/the-price-of-made-in-china.html | The Price Of Made In China | By Peter Navarro | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/baseball/a-reminder-of-the-yankees-failed-plan-deals-them-another-defeat.html | A Reminder of the Yankees Failed Plan Deals Them Another Defeat | By Billy Witz | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/baseball/rodriguez-is-expected-to-play-while-appealing-suspension.html | Rodriguez Is Expected to Play While Appealing Suspension | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/football/route-between-green-bay-and-minnesota-is-lined-with-hard-feelings.html | An OftenTraveled Route to Minnesota Is Lined With Hard Feelings | By Pat Borzi | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/football/warning-labels-on-helmets-combat-injury-and-liability.html | Warning Labels on Helmets Combat Injury and Liability | By Ken Belson | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/golf/seven-stroke-win-by-woods-appears-to-set-him-up-well-for-pga.html | SevenStroke Win by Woods Appears to Set Him Up Well for PGA | By Bob Migra | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/ncaafootball/playoff-contract-is-standing-in-way-of-commissioners-considering-a-split.html | Playoff Contract Could Stand in the Way of Conferences Considering a Split | By Ray Glier | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/tennis/men-and-women-share-tournament-but-not-main-stage.html | Men and Women Share Tournament But Not Main Stage | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/theater/samuel-beckett-at-59e59-theaters.html | Samuel Beckett At 59E59 Theaters | By Steven McElroy | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/demonstration-at-arizona-border-divides-supporters-of-immigration-overhaul.html | Demonstration at Arizona Border Divides Supporters of Immigration Overhaul | By Julia Preston and Rebekah Zemansky | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/in-los-angeles-few-women-in-top-posts.html | In Los Angeles WomenHold Few Elected PostsReflecting Wider Trend | By Adam Nagourney | TX 8-001-697 | 2014-01-30 |

| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/politics/gop-governors-warn-party-members-in-congress-not-to-shut-government.html | GOP Governors Warn Party Members in Congress Not to Shut Government | By Jonathan Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/politics/kentucky-political-staple-barbs-and-barbecue.html | Kentucky Political Staple Barbs and Barbecue | By Trip Gabriel | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/asia/hours-to-go-just-to-get-to-work.html | Hours to Go Just to Get to Work | By Joe Cochrane | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/asia/mom-wants-you-married-so-does-the-state.html | Mom Wants You Married So Does the State | By SuHyun Lee | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/europe/tycoons-trials-rivet-serbia-land-of-graft.html | Tycoons Trials Rivet Serbia Land of Graft | By Dan Bilefsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/middleeast/palestinians-assail-israeli-settlement-decree.html | Israeli Decree on West Bank Settlements Will Harm Peace Talks Palestinians Say | By Jodi Rudoren | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/middleeast/rocks-in-hand-a-boy-fights-for-his-west-bank-village.html | My Hobby Is Throwing Stones | By Jodi Rudoren | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/middleeast/trial-set-for-brotherhood-officials-in-deaths-at-anti-morsi-riots.html | Trial Set for Brotherhood Officials in Deaths at AntiMorsi Riots | By Ben Hubbard and Mayy El Sheikh | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-06 | https://www.nytimes.com/2013/08/02/science/monogamys-boost-to-human-evolution.html | Monogamy and Human Evolution | By Carl Zimmer | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-06 | https://well.blogs.nytimes.com/2013/08/04/in-nursing-homes-an-epidemic-of-poor-dental-hygiene/ | Nursing Homes Neglect Teeth | By Catherine Saint Louis | TX 8-001-697 | 2014-01-30 |
| 2013-08-04 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/navigational-cell-systems-located-in-human-brains.html | Navigational Cells Located in Human Brains | By James Gorman | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://artsbeat.blogs.nytimes.com/2013/08/05/teen-beach-movie-gets-big-ratings-for-disney/ | Teen Beach Movie Gets Big Ratings | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://cityroom.blogs.nytimes.com/2013/08/05/a-library-where-the-hush-is-over-its-very-existence/ | A Library So Hushed Its Existence Is Hidden | By Stephen Farrell | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/hedge-fund-urges-eads-to-sell-dassault-stake/ | Pressure To Sell | By Nicola Clark | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/hellman-friedman-in-deal-for-insurance-brokerage-firm/ | New Owner | By Dealbook | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/hsbcs-first-half-profit-rises-10/ | Higher Profit | By Julia Werdigier | TX 8-001-697 | 2014-01-30 |

| 2013-08-05 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/sony-rejects-loeb-proposal-for-splitting-off-entertainment-unit/ | Sony Decides It Will Keep All of Entertainment Arm | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/third-point-reinsurance-fund-arm-seeks-up-to-370-6-million-in-i-p-o/ | IPO Plans | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://well.blogs.nytimes.com/2013/08/05/to-ensure-bone-health-start-early/ | To Ensure Bone Health Start Early | By Jane E Brody | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/dance/ballet-v6-0-a-new-festival-makes-its-debut-at-the-joyce.html | Small Troupe With Outsize Talent Youre In | By Brian Seibert | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/music/cds-from-leslie-grace-derrick-hodge-and-tye-tribbett.html | CDs From Leslie Grace Derrick Hodge and Tye Tribbett | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/music/festival-now-59-welcomes-several-generations.html | Bridges Under Construction at Newport Jazz | By Ben Ratliff | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/music/mark-seligers-career-as-frontman-of-rusty-truck.html | A Photographer Calling the Tune | By James C McKinley Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/music/reimagining-wagners-meistersinger-at-salzburg-festival.html | Fresh Memo From a Desk Full of Song | By Anthony Tommasini | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/music/santa-fe-chamber-festival-draws-musicians-but-few-critics.html | In the Operas Shadow Another Gem | By James R Oestreich | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/television/wild-arabia-a-two-hour-special-on-animal-planet.html | Unforgiving Land Its Desert Rodents Especially | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/books/reza-aslans-zealot-the-life-and-times-of-jesus-of-nazareth.html | Still a Firebrand 2000 Years Later | By Dale B Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/a-cackling-toy-monkey-in-the-next-seat.html | Subduing a Cackling Toy Monkey in the Next Seat to the Relief of Many | By Greg Hill | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/airline-banks-on-a-buffet-style-business-model.html | AllYouCanFly Airline Plies the California Coast | By Billy Witz | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/for-airlines-theres-big-revenue-in-those-little-fees.html | Theres Big Revenue In Those Little Fees | By Joe Sharkey | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/global/new-zealand-dairy-giant-apologizes-over-tainted-formula.html | Fonterra Apologizes for Tainted Milk Product | By Jonathan Hutchison | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/amazoncom-founder-to-buy-the-washington-post.html | Amazons Founder to Buy The Washington Post | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/nbc-taps-seacrest-to-host-the-million-second-quiz.html | Seacrest to Host a New Game Show on NBC | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/wooed-by-gun-friendly-states-some-manufacturers-pull-up-stakes.html | Moving Lock Stock and Barrel | By Nelson D Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/health/whooping-cough-linked-to-shorter-life-expectancy.html | Whooping Cough Linked to Shorter Life Expectancy | By Donald G McNeil Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/movies/jajouka-something-good-comes-to-you-a-bands-tale.html | Moroccan Myth Set To Music | By Miriam Bale | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/campaign-finance-board-denies-liu-public-funds.html | Citing Irregularities City Board Rejects Public Money for Lius Campaign | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/for-a-queens-man-picture-frames-are-the-art.html | A Unique Collection Worthy of Framing Pictures Not Included | By Elizabeth A Harris | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/slow-start-for-taxi-hailing-apps-city-data-show.html | Slow Start for Taxi Apps City Data Show | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/a-lab-grown-burger-gets-a-taste-test.html | Frying Up a LabGrown Hamburger | By Henry Fountain | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/can-immunity-to-the-common-cold-come-with-age.html | Colds in the Winter of Life | By C Claiborne Ray | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/cubas-hurricane-watch.html | Cubas Hurricane Watch | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/how-we-perceive-and-misperceive-time.html | Travels in the Fourth Dimension | By Jascha Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/nesting-coffins-and-low-expectations-for-a-comet.html | Nesting Coffins and Low Expectations for a Comet | By Douglas Quenqua | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/seeing-narcissists-everywhere.html | Seeing Narcissists Everywhere | By Douglas Quenqua | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/smarter-anti-clotting-tools.html | Materials Smarter AntiClotting Tools | By Sindya N Bhanoo | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/space/an-earth-year-on-mars.html | An Earth Year on Mars | By Kenneth Chang | TX 8-001-697 | 2014-01-30 |

| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/space/stars-gold-dung-beetles-and-us.html | Stars Gold Dung Beetles and Us | By Dennis Overbye | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/weather-seen-as-threat-to-iberian-lynx.html | Climate Weather Seen as Threat to Iberian Lynx | By Douglas Quenqua | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/baseball/filling-in-the-details-of-rodriguezs-suspension.html | Suspension Leaves Many Questions Now and Later | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/baseball/mlb-suspends-12-in-doping-investigation.html | For Rodriguez Suspended Animation 12 Other PlayersAgree Not to FightMLB Punishment | By Steve Eder | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/baseball/rodriguez-back-and-batting-fourth-for-yankees.html | For Rodriguez Suspended Animation A Return to the Lineup and a Fight to Stay | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/golf/where-to-place-the-hole-on-no-15-vote-on-it.html | Where to Place the Hole on No 15 Vote on It | By Dave Anderson | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/new-transit-strike-in-bay-area-is-averted.html | Governor Intervenes at Last Minute to Forestall a New Bay Area Transit Strike | By Norimitsu Onishi | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/africa/brotherhood-egypt.html | Envoys Visit A Top Islamist Inside a Jail Near Cairo | By Kareem Fahim | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/americas/canada-escaped-snake-kills-2-children-police-say.html | Canada Escaped Snake Kills 2 Children Police Say | By Ian Austen | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/asia/japan-us-military-helicopter-crashes-on-okinawa.html | Japan US Military Helicopter Crashes on Okinawa | By Martin Fackler | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/europe/turkish-court-hands-down-sentences-in-coup-plot.html | Turkish Court Hands Down Prison Sentences in Coup Plot | By Sebnem Arsu and Tim Arango | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/middleeast/qaeda-chiefs-order-to-yemen-affiliate-said-to-prompt-alert.html | Order by Qaeda For Attack Led To Terror Alert | By Eric Schmitt and Mark Mazzetti | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/tighter-travel-budget-curtails-trade-talks.html | After Congresss Cuts Envoys Say US Trade Suffers for Want of Jet Fare | By Mark Landler | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/billionaires-latest-trophies-are-newspapers/ | Billionaires Latest Trophies Are Newspapers | By Andrew Ross Sorkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/online-lenders-told-to-abide-by-interest-rate-cap-in-new-york/ | Online Lenders Told to Abide By Interest Cap In New York | By Jessica SilverGreenberg and Ben Protess | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/pay-deferrals-for-bankers-are-tougher-in-europe/ | Pay Deferrals For Bankers Are Tougher In Europe | By Peter Eavis | TX 8-001-697 | 2014-01-30 |

| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/a-mogul-gets-a-landmark-in-the-capital.html | A Mogul Gets A Landmark In the Capital | By Nick Wingfield and David Streitfeld | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/marilyn-monroes-star-still-shines-in-ad-campaigns.html | Marilyn Monroes Star Still Shines in Ad Campaigns | By Andrew Adam Newman | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/study-links-tv-viewership-and-twitter-conversations.html | Study Links TV Viewership And Twitter Conversations | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/the-washington-post-reaches-the-end-of-the-graham-era.html | The Washington Post Reaches the End of the Graham Era | By David Carr | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/court-strikes-down-new-york-citys-prevailing-wage-law.html | Judge Strikes Down City Law That Sought Higher Pay for Building Service Workers | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/dog-park-opens-with-help-from-mayors-best-friends.html | Dog Park Opens With Help From Mayors Best Friends | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/dying-lawyer-asks-judge-to-release-her-from-prison.html | Dying Lawyer Asks Judge to Free Her From Prison | By Benjamin Weiser | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/falling-tree-shatters-lives-and-dreams-of-a-family.html | Falling Tree Shatters Lives And Dreams of a Family | By Sarah Maslin Nir | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/in-debate-lesser-known-candidates-struggle-to-shake-bookers-confidence.html | In Debate LesserKnown Candidates Struggle to Shake Bookers Confidence | By Kate Zernike | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/lhotas-war-on-rats-includes-mint-bags.html | Lhotas War on RatsIncludes Mint Bags | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/one-weiner-idea-cameras-for-the-police.html | One Weiner IdeaCameras for Police | By Javier C Herrndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/plan-backed-by-thompson-to-invest-in-northern-ireland-ended-at-a-cost.html | A Plan Backed by Thompson to Invest Funds in Northern Ireland Ended at a Cost | By Michael Powell | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/baseball-lowers-the-boom.html | Baseball Lowers the Boom | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/brooks-the-a-rod-problem.html | The ARod Problem | By David Brooks | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/bruni-striking-olympic-gold.html | Striking Olympic Gold | By Frank Bruni | TX 8-001-697 | 2014-01-30 |

| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/comforting-the-loan-sharked-brethren.html | Comforting the LoanSharked Brethren | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/its-not-just-silvio-berlusconi.html | Its Not Just Silvio Berlusconi | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/lawyers-of-sound-mind.html | Lawyers of Sound Mind | By Melody Moezzi | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/nocera-the-plot-to-rule-college-sports.html | The Plot to Rule College Sports | By Joe Nocera | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/terrorism-and-the-embassies.html | Terrorism and the Embassies | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/michael-j-morwood-archaeologist-who-helped-find-new-human-dies-at-62.html | Michael J Morwood 62 Helped Find New Human | By John Noble Wilford | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/baseball/a-big-name-back-in-the-lineup-but-crossed-off-baseballs-list.html | A Big Name Back in the Lineup but Crossed Off Baseballs List | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/baseball/new-york-ties-plentiful-among-the-suspended.html | New York Ties Plentiful Among the Suspended | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/baseball/the-players-who-accepted-a-50-game-penalty.html | The Players Who Accepted Penalties | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/football/art-donovan-a-behemoth-of-modesty-dies-at-89.html | Art Donovan a Behemoth Of Modesty Dies at 89 | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/football/at-28-rookie-refuses-to-focus-on-time-lost.html | At 28 Rookie Refuses To Focus on Time Lost | By Mike Tierney | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/golf/in-the-womens-game-solheim-cup-is-behind-the-times.html | In the Womens Game Solheim Cup Is Behind the Times | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/ncaafootball/ncaa-mum-but-critics-more-vocal-after-manziel-fallout.html | A Heisman Winner and a Rule Book Under Fire | By Greg Bishop | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/boston-trial-of-crime-boss-is-set-to-go-to-the-jury.html | Boston Trial Of Crime Boss Is Set to Go To the Jury | By Katharine Q Seelye | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/chicago-sees-pension-crisis-drawing-near.html | Chicago Sees Pension Crisis Drawing Near | By Monica Davey and Mary Williams Walsh | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/groundwork-laid-growers-turn-to-hemp-in-colorado.html | Groundwork Laid Growers Turn to Hemp in Colorado | By Jack Healy | TX 8-001-697 | 2014-01-30 |

| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/politics/celebrated-texas-state-senator-says-bid-for-governor-is-possible.html | Celebrated Texas State Senator Says Bid for Governor Is Possible | By Emmarie Huetteman | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/politics/senator-amplifies-her-voice-to-referee-fiscal-showdown.html | Senator Amplifies Her Voice To Referee Fiscal Showdown | By Jennifer Steinhauer | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/tsa-expands-duties-beyond-airport-security.html | TSA Expands Duties Beyond Airport Security | By Ron Nixon | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/asia/cannes-villa-is-expected-to-play-role-in-bribery-case-against-chinese-ex-official.html | Cannes Villa Is Expected to Play Role in Bribery Case Against Chinese ExOfficial | By Edward Wong Jonathan Ansfield and Scott Sayare | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/europe/a-french-town-bridges-the-gap-between-muslims-and-non-muslims.html | A French Town Bridges the Gap Between Muslims and NonMuslims | By Alissa J Rubin | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/middleeast/across-forbidden-border-doctors-in-israel-quietly-tend-to-syrias-wounded.html | Across Forbidden Border Doctors in Israel Quietly Tend to Syrias Wounded | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/middleeast/rebels-gain-control-of-government-air-base-in-syria.html | Rebels Gain Control of Government Air Base in Syria | By Anne Barnard and Hwaida Saad | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/calming-words-from-a-vineyards-unlikely-new-owner.html | Nervously Awaiting the Next Sip | By Eric Asimov | TX 8-001-697 | 2014-01-30 |
| 2013-08-01 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/reviews/hungry-city-spice-symphony-in-midtown-east.html | Culinary Hyphenation | By Ligaya Mishan | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/helping-rice-promise-more-than-perfection.html | The Promise of More Than Perfection | By David Tanis | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-07 | https://artsbeat.blogs.nytimes.com/2013/08/05/detroit-manager-hires-christies-to-appraise-holdings-at-city-art-museum/ | Christies to Appraise Holdings at Detroit Art Museum | By Graham Bowley | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/anita-lo-finds-memories-and-inspiration.html | A Trip to Shanghai on a Train to Queens | By Jeff Gordinier | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/some-prosciutto-fans-turn-to-iowa.html | Their Field of SaltCured Dreams | By Jane Fritsch | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/where-the-pho-is-a-sure-thing.html | Where the Pho Is a Sure Thing | By Robert Sietsema | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://artsbeat.blogs.nytimes.com/2013/08/06/amazon-expands-to-sell-art-online/ | Amazon Returns to Art | By Patricia Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://artsbeat.blogs.nytimes.com/2013/08/06/lindsay-lohan-talk-show-host/ | Inching Back Up a Rocky Cliff | By Alessandra Stanley | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-07 | https://atwar.blogs.nytimes.com/2013/08/06/guiding-rebels-by-radio-the-unmistakable-voice-of-a-syrian-spotter/ | Crackling Over the Radio a Spotters Voice Guides Syrian Rebels | By C J Chivers | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/after-tourre-decision-ubs-pays-50-million-to-settle/ | UBS Agrees to Settle Federal Claims in Mortgage Case | By Ben Protess | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/billionaires-battle-over-lightsquared-breaks-into-the-open/ | Its Tycoon Vs Tycoon Over Mobile | By Alexandra Stevenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/credit-agricoles-profit-soars-after-leaving-greece/ | Strategy Pays Off | By David Jolly | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/in-american-greetings-deal-echoes-of-larger-buyout-for-dell/ | In American Greetings Deal Echoes of Larger Dell Buyout | By Steven Davidoff | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/justice-sues-bank-of-america-over-mortgage-securities/ | Justice Dept Sues Bank Of America | By Jessica SilverGreenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/poor-record-for-subsidiary-i-p-o-s-a-factor-in-sonys-rejection-of-the-idea/ | Staying Together | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/sac-prosecutor-hits-the-media-trail/ | Medial Trail | By Peter Lattman | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/standard-chartereds-first-half-profit-fell-24/ | Struggling Market | By Mark Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://thecaucus.blogs.nytimes.com/2013/08/06/george-w-bush-undergoes-heart-procedure/ | Texas George W Bush Has Procedure to Open Artery | By Peter Baker | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/dance/melinda-sullivan-brings-gone-to-ailey-citigroup-theater.html | A Show That Marries Pure Rhythmic Tap to Its MusicalTheater Cousin | By Brian Seibert | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/dance/vail-dance-festival-has-an-international-evening.html | From Winning to Wow Festival Fun Unfurls in Crisscrossing Acts | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/design/fake-comments-muddy-a-debate-in-dallas.html | Fake Comments Muddy A Debate | By Robin Pogrebin | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/music/verdis-falstaff-at-the-salzburg-festival.html | In a Vivid Dream the Old Folks Home Bristles With Life | By Anthony Tommasini | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/television/broadchurch-a-dark-drama-arrives-on-bbc-america.html | A Murder Haunts a Rugged Coast | By Mike Hale | TX 8-001-697 | 2014-01-30 |

| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/books/a-new-look-at-charles-manson-by-jeff-guinn.html | Long Before Little Charlie Became the Face of Evil | By Janet Maslin | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/economy/2-fed-presidents-hint-tapering-of-stimulus-could-begin-next-month.html | Tapering of Stimulus Could Start as Soon as September 2 Fed Presidents Hint | By Nelson D Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/energy-environment/new-tools-pinpoint-natural-gas-leaks-maximizing-a-fuels-green-qualities.html | New Tools Pinpoint Natural Gas Leaks Maximizing a Fuels Green Qualities | By Matthew L Wald | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/global/the-guiding-hand-behind-a-thriving-steel-maker.html | Steel MakerIs ThrivingAs It ShunsDated Ways | By Stanley Reed | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/copyright-lawsuit-targets-cover-songs-on-youtube.html | Copyright Suit Targets YouTube Videos | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/early-short-story-by-stieg-larsson-to-be-published.html | An Early Larsson Story | By Julie Bosman | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/gwen-ifill-and-judy-woodruff-to-co-anchor-newshour.html | NewsHour Appoints First Female Anchor Team | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/magazine-newsstand-sales-plummet-but-digital-editions-thrive.html | Magazine Newsstand Sales Plummet but Digital Editions Thrive | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/profit-flat-at-disney-as-espn-and-parks-smooth-setbacks-in-film.html | TV Units Gains Help Disney Make Up for a Film Flop | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/dan-silverman-named-chef-at-loews-regency-hotel.html | Off the Menu | By Florence Fabricant | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/front-burner-a-biodynamic-wine-shop-in-brooklyn-hot-chocolate-for-cold-sipping-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/reviews/restaurant-review-mp-taverna-astoria-in-queens.html | A SecondGeneration Ode to Greece | By Pete Wells | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/to-every-vegetables-season-another-season.html | The Seasons Within | By Melissa Clark | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/vegetables-and-pasta-summer-love.html | Vegetables and Pasta Summer Love | By Melissa Clark | TX 8-001-697 | 2014-01-30 |

| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/with-cooked-tomatoes-stick-with-cool-reds-or-rose.html | And to Drink | By Eric Asimov | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/health/broad-decline-in-obesity-rate-seen-in-poor-young-children.html | Poor Children Show a Decline In Obesity Rate | By Sabrina Tavernise | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/movies/kid-thing-finds-a-girl-in-a-grown-up-test.html | KidThing | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/movies/percy-jackson-sea-of-monsters-with-logan-lerman.html | Percy Jackson | By Andy Webster | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/movies/were-the-millers-with-jennifer-aniston-and-jason-sudeikis.html | Sometimes Theyre Sort of Who They Say They Are | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/bloomberg-warns-of-rising-labor-costs-under-a-union-friendly-successor.html | Bloomberg Sees Higher Costs in a UnionFriendly Mayor | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/even-before-a-debate-a-prickly-exchange.html | Even Before a DebateAn Unfriendly Exchange | By Thomas Kaplan and Sarah Maslin Nir | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/mayoral-race-is-awash-with-clintons-friends.html | Clintons FriendsAbound in Race | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/soros-to-endorse-de-blasio-for-mayor.html | Soros EndorsesDe Blasio for Mayor | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/veterans-group-flying-a-flag-with-a-message-ruffles-a-city.html | Whats in a Flag Nothing Political Veterans Group Says | By Peter Applebome | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/realestate/commercial/worker-bees-on-a-rooftop-ignoring-bryant-parks-pleasures.html | 100000 Workers on a Rooftop Ignoring Urban Pleasures Below | By Julie Satow | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/rodriguezs-return-boosts-ratings-on-yes.html | In Season Short on Star Power Rodriguez8217s Return Lifts Ratings on YES | By Richard Sandomir | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/football/giants-put-training-camp-on-the-home-schedule.html | Giants Stay Home for Summer Camp | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/technology/personaltech/the-moto-x-from-google-iphones-latest-challenger.html | Look Ma A NoHands Smartphone | By David Pogue | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/theater/reviews/richard-iii-emerges-outdoors-on-the-lower-east-side.html | Art Imitates Life as a Villain Haunts a Stateside Parking Lot | By Ken Jaworowski | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/theater/reviews/the-jungle-book-opens-at-the-goodman-theater.html | Indian Music Meets Jazz In Kiplings Wild World | By Charles Isherwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/court-martial-begins-in-fort-hood-killings.html | Defendant in Fort Hood Shooting Case Admits Being Gunman | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/deployment-factors-found-not-related-to-military-suicide-spike.html | Deployment Factors Are Not Related to Rise in Military Suicides Study Finds | By James Dao | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/detroit-mayoral-primary.html | High Number of WriteIn Votes in Detroit Mayor Race | By Steven Yaccino | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/politics/obama-fannie-mae-freddie-mac.html | Obama Backs Limits to US Role in Mortgages | By Jackie Calmes | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/shooting-suspect-had-long-dispute-with-township-officials.html | Gunfire at Board Meeting Traced to Eviction Dispute | By Timothy Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/africa/libyan-militia-leader-charged-in-2012-benghazi-attack.html | Militia Leader Charged in Benghazi Attack | By Michael S Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/asia/leader-says-taliban-will-sit-out-2014-afghan-election.html | Leader Says Taliban Will Sit Out 2014 Afghan Election | By Azam Ahmed | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/asia/separatists-kill-13-in-southwestern-pakistan.html | Separatists Kill 13 in Southwestern Pakistan | By Salman Masood | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/asia/us-assails-new-limits-on-internet-in-vietnam.html | US Denounces Vietnams New Limits on Dissent on Internet | By Gerry Mullany | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/europe/a-special-delivery-of-sorts-to-warn-dog-owners-in-spain.html | Special Delivery of Sorts For Wayward Dog Owners | By Suzanne Daley | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/europe/kerry-and-hagel-to-meet-russian-officials-in-washington.html | Kerry Hagel and Russians Will Meet on Issues Imperiling ObamaPutin Visit | By Michael D Shear and Steven Lee Myers | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/middleeast/irans-new-president-says-nuclear-talks-could-succeed.html | Irans New President Calls for Nuclear Talks Without Rejecting Direct US Role | By Thomas Erdbrink | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/bezos-brings-promise-of-innovation-to-washington-post.html | Thinking Outside The Newspaper Box | By Jenna Wortham and Amy OLeary | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/21st-century-fox-has-16-jump-in-revenue-on-higher-cable-fees.html | Cable Fees Push Profit At Murdoch Media Arm | By Brian Stelter | TX 8-001-697 | 2014-01-30 |

| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/advance-ad-sales-for-new-tv-season-called-lukewarm.html | Advance Ad Sales for New TV Season Are Lukewarm as Audiences Slip | By Stuart Elliott and Brian Stelter | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/strong-earnings-for-live-nation-in-concert-season.html | Strong EarningsFor Live NationIn Concert Season | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/washington-edges-warily-into-housing.html | Washington Steps Warily On Housing | By Binyamin Appelbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/education/a-147-million-signal-of-faith-in-atlantas-public-schools.html | A 147 Million Signal of Faith in Atlanta Public Schools | By Kim Severson | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/a-villages-name-sounds-english-but-the-voices-there-are-yiddish.html | At Home in This Village Yiddish Speakers | By Sam Roberts | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/ex-madam-now-candidate-for-comptroller-is-arrested.html | ExMadam Now Candidate For Comptroller Is Arrested | By Benjamin Weiser and E C Gogolak | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/horace-mann-sues-insurers-to-cover-abuse-liability.html | Horace Mann Sues Insurers to Cover Abuse Liability | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/many-mayoral-candidates-have-been-what-bloomberg-is-not-close-to-cuomo.html | Many Mayoral Candidates Have Been What Bloomberg Is Not Close to Cuomo | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/pilots-switched-controlling-for-la-guardia-landing.html | Pilots Switched Controlling Before a Rough Landing | By Matthew L Wald | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/registration-as-a-voter-to-be-easier-via-phone.html | Elections To Be Easier For Voters With an App | By Nick Corasaniti | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/tech-magnates-bet-on-booker-in-web-venture.html | Tech Magnates Bet on Booker And His Future | By David M Halbfinger Raymond Hernandez and Claire Cain Miller | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/bangladesh-takes-aim-at-grameen-bank.html | Bangladesh Takes Aim at Grameen Bank | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/diversity-and-doctor-who.html | Diversity And Doctor Who | By Jennifer Finney Boylan | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/dowd-reince-is-right.html | Reince Is Right | By Maureen Dowd | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/friedman-daring-to-fail.html | Daring To Fail | By Thomas L Friedman | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/hope-for-childhood-obesity.html | Hope for Childhood Obesity | By The Editorial Board | TX 8-001-697 | 2014-01-30 |

| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/the-iron-pipeline-thrives.html | The Iron Pipeline Thrives | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/the-tea-partys-path-to-irrelevance.html | The Tea Partys Path to Irrelevance | By James Traub | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/whats-the-point-of-a-summit.html | Whats the Point of a Summit | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/realestate/commercial/a-return-to-downtown-birmingham.html | A Return to Downtown Birmingham | By Joe Gose | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/realestate/commercial/cary-tamarkin.html | Cary Tamarkin | By Vivian Marino | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/realestate/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/between-players-and-doping-a-valet-seen-as-a-middleman.html | Between Players and Doping A Valet Seen as a Middleman | By Steve Eder | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/chasing-a-milestone-despite-the-odds.html | Chasing Milestones Near End Of Road | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/couldnt-they-have-waited-a-day.html | Couldnt They Have Waited a Day | By Harvey Araton | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/dealing-with-injuries-and-suspensions-mets-regroup-and-win.html | Dealing With Injuries and Suspensions Mets Regroup and Win | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/in-team-meeting-the-yankees-vent-and-face-reality.html | In Team Meeting The Yankees Vent And Face Reality | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/length-of-rodriguezs-suspension-was-sticking-point.html | Length of Rodriguezs Suspension Was Sticking Point | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/some-players-wind-up-on-right-side-of-scandal.html | An Early Testing Push From Younger Players | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/yankees-bats-contribute-to-the-quiet-on-day-2-of-rodriguezs-return.html | Yankees Bats Contribute to the Quiet on Day 2 of Rodriguezs Return | By Ben Strauss | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/football/in-the-jets-other-quarterback-battle-the-loser-will-hand-in-his-playbook.html | In the Jets Other Quarterback Battle the Loser Will Hand In His Playbook | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/games-officials-tiptoeing-around-russias-antigay-law.html | Outrage Over an Antigay Law Does Not Spread to Olympic Officials | By Jer Longman | TX 8-001-697 | 2014-01-30 |

| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/tennis/american-men-will-drop-out-of-top-20-for-first-time-in-40-years.html | No Americans in Mens Top 20 | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/tennis/venus-williams-still-not-at-100-percent-loses-in-return.html | Sports Briefing  Tennis | By Dhiren Mahiban | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/florida-exhumations-approved-at-shuttered-reform-school.html | Florida Exhumations to Begin at Reform School Site | By Lizette Alvarez | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/julius-chambers-a-fighter-for-civil-rights-dies-at-76.html | Julius Chambers 76 Dies A Fighter for Civil Rights | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/national-push-by-a-local-immigration-activist-no-gop-retreat.html | National Push by a Local Immigration Activist No GOP Retreat | By Julia Preston | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/robert-bellah-sociologist-of-religion-who-mapped-the-american-soul-dies-at-86.html | Robert Bellah 86 Sociologist of Religion Who Mapped the American Soul Is Dead | By Margalit Fox | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/africa/violent-and-chaotic-central-african-republic-lurches-toward-a-crisis.html | A Violent Chaotic Land Lurches Toward Crisis | By Adam Nossiter | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/americas/argentina-gas-leak-causes-deadly-residential-blast.html | Argentina Gas Leak Causes Deadly Residential Blast | By Jonathan Gilbert | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/asia/leaks-into-pacific-persist-at-japan-nuclear-plant.html | New Leaks Into Pacific At Japan Nuclear Plant | By Martin Fackler | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/europe/for-kremlin-critic-out-of-jail-and-into-politics.html | Kremlin Critic Goes From Jail to Trail | By Steven Lee Myers | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/europe/russia-tycoons-prison-sentence-is-cut-by-two-months.html | Russia Tycoons Prison Sentence Is Cut by Two Months | By Andrew E Kramer | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/middleeast/2-senators-visit-egypt-with-threat-on-us-aid.html | 2 Senators Visit Egypt With Threat On US Aid | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/recent-words-prompt-reassessment-of-qaedas-leader.html | Messages by Qaeda Chief Spur New Look at His Sway | By Mark Mazzetti and Eric Schmitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-03 | 2013-08-08 | https://www.nytimes.com/2013/08/04/arts/dance/richard-s-thomas-city-ballet-soloist-and-teacher-dies-at-87.html | Richard S Thomas 87 City Ballet Soloist | By Jennifer Dunning | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-05 | 2013-08-08 | https://www.nytimes.com/2013/08/06/business/media/jean-claude-suares-daring-illustrator-of-the-timess-op-ed-page-dies-at-71.html | JeanClaude Suares 71 a Daring Times OpEd Artist | By Steven Heller | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/using-do-not-track-options.html | QA | By J D Biersdorfer | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/a-waterproof-cover-for-the-samsung-galaxy-s-iii.html | A Waterproof Cover for the Samsung Galaxy S III | By Roy Furchgott | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/candy-colored-headphones-from-monster.html | CandyColored Headphones From Monster | By Gregory Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://bits.blogs.nytimes.com/2013/08/07/childrens-advocacy-group-faults-learning-apps-for-babies/ | Group Criticizes Learning Apps for Babies | By Natasha Singer | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://dealbook.nytimes.com/2013/08/07/hilton-is-said-to-prepare-for-an-i-p-o/ | Blackstone Is Expected To Sell Hilton In an Offering | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/07/no-t-banks-but-still-lending-and-drawing-investors/ | Not Banks but Still Lending and Drawing Investors | By Randall Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/music/george-duke-crossover-musician-with-frank-zappa-dies-at-67.html | George Duke KeyboardistWho Crossed Genre Lines | By William Yardley | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/dance/vail-dance-festival-often-influential-delivers-surprises.html | A Whirl of Premieres From Jookin to Jets | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/design/vacancies-hamper-agencies-for-arts.html | Vacancies Hamper Agencies For Arts | By Patricia Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/music/amid-turmoil-lebanese-music-festival-presses-on.html | Lebanese Festival Presses OnDefying the Regions Turmoil | By Anne Barnard | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/music/natures-power-meets-star-power-in-santa-fe.html | Natures Power Meets Star Power In Santa Fe | By James R Oestreich | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/video-games/an-ardent-video-gamer-recalls-how-he-got-hooked.html | It Isnt Just About Fun and Games | By Chris Suellentrop | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/books/mathew-brady-a-biography-by-robert-wilson.html | Magician of Light and Silver Circa 1860 | By Dwight Garner | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/economy/for-obamacare-some-hurdles-still-ahead.html | For Obamacare Hurdles Lie Ahead | By Eduardo Porter | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/global/bank-of-england-ties-interest-rate-to-employment.html | Bank of England LinksInterest Rate to Job Gains | By Julia Werdigier | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/global/china-fines-milk-powder-suppliers-over-pricing.html | Suppliers of Milk Powder To China Are Issued Fines | By Amy Qin and Edward Wong | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/media/aol-reports-revenue-increase-of-7-percent.html | AOL Posts Higher Revenue and Buys Company | By Leslie Kaufman and Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/media/times-co-chairman-declares-paper-not-for-sale.html | The Times Isnt for Sale Its Publisher Declares | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/smallbusiness/how-urgentrx-crashed-the-party-at-the-cash-register.html | How UrgentRx Crashed the Party at the Cash Register | By Mark Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/crosswords/bridge/florida-wins-the-grand-national-teams.html | Florida Wins the Grand National Teams | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/Getting-a-Head-Start-on-Fall-Fashion-shopping.html | Getting a Head Start on Fall Fashion | By Erica M Blumenthal | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/countdown-to-fashion-week-at-veronica-beard-meeting-in-the-middle.html | Meeting in the Middle | By Ruth La Ferla | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/fashions-blind-spot.html | Fashions Blind Spot | By Eric Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/for-a-talent-scout-big-league-space.html | For a Talent Scout BigLeague Space | By Eric Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/from-the-borough-of-writerly-types-a-look-inward.html | From the Borough Of Writerly Types A Look Inward | By Mary Billard | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/on-qvc-beauty-and-the-tube.html | Beauty and The Tube | By Hilary Howard | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/smoking-is-back-without-the-stigma.html | Smoking Is Back Without the Stigma | By Steven Kurutz | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/telling-stories-selling-beauty.html | Telling Stories Selling Beauty | By Hilary Howard | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/the-stars-align-for-the-butler.html | The Stars Align For The Butler | By Jacob Bernstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/an-erica-tanov-boutique-opens-at-abc-carpet-home.html | Global Alignment | By Joanne Furio | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/an-island-for-one-with-room-to-share.html | An Island for One With Room to Share | By Steven Kurutz | TX 8-001-697 | 2014-01-30 |

| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/concealing-an-electrical-panel.html | Market Ready | By Tim McKeough | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/first-impressions-furnishing-the-foyer.html | First Impressions | By Tim McKeough | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/hotel-chelsea-by-victoria-cohen.html | No Vacancy The Ghosts Wont Leave | By Arlene Hirst | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/lighting-textiles-seating-and-more.html | Lighting Textiles Seating And More | By Rima Suqi | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/marriage-is-yard-work.html | Marriage Is Yard Work | By Michael Tortorello | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/pull-up-a-chair-sandy.html | Pull Up a Chair Sandy | By Elaine Louie | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/riding-in-tandem.html | Riding in Tandem | By Sandy Keenan | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/the-retro-breadbox-is-stale-no-more.html | The Retro Breadbox Is Stale No More | By Arlene Hirst | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/toys-and-bits-from-the-attic.html | Toys and Bits From The Attic | By Sandy Keenan | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/a-street-reconstructed-after-9-11-becomes-a-streetscape.html | At the World Trade Center Site A Space Begins to Open Up | By David W Dunlap | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/family-of-a-harlem-shooting-victim-speaks-to-his-killer-at-sentencing.html | A Killer Hears About What Could Have Been | By Russ Buettner | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/under-new-standards-students-see-sharp-decline-in-test-scores.html | Test Scores Sink As State Adopts New Benchmarks | By Javier C Hernndez and Robert Gebeloff | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/science/after-decades-of-research-henrietta-lacks-family-is-asked-for-consent.html | Family Gets Role in Use of Immortal Life Cells | By Carl Zimmer | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/science/space/nasas-deputy-administrator-is-leaving-agency.html | NASA Deputy Taking Job With Pilots Union | By Kenneth Chang | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/warehouse-of-baseball-memories-could-be-left-stranded.html | Nearly 70 a Little Boy Seeks a Home for His Trove | By Billy Witz | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/football/jerry-wolman-former-eagles-owner-dies-at-86.html | Jerry Wolman Eagles and Flyers Owner Dies at 86 | By Richard Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/development-groups-tap-big-data-to-direct-humanitarian-aid.html | Searching Big Data for Digital Smoke Signals | By Steve Lohr | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/apps-to-send-smartphone-files-into-the-cloud.html | Finding a Place in the Cloud to Stash Smartphone Files | By Kit Eaton | TX 8-001-697 | 2014-01-30 |

| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/getting-the-right-light-in-a-photo.html | Getting the Right Light Even Indoors Looking Out | By Roy Furchgott | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/leica-cameras-have-eye-popping-prices-with-photos-to-match.html | EyePopping Prices With Photos to Match | By Nick Bilton | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/theater/in-london-punchdrunks-drowned-man-has-audiences-roaming.html | A London Troupe Thrives With FreeRange Theater | By Patrick Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/theater/reviews/first-of-two-summer-shorts-programs-at-59e59-theaters.html | Small Bites Seasonable And Subtle | By Andy Webster | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/fort-hood-suspects-legal-team-asks-to-be-removed.html | Lawyer Says Fort Hood Defendants Goal Is Death | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/hagel-finishing-rules-to-curb-sexual-assault-in-military.html | Pentagon Finishing Rules To Curb Sexual Assaults | By Thom Shanker | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/home-of-cleveland-kidnapper-is-demolished.html | Cleveland Destroys Home Where 3 Were Held for Years | By Timothy Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/africa/huge-fire-shuts-down-nairobis-international-airport.html | Blaze Damages Nairobis International Airport | By Reuben Kyama and Nicola Clark | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/americas/haiti-report-blames-un-camp-for-deadly-cholera-outbreak.html | Haiti Report Blames UN Camp For Causing Deadly Cholera Outbreak | By Karla Zabludovsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/asia/chinese-judges-disciplined-for-cavorting-with-prostitutes.html | Chinese Judges Disciplined in Prostitution Scandal After Videos Circulate Online | By Jane Perlez | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/asia/fukushima-nuclear-plant-radiation-leaks.html | Japan to TakeGreater RoleAt Fukushima | By Martin Fackler | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/asia/north-korea-uranium-enrichment.html | Study Suggests North Korea Is Doubling Area Devoted to Uranium Enrichment | By Rick Gladstone and Gerry Mullany | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/europe/czech-government-loses-confidence-vote.html | Czech Government Loses Confidence Vote Extending Instability | By Dan Bilefsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/europe/france-farmers-smash-eggs-in-protest.html | France Farmers Smash Eggs in Protest | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/europe/obama-cancels-visit-to-putin-as-snowden-adds-to-tensions.html | Obama Cancels Summit Meeting With Putin Imperiling New Arms Cuts | By Peter Baker and Steven Lee Myers | TX 8-001-697 | 2014-01-30 |

| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/middleeast/egypt.html | Egypt Government Hints at Force to End Large SitIns | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/middleeast/syria.html | Syrian Troops Attack Rebels Killing Scores | By Hwaida Saad and Alan Cowell | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/middleeast/yemen-authorities-foil-qaeda-plot-reports-say.html | Yemen on Alert for Terrorism Claims It Foiled a Plot by Al Qaeda | By Nasser Arrabyee and Alan Cowell | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://cityroom.blogs.nytimes.com/2013/08/07/the-ad-campaign-son-says-de-blasio-will-be-a-mayor-for-all/ | Son Says de Blasio Will Be a Mayor for All | By Michael Barbaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://dealbook.nytimes.com/2013/08/07/jpmorgan-reveals-it-faces-civil-and-criminal-inquiries/ | JPMorgan Faces Civil And Criminal Inquiries | By Jessica SilverGreenberg and Ben Protess | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/global/hollande-vows-to-tackle-rising-unemployment-but-the-french-are-skeptical.html | Hollande Vows to Tackle Rising Unemployment but the French Are Skeptical | By Liz Alderman | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/global/mine-deal-puts-new-scrutiny-on-chinas-state-industries.html | Silence Underground | By Keith Bradsher and Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/media/dispute-over-value-added-tax-on-movie-tickets-in-china-appears-near-end.html | Dispute Over ValueAdded Tax on Movie Tickets in China Appears Near End | By Michael Cieply and Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/even-if-elected-john-vassilaros-is-just-serving-coffee.html | Even if Elected Hes Just Serving Coffee | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/city-to-trim-a-database-on-police-stops.html | Settling Lawsuit City Agrees to Expunge Names Collected in the StopandFrisk Program | By Joseph Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/de-blasio-takes-his-modern-family-on-the-campaign-trail.html | De Blasio Takes His Modern Family on Campaign Trail | By Michael Barbaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/owner-of-music-schools-charged-with-molesting-9-year-old.html | Music Teacher Charged With Molesting Pupil | By Russ Buettner | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/special-night-for-camping-not-far-from-citys-lights.html | Special Night for Camping Not Far From Citys Lights | By Winnie Hu | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/state-ethics-panel-opens-an-inquiry-into-a-sexual-harassment-cover-up.html | State Ethics Panel Opens an Inquiry Into a Sexual Harassment CoverUp | By Danny Hakim | TX 8-001-697 | 2014-01-30 |

| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/thompson-trades-jabs-with-quinn.html | Thompson TradesJabs With Quinn | By David W Chen | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/with-tax-returns-spitzer-sheds-light-on-finances.html | With Tax Returns SpitzerSheds Light on Finances | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/collins-loud-is-a-losing-proposition.html | Loud Is A Losing Proposition | By Gail Collins | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/crazy-pills.html | Crazy Pills | By David Stuart MacLean | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/disclosures-from-mr-booker.html | Disclosures From Mr Booker | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/fast-food-fight.html | FastFood Fight | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/from-criminal-to-unlikely-hero.html | From Maoist Criminal to Popular Hero | By Pin Ho | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/kristof-life-lessons-from-a-most-unlikely-duo.html | Life Lessons From a Most Unlikely Duo | By Nicholas Kristof | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/new-yorks-common-core-test-scores.html | New Yorks Common Core Test Scores | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/a-yankee-not-rodriguez-creates-buzz.html | A Yankee Not Rodriguez Creates Buzz | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/for-harvey-the-exceptional-has-become-the-rule.html | For Harvey the Exceptional Has Become the Rule | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/selig-says-the-recent-suspensions-weighed-on-him.html | In First Comments Since Suspensions Selig Recalls Stress of Rose Case | By Pat Borzi | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/yankees-one-constant-only-adds-to-the-chaos.html | Yankees One Constant Only Adds to the Chaos | By Ben Strauss | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/yankees-rodriguez-officially-appeals-suspension.html | Rodriguez Officially Appeals Suspension | By Ben Strauss | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/football/eli-the-rapper-gets-a-thumbs-up-from-some-big-critics.html | Eli the Rapper and Pitchman Gets a Thumbs Up From Some Big Critics | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/golf/adding-golf-to-its-lineup-fox-sports-acquires-rights-to-united-states-open.html | Fox Gets Into Golf Business With US Open | By Richard Sandomir | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/golf/on-the-mens-tour-its-always-fathers-day.html | On the Mens Tour Its Always Fathers Day | By Karen Crouse | TX 8-001-697 | 2014-01-30 |

| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/tennis/still-a-fan-favorite-nadal-wins-in-return.html | Still a Fan Favorite Nadal Wins in Return | By Harvey Araton and Dhiren Mahiban | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/broader-sifting-of-data-abroad-is-seen-by-nsa.html | Broader Sifting Of Message Data By NSA Is Seen | By Charlie Savage | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/deaths-of-manatees-dolphins-and-pelicans-point-to-estuary-at-risk.html | Deaths of Manatees Dolphins and Pelicans Point to Estuary at Risk | By Michael Wines | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/politics/higher-costs-seen-for-some-in-congress-on-health-plans.html | Higher Cost Of Health Plan Seen for Some In Congress | By Robert Pear | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/politics/obama-before-military-audience-vows-to-end-across-the-board-cuts.html | Obama Before a Military Audience Vows to End AcrosstheBoard Cuts | By Jackie Calmes | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/ruling-revives-florida-review-of-voting-rolls.html | Ruling Revives Florida Efforts To Police Voters | By Lizette Alvarez | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/san-diego-mayor-faces-new-claims-from-veterans.html | Mayor Faces New Claims From Veterans | By Ian Lovett | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/times-reporter-seeks-subpoenas-withdrawal.html | Times Reporter Seeks Subpoenas Withdrawal | By Sarah Wheaton | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/africa/a-cafe-where-the-spirit-of-the-arab-spring-lives-on.html | A Cafe Where the Spirit of the Arab Spring Lives On | By Carlotta Gall | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/americas/venezuelan-court-rejects-challenge-to-presidential-election-results.html | Court Rejects Vote Challenge In Venezuela | By William Neuman | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/asia/hong-kong-cache-of-ivory-is-seized.html | Hong Kong Cache of Ivory Is Seized | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/caustic-light-on-response-to-a-threat-of-terrorism.html | Caustic Light On Response To a Threat Of Terrorism | By Robert F Worth and Eric Schmitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/europe/john-woodward-leader-of-british-navy-in-falkland-islands-war-dies-at-81.html | John Woodward Leader of British NavyIn Falkland Islands War Is Dead at 81 | By Richard Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/linking-factories-to-the-malls-middleman-pushes-low-costs.html | Linking Factories to the Malls Middleman Pushes Low Costs | By Ian Urbina and Keith Bradsher | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-09 | https://cityroom.blogs.nytimes.com/2013/08/07/using-baseball-history-to-teach-children-big-lessons/ | Using Baseball History to Teach Children Big Lessons | By EC  Gogolak | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-09 | https://www.nytimes.com/2013/08/08/business/media/graduation-speech-by-george-saunders-to-become-a-book.html | Graduation SpeechBecomes a Book | By Julie Bosman | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://artsbeat.blogs.nytimes.com/2013/08/08/two-more-conductors-join-the-injury-roster/ | Two More Conductors Join the Injury List | By Allan Kozinn | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://dealbook.nytimes.com/2013/08/08/apollo-shows-strong-gains-as-investments-rise-in-value/ | Surging Profit | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://dealbook.nytimes.com/2013/08/08/detroit-blocks-other-cities-from-bond-market/ | Woes of Detroit Hurt Borrowing By Its Neighbors | By Mary Williams Walsh | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://dealbook.nytimes.com/2013/08/08/inquiry-into-jpmorgans-trading-loss-enters-final-stage/ | SEC Is Said to Press JPMorgan for an Admission of Wrongdoing | By Ben Protess and Jessica SilverGreenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://dealbook.nytimes.com/2013/08/08/j-c-penney-shares-jump-on-report-of-an-ackman-push-for-a-permanent-chief/ | Call for Action | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/dance/balletxs-last-glass-at-the-joyce-has-music-by-beirut.html | Teaching Ballet Language Of Pop | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/dance/dance-for-20-at-the-vail-international-dance-festival.html | From Balanchine to Lil Buck a Small Price to Pay | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/conspicuous-unusable.html | Conspicuous Unusable | By Roberta Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/drawings-by-robert-pruitt-at-studio-museum-in-harlem.html | Women Inspired to Mix and Match | By Karen Rosenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/glenn-goldberg-other-places.html | Glenn Goldberg Other Places | By Roberta Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/meret-oppenheims-works-at-martin-gropius-bau.html | A Retrospective of Work By Meret Oppenheim | By Eve M Kahn | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/nikolay-bakharev.html | Nikolay Bakharev | By Karen Rosenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/simon-fujiwara-studio-pieta-king-kong-komplex.html | Simon Fujiwara Studio Piet King Kong Komplex | By Holland Cotter | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/snap-noir-and-photo-brut-display-found-photographs.html | Not for the Family Album | By Roberta Smith | TX 8-001-697 | 2014-01-30 |

| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/soundings-features-art-with-audio-elements.html | Going to MoMA to See the Sounds | By Holland Cotter | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/spare-times-for-aug-9-15.html | Spare Times | By Anne Mancuso | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/spare-times-for-children-for-aug-9-15.html | Spare Times For Children | By Laurel Graeber | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/television/hell-on-wheels-returns-for-a-third-season-on-amc.html | Trying to Be Relevant in the AMC Shadows | By Mike Hale | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/television/killers-who-just-wont-lighten-up.html | Killers Who Just Wont Lighten Up | By Alessandra Stanley | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/books/in-hothouse-boris-kachka-tells-the-farrar-straus-story.html | Gentlemen At Work | By Janet Maslin | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/books/on-austen-new-books-banknotes-and-board-games.html | Jane Plain No More A Year of Austen Glamour | By Mary Jo Murphy and Jennifer Schuessler | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/global/a-whistle-blower-who-can-name-names-of-swiss-bank-account-holders.html | A Fugitive With a Cause | By Doreen Carvajal and Raphael Minder | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/media/elisabeth-maxwell-widow-who-reinvented-herself-as-holocaust-expert-dies-at-92.html | Elisabeth Maxwell Expert On Holocaust Dies at 92 | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/sunny-gupta-of-apptio-on-the-half-empty-glass.html | Enjoying the Challenge Of the HalfEmpty Glass | By Adam Bryant | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/health/researchers-suspect-camels-are-linked-to-middle-east-virus.html | Researchers Suspect That Camels Are Linked to a Middle East Virus | By Denise Grady | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/health/sharp-rise-among-young-in-emergency-care-after-stimulant-use.html | New Sign of Stimulants Toll on Young | By Sabrina Tavernise | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/blood-a-crime-drama-by-nick-murphy.html | Blood | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/chennai-express-with-the-bollywood-star-shah-rukh-khan.html | Taking the Fast Train To Win a Mob Princess | By Rachel Saltz | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/disneys-planes-follows-in-the-footsteps-of-cars.html | For a CropDuster Theres More To Life Than Spraying the Fields | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/elysium-sends-matt-damon-into-a-dystopian-future.html | The Worst Is Yet To Come | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/jug-face-directed-by-chard-crawford-kinkle.html | Jug Face | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/lake-bell-stars-in-her-directing-debut-in-a-world.html | All Those Voices Can You Hear Her Now | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/lovelace-about-the-star-of-deep-throat.html | A Woman Who Showed It All Yet Hid Everything | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/prince-avalanche-features-paul-rudd-and-emile-hirsch.html | The Vladimir And Estragon Of Roadwork | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/the-gardener-mohsen-makhmalbafs-inquiry-into-religion.html | The Cultivation Of Belief | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/celebrating-steampunk-the-old-updated-for-today.html | Celebrating Steampunk the Old Updated for Today | By A C Lee | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/grand-jury-declines-to-indict-officer-in-death-of-unarmed-youth.html | Grand Jury Decides Not to Charge Officer Who Fatally Shot Unarmed Youth in Bronx | By Joseph Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/jane-fonda-tapes-not-for-a-youtube-generation.html | Jane Fonda Tapes Not for a YouTube Generation | By Julia Lawlor | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/quinn-leads-democratic-candidates-for-mayor-poll-finds.html | Quinn Leads Democrats In Mayoral Race Poll Finds | By Dalia Sussman | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/suit-accuses-new-york-starbucks-of-discriminating-against-deaf-patrons.html | Deaf Patrons Suit Accuses Starbucks of Discrimination | By Winnie Hu | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/science/internet-study-finds-the-persuasive-power-of-like.html | Like This Article Online Your Friends Will Probably Approve Too Scientists Say | By Kenneth Chang | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/baseball/gee-helps-mets-complete-three-game-sweep.html | Gee Helps Mets Finish Sweep And Rediscover Optimism | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/baseball/poll-finds-a-preponderance-of-boo-birds-for-rodriguez.html | A Poll by The Times Finds That Rodriguez Is Alienating Many Yankees Fans | By Allison Kopicki | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/ncaa-to-quit-selling-memorabilia-online.html | NCAA to End Its Sale Of Memorabilia Online | By Steve Eder | TX 8-001-697 | 2014-01-30 |

| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/ncaafootball/star-college-quarterback-who-went-missing-died-of-pneumonia.html | Pneumonia Is Blamed In Quarterbacks Death | By Greg Bishop | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/technology/t-mobile-us-reports-largest-customer-growth-in-four-years.html | TMobile US Reports Resurgent Customer Growth | By Brian X Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/theater/shows-to-consider-at-new-yorks-fringe-festival.html | Out There on the Fringe but Possibly Above the Fray | By Eric Grode Catherine Rampell Erik Piepenburg Andy Webster Ken Jaworowski and Steven McElroy | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/politics/just-across-town-a-test-of-obamas-emissions-goals.html | Cut Emissions Congress Itself Keeps Burning A Dirtier Fuel | By Erin Banco | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/africa/nairobi-airport.html | International Flights Are Gradually Resumed at Airport in Nairobi | By Reuben Kyama and Nicola Clark | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/asia/chinese-journalist-who-advocated-for-disgraced-politician-is-detained.html | China Journalist is Detained for Posts | By Edward Wong | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/asia/imprisoned-chinese-rights-advocate-urges-defiance-in-video.html | Jailed Chinese Rights Advocate Speaks Out in Video | By Jane Perlez and Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/asia/japan-protests-after-chinese-ships-linger-in-disputed-waters.html | Japan Protests Over Ships From China in Island Dispute | By Martin Fackler | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/asia/suicide-bombing-pakistan.html | Bomb Attacks Kill Dozens of Mourners in Pakistan and Afghanistan | By Salman Masood and Declan Walsh | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/middleeast/syria.html | Syrian Rebels Claim Attack On Caravan With Assad | By Anne Barnard | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/music/jack-clement-producer-and-country-songwriter-dies-at-82.html | Jack Clement 82 Producer And Country Songwriter | By Bill FriskicsWarren | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/global/bank-of-japan-stands-pat-on-monetary-easing.html | Bank of Japan Stands Pat On Monetary Easing Plan | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/global/leak-at-oil-sands-project-in-alberta-heightens-conservationists-concerns.html | Leak at Oil Sands Project in Alberta Heightens Conservationists Concerns | By Ian Austen | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/global/russias-stimulus-plan-open-the-gulag-gates.html | Russias Stimulus Plan Open the Gulag Gates | By Andrew E Kramer | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/independent-agencies-sometimes-in-name-only.html | Independent Agencies Sometimes In Name Only | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/media/to-put-puerto-rico-onscreen-the-right-brands.html | To Put Puerto Rico Onscreen the Right Brands | By Tanzina Vega | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/amy-nicholsons-zipper-coney-islands-last-wild-ride.html | Zipper Coney Islands Last Wild Ride | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/i-give-it-a-year-a-comedy-by-dan-mazer.html | I Give It a Year | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/karen-black-versatile-character-actress-dies-at-74.html | Karen Black Versatile Character Actress Dies at 74 | By Bruce Weber | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/off-label-directed-by-michael-palmieri-and-donal-mosher.html | Off Label | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/richard-evertss-united-states-of-autism.html | The United States of Autism | By David DeWitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/the-good-son-documentary-about-ray-mancini.html | The Good Son The Life of Ray Boom BoomMancini | By Nicole Herrington | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/the-machine-which-makes-everything-disappear.html | The Machine Which Makes Everything Disappear | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/among-blacks-spitzer-and-weiner-find-a-more-forgiving-crowd.html | Among Blacks Spitzer and Weiner Find a More Forgiving Crowd | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/clintons-find-a-new-place-to-vacation-in-the-hamptons.html | Clintons Find a New Place to Vacation in the Hamptons | By Amy Chozick and Jim Rutenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/in-mayoral-race-looking-for-substance-in-schools-conversation.html | Looking for Substance In Schools Conversation | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/lhota-courts-muslim-votes.html | Lhota Courting Muslim Votes | By Mona ElNaggar | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/opponents-in-new-jersey-senate-race-struggle-to-match-bookers-star-power.html | Opponents in New Jersey Senate Race Struggle to Match Bookers Star Power | By Kate Zernike | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/standing-up-to-currents-in-support-of-charities.html | Standing Up To Currents In Support Of Charities | By Lisa W Foderaro | TX 8-001-697 | 2014-01-30 |

| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/state-lagging-on-dismissals-in-abuse-cases.html | State Lagging On Dismissals In Abuse Cases | By Danny Hakim | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/time-warner-cable-and-cbs-are-scolded-over-blackout.html | Time Warner Cable and CBS Are Scolded Over Blackout | By E C Gogolak | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/apple-pays-dearly-for-price-fixing.html | Apple Pays Dearly for PriceFixing | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/breaking-through-limits-on-spying.html | Breaking Through Limits on Spying | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/brooks-the-nudge-debate.html | The Nudge Debate | By David Brooks | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/egypt-on-the-edge.html | Egypt on the Edge | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/in-an-airport-fire-flames-of-discord.html | In an Airport Fire Flames of Discord | By Murithi Mutiga | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/irans-plan-b-for-the-bomb.html | Irans Plan B for the Bomb | By Amos Yadlin and Avner Golov | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/krugman-phony-fear-factor.html | Phony Fear Factor | By Paul Krugman | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/what-about-sal.html | What About Sal | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/baseball/rodriguez-hoping-for-an-unlikely-reception.html | Hoping for an Unlikely Reception | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/baseball/rodriguez-is-back-at-home-boooo.html | A Bronx Cheer | By Michael Powell | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/basketball/smith-early-in-recovery-after-surgery.html | Smith Early in Recovery After Surgery | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/fox-sports-will-present-horse-racing-package.html | Fox Sports Will Present Horse Racing Package | By Joe Drape | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/golf/low-key-furyk-and-sizzling-scott-tame-oak-hill.html | LowKey Furyk and Sizzling Scott Tame Oak Hill | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/golf/on-a-long-journey-back-casey-among-the-leaders.html | Journeying Back and Among Leaders | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/hockey/report-of-devils-takeover-is-denied.html | Bettman Denies Report on Devils | By Ken Belson | TX 8-001-697 | 2014-01-30 |

| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/parkour-a-pastime-born-on-the-streets-moves-indoors-and-uptown.html | A Pastime Born on the Streets Moves Indoors and Uptown | By Samantha Storey | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/red-bulls-sign-australian.html | Red Bulls Sign Australian | By Jack Bell | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/rodriguez-yankees-home-hostile-home.html | Home Hostile Home | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/technology/patent-case-has-potential-to-give-apple-the-upper-hand.html | Patent Case Has Potential To Give Apple Upper Hand | By Nick Wingfield and Brian X Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/theater/reviews/first-date-a-musical-opens-on-broadway.html | Meet Cute and Prosper | By Charles Isherwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/16-medal-of-freedom-honorees-are-named.html | 16 Medal of Freedom Honorees Are Named | By Ashley Southall | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/a-noisy-representative-seeks-a-place-in-the-sun.html | A Noisy Representative Seeks a Place in the Sun | By Ross Ramsey | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/dolphin-deaths-off-east-coast-worry-federal-wildlife-officials.html | Dolphin Deaths Off East Coast Worry Federal Wildlife Officials | By Michael Wines | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/in-accidents-drivers-have-new-reasons-not-to-run.html | In Accidents Drivers Have New Reasons Not to Run | By Elizabeth Koh | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/judge-denies-ex-defense-teams-bid-to-limit-role-in-fort-hood-suspects-trial.html | Judge Denies ExDefense Teams Bid to Limit Role in Fort Hood Suspects Trial | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/legislature-restores-some-family-planning-cuts.html | Legislature Restores Some Family Planning Cuts | By Becca Aaronson | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/massachusetts-bombing-suspects-friends-indicted.html | Massachusetts Bombing Suspects Friends Indicted | By Jess Bidgood | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/san-francisco-jet-crash-puts-focus-on-rescue-perils.html | San Francisco Jet Crash Puts Focus on Rescue Perils | By Matthew L Wald | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/seeking-answers-after-youths-death-in-police-stop.html | Seeking Answers After Youths Death in Police Stop | By Nick Madigan and Lizette Alvarez | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/witness-in-manning-trial-says-leaks-could-help-al-qaeda.html | Witness in Manning Case Says Leaks Could Help Al Qaeda | By Emmarie Huetteman | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/americas/food-safety-microscope-on-high-end-kitchens-in-brazil.html | FoodSafety Microscope on HighEnd Kitchens | By Simon Romero | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/09/world/asia/to-american-watchdog-on-afghan-reconstruction-bluntness-is-a-weapon.html | To American Watchdog on Afghan Reconstruction Bluntness Is a Weapon | By Matthew Rosenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/europe/amid-grief-ex-premier-resurfaces-in-polish-race.html | Amid Grief ExPremier Resurfaces In Polish Race | By Dan Bilefsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/europe/obama-urges-greece-to-grow-economy.html | Obama Urges Greece to Grow Economy | By Michael D Shear | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/europe/walking-funny-and-fast-puts-russia-city-on-map.html | Walking Funny and Fast Puts Russia City on Map | By Andrew E Kramer | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/middleeast/as-foreign-fighters-flood-syria-fears-of-a-new-extremist-haven.html | Militants Flood Havens in Syria Posing a Threat | By Anne Barnard and Eric Schmitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/middleeast/launching-site-in-iran-raises-missile-worries.html | Launching Site in Iran Raises Missile Worries | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/middleeast/peace-talks-to-resume-in-jerusalem-next-week-state-dept-says.html | Peace Talks to Resume in Jerusalem Next Week State Dept Says | By Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-10 | https://www.nytimes.com/2013/08/09/arts/music/paul-lewis-plays-mozart-and-schubert-at-mostly-mozart.html | Two Houses Two Piano Masterworks | By Zachary Woolfe | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-10 | https://www.nytimes.com/2013/08/09/sports/west-germany-engaged-in-sports-doping-in-1970s-study-says.html | Study Says West Germany Engaged in Sports Doping | By Jer Longman | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-10 | https://www.nytimes.com/2013/08/09/theater/reviews/harbor-chad-beguelins-comedy-at-59e59-theaters.html | A Sister Shows Up and a Household Teeters | By Rachel Saltz | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://artsbeat.blogs.nytimes.com/2013/08/09/apple-family-cast-loses-a-sister-for-final-play/ | Apple Family Cast Loses A Sister in Final Play | By Patrick Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://bits.blogs.nytimes.com/2013/08/two-providers-of-encrypted-e-mail-shut-down/ | 2 EMail Services Close and Destroy Data Rather Than Reveal Files | By Somini Sengupta | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://bits.blogs.nytimes.com/2013/08/09/trade-commission-orders-ban-on-some-samsung-products/ | Trade Commission Orders Ban on Samsung Products | By Brian X Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://dealbook.nytimes.com/2013/08/09/america-movil-offers-9-6-billion-for-dutch-cellphone-operator-kpn/ | Amrica Mvil Offers to Buy Dutch Phone Company KPN | By Mark Scott | TX 8-001-697 | 2014-01-30 |

| 2013-08-09 | 2013-08-10 | https://dealbook.nytimes.com/2013/08/09/authorities-set-to-arrest-2-former-jpmorgan-employees-in-london-whale-case/ | US Said to Plan To Arrest Pair In Big Bank Loss | By Ben Protess and Jessica SilverGreenberg | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-10 | https://dealbook.nytimes.com/2013/08/09/falcone-adds-defendants-in-effort-to-keep-lightsquared/ | Tycoon Opens New Front In Bid To Save Lightsquared | By Alexandra Stevenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://dealbook.nytimes.com/2013/08/09/sac-to-keep-managing-money-while-facing-indictment/ | Facing Loss Of Capital SAC Talks Of Layoffs | By Peter Lattman | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://wheels.blogs.nytimes.com/2013/08/09/toyota-recalls-342000-tacomas-over-seat-belt-problem/ | Seat Belt Problem Leads To Recall of Toyota Pickups | By Christopher Jensen | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/dance/dance-heginbotham-presents-manhattan-research.html | Would Daffy Approve Perhapth | By Brian Seibert | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/music/Cramming-for-Stardom-at-K-Pop-School.html | Cramming for Stardom at KPop School | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/television/clear-history-starring-larry-david-on-hbo.html | A Tale Told By a Loser ChockFull Of Failure | By Alessandra Stanley | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/television/eerily-normal-the-real-star-of-breaking-bad.html | Eerily Normal the Real Star of Breaking Bad | By David Segal | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/television/the-white-queen-has-its-premiere-on-starz.html | In This Game Of Thrones Ladies Play Hardball | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/business/after-post-sale-spotlight-shines-more-intensely-on-the-times.html | The Times In a Spotlight After the Sale Of The Post | By James B Stewart | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/business/economy/us-companies-thrive-as-workers-fall-behind.html | US Companies Thrive As Workers Fall Behind | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/business/global/in-germany-little-appetite-to-change-troubled-banking-system.html | In Germany Little Appetite to Change Troubled Banks | By Jack Ewing | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/crosswords/bridge/summer-north-american-championships.html | Summer North American Championships in Atlanta | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/30-year-sentence-for-man-who-tried-to-bomb-federal-reserve.html | 30Year Prison Sentence In Plot to Bomb US Bank | By Mosi Secret | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/bill-lynch-72-democratic-strategist-in-new-york-dies.html | Bill Lynch 72 Democratic Strategist in New York Dies | By Sam Roberts | TX 8-001-697 | 2014-01-30 |

| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/first-all-borough-taxis-go-into-operation.html | AllBorough Taxis Like Yellow Cabs but Green Hit the Streets | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/judge-denies-ill-lawyers-plea-to-be-freed-from-prison.html | Dying Lawyers Request for Release From Prison Is Turned Down | By Benjamin Weiser | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/small-plane-crashes-in-residential-area-of-east-haven.html | Deadly Plane Crash in a Connecticut Neighborhood | By Marc Santora | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/stringer-and-spitzer-go-on-the-attack-in-first-debate.html | Comptroller Rivals Meet And Hold Nothing Back | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/a-weak-agenda-on-spying-reform.html | A Weak Agenda on Spying Reform | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/track-championships-put-russia-and-doping-in-spotlight.html | Track Championships Add Layer of Scrutiny to Russia and Doping | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/theater/a-remake-so-bad-its-outright-homage.html | A Remake So Bad Its Outright Homage | By Stephanie Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/theater/back-in-chicago-michael-shannon-and-david-schwimmer.html | Their Kind of Town Always | By Charles Isherwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/theater/in-a-theater-mecca-fringe-tends-to-mean-choosy.html | In a Theater Mecca Fringe Tends to Mean Choosy | By Laura CollinsHughes | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/theater/reviews/king-kong-set-in-the-1970s-comes-to-summerstage.html | Time Moves On but Blondes Still Get in Trouble | By Ken Jaworowski | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/help-from-evangelicals-without-the-evangelizing.html | Help From Evangelicals Without Evangelizing Meets the Needs of an Oregon Public School | By Samuel G Freedman | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/politics/obama-news-conference.html | President Moves To Ease Worries On Surveillance | By Charlie Savage and Michael D Shear | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/post-office-loss-declines-in-third-quarter.html | Postal Service Is Still Losing Money but Not Quite as Much | By Ron Nixon | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/sallie-mae-to-be-accused-of-overcharging-military-personnel-on-loans.html | Loan Rates To Military To Be Cited As Excessive | By Richard PrezPea | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/africa/ethiopian-air-force-plane-crashes-in-somalia.html | Somalia 4 Die in Plane Crash | By Nicholas Kulish | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/africa/zimbabwe-opposition-asks-court-to-nullify-election.html | Zimbabwe Opposition Files Legal Challenge to Nullify Presidential Results | By Lydia Polgreen | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/asia/taiwan-drops-sanctions-against-philippines-over-fishermans-killing.html | Taiwan Ends Sanctions Against Philippines Over Shooting Death | By Jane Perlez | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/asia/three-chinese-workers-found-dead-in-kabul-apartment.html | Bodies of 3 Chinese Workers Found in a Kabul Apartment | By Sharifullah Sahak and Azam Ahmed | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/asia/un-criticizes-vietnams-resumption-of-executions.html | Human Rights Office CriticizesVietnam as Executions Resume | By Nick CummingBruce | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/asia/us-pulls-staff-from-pakistan-consulate-as-violence-continues.html | Pakistan on High Alert After Intercepting Threats to Military Sites | By Salman Masood and Declan Walsh | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/europe/ascending-heights-of-french-power-trailed-by-her-otherness.html | Ascending Heights of French Power Trailed by Her Otherness | By Scott Sayare | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/europe/domenico-rancadore-british-court.html | Suburban London Father Is Revealed as a Fugitive Italian | By Alan Cowell | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/middleeast/gunmen-kidnap-2-turkish-airlines-pilots-in-beirut.html | Turkish Pilots Kidnapped By Gunmen In Beirut | By Hwaida Saad and Anne Barnard | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/middleeast/sinai-blasts-kill-up-to-5-islamic-militants.html | Sinai Blasts Kill Up to 5 Thought to Be Militants | By Ben Hubbard and Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/your-money/from-a-divorce-in-the-affluent-class-lessons-for-all.html | From a Prominent Divorce in the Affluent Class Lessons for All | By Paul Sullivan | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/your-money/sometimes-second-best-makes-a-better-role-model.html | Sometimes SecondBest Makes a Better Role Model | By Alina Tugend | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/your-money/win-a-lottery-jackpot-not-much-chance-of-that.html | Win the Lottery Dream On | By Tara Siegel Bernard | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/music/regina-resnik-metropolitan-opera-star-dies-at-90.html | Regina Resnik 90 Metropolitan Opera Star | By William Yardley | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/business/media/fox-may-produce-clinton-biopic-reviled-by-gop.html | Fox May Produce Clinton Biopic Reviled by GOP | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/business/media/inquiry-focuses-on-bbc-severance-payments.html | Inquiry Focuses on BBC Severance Payments | By Christine Haughney and Ravi Somaiya | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/bloomberg-finds-fans-in-gop-mayoral-field.html | Bloomberg Fans in the GOP Field | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/bookers-web-company-struggling-sought-buyer-as-senate-drive-began.html | Bookers Web Company Struggling Sought Buyer as Senate Drive Began | By David M Halbfinger and Claire Cain Miller | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/gun-rights-celebration-at-starbucks-not-in-newtown.html | At Newtown Starbucks A Gun Event Is Shut Out | By Peter Applebome and Elizabeth Maker | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/labor-group-fights-citys-effort-to-curb-health-care-costs.html | Unions Fight Effort to Curb Health Costs | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/the-writing-is-on-the-walls-and-the-signs-and-the-trees.html | The Writing Is on the Walls and the Signs and the Trees | By Michael Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/two-firms-accused-of-using-political-ties-to-bilk-medicaid.html | Two Firms Accused of Using Political Ties to Bilk Medicaid | By Nina Bernstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/bad-prison-policy-for-women.html | Bad Prison Policy for Women | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/blow-a-town-without-pity.html | A Town Without Pity | By Charles M Blow | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/cable-customers-as-collateral-damage.html | Cable Customers as Collateral Damage | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/collins-playing-post-office.html | Playing Post Office | By Gail Collins | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/killing-lions-buying-bombs.html | Killing Lions Buying Bombs | By Johan Bergenas Rachel Stohl and Ochieng Adala | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/pollution-economics.html | Pollution Economics | By Dirk Forrister and Paul Bledsoe | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/protecting-the-most-vulnerable.html | Protecting the Most Vulnerable | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/baseball/highly-anticipated-return-of-rodriguez-is-met-with-mixture-of-boos-and-cheers.html | Highly Anticipated Return Is Met With Mixture of Boos and Cheers | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/baseball/rodriguez-love-him-hate-him-but-lets-move-on.html | The Dog Days of a Summer Circus | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/baseball/top-catching-prospect-is-poised-to-join-mets.html | Top Catching Prospect Is Poised to Join Mets | By Sarah McLellan | TX 8-001-697 | 2014-01-30 |

| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/baseball/yankees-long-mix-of-boos-and-cheers-yields-to-a-triumphant-final-roar.html | Long Mix of Boos and Cheers Yields to a Triumphant Final Roar | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/football/madison-returns-to-giants-but-dont-call-him-coach.html | Mentor Returns to Giants but Dont Call Him Coach | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/football/sanchez-throws-for-two-touchdowns-one-for-each-team.html | Sanchez Throws for Two Touchdowns One for Each Team | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/golf/dufner-slouches-to-63-and-a-lead-at-pga.html | Dufner Slouches to 63 and a Lead | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/golf/mcilroy-and-kaymer-readjust-after-life-at-the-top.html | McIlroy and Kaymer Readjust After Life at the Top | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/mavericks-owner-chides-baseball.html | Mavericks Owner Chides Baseball | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/technology/judge-considers-limits-on-apples-future-e-book-deals.html | Judge Considers Limits on Apples Future EBook Deals | By Julie Bosman | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/california-senator-castigates-san-diego-mayor.html | California Senator Castigates San Diego Mayor | By Ian Lovett | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/dry-brush-and-winds-feed-blazes-in-california.html | Emergency Is Declared Over Blazes In California | By Ian Lovett | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/florida-officer-put-on-leave-in-taser-inquiry.html | Florida Officer Put On Leave In Taser Inquiry | By Nick Madigan | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/mystery-from-the-grave-beside-oswalds-solved.html | Mystery From the Grave Beside Oswalds Solved | By Dan Barry | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/politics/amid-domestic-deadlines-and-global-crises-obama-begins-a-shorter-break.html | Amid Domestic Deadlines and Global Crises Obama Begins a Shorter Break | By Jackie Calmes | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/politics/hopefuls-connections-jolt-bitter-virginia-race.html | Hopefuls Connections Jolt Bitter Virginia Race | By Trip Gabriel | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/politics/in-iowa-hopes-that-a-clinton-can-close-a-gap.html | In Iowa Hopes That a Clinton Can Close a Gap | By Jonathan Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/threats-test-obamas-balancing-act-on-surveillance.html | Balancing Act Put to the Test | By Mark Mazzetti and Scott Shane | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/africa/kenyan-inquiries-find-no-sign-of-explosion-in-airport-fire-president-says.html | Kenyan Inquiries Find No Sign of Explosion in Airport Fire President Says | By Reuben Kyama | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/americas/chilean-president-apologizes-for-census.html | Chilean President Apologizes for Census | By Pascale Bonnefoy | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/americas/colombia-a-clash-on-the-border.html | Colombia A Clash on the Border | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/americas/mexican-tied-to-killing-of-dea-agent-is-freed.html | Mexican Tied to Killing of DEA Agent Is Freed | By Randal C Archibold and Karla Zabludovsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/asia/japans-debt-reaches-new-milestone.html | Japans Debt Looks Like This 1000000000000000 Yen | By John Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/europe/kerry-and-hagel-meet-with-their-russian-counterparts.html | Kerry and Hagel Meet With Their Russian Counterparts | By Thom Shanker and Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/middleeast/in-cairo-camps-protesters-dig-in-and-live-on.html | In Cairo Camps Protesters Dig In and Live On | By Ben Hubbard | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/middleeast/journalists-in-syria-face-dangers-of-war-and-rising-risk-of-abduction.html | Journalists in Syria Face Dangers of War and Rising Risk of Abduction | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-11 | https://intransit.blogs.nytimes.com/2013/07/31/brides-steal-his-heart-but-borrow-the-jewelry/ | Hotel Weddings Stolen Hearts Borrowed Jewels | By Shivani Vora | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-11 | https://intransit.blogs.nytimes.com/2013/08/02/lonely-planets-plans-to-make-up-for-job-cuts/ | Guidebooks Lonely Planet PostLayoffs | By Emily Brennan | TX 8-001-697 | 2014-01-30 |
| 2013-08-02 | 2013-08-11 | https://intransit.blogs.nytimes.com/2013/08/11/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-11 | https://intransit.blogs.nytimes.com/2013/08/05/cruise-lines-report-crime-statistics/ | Trending Cruise Lines Report Crime Statistics | By Tanya Mohn | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-11 | https://tmagazine.blogs.nytimes.com/2013/08/05/listen-up-a-soulful-torch-song-from-the-brooklyn-vocalist-diane-birch/ | Listen Up Funky Tears | By MATT DIEHL | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-11 | https://tmagazine.blogs.nytimes.com/2013/08/05/perfect-pairing-american-psycho-style-specs-from-oliver-peoples-and-millers-oath/ | Perfect Pairing A Cultivated Eye | By John Ortved | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-11 | https://tmagazine.blogs.nytimes.com/2013/08/06/in-demand-artist-now-on-view-in-vegas/ | Calendar James Turrell Installationat Crystals Las Vegas ongoing | By Stephen Heyman | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/financial-crisis.html | Did We Waste A Crisis | By Adam Davidson | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realest ate/lloyd-harbor-li-this-market-is-no-wading-pool.html | This Market Is No Wading Pool | By Marcelle Sussman Fischler | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/ a-san-francisco-museum-reborn-on-the-bay.html | A Quirky Science Museum Is Reinvented | By Christopher Hall | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/ albuquerques-role-on-breaking-bad.html | Vince Gilligan on Breaking Bad and its Albuquerque landscape | By Emily Brennan | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/ as-detroit-flounders-its-art-scene-flourishes.html | As a City Flounders Its Art Scene Flourishes | By Courtney Balestier | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/te levision/anna-gunn-on-the-end-of-breaking-bad.html | She Broke Bad Too Just a Bit Later | By Jeremy Egner | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magaz ine/the-opt-out-generation-wants-back-in.html | Ready to Rejoin the Rat Race | By Judith Warner | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movie s/early-film-by-orson-welles-is-rediscovered.html | Discovering a Cinematic Rosebud | By Dave Kehr | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movie s/oprah-winfrey-and-forest-whitaker-on-the-butler.html | Witnesses to History Some Still Unfolding | By Felicia R Lee | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realest ate/in-chelsea-a-nice-place-to-park-his-life-savings.html | A Nice Place to Park His Life Savings | By Joyce Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/ hotel-review-nomad-hotel-in-new-york-city.html | BeauxArts Opulence Bohemian Glamour | By Gisela Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/ restaurant-report-antons-taproom-in-kansas-city-mo.html | Steak With a Supporting Cast | By John Eligon | TX 8-001-697 | 2014-01-30 |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/ your-own-private-idaho.html | Your Own Private Idaho | By Rachel Levin | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://opinionator.blogs.nytimes.com/2013/ 08/08/can-you-guess-what-this-is-11/ | Can You Guess What This Is | By Tamara Shopsin | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://tmagazine.blogs.nytimes.com/2013/ 08/08/by-design-paris-restaurants-cali-vibes/ | By Design CaliPari Dreamin | By Laurie Pike | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://wheels.blogs.nytimes.com/2013/08/ 8/insurance-group-rates-small-cars-in-offset-crash-test/ | Insurance Group RatesSmall Cars in Crash Test | By Cheryl Jensen | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/09/arts/te levision/cosmo-allegretti-captain-kangaroo-actor-and-puppeteer-dies-at-86.html | Cosmo Allegretti 86 Actor and Puppeteer | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/design/georgia-okeeffes-lake-george-paintings-at-hyde-collection.html | Before the Desert a Greener Side | By Jesse McKinley | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/music/part-ramones-biography-part-dreamscape.html | Part Biography Part Dreamscape | By David Peisner | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/lawrence-in-arabia-by-scott-anderson.html | Who Was T E Lawrence | By Alex von Tunzelmann | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/the-infatuations-by-javier-marias.html | Taken To Heart | By Edward St Aubyn | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/a-dollar-a-day-for-only-20-years-modern-love.html | A Dollar a Day for Only 20 Years | By Steven Petrow | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/sweet-and-sour-social-qs.html | A Heros Unwelcome | By Philip Galanes | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/a-save-the-world-field-trip-for-millionaire-tech-moguls.html | Sightseers On a Mission | By Max Chafkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/the-cool-side-of-campy-frozen-drinks.html | Summer Campy | By Rosie Schaap | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/a-review-of-keenan-house-in-ossining.html | The GastroPub Movement Sweeps In | By Emily DeNitto | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/a-review-of-lenny-and-joes-fish-tale-at-long-wharf.html | Seafood With a Clam Shack Atmosphere | By Stephanie Lyness | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/all-things-to-a-varied-clientele.html | Everyone Knows Your Name but Wont Tell | By Freda Moon | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/mobilizing-to-feed-beachgoers.html | Mobilizing to Feed Beachgoers | By Susan M Novick | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/along-the-fdr-drive-a-cliffhanger-for-a-darkly-romantic-wall.html | A Cliffhanger for a Darkly Romantic Wall | By Christopher Gray | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/chinese-invest-in-queens-real-estate.html | Chinese Invest in Queens | By C J Hughes | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/tax-free-accounts-for-homes.html | TaxFree Accounts for Homes | By Lisa Prevost | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/theater/soul-doctor-recalls-the-life-of-shlomo-carlebach.html | A Musicals Unorthodox Genesis | By Allan Kozinn | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/theater/steve-cosson-michael-friedman-and-alex-timbers-talk-shop.html | Those Overlapping Collaborations | By Eric Grode | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/36-hours-in-lecce-italy.html | 36 Hours Lecce Italy | By Seth Sherwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/near-paris-a-city-of-flaubert-and-joan-of-arc.html | Near Paris a City of Flames and Flamboyance | By Nell Casey | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://intransit.blogs.nytimes.com/2013/08/09/calendar-coming-events-in-las-vegas-utah-bangor-me/ | Calendar Moab Music Festival UtahAug 29 to Sept 9 | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://runway.blogs.nytimes.com/2013/08/09/byco-a-one-stop-site-for-designers-thats-the-plan/ | Byco a OneStop Site for Designers Thats the Plan | By Cathy Horyn | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://tmagazine.blogs.nytimes.com/2013/08/09/perfect-pairing-phillip-lims-stylish-everyday-wardrobe-for-target/ | The Right Fit Everyday People | By Alainna Lexie Beddie | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/10/arts/music/marilyn-king-last-of-singing-sisters-group-dies-at-82.html | Marilyn KingYoungest SisterOf Group at 82 | By Peter Keepnews | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/dance/a-ballerina-in-a-new-realm.html | A Ballerina In a New Realm | By Gia Kourlas | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/design/being-black-in-america.html | Being Black In America | By Holland Cotter | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/music/ivan-fischer-returns-to-mostly-mozart-with-nozze-di-figaro.html | Cloaking an Opera in a New Identity | By Steve Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/music/nashville-singer-finds-her-voice.html | Nashville Singer Finds Her Voice | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/music/new-music-from-washed-out-buddy-guy-and-natalia-lafourcade.html | Generations Past and Present Tangled Up in Temptation | By Jon Pareles | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/music/stravinsky-salute-at-bard-festival.html | Stravinsky Salute At Bard Festival | By Vivien Schweitzer | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/television/how-to-make-a-tv-drama-in-the-twitter-age.html | PostWaterCooler TV | By Lorne Manly | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/television/the-hunted-in-tanzania.html | The Hunted In Tanzania | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/automobiles/autoreviews/a-coupelike-sedan-suitable-for-caligula.html | A Coupelike Sedan Suitable for Caligula | By John Pearley Huffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/automobiles/autoreviews/m6-gran-coupe-a-rare-clutch-player-in-the-6-figure-field.html | M6 Gran Coupe A Rare Clutch Player in the 6Figure Field | By Lawrence Ulrich | TX 8-001-697 | 2014-01-30 |

| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/automobiles/collectibles/the-american-standard-setter.html | The American StandardSetter | By Robert C Yeager | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/automobiles/collectibles/the-no-2-duesenberg-is-also-pebble-bound.html | The No 2 Duesenberg Is Also PebbleBound | By Robert C Yeager | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/automobiles/its-a-duesie-the-first-in-fact.html | Its a Duesie The First in Fact | By Robert C Yeager | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/anatomies-by-hugh-aldersey-williams.html | Adams Rib van Goghs Ear Einsteins Brain | By Florence Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/brewster-by-mark-slouka.html | That First Bromance | By Eleanor Henderson | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/caleb-crains-necessary-errors.html | The Scene Also Rises | By Aaron Hamburger | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/dossier-k-by-imre-kertesz.html | Raw Materials | By Martin Riker | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/ecstatic-nation-by-brenda-wineapple.html | Patriotic Roar | By David S Reynolds | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/eleven-days-by-lea-carpenter.html | Covert Losses | By Elizabeth D Samet | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/justin-st-germains-son-of-a-gun.html | Trouble Followed | By Alexandra Fuller | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/midlist-crisis.html | Midlist Crisis | By Phillip Lopate | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/saira-shahs-mouse-proof-kitchen.html | French Lessons | By Fernanda Eberstadt | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/seal-of-approval.html | Seal of Approval | By Leonard S Marcus | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/thanks-but-no-thanks.html | Thanks but No Thanks | By John Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/the-village-a-novel-by-nikita-lalwani.html | Through a Lens Darkly | By Tania James | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/the-virgins-a-novel-by-pamela-erens.html | The Ways of Abandonment | By John Irving | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/tumbledown-by-robert-boswell.html | Running the Asylum | By Lisa Zeidner | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/booming/lessons-learned-when-its-all-over.html | Lessons Learned When Its All Over | By Louise Rafkin | TX 8-001-697 | 2014-01-30 |

| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/alex-kapranos-of-franz-ferdinand-where-hes-been-where-hes-going.html | Where Hes Been Where Hes Going | By David Colman | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/in-the-pool-poetry-in-motion.html | In the Pool Poetry in Motion | By Deborah Schoeneman | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/sex-in-a-teenagers-room.html | Sex in a Teenagers Room | By Henry Alford | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/the-hamptons-on-the-hoof.html | The Hamptons on the Hoof | By Guy Trebay | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/a-game-of-catch-or-hot-potato.html | A Game of Catch or Hot Potato | By Jessica Bennett | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/embracing-technology-and-each-other.html | Embracing Technology and Each Other | By J Gordon Julien | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/eternal-bragging-rights.html | Eternal Bragging Rights | By Tony Gervino | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/harrison-ford-on-fanboys-and-fat-suits.html | I Hate It When They Change Stuff | Interview by Adam Sternbergh | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/she-told-herself-she-couldnt-die-because-she-had-to-write-his-story.html | She Told Herself She Couldnt Die Because She Had to Write His Story | By Alexandra Molotkow | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/the-weather-god-of-oklahoma-city.html | Wizard of the Wind | By Sam Anderson | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/thy-neighbors-cat.html | Milking It | By Chuck Klosterman | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/who-made-that-sippy-cup.html | Who Made That Sippy Cup | By Pagan Kennedy | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movies/david-lowery-directs-aint-them-bodies-saints.html | A Team Player Becomes the Captain | By Eric Hynes | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movies/golshifteh-farahani-continues-to-rebel-in-patience-stone.html | Breaking Free in Life and on Screen | By Elaine Sciolino | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movies/sci-fi-horror-fest-with-nod-to-a-titan.html | SciFi Horror Fest With Nod to a Titan | By Andy Webster | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movies/the-rise-and-fall-of-the-computer-animated-foodfight.html | Placing Products Try Casting Them | By Jake Rossen | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/a-review-of-3-olives-restaurant-in-raritan.html | Savory Afghan Fare and Belly Dancing Too | By Karla Cook | TX 8-001-697 | 2014-01-30 |

| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/a-review-of-animal-vegetable-mineral-at-the-florence-griswold-museum.html | The Organization of Art | By Martha Schwendener | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/a-review-of-the-three-musketeers-in-garrison.html | En Garde Dueling Drinking and Laughing | By Anita Gates | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/all-of-broadways-a-stage.html | All of Broadways a Stage | By Peter Khoury | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/coney-island-and-jones-beach-empires-by-the-sea-is-at-the-long-island-museum.html | Sifting Through Empires Built of Sand | By Karin Lipson | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/crystals-and-persuasion.html | Crystals and Persuasion | By Corey Kilgannon | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/doing-the-math-on-a-snack.html | Doing the Math on a Snack | By Emily S Rueb | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/museum-all-60-square-feet-of-it-celebrates-the-eccentric.html | Elevating the Eccentric | By Liz Robbins | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/reeves-reed-arboretum-in-summit-expands-its-offerings.html | Sowing a Garden With New Seeds | By Tammy La Gorce | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/seeking-to-be-both-nfl-and-espn-of-video-gaming.html | Will MLG  NFL  ESPN | By Alan Feuer | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/strong-coffee-weak-hitters.html | Strong Coffee Weak Hitters | By John Leland | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/whistle-blowers-and-gangsters.html | WhistleBlowers and Gangsters | By Sam Roberts | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/working-class-heroes.html | WorkingClass Heroes | By Matthew Healey | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/dr-google-will-see-you-now.html | Dr Google Will See You Now | By Seth StephensDavidowitz | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/a-getaway-apartment-in-your-own-building.html | The Leave Me Alone Zone | By Joanne Kaufman | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/in-tribeca-squeezing-in-some-condo-pizazz.html | Squeezing In Some Pizazz | By C J Hughes | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/the-grime-fighter-brent-weingard-does-windows.html | The Grime Fighter | By Constance Rosenblum | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/football/family-adapts-to-coachs-nomadic-profession.html | Family Embraces New Adventure Each Time Coach Changes Jobs | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/golf/for-some-asians-a-lonesome-life-on-the-lpga-tour.html | Lonely in the LPGA | By Mary Kenney | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/theater/disorderly-conduct.html | Disorderly Conduct | By Charles Isherwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/theater/rattlestick-oversees-lucy-thurbers-five-play-cycle.html | Village Rallies Round a Playwrights Tale | By Stuart Miller | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/theater/then-she-fell-is-inspired-by-lewis-carrolls-life-and-work.html | Adventures in a Sinister Wonderland | By Siobhan Burke | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/through-the-eyes-of-the-maasai.html | Through the Eyes of the Maasai | By Michael Benanav | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/walking-the-water-in-the-everglades.html | Walking the Water in the Everglades | By Anna Bahney | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/case-by-case-in-texas.html | Case by Case in Texas | By Steven Greenhouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/economy/the-fed-lawrence-summers-and-money.html | The Fed Lawrence Summers and Money | By Louise Story and Annie Lowrey | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/hugh-martin-on-the-importance-of-commitments.html | Forget Goals Lets Talk About Commitments | By Adam Bryant | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/in-story-of-my-people-recalling-an-industry-and-way-of-life.html | A Son of Italy Recalls an Industry And a Way of Life | By Fred Andrews | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/microsatellites-what-big-eyes-they-have.html | Microsatellites What Big Eyes They Have | By Anne Eisenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/the-housing-market-is-still-missing-a-backbone.html | Housing Market Still Needs A Backbone | By Gretchen Morgenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/the-new-math-of-media-deals.html | The New Math of Media Deals | By Matt Richtel | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/the-workers-defense-project-a-union-in-spirit.html | A Union in Spirit | By Steven Greenhouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/when-a-co-pay-gets-in-the-way-of-health.html | When a CoPay Gets in the Way of Health | By Sendhil Mullainathan | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/cross words/chess/at-41-a-player-regains-his-edge-and-high-ranking.html | At 41 a Player Regains His Edge and High Ranking | By Dylan Loeb McClain | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/jobs/the-chief-executive-of-aarp-on-a-responsibility-to-give-back.html | A Responsibility to Give Back | By A Barry Rand | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/jobs/the-exit-interview-and-missteps-on-skype.html | The Last Exit and Missteps on Skype | By Rob Walker | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/boy-5-is-struck-and-killed-in-staten-island-hit-and-run.html | Boy 5 Dies and 2 Are Injured In Staten Island HitandRun | By Randy Leonard | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/a-clean-car-boom.html | A CleanCar Boom | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/after-guantanamo-another-injustice.html | After Guantanamo Another Injustice | By John Grisham | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/another-twist-in-the-saga-of-henrietta-lacks.html | Another Twist in the Saga of Henrietta Lacks | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/books-to-have-and-to-hold.html | Books to Have and to Hold | By Verlyn Klinkenborg | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/bruni-fatal-mercies.html | Fatal Mercies | By Frank Bruni | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/californias-continuing-prison-crisis.html | Californias Continuing Prison Crisis | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/douthat-how-the-post-was-lost.html | How The Post Was Lost | By Ross Douthat | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/dowd-madam-president.html | Madam President | By Maureen Dowd | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/friedman-kansas-and-al-qaeda.html | Kansas and Al Qaeda | By Thomas L Friedman | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/good-charity-bad-charity.html | Good Charity Bad Charity | By Peter Singer | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/high-culture-goes-hands-on.html | High Culture Goes HandsOn | By Judith H Dobrzynski | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/how-to-read-afghanistan.html | How to Read Afghanistan | By Vanessa M Gezari | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/kristof-help-thy-neighbor-and-go-straight-to-prison.html | Help Thy Neighbor and Go Straight to Prison | By Nicholas Kristof | TX 8-001-697 | 2014-01-30 |

| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/marxs-lesson-for-the-muslim-brothers.html | Marxs Lesson for the Muslim Brothers | By Sheri Berman | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/measuring-the-sycamore.html | Measuring the Sycamore | By Akiko Busch | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/sisters-for-life.html | Sisters for Life | By Lawrence Downes | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/thomas-lewis.html | Thomas Lewis | By Kate Murphy | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/what-if-novelists-took-steroids.html | What if Novelists Took Steroids | By Michael Farris Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/when-doctors-discriminate.html | When Doctors Discriminate | By Juliann Garey | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/when-leaning-in-doesnt-pay-off.html | When Leaning In Doesnt Pay Off | By Scott Schieman Markus Schafer and Mitchell McIvor | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/edgy-is-the-crown-of-the-hit-kings.html | Edgy Is the Crown Of the Hit Kings | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/rays-try-to-promote-way-out-of-attendance-skid.html | Now Starring Joe Gnome | By Scott Cacciola | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/robin-ventura-losing-games-but-not-his-calm.html | Losing Games but Not His Calm | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/rodriguez-has-day-off-but-talks-to-reporters.html | Rodriguez Has Day Off But Talks to Reporters | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/rodriguez-rests-and-so-do-the-yankees-bats.html | Rodriguez Rests but Its Hughes and Yanks Who Seem to Need a Break | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/two-gaffes-on-bases-loom-large-in-mets-close-loss.html | Two Gaffes on Bases Loom Large in Mets8217 Close Loss | By Sarah McLellan | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/basketball/roy-rubin-87-dies-led-a-record-loser.html | Roy Rubin 87 Dies Led a Record Loser | By Richard Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/football/leaders-of-the-chiefs-seek-fresh-start-on-team-that-needs-one.html | Chiefs Leaders Seek Fresh Start on TeamWith Lingering Pain | By Nate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/golf/better-to-have-won-only-once.html | Better to Have Won Only Once | By Karen Crouse | TX 8-001-697 | 2014-01-30 |

| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/jolie-brise-boat-is-vintage-but-most-of-the-crew-is-still-in-school.html | CenturyOld Boat and a Mostly Teenage Crew | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/pga-day-3-perfect-conditions-for-low-scores.html | Men of Few Words Are Talk of the Tournament | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sunday-review/i-flirt-and-tweet-follow-me-at-socialbot.html | I Flirt and Tweet Follow Me at Socialbot | By Ian Urbina | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/amid-pipeline-debate-two-costly-cleanups-forever-change-towns.html | Amid Pipeline Debate Two Costly Cleanups Forever Change Towns | By Dan Frosch | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/changing-attitudes-on-labor-color-bay-area-transit-dispute.html | Changing Attitudes on Labor Color Bay Area Transit Dispute | By Norimitsu Onishi | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/democrats-look-to-wendy-davis-as-the-charm.html | Democrats Look To Wendy Davis As the Charm | By Ross Ramsey | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/fans-always-called-explosions-in-the-sky-cinematic-anyway.html | Fans Always Called Their Music Cinematic Anyway | By Dan Solomon | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/in-testimony-witnesses-relive-horror-of-fort-hood-attack.html | In Testimony Witnesses Relive Horror of Fort Hood Attack | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/obama-assures-disabled-veterans-they-will-get-aid.html | Obama Assures Disabled Veterans They Will Get Aid | By Jackie Calmes | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/politics/for-freshmen-in-the-house-seats-of-plenty.html | For Freshmen In the House Seats of Plenty | By Eric Lipton | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/using-the-law-to-battle-zebra-mussels-and-other-unwanted-pests.html | Using the Law to Battle Zebra Mussels and Other Unwanted Pests | By Alexa Ura | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/when-charter-schools-are-in-churches-conflict-is-in-the-air.html | When Charter Schools Are in Churches Conflict Is in the Air | By Morgan Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/americas/pitting-heaven-and-earth-in-a-fierce-andean-rite.html | Pitting Heaven and Earth in a Fierce Andean Rite | By William Neuman | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/europe/at-chekhovs-estate-a-pastoral-literary-shrine-belies-a-turbulent-century.html | At Chekhovs Estate a Pastoral Literary Shrine Belies a Turbulent Century | By Alison Smale | TX 8-001-697 | 2014-01-30 |

| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/middleeast/birth-of-a-palestinian-city-is-punctuated-by-struggles.html | Birth of a Palestinian City Is Punctuated by Struggles | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/middleeast/car-bombings-kill-scores-across-iraq.html | Car Bombings Kill Scores Across Iraq | By Tim Arango | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/middleeast/iraqis-find-reprieve-in-a-grisly-summer-its-only-108-out.html | For Iraqis Some Relief Amid Violence Its Only 108 | By Tim Arango | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/middleeast/lawless-sinai-shows-risks-rising-in-fractured-egypt.html | Lawless Sinai Shows Risks Rising in Fractured Egypt | By Robert F Worth | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/your-money/skip-the-romance-shes-going-to-court.html | Skip the Romance Shes Going to Court | By David Segal | TX 8-001-697 | 2014-01-30 |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/your-money/this-ironman-market-is-still-lacking-respect.html | This Ironman Market Is Still Lacking Respect | By Jeff Sommer | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/dance/dixie-evans-who-brought-monroe-to-burlesque-houses-dies-at-86.html | Dixie Evans 86 Who Brought Monroe to Burlesque Houses | By Margalit Fox | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/television/sean-sasser-was-half-of-one-of-tvs-first-gay-couples-dies-at-44.html | Sean Sasser 44 Was Half of One of TVs First Gay Couples | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/a-sign-up-sheet-destined-for-greatness.html | A SignUp Sheet Destined for Greatness | By Vincent M Mallozzi | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/passing-the-laboratory-test.html | Passing the Laboratory Test | By Margaux Laskey | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/albany-long-buried-in-paper-resolves-to-save-a-small-forest.html | Albany Long Buried in Paper Resolves to Save a Small Forest | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/four-bodies-are-recovered-in-connecticut-plane-crash.html | Four Bodies Are Recovered In Connecticut Plane Crash | By Michael Schwirtz | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/in-comptrollers-race-spitzer-dwarfs-stringer-in-spending.html | In Comptrollers Race Spitzer Dwarfs Stringer in Spending | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/science/space/john-billingham-seeker-of-extraterrestrials-dies-at-83.html | John Billingham Seeker of Extraterrestrials Dies at 83 | By William Yardley | TX 8-001-697 | 2014-01-30 |

| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/as-others-work-to-overtake-him-bolt-easily-wins-his-opening-heat-in-100.html | As Others Work to Overtake Him Bolt Easily Wins His Opening Heat in 100 | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/cabrera-feels-wear-and-tear-but-is-always-bright-eyed-when-it-counts.html | Cabrera Feeling the Wear and Tear Is Always BrightEyed When It Counts | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/rookie-helps-power-mets-past-diamondbacks.html | Future Unclear Davis Reaches to His Past | By Paola Boivin | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/czech-mountain-climber-dies-in-pakistan.html | Czech Dies in Pakistan | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/football/giants-defensive-line-has-just-enough-to-top-steelers.html | Giants Have Just Enough On Their Line to Top Steelers | By Everett Cook | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/golf/finding-fairways-and-one-pants-pocket-a-swede-finds-himself-in-contention.html | Skillful Shots and One Pants Pocket Help a Swede Charge Into Contention | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/tennis/rogers-cup-roundup.html | Williams Advances And Will Face Upstart For Rogers Cup Title | By Dhiren Mahiban | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/on-fate-of-wild-horses-stars-and-indians-spar.html | On Fate of Wild Horses Stars and Indians Spar | By Fernanda Santos | TX 8-001-697 | 2014-01-30 |
| 2013-08-05 | 2013-08-12 | https://www.nytimes.com/2013/08/05/arts/dance/paul-szilard-dance-impresario-dies-at-100.html | Paul Szilard 100 Impresario Of Ballet and Modern Dance | By Anna Kisselgoff | TX 8-001-697 | 2014-01-30 |
| 2013-08-06 | 2013-08-12 | https://bits.blogs.nytimes.com/2013/08/05/with-no-new-ipad-tablet-market-takes-a-dip/ | Lacking a New iPadTablet Market Lags | By Brian X Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-12 | https://bits.blogs.nytimes.com/2013/08/08/youtubes-founders-challenge-vine-and-instagram-with-new-video-app/ | Video App PromisesEase of Editing | By Vindu Goel | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-12 | https://www.nytimes.com/2013/08/09/arts/lloyd-moss-wqxr-announcer-and-childrens-book-author-dies-at-86.html | Lloyd Moss 86 WQXR Host and Author | By James Barron | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-12 | https://artsbeat.blogs.nytimes.com/2013/08/09/irving-penn-photographs-to-bolster-smithsonian-collection/ | Irving Penn Photos Go to the Smithsonian | By Ashley Southall | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-12 | https://bits.blogs.nytimes.com/2013/08/09/hollywood-director-takes-on-texting-while-driving/ | Film Takes OnIssue of TextingWhile Driving | By Matt Richtel | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://artsbeat.blogs.nytimes.com/2013/08/11/elysium-tops-weekend-box-office/ | Elysium Tops Weekend Box Office | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://bits.blogs.nytimes.com/2013/08/11/taking-over-cars-and-homes-remotely/ | New Targets for Hackers Your Car and Your House | By Nick Bilton | TX 8-001-697 | 2014-01-30 |

| 2013-08-11 | 2013-08-12 | https://cityroom.blogs.nytimes.com/2013/08/11/a-flashlights-peek-inside-a-sculptors-masterpiece/ | A Flashlights Peek Inside A Sculptors Masterpiece | By David W Dunlap | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://thecaucus.blogs.nytimes.com/2013/08/11/biden-hinting-at-2016-to-speak-at-iowa-event/ | Iowa Speech Could Hint At Biden Run | By Jonathan Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/dance/dominic-walsh-and-others-at-the-joyce-theater.html | The A B Cs of Ballet Getting Considerations and Updates | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/design/xfr-stn-offers-a-digital-update-at-the-new-museum.html | Preserving That Great Performance | By Melena Ryzik | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/music/eydie-gorme-blame-it-on-the-bossa-nova-singer-dies-at-84.html | Eydie Gorme Voice of Sophisticated Pop Dies at 84 | By Anita Gates | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/music/isabelle-faust-solos-for-mostly-mozart.html | String Work From a Master Keyboardist | By Vivien Schweitzer | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/music/the-whisper-opera-speaks-at-mostly-mozart.html | Hushed Tones That Grab Attention | By Anthony Tommasini | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/music/the-women-of-i-sing-for-freedom.html | A Musical GetTogether of New Old Friends | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/television/secret-life-of-dogs-and-other-canine-friendly-tv.html | Furry Best Friends Taking Over the Small Screen | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/books/in-necessary-errors-a-young-gay-man-moves-to-1990s-prague.html | Reconstructing a Lost Time Of Love and Literary Ambitions | By David Haglund | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/economy/long-slog-for-foreign-doctors-to-practice-in-us.html | Path to United States Practice Is Long Slog to Foreign Doctors | By Catherine Rampell | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/global/korean-companies-gain-traction-in-japan.html | Korean Brands Struggle to Gain Traction in Japan | By Eric Pfanner | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/a-gossip-site-finds-its-niche.html | A Gossip Site Finds Its Niche | By Leslie Kaufman | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/amex-links-a-debit-card-to-an-online-video-game.html | AmEx Links a Debit Card to an Online Video Game | By Tanzina Vega | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/appeal-of-3-d-wanes-but-new-releases-are-still-planned.html | Appeal of 3D Wanes but New Releases Are Still Planned | By Michael Cieply | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/disney-fans-get-a-sneak-peek-at-coming-films.html | A Peek for Disney Fans | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/la-mega-a-spanish-station-draws-young-new-york-fans.html | Spanish Station Draws Young Fans | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/nbc-buying-web-service-to-stream-phone-video.html | NBC Buying Web Service To Stream Phone Video | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/time-magazine-ventures-into-documentary-films.html | Time Magazine Branches Out Into Documentary Films | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/wbai-fm-lays-off-most-of-staff.html | WBAIFM Lays Off Most of Staff | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/crosswords/bridge/vigorous-play-at-spingold-teams.html | Vigorous Play at Spingold Teams | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/candidates-see-cincinnati-as-model-for-new-york-schools.html | Candidates for Mayor See Cincinnati as a Model for Schools in New York | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/surrounded-by-beaches-and-finally-learning-to-swim.html | Hurricane Sandy Crept Up on a Boy Who Couldnt Swim Guess What He Did | By Lisa W Foderaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/gardners-homer-helps-yankees-escape.html | With GameEnding Homer Gardner Again Finishes What Rivera Cant | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/mets-send-hefner-down-but-dl-could-be-next-destination.html | Sent Down Hefner May Go On the DL | By Paola Boivin | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/football/sanchez-smith-jets-dont-pick-starter-for-next-game.html | Sanchez Smith Jets Dont Pick Starter for Next Game | By Tom Pedulla | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/golf/live-updates-final-round-of-the-pga-championship.html | Dufner Holds Steady and Takes Trophy | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/minus-usual-finesse-bolt-runs-away-with-100.html | Bolt Races Amid Puddles and Past Gatlin to Prevail in the 100 Meters | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/soccer/12iht-shield12.html | United Wins in Managers Debut | By Rob Hughes | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/tennis/williams-secures-rogers-cup-title-but-still-looks-to-improve.html | Williams Cruises And Nadal Spoils Day for Canada | By Dhiren Mahiban and Ben Rothenberg | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/theater/reviews/in-drag-for-90-years-vaudevillians-at-beechman-theater.html | A Duo Whose Personas Have Personas | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/us/dream-defenders-arent-walking-out-on-their-florida-protest.html | Sitting In to Fight Stand Your Ground | By Lizette Alvarez | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/us/snowdens-father-says-he-will-visit-son-in-russia.html | Leakers Father And Lawyer Planning Visits To Russia | By Brian Knowlton | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/us/to-save-water-parched-southwest-cities-ask-homeowners-to-lose-their-lawns.html | Arid Southwest Cities Plea Lose the Lawn | By Ian Lovett | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/africa/in-malis-election-dashes-of-optimism-and-realism.html | In Malis Election Dashes Of Optimism and Realism | By Adam Nossiter | TX 8-001-697 | 2014-01-30 |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/middleeast/israeli-housing-plan-adds-to-tension-ahead-of-talks.html | New Israeli Housing Bids Raise Tensions Before Peace Talks | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://artsbeat.blogs.nytimes.com/2013/08/12/discount-tickets-for-my-name-is-asher-lev/ | Discount Tickets For Asher Lev | By Patrick Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://dealbook.nytimes.com/2013/08/11/prosecutors-eye-penalties-over-trading-at-jpmorgan-chase/ | Prosecutors And FBI Examine JPMorgan | By Ben Protess and Jessica SilverGreenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://dealbook.nytimes.com/2013/08/11/with-i-p-o-s-on-the-rise-analysts-get-new-scrutiny/ | With IPOs On the Rise Analysts Get New Scrutiny | By Peter Lattman and Susanne Craig | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://well.blogs.nytimes.com/2013/08/12/risk-of-adult-anxiety-seen-in-childrens-stomachaches/ | Risk of Adult Anxiety Seen In Childrens Stomachaches | By Catherine Saint Louis | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/television/high-bar-has-been-set-for-the-finale-of-breaking-bad.html | Buildup to the End What Viewers Seek in a Farewell | By Alessandra Stanley | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/television/john-reilly-74-a-champion-of-documentary-video-dies.html | John Reilly 74 a Champion Of Documentary Video Dies | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/bookstores-turn-to-web-donors-to-stall-the-end.html | To Stay Afloat Bookstores Turn To Web Donors | By Julie Bosman | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/global/economic-expansion-slows-down-in-japan.html | Economic Expansion Slows Down In Japan | By Hiroko Tabuchi | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/celebrity-weeklies-are-reveling-in-a-royal-baby-and-sales.html | Celebrity Weeklies Are Reveling in a Royal Baby and Sales | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/magazine-writing-on-the-web-for-film.html | Magazine Writing On the Web For Film | By David Carr | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/technology-industry-extends-a-hand-to-struggling-print-media.html | Some Help From a Nemesis | By Nick Wingfield | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/bittersweet-deal-in-22-year-fight-over-citys-toxic-dump.html | Bittersweet Deal in 22Year Fight Over Toxic Site in Bronx | By William K Rashbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/italian-americans-return-to-east-harlem-so-that-st-anthonys-tower-can-rise-again.html | ItalianAmericans Return to East Harlem So That St Anthonys Tower Can Rise Again | By Alan Feuer | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/moving-to-the-taft-mansion-a-yale-conservative-group-seeks-a-national-presence.html | Moving to the Taft Mansion a Yale Conservative Group Seeks a National Presence | By Ariel Kaminer | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/preservationists-criticize-plan-to-sell-hudson-river-park-air-rights.html | Preservationists Have Concerns About Plan to Sell Hudson River Parks Air Rights | By Lisa W Foderaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/quinn-leads-democrats-in-money-race.html | Quinn Leads Democrats In Money Race | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/to-film-forums-showman-new-york-city-is-worlds-greatest-movie-set.html | To Film Forums Showman New York City Is Worlds Greatest Movie Set | By Clyde Haberman | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/a-veto-of-an-import-ban.html | A Veto of an Import Ban | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/chinese-foot-dragging.html | Chinese FootDragging | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/how-to-play-baseball-in-all-innocence-and-fun.html | How to Play Baseball in All Innocence and Fun | By Francis X Clines | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/keller-the-anti-weiner.html | The AntiWeiner | By Bill Keller | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/krugman-milton-friedman-unperson.html | Milton Friedman Unperson | By Paul Krugman | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/republicans-and-democrats-both-miscalculated.html | Republicans and Democrats Both Miscalculated | By R Glenn Hubbard and Tim Kane | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/wrestling-with-dying-hospitals.html | Wrestling With Dying Hospitals | By The Editorial Board | TX 8-001-697 | 2014-01-30 |

| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/as-concerns-over-drugs-mount-the-jockey-club-says-it-will-pay-for-testing.html | As Concerns Over Drugs Mount the Jockey Club Says It Will Pay for Testing | By Joe Drape | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/a-dwindling-band-proudly-dons-rodriguez-jerseys.html | A Dwindling Band Proudly Dons Rodriguez Jerseys | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/a-fluttering-boost-to-flickering-hopes.html | A Fluttering Boost To Flickering Hopes | By Hillel Kuttler | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/niese-comes-back-with-win-as-pieces-of-mets-puzzle-fall-into-place.html | Niese Comes Back With Win as Pieces of Mets Puzzle Fall Into Place | By Paola Boivin | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/no-fountain-of-ruth-for-these-aging-yankees.html | No Fountain of Ruth in Sight for These Aging Yankees | By Harvey Araton | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/golf/furyk-learns-to-accept-loss-without-feeling-defeated.html | After a Day of Gritting Teeth Furyk Can Finally Smile | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/us/justice-dept-seeks-to-curtail-stiff-drug-sentences.html | Dept Of Justice Seeks To Curtail Stiff Drug Terms | By Charlie Savage | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/asia/american-is-moved-to-north-korea-hospital.html | American Is Moved to North Korea Hospital | By Michael Schwirtz | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/asia/curfews-imposed-in-indian-held-kashmir.html | Curfews Imposed in IndianHeld Kashmir | By Gardiner Harris | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/asia/mosque-attack-causes-unease-in-sri-lanka.html | Mosque Attack Causes Unease In Sri Lanka | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/embassies-open-but-yemen-stays-on-terror-watch.html | Embassies Open but Yemen Stays on Terror Watch | By Eric Schmitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/europe/gays-in-russia-find-no-haven-despite-support-from-the-west.html | Gays in Russia Find No Haven Despite Support From the West | By David M Herszenhorn | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/europe/vibrant-market-is-heart-of-multiethnic-capital.html | Vibrant Market Is Heart Of Multiethnic Capital | By Rachel Donadio | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/middleeast/egypt.html | Police Put Off Dispersal of ProMorsi SitIns | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-07-31 | 2013-08-13 | https://dealbook.nytimes.com/2013/07/31/schneider-electric-to-buy-invensys-for-5-2-billion/ | Slimming Down | By Mark Scott | TX 8-001-697 | 2014-01-30 |

Page 8938 of 24296

| 2013-08-11 | 2013-08-13 | https://www.nytimes.com/2013/08/13/health/autisms-unexpected-link-to-cancer-gene.html | Autisms Unexpected Link | By Gina Kolata | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://artsbeat.blogs.nytimes.com/2013/08/12/judges-finds-in-favor-of-company-seeking-to-build-headquarters-near-the-palisades/ | LG Electronics Gets Judges OK for Building Plan | By Graham Bowley | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://bits.blogs.nytimes.com/2013/08/12/elon-musk-unveils-plans-for-hyperloop-high-speed-train/ | Teslas Chief Shows Off HighSpeed Train Plan | By Nick Bilton | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://cityroom.blogs.nytimes.com/2013/08/12/a-coin-is-historic-priceless-and-no-longer-in-a-vault/ | A Coin So Rare It Shouldnt Exist Is Out of the Vault | By James Barron | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://dealbook.blogs.nytimes.com/2013/08/12/blackberry-to-explore-strategic-alternatives-including-a-sale-again/ | BlackBerry Sends a Message | By Ian Austen | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://dealbook.nytimes.com/2013/08/12/doles-chief-to-buy-out-company-for-13-50-a-share/ | Management Buyout | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://dealbook.nytimes.com/2013/08/12/in-one-bundle-of-mortgages-the-subprime-crisis-reverberates/ | In One Bundle of Mortgages the Subprime Crisis Reverberates | By Peter Eavis | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://dealbook.nytimes.com/2013/08/12/steinway-says-it-has-received-higher-offer/ | Second Bidder | By Dealbook | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://well.blogs.nytimes.com/2013/08/12/a-glut-of-antidepressants/ | A Glut of Antidepressants | By Roni Caryn Rabin | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://well.blogs.nytimes.com/2013/08/12/year-of-breast-feeding/ | Childbirth BreastFeeding and the Brain | By Sophie Egan | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://well.blogs.nytimes.com/2013/08/12/many-children-outgrow-asthma/ | Childhood Some May Outgrow Asthma | By Sophie Egan | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/dance/gabriel-misse-and-analia-centurion-dance-tango.html | Intense and Dramatic Tango Up Close and Sensual | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/music/bard-music-festival-celebrates-stravinsky-and-his-world.html | A Wild Ride Through Stravinskys Early Years | By Zachary Woolfe | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/music/cds-from-k-michelle-and-leo-genovese.html | CDs From K Michelle and Leo Genovese | By Jon Caramanica and Nate Chinen | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/music/figaro-from-budapest-orchestra-has-silly-touches.html | The Dresses Do All the Work | By Anthony Tommasini | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/television/porter-ridge-looks-for-the-magic-of-duck-dynasty.html | Reality Gold Is Scarce as Junkyard Ducks | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |

| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/television/selections-for-marathon-couch-time.html | Selections For Marathon Couch Time | By Mike Hale | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/television/the-documentary-citizen-koch-regains-money.html | Film On Kochs Has Funds Restored | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/books/jfks-last-hundred-days-by-thurston-clarke.html | Kennedy And What Might Have Been | By Michiko Kakutani | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/barrage-of-fees-starts-to-follow-fliers-to-the-hotel.html | Barrage of Fees Is Starting To Follow Fliers to the Hotel | By Joe Sharkey | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/bigger-hospitals-may-lead-to-bigger-bills-for-patients.html | New Laws and Rising Costs Create a Surge of Supersizing Hospitals | By Julie Creswell and Reed Abelson | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/forgotten-firearms-found-by-airport-security.html | Odd Crown For Atlanta Most Guns At Airport | By Mike Tierney | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/global/greek-economy-shrinks-for-20th-straight-quarter.html | Greeces Economic Contraction Slows | By David Jolly | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/media/breaking-bad-premiere-draws-biggest-audience-in-its-history.html | Breaking Bad Breaks Its Record for Viewers | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/the-travel-questions-raised-by-make-up.html | The Questions Raised by Makeup | By J P McCary | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/health/a-malaria-vaccine-works-with-limits.html | A Malaria Vaccine Works With Limits | By Donald G McNeil Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/health/mris-vs-phrenology.html | MRIS Vs Phrenology | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/attorney-general-investigating-new-york-power-broker.html | Power Broker Fired Faces Inquiry on Political Donations | By David W Chen and Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/court-oversight-isnt-new-for-police-in-new-york-or-elsewhere.html | For Police Departments in City and Elsewhere Court Oversight Is Not New | By Joseph Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/schumer-endorses-candidate-for-public-advocate.html | Schumer Endorses Candidate for Public Advocate | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/showing-opulent-homes-from-a-cockpit-high-above.html | Showing Homes In the Hamptons From High Above | By Elizabeth A Harris | TX 8-001-697 | 2014-01-30 |

| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/stop-and-frisk-practice-violated-rights-judge-rules.html | Judge Rejects New Yorks StopandFrisk Policy | By Joseph Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/do-new-yorkers-who-ride-the-subway-risk-hearing-loss.html | The Sound and the Fury | By C Claiborne Ray | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/herd-mentality-online-and-an-ancient-frieze.html | Herd Mentality Online and an Ancient Frieze | By Kenneth Chang | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/how-to-share-scientific-data.html | How to Share Scientific Data | By John Markoff | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/new-studies-suggest-an-adam-and-eve-link.html | Evolution New Studies Suggest an Adam and Eve Link | By Douglas Quenqua | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/space/a-black-hole-mystery-wrapped-in-a-firewall-paradox.html | Einstein and the Black Hole | By Dennis Overbye | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/space/atoms-everywhere.html | Atoms Everywhere | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/the-sports-gene-considers-the-root-of-athletic-success.html | Talent Lies Within But Where | By Christie Aschwanden | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/the-stuff-of-those-visions-in-clinical-death.html | Brain Science The Stuff of Those Visions in Clinical Death | By Douglas Quenqua | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/timing-a-rise-in-sea-level.html | Timing a Rise in Sea Level | By Justin Gillis | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/baseball/trip-to-vegas-makes-mets-davis-a-tough-out.html | Getting on Base a Lot Helps a Team Only So Much | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/christine-ohuruogu-surges-to-gold-in-400-meters.html | In 400 Frantic SurgeAnd Stunned Favorite | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/golf/another-outsider-joins-the-club.html | An Everyman Champion For Golfs Populist Era | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/ncaabasketball/aau-coach-arrested-on-drug-charge.html | AAU Coach Arrested on Drug Charge | By Lynn Zinser | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/theater/reviews/summer-shorts-program-at-59e59-includes-comedy.html | Seriously Levity Is Onstage | By Andy Webster | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/theater/reviews/under-the-greenwood-tree-as-you-like-it-set-to-music.html | Performing Shakespeare With Help From Mandolin Clarinet and Saxophone | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |

| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/digital-firms-to-challenge-postal-service-in-bill-paying.html | Web Services To Challenge Post Office In BillPaying | By Ron Nixon | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/james-whitey-bulger-verdict.html | Bulger Guilty As a Mob Tale Ends in Boston | By Katharine Q Seelye | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/sinkhole-opens-under-florida-resort.html | Sinkhole Swallows Part of a Building at a Resort in Florida | By John Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/supreme-court-may-hear-novel-class-action-case.html | When Lawyers Cut Their ClassAction Clients Out of the Deal | By Adam Liptak | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/americas/mexican-president-invites-foreign-investment-in-energy.html | In Move for Economy Mexican President Seeks Foreign Investment in Energy | By Elisabeth Malkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/asia/13iht-philippines13.html | The Philippines Typhoon Strikes Island | By Floyd Whaley | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/asia/australian-prime-minister-accused-of-breaking-debate-rules.html | After a Notable Debate a Verbal Misfire | By Matt Siegel | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/asia/court-sentences-five-from-restive-chinese-region.html | 5 Uighurs Sentenced In China For Attack | By Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/asia/family-seeks-compensation-for-british-businessmans-death.html | Family Seeks Compensation for British Businessmans Mysterious Death in China | By Edward Wong | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/europe/accused-war-criminal-98-dies-awaiting-trial.html | Nazi War Crimes Suspect 98 Dies Awaiting Trial | By Alan Cowell | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/middleeast/egypt.html | Egypt Delays Plans to Clear Morsi Backers From Camps | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/middleeast/israel-names-palestinian-prisoners-to-be-released.html | Timing of Israeli Housing Plans May Be Part of a Political Calculation | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/middleeast/rebel-chief-in-syria-visits-assads-home-region.html | Rebel Chief In Syria Visits Home Region Of Assad | By Ben Hubbard | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/middleeast/syria-risks-shape-mideast-visit-by-chairman-of-joint-chiefs-of-staff.html | Syrian War Shapes Trip by Chairman of the Joint Chiefs of Staff | By Thom Shanker | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://cityroom.blogs.nytimes.com/2013/08/12/the-ad-campaign-serious-lhota-tries-to-stand-out-from-circus/ | Lhota Seeks to Show Seriousness in Campaign Circus | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://dealbook.nytimes.com/2013/08/12/wall-st-debates-who-should-pay-legal-bills/ | Wall St Debates Who Should Pay Legal Bills | By Andrew Ross Sorkin | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/further-proof-of-shakespeares-hand-in-the-spanish-tragedy.html | Much Ado About Who Is It Really Shakespeare | By Jennifer Schuessler | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/media/off-color-wordplay-from-kraft-part-of-a-big-marketing-blitz.html | OffColor Wordplay From Kraft Part of a Big Marketing Blitz | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/media/times-chairman-sells-a-portion-of-his-stock.html | Times Chairman Sells a Portion of His Stock | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/us-subpoenas-goldman-in-inquiry-of-aluminum-warehouses.html | US Subpoenas Goldman in Inquiry of Aluminum Warehouses | By David Kocieniewski | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/bloomberg-signs-bills-to-aid-disaster-planning.html | Mayor Signs 9 Bills to Improve Disaster Planning | By Kia Gregory | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/boaters-death-likely-accidental-police-say.html | Boaters Death Likely Accidental Police Say | By Jim Rutenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/in-new-jersey-senate-race-a-short-primary-campaign-ends-with-final-appeals-to-voters.html | In New Jersey Short Senate Primary Race Ends With Final Appeals to Voters | By Raymond Hernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/mayors-take-on-policing-lacks-nuance.html | Mayors Take On Policing Lacks Nuance | By Michael Powell | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/perks-for-donors-table-tennis-game.html | Perk for DonorsTable Tennis Game | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/stringer-goes-after-spitzer-during-a-blistering-debate.html | Stringer Goes After Spitzer During a Blistering Debate | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/weiner-on-a-roommate-therapy-and-the-clintons.html | Weiner on a Roommate Therapy and the Clintons | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/where-stop-and-frisk-tactic-is-business-as-usual-skepticism-prevails.html | Where a Police Tactic Is Business as Usual Skepticism Prevails | By Vivian Yee | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/with-future-of-stop-and-frisk-tactic-within-their-grasp-few-candidates-have-a-plan.html | After Decision Mayoral Candidates Offer Many Opinions but Few Concrete Plans | By Javier C Herrndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/bruni-tackling-the-roots-of-rape.html | Tackling The Roots Of Rape | By Frank Bruni | TX 8-001-697 | 2014-01-30 |

| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/moving-beyond-stop-and-frisk.html | Moving Beyond StopandFrisk | By I Bennett Capers | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/nocera-dont-kill-fannie-mae.html | Dont Kill Fannie Mae | By Joe Nocera | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/racial-discrimination-in-stop-and-frisk.html | Racial Discrimination in StopandFrisk | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/shortsighted-thinking-on-israeli-settlements.html | Shortsighted Thinking on Israeli Settlements | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/the-government-as-a-low-wage-employer.html | The Government as a LowWage Employer | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/the-olympics-leadership-mess.html | The Olympics Leadership Mess | By Minky Worden | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/vote-tuesday-in-new-jersey.html | Vote Tuesday in New Jersey | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/baseball/rodriguez-draws-more-noise-than-the-yankees.html | Rodriguez Has Added Noise if Not Production | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/baseball/to-keep-floress-bat-in-lineup-mets-plan-to-move-him-around-the-infield.html | To Keep Floress Bat in Lineup Mets Plan to Move Him Around the Infield | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/basketball/more-options-if-woodson-chooses.html | More Options if Woodson Chooses | By Beckley Mason | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/football/giants-look-for-consistent-offense-after-preseason-game-shows-holes.html | Giants Look for Consistent Offense After Preseason Game Shows Holes | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/golf/for-pilot-a-detour-on-the-way-back.html | For Pilot a Detour On the Way Back | By Peter May | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/soccer/back-home-still-taking-on-the-world.html | Back Home Still Taking on the World | By George Vecsey | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/theater/reviews/loves-labours-lost-loosely-speaking-in-central-park.html | Shakespearean Mood Swings In Progress | By Ben Brantley | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/theater/shirley-herz-press-agent-for-broadway-and-beyond-dies-at-87.html | Shirley Herz 87 Press Agent For Broadway and Beyond | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/a-limit-on-consumer-costs-is-delayed-in-health-care-law.html | A Limit on Consumer Costs Is Delayed in Health Care Law | By Robert Pear | TX 8-001-697 | 2014-01-30 |

| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/california-rights-guaranteed-for-transgender-students.html | California Rights Guaranteed For Transgender Students | By Ian Lovett | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/fort-hood-gunman-told-panel-that-death-would-make-him-a-martyr.html | Fort Hood Gunman Told Panel That Death Would Make Him a Martyr | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/new-orleans-and-us-in-standoff-on-detentions.html | New Orleans And US In Standoff On Detentions | By Campbell Robertson | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/nsa-leaks-make-plan-for-cyberdefense-unlikely.html | NSA Leaks Make Plan For Cyberdefense Unlikely | By David E Sanger | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/politics/a-former-engine-of-the-gop-the-town-hall-meeting-cools-down.html | A Former Engine of the GOP Cools Down | By Jeremy W Peters | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/politics/clinton-calls-for-action-to-protect-voter-rights.html | Clinton Calls For Action To Protect Voter Rights | By Amy Chozick | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/politics/the-first-couples-chance-to-put-themselves-first.html | The First Couples Chance To Put Themselves First | By Mark Landler | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/politics/william-p-clark-influential-adviser-in-reagan-white-house-is-dead-at-81.html | William P Clark Influential Adviser In Reagan White House Is Dead at 81 | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/racial-bias-claim-dismissed-for-paula-deen.html | Judge Says Chefs Aide Has No Case Of Race Bias | By Alan Blinder | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/texas-after-illnesses-compounded-drugs-are-recalled.html | Texas Compound DrugsAre Recalled After Illnesses | By Sabrina Tavernise | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/two-powerful-signals-of-a-major-shift-on-crime.html | An AboutFace on Crime | By Charlie Savage and Erica Goode | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/africa/arms-shipments-seen-from-sudan-to-syria-rebels.html | Arms Shipments Seen From Sudan To Syria Rebels | By C J Chivers and Eric Schmitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/africa/nigeria-gunmen-kill-56-in-northeast.html | Nigeria Gunmen Kill 56 in Northeast | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/americas/kerry-and-colombia-leaders-discuss-guerrilla-war-and-spying.html | Kerry and Colombia Leaders Discuss Guerrilla War and Spying | By Simon Romero | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/europe/on-the-crony-safari-a-tour-of-a-citys-corruption.html | Tour Explores A Citys Dark Side | By Dan Bilefsky | TX 8-001-697 | 2014-01-30 |

| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/europe/russia-steps-up-raids-against-migrants.html | Russia Steps Up Raids Against Migrants | By Steven Lee Myers and Andrew Roth | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-14 | https://www.nytimes.com/2013/08/09/arts/television/gail-levin-documentary-filmmaker-for-american-masters-dies-at-67.html | Gail Levin 67 Documentary Filmmaker | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-14 | https://www.nytimes.com/2013/08/09/movies/margaret-pellegrini-wizard-of-oz-munchkin-dies-at-89.html | Margaret Pellegrini 89 Munchkin From Land of Oz | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/a-seafood-salad-from-the-grill.html | A Seafood Salad From the Grill | By Florence Fabricant | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/reviews/from-sicily-reds-worth-the-hunt.html | Sicilian Reds Worth the Hunt | By Eric Asimov | TX 8-001-697 | 2014-01-30 |
| 2013-08-08 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/reviews/hungry-city-oda-house-in-the-east-village.html | A World or a Borough Away | By Ligaya Mishan | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/august-showoffs-steak-and-salsa.html | August Showoffs Steak and Salsa | By Melissa Clark | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/take-advantage-of-augusts-abundance-with-a-greenmarket-dinner-party.html | On Your Plate at Their Peak | By David Tanis | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/a-new-delhi-born-restaurateur-brings-power-dining-to-dc.html | Right This Way Senator | By Brett Anderson | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://artsbeat.blogs.nytimes.com/2013/08/13/art-dealer-suspected-of-selling-fake-paintings-is-released-on-bail/ | Art Dealer Is Released on Bail | By Patricia Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://artsbeat.blogs.nytimes.com/2013/08/13/gift-bolsters-denver-museums-collection-of-western-american-art/ | Gift to Denver Museum Bolsters Its Western Art | By Randy Kennedy | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://artsbeat.blogs.nytimes.com/2013/08/13/lady-gaga-releases-a-new-song-after-it-leaks-online/ | A New Song From Lady Gaga | By James C McKinley Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://artsbeat.blogs.nytimes.com/2013/08/13/pain-and-gain-50-shades-author-tops-earnings-list/ | 50 Shades Author Is Top Earner | By Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://cityroom.blogs.nytimes.com/2013/08/13/the-ad-campaign-quinn-supporters-testimonial-of-her-effectiveness/ | The Ad Campaign A Quinn Supporter Testifies to Her Effectiveness | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://cityroom.blogs.nytimes.com/2013/08/13/the-ad-campaign-thompson-emphasizes-his-roots/ | The Ad Campaign Thompson Emphasizes His Roots | By David W Chen | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/arrests-still-pending-in-jpmorgan-trading-loss-case/ | US Faces Obstacles in Bid to Arrest 2 in Big Trading Loss at JPMorgan | By Ben Protess and Jessica SilverGreenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/cvc-capital-to-buy-extended-warranty-company-for-1-2-billion/ | Changing Hands | By Mark Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/herbalife-safety-issue-draws-scrutiny/ | Questions Arise About Herbalife Product Safety | By William Alden and Andrew Ross Sorkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/icahn-says-he-has-large-stake-in-apple/ | Disclosure Tweet | By Alexandra Stevenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/kohlberg-declines-to-raise-bid-for-steinway/ | No Bidding War | By William Alden | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/major-overhaul-of-company-audits-is-proposed/ | Accounting Regulator Seeks More InDepth Reports by Auditors | By Peter Eavis | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/officials-broaden-inquiries-into-oversight-of-bitcoin-and-other-currencies/ | New York and US Open Investigations Into Bitcoins | By Nathaniel Popper | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/recounting-ackmans-other-investing-misses/ | The Loudest Voice Fails | By Michael J de la Merced and Stephanie Clifford | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/u-s-seeks-to-block-airline-merger/ | US Filing Suit Moves to Block Airline Merger | By Jad Mouawad | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/dance/downtown-dance-festival-dots-lower-manhattan.html | Stories Told With a Twirl Here and a Leap There | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/design/another-banksy-mural-to-go-from-wall-to-auction.html | Another Banksy Mural to Go From Wall to Auction | By Melena Ryzik | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/design/prada-foundation-remounts-a-1969-exhibition.html | Arts Future Meets Its Past | By Holland Cotter | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/music/george-benjamins-written-on-skin-caps-tanglewood-festival.html | Tasting Triumph In Serving Of a Heart | By Corinna da FonsecaWollheim | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/potent-memories-from-a-divided-india.html | Potent Memories From a Divided India | By Somini Sengupta | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/books/in-times-of-fading-light-spans-generations-in-germany.html | Family Transcends a Wall Between East and West | By Adam Langer | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/economy/careers-of-2-fed-contenders-reveal-little-on-regulatory-approach.html | Divining the Regulatory Goals of Fed Rivals | By Binyamin Appelbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/global/in-chinas-countryside-travelers-find-foreigner-run-hotels.html | From Outsiders to Innkeepers In Chinas Sleepy Countryside | By Mike Ives | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/global/industrial-production-lifts-european-economy.html | Rising Output in Factories Hints at Growth in Europe | By David Jolly | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/media/aols-armstrong-apologizes-to-staff-for-firing-of-employee.html | AOL Chief Apologizes Over Firing Of Worker | By Leslie Kaufman | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/an-irish-pubs-toast-to-women.html | An Irish Pubs Toast to Women | By Robert Simonson | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/city-chefs-head-to-the-hudson-valley-lured-by-fresh-ingredients.html | An Upriver Current | By Julia Moskin | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/front-burner-nourish-in-greenwich-village-tomato-soup-potato-chips-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/getting-started-with-blueberry-jam.html | Getting Started With Jam | By Julia Moskin | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/juni-opens-in-the-hotel-chandler-in-midtown.html | Restaurant Openings in New York | By Florence Fabricant | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/reviews/restaurant-review-costata-in-soho.html | An Old Flame Whispering Steak | By Pete Wells | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/wines-to-accompany-grilled-flank-steak.html | Wines to Accompany Grilled Flank Steak | By Eric Asimov | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/movies/the-patience-stone-stars-golshifteh-farahani.html | As She Tends a Wife Starts to Find Herself | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/movies/this-is-martin-bonner-tale-of-ex-con-and-counselor.html | Counselor and ExCon Adjusting to New Worlds | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/court-appointed-police-monitor-has-fought-for-city-and-against-it.html | CourtAppointed Police Monitor Has Fought for City and Against It | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/judge-grants-new-trial-to-man-convicted-of-child-sexual-abuse.html | Man Granted New Trial In Child Sexual Abuse Case | By Alan Feuer | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/new-jersey-jitney-drivers-squeezed-between-competition-and-demands-for-more-safety.html | Operators Of Jitneys Scrutinized After Crash | By Kirk Semple | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/new-jersey-senate-primary.html | Booker Coasts in Primary Make Me Your Senator He Tells New Jersey | By Raymond Hernandez | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/new-poll-suggests-that-de-blasio-is-now-first-among-voters.html | A New Poll Finds De Blasio in First Place | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/order-that-police-wear-cameras-stirs-unexpected-reactions.html | Judges Order Gives Mayor Surveillance He Dislikes | By Marc Santora | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/realestate/commercial/joseph-a-tahl.html | Joseph A Tahl | By Vivian Marino | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/realestate/commercial/sony-seeks-to-evict-a-madison-avenue-pizzeria.html | Sony Wants Pizzeria Out Of Building In Midtown | By C J Hughes | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/14iht-eaton14.html | Tracks New Power Couple Prove It With Medals | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/football/jets-linebacker-strives-to-play-beyond-what-he-knows.html | A SecondYear Jet Strives to Play Beyond What He Knows | By Nate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/for-true-sports-fans-before-the-internet-there-were-the-complete-handbooks.html | A Lifetimes Labor of Love | By Pete Croatto | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/theater/reviews/in-the-great-society-a-conflicted-lyndon-b-johnson.html | A White House Warrior on Poverty Vietnam and Race | By Daniel M Gold | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/as-anniversary-nears-king-memorial-repairs-may-be-delayed.html | As Marchs 50th Anniversary Nears King Memorial Repairs May Be Delayed | By Ashley Southall | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/custody-battle-continues-despite-ruling-by-justices.html | Custody Battle Continues Despite Ruling by Justices | By Dan Frosch | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/near-retirement-crown-vic-sparks-officers-nostalgia.html | Officers Are Wistful as Crown Vic Long a Fleet Staple Nears Retirement | By Kirk Johnson | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/politics/50-years-later-fighting-the-same-civil-rights-battle.html | Still Marching on Washington 50 Years Later | By Sheryl Gay Stolberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/asia/american-inmate-in-north-korea-asks-for-high-level-us-visit.html | US Inmate in North Korea Seeks Help From Washington | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/asia/mountainous-rooftop-addition-draws-notice-in-beijing.html | Rooftop Addition Draws Notice in Beijing | By Andrew Jacobs | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/europe/lawyers-offer-hope-that-stolen-paintings-werent-destroyed.html | Lawyers Hint At Possibility Of Recovery Of Stolen Art | By Andrew Higgins | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/middleeast/egypt.html | Appointment of 19 Generals as Provincial Governors Raises Fears in Egypt | By David D Kirkpatrick and Mayy El Sheikh | TX 8-001-697 | 2014-01-30 |

| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/middleeast/israel-intercepts-rocket-headed-for-resort-city.html | On Eve of Talks Israel Approves More Housing and Stops a Rocket | By Isabel Kershner and Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/middleeast/safety-concerns-delay-un-chemical-arms-inquiry-in-syria.html | Syria UN Investigation Delayed | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://artsbeat.blogs.nytimes.com/2013/08/13/music-stars-join-first-lady-to-get-youths-off-the-couch/ | Music Stars Join First Lady To Get Youths Off the Couch | By Jada F Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/competition-not-mergers-may-bolster-the-airlines.html | Time to Stop The Mergers And Try To Compete | By Eduardo Porter | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/global/in-mexico-a-proposal-to-revamp-oil-policy.html | Oil Reforms By Mexico May Upend Markets | By Clifford Krauss | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/media/clearing-the-air-on-diesels-dismal-reputation.html | BMW Uses Humor to Clear the Air On Diesels Dismal Reputation | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/to-judge-sleep-aids-us-looks-at-drowsy-driving-in-the-morning.html | To Judge Sleep Aids US Looks at Drowsy Driving in the Morning | By Katie Thomas | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/debating-live-on-tv-for-the-first-time-mayoral-rivals-take-aim-at-quinn.html | Debating Live on TV for the First Time Mayoral Rivals Take Aim at Quinn | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/in-a-crescendo-the-citys-crime-policy-changed.html | As Critics United Stalled Battle Against Frisking Tactic Took Off | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/pepsi-wins-battle-in-cola-wars-with-a-21-million-city-university-deal.html | Pepsi Wins Battle in Cola Wars 21 Million CUNY Deal | By Patrick McGeehan | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/quinn-is-chided-for-missing-forum.html | Quinn Is ChidedFor Missing Forum | By Sarah Maslin Nir | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/seeking-a-mayor-friendly-to-films.html | Seeking a MayorFriendly to Films | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/sharp-debate-by-rivals-for-brooklyn-prosecutor.html | Sharp Debate by Rivals For Brooklyn Prosecutor | By Vivian Yee | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/simeon-golar-who-fought-for-public-housing-dies-at-84.html | Simeon Golar Dies at 84 Fought for Public Housing | By Sam Roberts | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/vaccination-appears-to-have-halted-a-meningitis-outbreak.html | Vaccination Appears to Have Halted a Meningitis Outbreak | By Anemona Hartocollis | TX 8-001-697 | 2014-01-30 |

| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/dowd-summers-of-our-discontent.html | Summers Of Our Discontent | By Maureen Dowd | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/for-women-a-second-sentence.html | For Women A Second Sentence | By Piper Kerman | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/friedman-obama-snowden-and-putin.html | Obama Snowden And Putin | By Thomas L Friedman | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/keeping-air-travel-competitive.html | Keeping Air Travel Competitive | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/smarter-sentencing.html | Smarter Sentencing | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/subpoenas-for-albany.html | Subpoenas for Albany | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/the-real-price-of-congresss-gridlock.html | The Real Price of Congress8217s Gridlock | By Robert B Reich | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/a-helping-hand-into-the-saddle.html | A Helping Hand Into the Saddle | By Joe Drape | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/baseball/limits-on-young-pitchers-tick-away-for-mets.html | Limits on Young Pitchers Tick Away | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/baseball/rehabilitation-trip-for-jeter-is-set-but-his-return-isnt.html | Rehabilitation Trip for Jeter Is Set but His Return to Lineup Isnt | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/baseball/yankees-offense-led-by-soriano-rescues-a-wild-sabathia.html | The Yankees Offense Led by Soriano Bails Out a Wild Sabathia | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/football/giants-say-rolles-injury-isnt-as-serious-as-feared.html | Giants Rolle Could Miss Preseason | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/golf/back-at-course-where-golf-found-a-us-foothold.html | Back Where Golf Found a US Foothold | By Peter May | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/manning-played-vital-role-in-iraq-despite-erratic-behavior-supervisor-says.html | Manning Played Vital Role in Iraq Despite Erratic Behavior Supervisor Says | By Charlie Savage | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/massachusetts-two-plead-not-guilty-to-aiding-marathon-bomb-defendant.html | Massachusetts Two Plead Not Guilty To Aiding Marathon Bomb Defendant | By Jess Bidgood | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/north-carolinians-fear-the-end-of-a-middle-way.html | North Carolinians Fear the End of a Middle Way | By Campbell Robertson | TX 8-001-697 | 2014-01-30 |

| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/pauline-maier-historian-who-described-jefferson-as-overrated-dies-at-75.html | Pauline Maier Historian Who Described Jefferson as Overrated Dies at 75 | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/politics/government-must-continue-review-of-nevada-nuclear-waste-site-court-says.html | Government Must Continue Review of Nevada Nuclear Waste Site Court Says | By Matthew L Wald | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/politics/unease-at-clinton-foundation-over-finances-and-ambitions.html | Unease at Clinton Foundation Over Finances and Ambitions | By Nicholas Confessore and Amy Chozick | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/study-offers-a-picture-of-young-immigrants-seeking-a-reprieve-from-deportation.html | Study Offers a Picture of Young Immigrants Seeking a Reprieve From Deportation | By Kirk Semple | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/americas/in-brazil-kerry-is-told-spying-sows-distrust.html | In Brazil Kerry Is Told Spying Sows Distrust | By Simon Romero | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/americas/a-healer-who-asks-for-nothing-in-return.html | A Healer Who Asks For Nothing In Return | By Elisabeth Malkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/asia/explosion-partly-sinks-indian-naval-submarine.html | Unknown Toll From Explosion of Indian Naval Submarine | By Gardiner Harris | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/europe/germany-fights-population-drop.html | Germany Fights Population Drop | By Suzanne Daley and Nicholas Kulish | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/europe/in-zanzibar-two-smiling-men-douse-young-british-women-with-acid.html | In Zanzibar Two Smiling Men Douse Young British Women With Acid | By Katrin Bennhold | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/europe/merkel-enters-last-leg-of-re-election-bid-with-a-push-to-draw-in-youths.html | Merkel Enters Last Leg of Reelection Bid With a Push to Draw In Youths | By Alison Smale | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/middleeast/israel-releases-26-palestinian-prisoners-to-cheers-and-anguish.html | Israel Releases 26 Palestinian Prisoners to Cheers and Anguish | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/ways-to-watch-live-tv-on-a-laptop-or-tablet.html | Ways to Watch Live TV on a Laptop or Tablet | By J D Biersdorfer | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-15 | https://artsbeat.blogs.nytimes.com/2013/08/13/conan-the-barbarian-rampages-into-prestigious-archive/ | A Barbarian Invades University of Texas | By Jennifer Schuessler | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/a-charming-ability-to-remember-names.html | How to Charm Remember Their Names | By Bob Morris | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/scent-adds-sophistication-to-hair-products.html | Scent Adds Sophistication to Hair Products | By Bee Shapiro | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/avivos-custom-cellphone-cases-pretty-but-tricky.html | Custom Cellphone Cases Pretty but Tricky | By Gregory Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/brolly-umbrella-frees-thumbs-for-texting.html | Thumbs Free for Texting All While Staying Dry | By Gregory Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/capture-a-camera-strap-attachment-gets-an-update.html | A Camera Strap Attachment Gets an Update | By Roy Furchgott | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://artsbeat.blogs.nytimes.com/2013/08/14/the-civil-wars-top-the-charts/ | The Civil Wars Live On | By James C McKinley Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://dealbook.nytimes.com/2013/08/14/america-movils-9-5-offer-for-kpn-under-scrutiny/ | Amu00e9rica Mu00f3vilu2019s 95 Billion Bid for KPN Faces Scrutiny | By Mark Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://dealbook.nytimes.com/2013/08/14/government-charges-two-former-jpmorgan-employees/ | Charges Against 2 Traders Fault JPMorgan for Lack of Oversight | By Ben Protess and Jessica SilverGreenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://dealbook.nytimes.com/2013/08/14/how-hard-is-it-to-value-derivatives-see-the-details-of-the-jpmorgan-case/ | Unreliable Guesswork In Valuing Murky Trades | By Peter Eavis | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://dealbook.nytimes.com/2013/08/14/paulson-agrees-to-buy-steinway-for-512-million/ | To His Collection of Steinways Hedge Fund Titan Adds Their Maker | By William Alden | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://well.blogs.nytimes.com/2013/08/14/new-debate-on-prostate-cancer-drug/ | New Study Fuels Debate On Prostate Cancer Drug | By Tara ParkerPope | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/dance/olivier-weverss-whim-whim-tweaks-conventions-at-the-joyce.html | New Ways With Ballet Vocabulary Are Mirrored in Relationships | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/dance/the-bolshoi-performs-balanchines-jewels-in-london.html | A Ballerina Glittering In Ascent | By Roslyn Sulcas | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/design/an-art-critic-is-first-inspired-by-words.html | Finding Poetry on the Page and Later on the Canvas | By Holland Cotter | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/music/gianandrea-noseda-in-his-mostly-mozart-debut.html | Warm Welcome for Italian Conductor | By Anthony Tommasini | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/television/owners-manual-a-reality-show-makes-its-debut-on-amc.html | Cautious vs Instinctive Who Wins the Race | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/television/regis-philbins-talk-now-turns-to-sports.html | Philbins Talk Now Turns to Sports | By Richard Sandomir | TX 8-001-697 | 2014-01-30 |

| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/television/sandra-oh-to-leave-greys-anatomy.html | Sandra Oh to Leave Greys Anatomy | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/books/night-film-is-marisha-pessls-new-novel.html | This Time the Topic Is Movies | By Janet Maslin | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/global/bp-sues-us-over-contract-suspensions.html | BP Sues US Over Contract Suspensions | By Stanley Reed | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/global/euro-zone-economy-grew-0-3-in-2nd-quarter-ending-recession.html | Recession Ends in the Euro ZoneBut Vigor of a Recovery Is Questioned | By David Jolly and Alison Smale | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/media/licensing-plan-gives-fresh-plays-to-beatles.html | Licensing Plan Gives Fresh Plays To Beatles | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/media/new-york-times-web-site-returns-after-hours-offline.html | Times Says Web Site Failure Is Unrelated to Cyberattack | By Noam Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/media/the-internets-verbal-contrarian.html | The Internets Verbal Contrarian | By Noam Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/smallbusiness/with-its-technology-aging-a-company-reinvents-itself.html | Fearing Obsolescence A Company Charts Its Reinvention | By Stacy Perman | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/crosswords/bridge/poland-triumphs-at-spingold-knockout-teams.html | Poland Triumphs at Spingold Knockout Teams | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/a-tennessee-clothing-factory-keeps-up-the-old-ways.html | Dirty Old Factories | By Cathy Horyn | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/bespoke-jewelry-made-with-you-in-mind.html | Made With You in Mind | By Shivani Vora | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/collaborations-openings-and-sales-for-the-week-of-aug-15.html | Collaborations Openings and Sales for the Week of Aug 15 | By Alison S Cohn | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/eva-chen-trending-now-at-lucky-magazine.html | Trending Now at Lucky | By Marisa Meltzer | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/fashion-tips-on-how-to-wear-fall-pastels.html | Like Macarons Without All the Sugar | By Erica M Blumenthal | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/jonathan-adler-expands-into-accessories.html | A Simple Potter Breaks Out of the Mold | By Eric Wilson | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashio n/lara-deam-cool-comfort-in-modern-design.html | Cool Comfort In Modern Design | By Bee Shapiro | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashio n/the-rosebud-nyc.html | The Rosebud NYC  Hells Kitchen | By Brian Sloan | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garde n/amanda-hessers-other-kitchen.html | Dash of Old Pinch of New | By Julie Lasky | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garde n/bound-to-a-place-despite-lifes-thorns.html | Bound to a Place Despite Lifes Thorns | By George Blecher | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garde n/bring-on-the-wind-and-water.html | Bring On The Wind And Water | By Linda Lee | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garde n/bringing-a-little-1965-back-to-you.html | Bringing A Little 1965 Back To You | By Rima Suqi | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garde n/got-a-headache-this-cabinet-might-help.html | Got a Headache This Cabinet Might Help | By Arlene Hirst | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garde n/hiding-an-ugly-garage-door.html | Hiding an Ugly Garage Door | By Tim McKeough | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garde n/in-london-crystal-amid-the-brick.html | In London Crystal Amid the Brick | By Rima Suqi | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garde n/in-pursuit-of-the-perfectly-passive.html | In Pursuit Of the Perfectly Passive | By Anne Raver | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garde n/sales-at-thomas-paul-arhaus-and-others.html | Pillows Tables and Knives | By Rima Suqi | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garde n/the-passive-house-sealed-for-freshness.html | Sealed for Freshness | By Sandy Keenan | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/greath omesanddestinations/she-used-her-gut-instincts.html | She Used Her Gut Instincts | By Virginia C McGuire | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregi on/new-york-issuing-scorecards-on-teacher-colleges.html | Seeking Better Teachers City Evaluates Local Colleges That Train Them | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregi on/predicting-who-will-vote-in-mayoral-primary.html | Trying to PredictWho Will Vote | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregi on/remembering-a-zealous-advocate-of-lower-manhattan.html | Remembering a Zealous Advocate of Lower Manhattan | By David W Dunlap | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregi on/spitzer-has-big-lead-over-stringer-poll-finds.html | Spitzer Builds Wide LeadOver Stringer Poll Finds | By Kate Taylor | TX 8-001-697 | 2014-01-30 |

| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/golf/The-Solheim-Cups-Fresh-Continental-Look.html | Europes Team Now Looks European | By Lisa D Mickey | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/hockey/76ers-owner-is-expected-to-buy-the-devils.html | 76ers Owner Expected to Buy Devils | By Ken Belson and Jeff Z Klein | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/olympics/15iht-bubka15.html | In IOC New Obstacles for an Expert at Clearing Them | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/soccer/altidores-hat-trick-sparks-united-states.html | Three Goals for AltidoreIn United States Victory | By Jack Bell | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/tennis/usta-to-put-a-roof-over-arthur-ashe-stadium.html | Finally Taking Cover | By NailaJean Meyers and Lynn Zinser | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/lumia-1020-a-great-camera-grafted-to-an-oddball-phone.html | A Camera That Stuns A Phone That Puzzles | By David Pogue | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/turning-to-your-phone-for-a-better-nights-sleep.html | Turning to Your Phone for a Better Nights Sleep | By Kit Eaton | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/an-ode-to-a-city-overcoming-its-usual-summer-doldrums.html | An Ode to a City Overcoming Its Usual Summer Doldrums | By Jennifer Steinhauer | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/gen-david-c-jones-former-joint-chiefs-chairman-is-dead-at-92.html | Gen David C Jones Is Dead at 92 Former Chairman of Joint Chiefs | By Richard Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/manning-apologizes-for-leaks-my-actions-hurt-people.html | Manning Facing Prison for Leaks Apologizes at CourtMartial Trial | By Charlie Savage | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/politics/gay-spouses-of-members-of-military-get-benefits.html | Gay Spouses Of Members Of Military Get Benefits | By Emmarie Huetteman | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/politics/jesse-jackson-jr-sentenced-to-30-months.html | Jesse Jackson Jr Gets 30 Months and His Wife 12 to Be Served at Separate Times | By Ashley Southall | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/africa/doctors-without-borders-to-pull-out-of-somalia.html | Citing Risks Aid Group Says It Will Pull Out of Somalia | By Nicholas Kulish | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/asia/explosion-partly-sinks-indian-naval-submarine.html | Grim Hunt for 18 Indian Sailors Trapped on Navy Submarine After Explosion | By Gardiner Harris | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/asia/koreas-agree-to-reopen-industrial-park-in-north.html | Koreas Agree To Reopen Factory Park In North | By Choe SangHun | TX 8-001-697 | 2014-01-30 |

| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/activist-priest-in-syria.html | Disappearance of Activist Priest in Syria Stirs Fears He Is Dead | By Ben Hubbard | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/ahead-of-peace-talks-rocket-fire-and-air-strikes.html | Mideast Talks Start After Rocket Fire and Airstrikes | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/cameraman-for-british-network-is-killed-in-cairo.html | Westerner Covering Turmoil Is Killed | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/egypt-bloodshed-may-be-ill-omen-for-broader-region.html | Arab Spring Countries Find Peace Is Harder Than Revolution | By Ben Hubbard and Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/egypt.html | Hundreds of Egyptians Killed In Government Raids Emergency Declared As Sectarian Violence Spreads | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/jordan-asks-for-help-in-securing-border-with-syria.html | Jordan Asks For Assistance In Securing Syrian Border | By Thom Shanker | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/kerry-condemns-egyptian-militarys-crackdown.html | US Condemns Crackdown but Announces No Policy Shift | By Mark Landler and Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://opinionator.blogs.nytimes.com/2013/08/14/beautiful-pathologies/ | Beautiful Pathologies | By Nathaniel P Morris | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/energy-environment/appeals-court-blocks-attempt-by-vermont-to-close-a-nuclear-plant.html | Appeals Court Blocks Attempt by Vermont to Close a Nuclear Plant | By Matthew L Wald | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/energy-environment/intermittent-nature-of-green-power-is-challenge-for-utilities.html | Grappling With the Grid | By Diane Cardwell | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/global/old-economies-rise-as-emerging-markets-growth-falters.html | Old Economies Rise as Emerging Markets Growth Falters | By Nathaniel Popper | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/justice-dept-alters-view-of-mergers-by-airlines.html | Justice Dept Alters View Of Mergers By Airlines | By Jad Mouawad and Christopher Drew | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/media/with-breaking-bad-approaching-its-end-marketers-may-clamor-to-buy-commercial-time.html | With a Hit Series on AMC Approaching Its End Marketers May Clamor to Buy Commercial Time | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/county-prosecutor-in-feud-sues-sheriff-for-defamation.html | County Prosecutor in Feud Sues Sheriff for Defamation | By Peter Applebome | TX 8-001-697 | 2014-01-30 |

| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/facing-criticism-nyu-will-cease-loans-to-top-employees-for-second-homes.html | Facing Criticism NYU Will Cease Loans to Top Employees for Second Homes | By Ariel Kaminer | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/new-jersey-court-to-hear-same-sex-marriage-case.html | New Jersey Court to Hear SameSex Marriage Case | By Kate Zernike | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/prosecutor-silent-on-questionable-claim.html | Prosecutor Silent on Questionable Claim | By Michael Powell | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/racial-focus-by-police-is-at-core-of-judges-stop-and-frisk-ruling.html | Police Depts Focus on Race Is at Core of Ruling Against StopandFrisk Tactic | By Joseph Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/special-parking-rules.html | Parking Rules | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/the-balancing-act-that-bike-share-riders-just-watch.html | The Balancing Act That BikeShare Riders Just Watch | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/when-the-new-york-city-subway-ran-without-rails.html | When the New York City Subway Ran Without Rails | By Marc Santora | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/collins-things-to-skip-in-august.html | Things To Skip In August | By Gail Collins | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/how-to-really-end-mass-incarceration.html | How to Really End Mass Incarceration | By Vanita Gupta | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/military-madness-in-cairo.html | Military Madness in Cairo | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/obvious-inequality.html | Obvious Inequality | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/racial-profiling-lives-on.html | Racial Profiling Lives On | By Devon W Carbado Cheryl I Harris and Kimberle Williams Crenshaw | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/werner-herzog-says-dont-text-and-drive.html | Werner Herzog Says Don8217t Text and Drive | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/baseball/coming-off-career-day-soriano-does-one-better.html | Sorianos Revived Bat Stirs Postseason Hopes | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/baseball/dodgers-summer-goes-from-hot-to-blistering.html | Dodgers Summer Goes From Hot to Blistering | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/baseball/soriano-yankees-and-father-time.html | Glory Days Until They Pass By | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |

| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/football/after-injuring-knee-giants-thomas-repaired-spirit.html | After Injuring Knee Again A Giant Repaired His Spirit | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/football/after-jets-lose-a-landry-another-steps-in-as-a-leader.html | After Jets Lose a Landry Another Steps In as a Leader | By Nate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/hockey/new-rangers-coach-chooses-assistants.html | Rangers HireAssistant Coaches | By Jeff Z Klein | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/tennis/wimbledon-champion-bartoli-retires-citing-recurring-pain.html | Wimbledon Champion Retires Citing Recurring Pain | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/cisco-plans-to-cut-4000-jobs-as-it-posts-profit-gain.html | Cisco Plans to Cut 4000 Jobs as It Posts Profit Gain | By Jenna Wortham | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/theater/all-the-faces-of-the-moon-is-monologues-on-new-york.html | A Take on the City Will Take Some Time | By Patrick Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/a-chance-to-own-a-home-for-1-in-a-city-on-the-ropes.html | A Chance to Own a Home For 1 in a City on the Ropes | By Steven Yaccino | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/jack-germond-political-reporter-of-the-old-school-dies-at-85.html | Jack Germond Political Reporter of the Old School Dies at 85 | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/panel-wants-to-end-ban-on-church-political-work.html | Panel Wants To End Ban On Church Political Work | By Laurie Goodstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/politics/hagel-tries-to-blunt-effect-of-obama-words-on-sex-assault-cases.html | Hagel Tries to Blunt Effect of Obama Words on Sex Assault Cases | By Jennifer Steinhauer | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/politics/the-challenge-of-helping-the-uninsured-find-coverage.html | The Challenge Of Helping The Uninsured Find Coverage | By Abby Goodnough | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/reservation-counts-votes-on-ending-alcohol-ban.html | Reservation Counts Votes On Ending Alcohol Ban | By Timothy Williams and John Eligon | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/americas/us-asks-for-arrest-of-mexican-kingpin-who-was-freed-in-americans-murder.html | US Asks for Arrest of Mexican Kingpin Who Was Freed in Americans Murder | By Peter Baker and Randal C Archibold | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/asia/pakistan-says-indian-military-killed-a-civilian-in-kashmir.html | Pakistan Says Indians Killed a Civilian in Kashmir | By Salman Masood | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/europe/giving-troubled-youth-a-chance-to-turn-it-around.html | Giving Troubled Youth a Chance to Turn It Around | By Katrin Bennhold | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/fierce-and-swift-raids-on-islamists-bring-sirens-gunfire-then-screams.html | In Fierce and Swift Attack on Camps Sirens Gunfire Then Screams of Pain | By Kareem Fahim and Mayy El Sheikh | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-16 | https://www.nytimes.com/2013/08/14/arts/barbara-mertz-egyptologist-and-mystery-writer-dies-at-85.html | Barbara Mertz 85 Is Dead Wrote Egyptian Mysteries | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://artsbeat.blogs.nytimes.com/2013/08/15/jasper-johns-assistant-charged-with-stealing-the-artists-work/ | Assistant Charged in Theft From Jasper Johns | By Patricia Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://dealbook.nytimes.com/2013/08/15/india-seeks-to-overhaul-a-corporate-world-rife-with-fraud/ | With New Bill India Seeks to Overhaul a Corporate World Rife With Fraud | By Jen Swanson | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/bruce-davidson-time-of-change-civil-rights-photographs-1961-1965.html | Bruce Davidson Time of Change Civil Rights Photographs 19611965 | By Ken Johnson | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/dunhuang-buddhist-art-at-the-gateway-of-the-silk-road.html | Dunhuang Buddhist Art at the Gateway of the Silk Road | By Holland Cotter | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/frank-oritis-paintings-at-richard-j-demato.html | Bringing Some of the Rust Belt to Sag Harbor | By Erik Piepenburg | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/hale-woodruffs-talladega-murals-in-rising-up-at-nyu.html | In Electric Moments History Transfigured | By Roberta Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/piotr-janas-minotaurs.html | Piotr Janas Minotaurs | By Roberta Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/some-of-simon-ottenbergs-gifts-in-the-art-of-translation.html | Nigeria in the Middle of Newark | By Holland Cotter | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/wallpaper-abloom-in-a-period-room-at-brooklyn-museum.html | Wallpaper Abloom in a Period Room at Brooklyn Museum | By Eve M Kahn | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/william-trost-richards-at-national-academy-museum.html | Magician of the Rolling Hills and Rocky Shore | By Ken Johnson | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/spare-times-for-aug-16-22.html | Spare Times | By Thomas Gaffney and Anne Mancuso | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/spare-times-for-children-for-aug-16-22.html | Spare Times For Children | By Laurel Graeber | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/television/the-lady-vanishes-on-pbs.html | One Disappears Another Delves | By Mike Hale | TX 8-001-697 | 2014-01-30 |

| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/video-games/the-virtual-world-welcomes-toy-players.html | The Virtual World Welcomes Toy Players | By Chris Suellentrop | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/books/the-art-of-sleeping-alone-sophie-fontanels-memoir.html | Not Tonight or Any Other Night | By Dwight Garner | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/dane-atkinson-of-sumall-on-making-pay-an-open-book.html | Why Everyones Pay Should Be an Open Book | By Adam Bryant | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/energy-environment/foreseeing-trouble-in-exporting-natural-gas.html | What to Do With a Windfall | By Clifford Krauss and Nelson D Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/global/smartphones-and-tablets-outsell-pcs-at-lenovo.html | Mobile Devices Overtake PC Sales at Lenovo | By Eric Pfanner | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/media/duck-dynasty-season-opens-to-record-ratings.html | AEs Duck Dynasty Hits New Milestone | By Noam Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/media/sony-and-viacom-reach-tentative-internet-tv-deal.html | Sony and Viacom Reach Tentative Deal to Stream Cable Channels | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/media/washington-post-says-site-breached-by-syrian-group.html | Washington Post Site Hacked by Syrian Group | By Leslie Kaufman | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/wal-mart-lowers-outlook-as-consumers-hold-back.html | Grim Picture Of Recovery In Forecasts By Retailers | By Stephanie Clifford | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/education/new-education-standards-face-growing-opposition.html | Debut of School Standards Is Rocky and the Critics Are Pouncing Left and Right | By Motoko Rich | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/aint-them-bodies-saints-examines-honor-and-sacrifice.html | A Ballad for Those Lost In Love and in Pride | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/ashton-kutcher-in-a-biopic-about-steve-jobs.html | Portrait of the Artist Behind Apple | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/austenland-stars-keri-russell.html | In Want Of a Spouse Nay a Life | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/cutie-and-the-boxer-about-ushio-and-noriko-shinohara.html | The Art Of Marriage Or Marriage Of the Art | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/guitar-innovators-john-fahey-and-nels-cline-a-portrait.html | Guitar Innovators John Fahey and Nels Cline | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |

| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/in-paranoia-a-spy-infiltrates-a-rivals-business-empire.html | A HighTech Mole Living the High Life | By Stephen Holden | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/inchallah-explores-the-israeli-palestinian-conflict.html | InchAllah | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/kick-ass-2-stars-chloe-grace-moretz.html | Teenagers With Guns Supposedly Good Guys | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/lee-daniels-the-butler-stars-forest-whitaker.html | Black Man White House And History | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/spark-a-burning-man-story-looks-at-a-phenomenon.html | Spark A Burning Man Story | By Andy Webster | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/the-happy-sad-based-on-ken-urbans-play.html | The Happy Sad | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/you-will-be-my-son-counters-mortality-with-planning.html | A Vineyard And 2 Families Are at Stake | By Stephen Holden | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/bill-lynch-political-mentor-is-mourned-by-names-he-helped-elevate.html | A Strategist Is Mourned By the Names He Mentored | By Sam Roberts | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/for-stringer-an-unsuccessful-break-from-politics.html | For Stringer Stint as a Barkeeper Proved Humbling | By Michael M Grynbaum and Michael Barbaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/getting-a-close-up-of-the-silent-film-era.html | Getting a CloseUp of the SilentFilm Era | By Eve M Kahn | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/magis-theater-offers-a-riff-on-aristophanes.html | Magis Theater Offers a Riff on Aristophanes | By A C Lee | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/on-location-a-new-england-village.html | On Location A New England Village | By Pat Ryan | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/when-theres-trouble-at-sea-a-captain-sees-his-paycheck.html | When Theres Trouble at Sea This Captain Sees His Paycheck | By Nick Corasaniti | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/egypts-blood-americas-complicity.html | Egypts Blood Americas Complicity | By Amr Darrag | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/science/space/nasas-kepler-mended-but-may-never-fully-recover.html | NASA PlanetHunting Star Idled by Broken Parts | By Dennis Overbye | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/baseball/angels-end-yankees-winning-streak.html | Former FillIn for Yankees Helps End Their Winning Streak | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/baseball/baseball-looks-to-expand-video-review-in-2014.html | New Call in Baseball Previous Play Is Under Review in New York | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/global/russian-pole-vaulter-defends-law-on-homosexuality.html | Russian Star Backs Law Amplifying Gay Rights Debate | By David M Herszenhorn and Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/tennis/end-of-the-road-comes-early-for-marion-bartoli.html | After a Stunning Retirement a Vow Not to Reverse Course | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/tennis/us-open-renovation-plan-now-includes-two-roofs.html | Playing Doubles US Open Will Get 2 Roofs | By NailaJean Meyers | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/technology/dells-profit-falls-on-slowing-pc-sales.html | Dells Profit Declines 72 On Sluggish Sales of PCs | By Brian X Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/theater/reviews/the-hamlet-project-is-a-twist-on-the-shakespeare-classic.html | Seeing Hamlet With a Twist or Even a Raised Mug | By Ken Jaworowski | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/politics/a-washington-puzzle-solving-3-fiscal-disputes.html | Puzzle Awaits The Capital How to Solve 3 Fiscal Rifts | By John Harwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/africa/african-union-and-somalia-to-investigate-rape-allegations.html | African Union And Somalia To Investigate Rape Claims | By Nicholas Kulish | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/americas/3-convicted-of-raping-us-student-on-rio-transit-van.html | Brazil Convicts 3 in Gang Rape Of US Student | By Simon Romero | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/asia/japans-premier-stays-away-from-war-shrine-but-sends-offering.html | Japans Premier Stays Away From War Shrine but Sends Offering | By Martin Fackler | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/asia/relatives-of-slain-briton-demanded-up-to-8-million-in-compensation-lawyer-says.html | Family of Briton Slain in China Sought 8 Million Lawyer Says | By Edward Wong | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/asia/s-korea-proposes-talks-to-reunite-war-divided-families.html | South Korea Proposes Talks to Reunite WarDivided Families | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/beirut-bombing.html | Deadly Blast Rocks a Hezbollah Stronghold in Lebanon | By Ben Hubbard and Hwaida Saad | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/egypt.html | In Tense Cairo Islamists Look To Next Move | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/for-the-us-in-jordan-command-central-is-a-steel-warehouse.html | With Eyes on Syria US Turns Warehouse Into Support Hub for Jordan | By Thom Shanker | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/obama-statement-on-egypt.html | His Options Few Obama Rebukes Egypts Leaders | By Mark Landler and Peter Baker | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://artsbeat.blogs.nytimes.com/2013/08/15/dancer-injured-during-spider-man-performance/ | Dancer Hurt During SpiderMan Performance | By Patrick Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://cityroom.blogs.nytimes.com/2013/08/15/a-blast-of-gunpowder-with-a-whiff-of-toast/ | Cannons Roaring Once Again | By James Barron | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://opinionator.blogs.nytimes.com/2013/08/15/under-the-dome/ | Under The Dome | By Timothy Egan | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/television/lisa-robin-kelly-actress-dies-at-43.html | Lisa Robin Kelly 43 Actress On That 70s Show Sitcom | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/global/easy-credit-dries-up-crippling-chinese-cities.html | Easy Credit Dries Up Choking Growth in China | By Keith Bradsher | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/media/tumi-ads-use-less-famous-faces-to-underline-its-accessibility.html | Favoring Wanderlust Over Fame | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/media/vermont-sisters-with-roots-in-news-embrace-small-town-papers.html | Vermont Sisters With Roots in News Embrace SmallTown Papers | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/us-to-bring-gas-mileage-rules-to-era-of-hybrids.html | US to Bring Gas Mileage Rules to Era Of Hybrids | By Bill Vlasic | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/education/a-city-borrows-so-its-schools-open-on-time.html | A City Borrows So Its Schools Open on Time | By Rick Lyman and Mary Williams Walsh | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/education/court-favors-yale-in-suit-involving-fake-degree.html | Court Favors Yale in Suit Involving Fake Degree | By Marc Santora | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/drew-the-man-behind-the-poster-profiles-drew-struzan.html | Drew The Man Behind the Poster | By Andy Webster | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/herblock-the-black-the-white-about-herbert-block.html | Herblock The Black  the White | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/a-weiner-endorsement.html | Teacher Praises Weiner Shes Hardly Impartial | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/one-queens-painter-created-forgeries-that-sold-for-millions-us-says.html | One Queens Painter Created Forgeries That Sold for Millions US Says | By Patricia Cohen and William K Rashbaum | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/poll-shows-a-tight-race.html | Poll Shows A Tight Race | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/public-advocate-rivals-try-to-stir-interest.html | Public Advocate Rivals Try to Stir Interest | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/report-finds-a-city-incentive-is-not-producing-enough-affordable-housing.html | Report Finds a City Incentive Is Not Producing Enough Affordable Housing | By Mireya Navarro | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/with-burst-of-energy-thompson-tries-to-escape-his-opponents-shadow.html | With New Energy Thompson Tries to Escape Rivals Shadow | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/youth-beaten-to-death-after-shooting-at-group.html | Teenagers Errant Gunfire at Project In Bronx Leads to His Fatal Beating | By Michael Schwirtz | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/insider-influence-in-the-commonwealth.html | Insider Influence in the Commonwealth | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/is-it-really-gluten-free.html | Is It Really Gluten Free | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/krugman-moment-of-truthiness.html | Moment Of Truthiness | By Paul Krugman | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/no-banker-left-behind.html | No Banker Left Behind | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/what-really-ails-detroit.html | What Really Ails Detroit | By Stephan G Richter | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/wolves-under-review.html | Wolves Under Review | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/baseball/baseball-roundup.html | Yanks Said To Add Reynolds | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/baseball/pausing-to-consider-a-rules-change.html | We Interrupt This Ballgame | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/football/nfl-roundup.html | Sanchez Will Start For a Game At Least | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/fox-sports-1-an-espn-challenger-will-try-to-punch-above-its-weight.html | ESPN Challenger Will Try to Punch Above Its Weight | By Richard Sandomir | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/golf/kordas-father-knows-the-pressure-of-playing-for-country.html | US Golfers Father Knows the Pressure of Playing for Country | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/hockey/a-change-in-devils-owners-but-not-in-the-boss-lamoriello.html | A Change in Owners But Not in the Boss | By Jeff Z Klein and Ken Belson | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/lets-go-to-the-tape-how-other-sports-handle-video-review.html | Lets Go to the Tape How Other Sports Handle Video Review | By Howard Beck Ken Belson Jeff Z Klein Ben Rothenberg NailaJean Meyers and Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/official-results-aside-shirreffs-has-already-won.html | A Meet With No Victories but a Career With No Regrets | By Joe Drape | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/soccer/nbc-is-set-to-showcase-elite-soccer.html | NBC Is Set To Showcase Elite Soccer | By Richard Sandomir | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/theater/reviews/soul-doctor-a-musical-about-rabbi-shlomo-carlebach.html | Rabbi With a Beat And TieDyed Prayers | By Charles Isherwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/a-federal-program-to-ease-congestion-at-border-crossings.html | A Federal Program to Ease Congestion at Border Crossings | By Julin Aguilar | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/as-mental-health-concerns-grow-veterans-help-veterans.html | As Mental Health Concerns Grow Veterans Help Veterans | By Alana Rocha | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/bolt-problem-wont-delay-san-francisco-bridges-opening.html | Bolt Problem Wont Delay San Francisco Bridges Opening | By Norimitsu Onishi | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/businesses-back-greenhouse-gas-emissions-law.html | Businesses Back Greenhouse Gas Emissions Law | By Neena Satija | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/florida-sit-in-ends-at-governors-office.html | Florida SitIn Ends at Governors Office | By Lizette Alvarez | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/jean-bethke-elshtain-a-guiding-light-for-policy-makers-after-9-11-dies-at-72.html | Jean Bethke Elshtain a Guiding Light For Policy Makers After 911 Dies at 72 | By Paul Vitello | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/mississippi-a-do-over-in-hattiesburg.html | Mississippi A Doover In Hattiesburg | By Alan Blinder | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/north-carolina-drug-testing-for-welfare-aid-vetoed.html | North Carolina Drug Testing For Welfare Aid Vetoed | By Alan Blinder | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/nsa-often-broke-rules-on-privacy-audit-shows.html | NSA Often Broke Rules On Privacy Audit Shows | By Charlie Savage | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/politics/67-million-awarded-to-groups-helping-with-health-law.html | 67 Million Awarded to Groups Helping With Health Law | By Abby Goodnough | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/politics/bert-lance-carter-adviser-dies-at-82.html | Bert Lance Carter Adviser Dies at 82 Accusations Cut Short Washington Stay | By Robert D Hershey Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/politics/pentagons-sexual-assault-policies-greeted-with-care.html | Pentagons Sexual Assault Policies Greeted With Care | By Jennifer Steinhauer | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/roadkill-gains-traction-as-a-home-menu-item.html | Roadkill Gains Traction as a Home Menu Item | By Dan Frosch | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/asia/amid-tribute-to-king-of-pop-an-echo-of-tiananmen-square.html | Amid Tribute to King of Pop An Echo of Tiananmen | By Edward Wong | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/asia/pakistani-gunman-is-shot-by-police-ending-standoff-in-islamabad.html | Pakistani Gunman Is Shot By Police Ending Standoff | By Salman Masood | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/europe/parachutist-from-olympics-dies-in-a-jump.html | Parachutist From Olympics Dies in a Jump | By Scott Sayare | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/irans-parliament-grills-but-mostly-confirms-new-presidents-cabinet.html | Irans Parliament Grills but Mostly Confirms New Presidents Cabinet | By Thomas Erdbrink | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/syrian-war-fueling-attacks-by-al-qaeda-in-iraq-officials-say.html | Syria War Fueling Attacks by Qaeda Inside Iraq Officials Say | By Michael R Gordon and Tim Arango | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/working-class-cairo-neighborhood-tries-to-make-sense-of-a-brutal-day.html | WorkingClass Cairo Neighborhood Tries to Make Sense of Brutal Day | By Kareem Fahim | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-17 | https://www.nytimes.com/2013/08/15/arts/music/tompall-glaser-country-artist-in-outlaw-movement-dies-at-79.html | Tompall Glaser 79 Outlaw Country Singer | By Bill FriskicsWarren | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://artsbeat.blogs.nytimes.com/2013/08/16/every-cat-has-its-day-hermitage-museums-mouse-catchers-are-immortalized-in-portraits/ | Every Cat Has Its Day At the Hermitage | By Sophia Kishkovsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://artsbeat.blogs.nytimes.com/2013/08/16/new-york-fringe-festival-report-the-nightmare-dream/ | THE NIGHTMARE DREAM | By Anita Gates | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://dealbook.nytimes.com/2013/08/16/judge-rules-against-icahns-efforts-to-reschedule-dell-meeting/ | In a Setback for Icahn Judge Removes Hurdles to a Dell Takeover Bid | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://dealbook.nytimes.com/2013/08/16/ubs-repays-loan-it-received-during-bailout/ | UBS Finishes Repaying Swiss Government For Bailout | By Julia Werdigier | TX 8-001-697 | 2014-01-30 |

| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/dance/indian-dances-at-the-erasing-borders-festival.html | Invoking the Divine In Tiny Gestures | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/design/shelburne-museum-is-opening-a-new-visitors-center.html | A Haven for Wit and Whimsy Dusts Off Its Welcome Mat | By Edward Rothstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/music/for-the-met-opera-history-lives-in-a-newark-parking-lot.html | For the Met Opera History Lives in a Newark Parking Lot | By James Barron | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/music/international-contemporary-ensemble-plays-at-mostly-mozart.html | Squeezebox and Strings as Charmers Coaxing New Magic From Beethoven | By Anthony Tommasini | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/music/ivete-sangalo-a-brazilian-belter-extends-her-reach.html | A Brazilian Belter Extends Her Reach | By Larry Rohter | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/music/luke-bryan-the-leading-gentleman-of-country.html | The Leading Gentleman of Country | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/music/ute-lemper-in-cabaret-at-54-below.html | The Corrupt World of Then So Similar to Now | By Stephen Holden | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/chevrolets-cheap-minicar-spark-is-a-surprise-hit.html | Chevrolets Cheap Minicar the Spark Is a Surprisingly Strong Seller | By Jaclyn Trop | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/energy-environment/ecuador-drops-plan-to-ban-drilling-in-jungle.html | Plan to Ban Oil Drilling In Amazon Is Dropped | By Clifford Krauss | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/energy-environment/shale-gas-company-suspends-drilling-in-southern-england.html | Shale Gas Company Halts Drilling at British Site | By Stanley Reed | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/for-airlines-it-may-be-one-merger-too-many.html | A Merger Too Far For US And Airlines | By James B Stewart | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/media/aol-to-cut-up-to-500-jobs-at-local-news-service.html | Deep Cuts At Patch AOLs Local News Sites | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/media/disneys-hopes-riding-on-new-video-game.html | Struggling Division at Disney Pins High Hopes on a New Video Game | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/media/fox-steps-back-from-hillary-clinton-mini-series.html | Fox Decides Not to Produce Hillary Clinton MiniSeries | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/crosswords/bridge/winners-of-the-roth-open-swiss-teams.html | Winners of the Roth Open Swiss Teams | By Phillip Alder | TX 8-001-697 | 2014-01-30 |

| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/movies/once-upon-a-time-in-mumbai-dobaara-a-gangster-sequel.html | She Brings Out His Soft Side But Its Bad for Business | By Nicole Herrington | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/learn-campus-meet-dorm-neighbors-get-involved-in-elections.html | CUNY PushingIts Students to Vote | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/veiled-group-shows-ease-of-using-web-for-attack-ads.html | Veiled Group Shows EaseOf Using Web for Attacks | By Nick Corasaniti | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/allyson-felix-tears-hamstring-in-200-meters.html | Felix Sprint Champion Tears Hamstring | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/baseball/rodriguez-denies-report-that-his-associates-leaked-names.html | Rodriguez Denies Implicating Others | By David Waldstein and Steve Eder | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/global/us-hurdling-champion-may-hit-a-roadblock.html | American Hurdler Puts Her Potential on the Starting Line | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/theater/spider-man-resumes-shows-after-injury.html | Musical Resumes Shows After Injury | By Allan Kozinn | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/alabama-automatic-system-warned-pilots-before-ups-crash.html | Alabama Automatic System Warned Pilots Before UPS Crash | By Matthew L Wald | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/as-worries-over-the-power-grid-rise-a-drill-will-simulate-a-knockout-blow.html | As Worries Over the Power Grid Rise a Drill Will Simulate a Knockout Blow | By Matthew L Wald | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/in-the-name-of-god-or-baby-messiah-competing-claims-of-religious-freedom.html | In Gods Name or Baby Messiah Competing Claims of Religious Freedom | By Mark Oppenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/judge-blocks-state-voter-id-law.html | Judge Blocks State Voter ID Law | By John Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/politics/despite-fears-king-memorial-is-repaired-before-anniversary.html | Despite Fears King Memorial Is Ready for Anniversary | By Ashley Southall | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/sergeant-who-shot-fort-hood-gunman-testifies-in-trial.html | Sergeant Who Confronted Fort Hood Gunman Faces Him in Court | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/africa/killing-of-strikers-workers-alters-south-africa-politics.html | Killing of Strikers Alters South Africa Politics | By Lydia Polgreen | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/asia/barred-from-malaysia-but-still-connecting-with-critical-jabs.html | Barred From Malaysia but Still Connecting With Critical Jabs | By Gerry Mullany | TX 8-001-697 | 2014-01-30 |

| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/asia/india-submarine.html | Divers Recover 4 Bodies From Indian Submarine | By Gardiner Harris | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/asia/philippines-17-killed-as-ferry-and-cargo-ship-collide.html | Philippines 24 Killed as Cargo Ship And Passenger Ferry Collide Off Coast | By Floyd Whaley | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/asia/us-moves-affect-india-pakistan-rivalry.html | US Troop Pullout Affects IndiaPakistan Rivalry | By Declan Walsh | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/europe/as-berlusconis-party-supports-embattled-chief-critics-retaliate.html | As Berlusconi Party Supports Embattled Chief Critics Retaliate | By Elisabetta Povoledo | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/europe/jacques-verges-88-defender-of-war-criminals-and-terrorists.html | Jacques Vergs Defender of Terrorists And War Criminals Is Dead at 88 | By Robert D McFadden | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/middleeast/egypt.html | Blood and Chaos Prevail in Egypt Testing Control | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/middleeast/israel-turmoil-in-egypt.html | Israel Keeps a Wary Eye on Turmoil in Egypt | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/your-money/despite-drop-in-commodity-prices-farmland-values-rise.html | Despite Drop in Commodity Prices Farmland Values Rise | By Paul Sullivan | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/your-money/one-dip-into-401-k-savings-often-leads-to-another.html | One Dip Into a 401k Often Leads to Another | By Tara Siegel Bernard | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://dealbook.nytimes.com/2013/08/16/as-investors-jump-ship-sac-looks-to-cut-back/ | As Investors Jump Ship SAC Looks To Cut Back | By Alexandra Stevenson and Peter Lattman | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/global/layoffs-illegal-japan-workers-are-sent-to-the-boredom-room.html | Layoffs Taboo Japan Workers Are Sent to the Boredom Room | By Hiroko Tabuchi | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/media/songwriters-sue-to-defend-a-summer-hit.html | Songwriters Sue to Defend a Summer Hit | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/back-for-dinner-at-housing-project.html | Back for DinnerAt Housing Project | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/christie-amends-marijuana-restrictions.html | Christie Amends Marijuana Restrictions | By Kate Zernike | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/city-slows-its-plan-to-allow-market-rate-units-on-public-housing-land.html | City Slows Its Plan to Allow MarketRate Units on Public Housing Land | By Mireya Navarro | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/former-fund-raiser-for-grimm-pleads-guilty-to-visa-fraud.html | FundRaiser Admits Visa Fraud | By Mosi Secret | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/he-used-to-be-on-police-dramas-then-he-met-a-bad-guy-in-real-life.html | He Used to Be on Police Dramas Then He Met a Bad Guy in Real Life | By Michael Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/new-charge-for-durst-as-fbi-sifts-his-past.html | New Charge For Durst As FBI Sifts Past | By Charles V Bagli and Joseph Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/one-chase-manhattan-plaza-for-sale.html | One Chase Manhattan Plaza for Sale | By David W Dunlap | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/quinn-seeks-distance-from-mayor-on-police-stop-and-frisk-strategy.html | Quinn Seeks Distance From Mayor on Police Depts StopandFrisk Strategy | By Michael M Grynbaum and Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/struggling-immigrant-artist-tied-to-80-million-new-york-fraud.html | Struggling Immigrant Artist Tied To 80 Million New York Fraud | By Sarah Maslin Nir Patricia Cohen and William K Rashbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/widen-main-st-community-had-other-ideas-and-thrived.html | Widen Main St Community Had Other Ideas and Thrived | By Dennis Gaffney | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/a-new-danger-to-campaign-law.html | A New Danger to Campaign Law | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/democracy-in-egypt-can-wait.html | Democracy in Egypt Can Wait | By Charles A Kupchan | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/for-new-york-city-comptroller.html | For New York City Comptroller | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/gps-tracking-and-secret-policies.html | GPS Tracking and Secret Policies | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/handicapping-dopers-at-the-racetrack.html | Handicapping Dopers at the Racetrack | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/headstone-for-an-apocalypse.html | Headstone for an Apocalypse | By Peter Brannen | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/my-job-isnt-so-bad.html | My Job Isnt So Bad | By Bert Stratton | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/nocera-merge-is-what-airlines-do.html | Merge Is What Airlines Do | By Joe Nocera | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/baseball/as-rodriguez-plays-on-others-voice-displeasure.html | Rodriguez Offers Support But Finds Little in Return | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/baseball/citys-hope-trails-man-sized-little-leaguer.html | Dreaming In Extra Large | By Joanne C Gerstner | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/baseball/with-another-yankee-win-echoes-of-a-classic-comeback.html | With Another Yankee Win Echoes of a Classic Comeback | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/baseball/with-catcher-buck-on-paternity-leave-darnaud-will-make-his-debut-for-mets.html | With Buck on Paternity Leave dArnaud Will Make Debut at Catcher for Mets | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/basketball/aau-coachs-malone-arrest-shakes-basketball-community.html | Bewilderment In Wake of Arrest Of AAU Coach | By Scott Cacciola | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/football/for-the-giants-a-full-gear-operation.html | A FullGear Operation | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/golf/cheers-calm-nerves-as-europe-takes-lead-in-the-solheim-cup.html | Cheers Ease Nerves But Ruling Sours Mood | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/tennis/djokovic-and-murray-fall-at-the-western-southern-open-quarterfinals.html | Isner Upsets Djokovic | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/with-tape-over-logo-vaulter-brad-walker-loses-nike-ties.html | No Nike Deal for Vaulter After He Puts Tape on Logo | By Mary Pilon | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/technology/hanging-out-at-the-e-mall.html | Hanging Out at the EMall | By Jenna Wortham | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/brown-cheered-in-second-act-at-least-so-far.html | Brown Cheered In Second Act At Least So Far | By Adam Nagourney | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/nsa-calls-violations-of-privacy-minuscule.html | NSA Calls Violations Of Privacy Minuscule | By Charlie Savage | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/politics/thrust-into-nonstop-turmoil-an-obama-adviser-counsels-pragmatism.html | Thrust Into Nonstop Turmoil an Obama Adviser Counsels Pragmatism | By Mark Landler | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/thriving-in-cape-cods-waters-gray-seals-draw-fans-and-foes.html | Thriving in Cape Cods Waters Gray Seals Draw Fans and Foes | By Jess Bidgood | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/victims-dilemma-911-calls-can-bring-eviction.html | Victims Dilemma 911 Calls Can Bring Eviction | By Erik Eckholm | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/europe/two-english-cities-battle-in-court-to-acquire-remains-of-king-richard-iii.html | Two English Cities Battle in Court to Acquire Remains of King Richard III | By John F Burns | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/middleeast/attacks-on-protesters-in-cairo-were-calculated-to-provoke-some-say.html | Attacks on Protesters Were Calculated to Provoke Some Say | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |

| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/middleeast/hezbollah-makes-vow-to-step-up-syria-fight.html | Hezbollah Makes Vow To Step Up Sunni Fight | By Ben Hubbard | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/middleeast/us-officials-fear-losing-an-eager-ally-in-the-egyptian-military.html | US Sees Ally Holding Cards | By Thom Shanker and Eric Schmitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-18 | https://intransit.blogs.nytimes.com/2013/08/09/a-new-trail-at-the-cliffs-of-moher/ | Hikes Ireland for the Intrepid | By Elaine Glusac | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-18 | https://intransit.blogs.nytimes.com/2013/08/09/italy-gets-a-bastianich-restaurant/ | Restaurants Italy for the Hungry | By Tanya Mohn | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-18 | https://tmagazine.blogs.nytimes.com/2013/08/09/gallery-portraits-from-the-service-window-of-montauks-most-famous-food-truck/ | Gallery Window Display | By Julie EarleLevine | TX 8-001-697 | 2014-01-30 |
| 2013-08-09 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-18 | https://tmagazine.blogs.nytimes.com/2013/08/12/listen-up-teenage-folk-singing-sisters-hit-the-big-time/ | Listen Up Sing Out Sisters | By Dan Hyman | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-18 | https://tmagazine.blogs.nytimes.com/2013/08/12/on-view-the-hilarious-poignant-humanity-of-ebay-auction-listings/ | View Clothes Story | By Julie Baumgardner | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-18 | https://intransit.blogs.nytimes.com/2013/08/13/sudsing-up-memorably/ | Trending Sudsing Up Memorably | By Shivani Vora | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/is-it-nuts-to-give-to-the-poor-without-strings-attached.html | The Crazy CashGiveaway Experiment | By Jacob Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/laura-poitras-snowden.html | Snowdens People | By Peter Maass | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/snowden-maass-transcript.html | Snowden8217s People | Interview by Peter Maass | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/south-of-west-fourth-street-tracking-the-ghosts-of-bohemia.html | Tracking the Ghosts of Bohemia | By John Freeman Gill | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/in-bangkok-chefs-look-beyond-thailand.html | Chefs Look Beyond Thailand to Shake Things Up | By Ondine Cohane | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/mount-fuji-so-popular-it-hurts.html | Mount Fuji So Popular It Hurts | By Ken Belson | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/restaurant-report-samhoud-places-in-amsterdam.html | Chemistry in the Kitchen | By Alexander Lobrano | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-18 | https://wheels.blogs.nytimes.com/2013/08/14/could-outmoded-phone-booths-become-ev-charging-stations/ | Could Phone KiosksBecome Charging Spots | By Jim Motavalli | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/dance/designated-cheering-spectators-thrive-at-the-bolshoi-theater.html | Wild Applause Secretly Choreographed | By Ellen Barry | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/design/a-showing-for-jamie-wyeths-portrait-of-a-cardiac-pioneer.html | The Changing Face of a Strong Woman | By Patricia Meisol | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/for-summer-cooking-embrace-simplicity.html | Song of the Summer | By Sam Sifton | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/the-life-of-celebrity-elephants-in-india.html | The Life of Celebrity Elephants | By Rollo Romig | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/destination-downtown-manhattan.html | Destination Downtown | By Joyce Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/theater/alex-poots-runs-the-vast-armory-and-the-manchester-festival.html | An Outsize Vision Forever Filling Voids | By Roslyn Sulcas | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/echoes-of-the-savage-and-sublime-on-mount-tamalpais.html | In the Shadow of a Mountain | By Joyce Maynard | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/hotel-review-palermo-place-in-buenos-aires.html | Like a PiedTerre but With Concierge | By Melena Ryzik | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/just-try-to-top-geoffrey-kents-travel-tales.html | Geoffrey Kent roughed it in Africa but moved on to luxury safaris | Emily Brennan | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://opinionator.blogs.nytimes.com/2013/08/15/can-you-guess-what-this-is-12/ | Can You Guess What This Is | By Tamara Shopsin | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://wheels.blogs.nytimes.com/2013/08/15/new-federal-rule-requires-recall-information-to-be-searchable-by-v-i-n/ | New Rule ImprovesAccess to Recall Notices | By Cheryl Jensen | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/dave-chappelle-returns-to-stand-up-with-stories-to-tell.html | A Comic Quits Quitting | By Jason Zinoman | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/dave-chappelles-busy-2004.html | The Year of Laughing Furiously | By Jason Zinoman | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/earl-sweatshirt-and-asap-ferg-hip-hop-progressives.html | Loose Cannons Now Firing Freely | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/automobiles/on-woodward-forever-young.html | On Woodward Forever Young | By Paul Stenquist | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/james-mcbrides-good-lord-bird.html | Marching On | By Baz Dreisinger | TX 8-001-697 | 2014-01-30 |

| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/manson-a-biography-by-jeff-guinn.html | There Will Be Blood | By Ann Rule | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/the-march-on-washington-by-william-p-jones.html | The Long March | By David J Garrow | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/retiring-the-therapy-couch.html | Time to Step Aside | By Philip Galanes | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/can-peter-berg-redeem-himself-after-battleship.html | Where Do You Go To Buy Back Your Reputation When You Lose It | By Pat Jordan | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/the-strange-ascent-of-strained-pulp.html | No More Strained Pulp | By Adam Sternbergh AO Scott and Stephanie Zacharek | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-review-of-a-funny-thing-happened-in-sag-harbor.html | A Funny Thing Happens Once Again | By Aileen Jacobson | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-review-of-cottage-restaurant-and-cafe-in-plainville.html | Digging In to Generous Portions | By Christopher Brooks | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-review-of-giovannis-bistro-in-berkeley-heights.html | Pancetta Gnocchi Shiitakes Scottish Salmon | By Scott Veale | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-review-of-main-restaurant-and-oyster-bar-in-greenport.html | A Place for Oysters in Summertime | By Joanne Starkey | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-review-of-tovarich-from-the-shakespeare-theater-of-new-jersey.html | When Taking Sides Isnt Easy | By Anita Gates | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-short-distance-from-farm-to-table.html | A Short Distance From Farm to Table | By Susan M Novick | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/legacy-photographs-from-the-emily-fisher-landau-collection-at-the-aldrich.html | Looking Through the Lens of a Collector | By Susan Hodara | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/westchester-ice-cream-shops-know-how-to-produce-the-classics.html | Vanilla Chocolate Strawberry and Heaven | By Alice Gabriel | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/betty-halbreichs-home-away-from-bergdorfs.html | Her Home Away From Bergdorfs | By Dan Shaw | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/central-park-south-the-view-that-sneaked-up-on-the-city.html | The View That Sneaked Up on the City | By Christopher Gray | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/delinquencies-on-the-decline.html | Delinquencies on the Decline | By Lisa Prevost | TX 8-001-697 | 2014-01-30 |

| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/meanwhile-in-jersey-city.html | Meanwhile in Jersey City | By Ronda Kaysen | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/theater/barry-manilows-musical-harmony-to-be-revived-in-atlanta.html | Breaking Out of His Pop Prison | By Jesse McKinley | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/theater/the-director-john-doyle-revives-the-color-purple-in-london.html | Stripping a Southern Musical to Its Core | By Patrick Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/36-hours-in-monaco.html | 36 Hours Monaco | By Elaine Sciolino | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/overcoming-the-past-in-lively-kampala.html | Overcoming the Past Raucously | By Baz Dreisinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://cityroom.blogs.nytimes.com/2013/08/16/a-gumdrop-shape-good-and-plenty/ | A Gumdrop Shape Good and Plenty | By Dave Taft | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://cityroom.blogs.nytimes.com/2013/08/16/big-ticket-12-million-for-a-luxury-co-op-at-the-pierre-hotel/ | An Inside Job | By Robin Finn | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://runway.blogs.nytimes.com/2013/08/16/lee-miller-light-on-her-fashion/ | An Original on Either Side of the Lens | By Cathy Horyn | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://tmagazine.blogs.nytimes.com/2013/08/16/by-design-the-kitchen-apron-gets-a-stylish-upgrade/ | By Design Beyond The Stove Aprons on Parade | By Alissa Walker | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/dance/a-classic-outrageous-still.html | A Classic Outrageous Still | By Jack Anderson | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/design/a-photographers-tender-ardor.html | A Photographers Tender Ardor | By Carol Vogel | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/duet-for-composition-and-software.html | Duet for Composition and Software | By Corinna da FonsecaWollheim | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/fresh-pieces-crisp-players.html | Fresh Pieces Crisp Players | By Steve Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/hard-swinging-sounds-with-the-help-of-friends.html | HardSwinging Sounds With the Help of Friends | By Nate Chinen | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/spirit-of-parker-freely-inhaled.html | Spirit of Parker Freely Inhaled | By Nate Chinen | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/television/no-rest-in-peace-for-the-wicked.html | No Rest in Peace For the Wicked | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/automobiles/autoreviews/a-marriage-of-economy-and-serenity.html | A Marriage Of Economy And Serenity | By Jim Motavalli | TX 8-001-697 | 2014-01-30 |

| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/automobiles/move-over-cb-radio-trucker-apps-are-helping-to-haul-the-load.html | Move Over CB Radio Trucker Apps Are Helping to Haul the Load | By Benjamin Preston | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/automobiles/plugging-an-outbreak-of-leaks.html | Plugging an Outbreak of Leaks | By Scott Sturgis | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/a-tree-grows-and-grows.html | A Tree Grows and Grows | By Thomas Vinciguerra | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/jesus-under-the-microscope.html | Jesus Under the Microscope | By John Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/mitchell-s-jacksons-residue-years.html | Nickel and Dimed | By Roxane Gay | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/night-film-by-marisha-pessl.html | Underground Idol | By Joe Hill | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/said-sayrafiezadehs-brief-encounters-with-the-enemy.html | Service Jobs | By Steve Almond | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/snow-hunters-by-paul-yoon.html | On Foreign Shores | By Tatjana Soli | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/the-art-of-passing-for-them.html | The Art of Passing for Them | By Mary Stewart Hammond | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/the-center-holds-by-jonathan-alter-and-more.html | Political Journalism Chronicle | By Jeffrey Frank | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/the-faraway-nearby-by-rebecca-solnit.html | Fruit of Knowledge | By Robin Romm | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/the-great-tamasha-by-james-astill.html | A Sporting Chance | By Rahul Bhattacharya | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/thomas-keneallys-daughters-of-mars.html | Witness to War | By Alan Riding | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/A-Pact-to-Make-the-Heart-Grow-Fonder-modern-love.html | A Pact to Make the Heart Grow Fonder | By Susan Conley | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/hollywoods-new-stars-pedestrians.html | Hollywoods New Stars Pedestrians | By David Hochman | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/james-truman-a-crown-prince-in-a-new-kingdom.html | A Crown Prince in a New Kingdom | By Jacob Bernstein | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/modern-mothers-turn-to-scratch-an-itch.html | Her Turn to Scratch an Itch | By Amy Sohn | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/stacey-bendet-eisner-suited-for-friends-staff-and-daughters.html | Suited for Friends Staff and Daughters | By Bee Shapiro | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/a-love-embraced-some-35-years-later.html | A Love Embraced Some 35 Years Later | By Jim Rutenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/before-saying-i-do-define-just-what-you-mean.html | Before Saying I Do Define Just What You Mean | By Lois Smith Brady | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/drama-unfolds-at-my-bus-stop.html | End Scene | By B C Edwards | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/lee-daniels-i-am-not-here-to-just-tell-black-stories.html | I Am Not Here To Just Tell Black Stories | Interview by Dave Itzkoff | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/the-office-shakedown.html | The Office Shakedown | By Chuck Klosterman | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/who-made-that-water-bed.html | Who Made That Water Bed | By Pagan Kennedy | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/williamsburg-appalachia-country-blues-goes-pop.html | No Country For Old Men | By Edith Zimmerman | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/be-my-baby-a-hit-single-with-staying-power.html | Still Tingling Spines 50 Years Later | By Marc Spitz | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/brie-larson-talks-about-short-term-12.html | Good Decisions Eventually Bear Fruit | By Ari Karpel | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/homevideo/betty-boop-the-essential-collection-comes-to-blu-ray.html | BoopBoopaDoo on Bluray | By Dave Kehr | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/in-the-jungle-eccentric-at-work.html | In the Jungle Eccentric at Work | By Rachel Saltz | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/simon-pegg-speaks-about-the-worlds-end.html | Theyve Come Back for One Last Pint | By Dave Itzkoff | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/wong-kar-wai-on-his-new-film-the-grandmaster.html | A Kung Fu That Maims and Romances | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-mayor-who-puts-wall-street-first.html | A Mayor Who Puts Wall Street First | By Ginia Bellafante | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-prayer-before-the-complaints-roll-in.html | A Prayer Before the Complaints Roll In | By John Leland | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/closing-the-proficiency-gap-in-new-york-schools.html | Closing the Proficiency Gap in New York Schools | By Jonah Engel Bromwich | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/near-seat-of-government-seats-of-power.html | Near Seat of Government Seats of Power | By John Leland | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/no-reservations-at-the-mayors-table.html | No Reservations at the Mayors Table | By James Barron | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/the-bane-of-four-mayors.html | The Bane of Four Mayors | By Corey Kilgannon | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/the-impossible-mayor-of-the-possible.html | The Impossible Mayor of the Possible | By Jim Dwyer | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/gorgeous-glimpses-of-calamity.html | Gorgeous Glimpses of Calamity | By Michael Benson | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/when-virtue-begets-vice.html | Good Deeds Gone Bad | By Matthew Hutson | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/a-former-madoff-penthouse-goes-back-on-the-market.html | Classic Proportions | By Robin Finn | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/costly-rents-push-brooklynites-to-queens.html | Crossing Into Queens | By Michelle Higgins | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/theater/release-the-hounds-of-memory.html | Release the Hounds Of Memory | By Jason Zinoman | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/digging-up-family-roots-in-sicily.html | At Home in the Heart of Sicily | By Russell Shorto | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/in-istanbul-seeing-art-through-two-lenses.html | Art Thats Contemporary and Art Thats New | By Daniel Scheffler | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://opinionator.blogs.nytimes.com/2013/08/17/crushed-by-the-cost-of-child-care/ | Crushed By the Cost of Child Care | By Alissa Quart | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://opinionator.blogs.nytimes.com/2013/08/17/not-all-industrial-food-is-evil/ | Not All Industrial Food Is Evil | By Mark Bittman | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://opinionator.blogs.nytimes.com/2013/08/17/when-no-one-is-on-call/ | When No One Is on Call | By Theresa Brown | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/design/ruth-asawa-an-artist-who-wove-wire-dies-at-87.html | Ruth Asawa Dies at 87 Artist Who Wove Wire | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/haji-an-actress-featured-in-cult-films-by-russ-meyer-dies-at-67.html | Haji 67 an Actress Featured In Cult Films by Russ Meyer | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/clara-lippert-glenn-on-balancing-intensity-and-kumbaya.html | A Middle PathBetween IntensityAnd Kumbaya | By Adam Bryant | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/expecting-the-unexpected-from-jeff-bezos.html | Hes Going to Break Some Eggs | By David Streitfeld and Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/the-problem-with-wiggle-room-in-securities.html | The Problem With Wiggle Room | By Gretchen Morgenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/trash-into-gas-efficiently-an-army-test-may-tell.html | Trash Into Gas Efficiently An Army Test May Tell | By Paul Tullis | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/why-innovation-is-still-capitalisms-star.html | Why Innovation Is Still Capitalisms Star | By Robert J Shiller | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/jobs/leave-em-laughing-and-enlightened.html | Leave Em Laughing But Also Enlightened | By Wes Nisker | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/jobs/what-a-board-game-can-teach-a-ceo.html | The Power of Games | By Matthew Calkins | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/a-brighter-line-on-immigration-policing.html | A Brighter Line on Immigration Policing | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/bruni-the-pasts-future-republican.html | The Pasts Future Republican | By Frank Bruni | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/dear-emma.html | Dear Emma | By Mark Vanhoenacker | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/dowd-money-money-money-money-money.html | Money Money Money Money MONEY | By Maureen Dowd | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/foreign-investment-in-mexican-oil.html | Foreign Investment in Mexican Oil | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/justice-at-the-opera.html | Justice at the Opera | By Jesse Wegman | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/let-our-client-go.html | Let Our Client Go | By Ross Douthat | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/luhrmann-why-we-talk-in-tongues.html | Why We Talk In Tongues | By T M Luhrmann | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/no-stranger-to-conspiracy.html | No Stranger To Conspiracy | By Dan Barry | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/ta-ta-london-hello-awesome.html | TaTa London Hello Awesome | By Sarah Lyall | TX 8-001-697 | 2014-01-30 |

| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/tech-love-isnt-forever.html | Tech Love Isnt Forever | By Vikas Bajaj | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/the-cash-committee.html | The Cash Committee | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/tv-for-dogs.html | TV for Dogs | By Seth Freeman | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/war-on-the-border.html | War On The Border | By Todd Miller | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/wendy-davis.html | Wendy Davis | By Kate Murphy | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/public-editor/covering-clintons-candidacy-in-waiting.html | Covering Clintons Candidacy in Waiting | By Margaret Sullivan | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/braves-johnson-exceeds-expectations.html | Afterthought Exceeds Braves Hopes | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/lawyer-says-yankees-misled-rodriguez-about-injuries.html | Lawyer Says the Yankees Misled Rodriguez About His Injuries | By Steve Eder | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/marty-adler-curator-of-the-brooklyn-dodgers-legacy-dies-at-76.html | Marty Adler 76 Curator of the Brooklyn Dodgers Legacy | By Richard Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/primer-on-how-expanded-instant-replay-will-work.html | Preliminary Primer on How Expanded Instant Replay Will Work | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/umpires-relish-the-call-to-little-league-world-series.html | Umpires Relish the Call to Little Leagues Series | By Adam Doster | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/basketball/a-lifer-stung-by-47-losses.html | A Lifer Stung By 47 Losses | By Edward Hershey | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/basketball/bennett-no-1-over-all-but-catching-up.html | No 1 Over All But Catching Up | By Joe Brescia | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/football/NFL-uniform-police-give-face-masks-a-closer-look.html | Uniform Police Focus On Face Masks | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/olympics/bolt-completes-a-double-and-russian-women-break-through.html | Bolt Completes Sprint Double Russia Ends US Womens Relay Grip | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/olympics/out-of-a-doping-scandal-redemption-for-Kelli-White-and-progress-for-track.html | Out of a Doping Scandal Redemption and Progress | By M Nicole Nazzaro | TX 8-001-697 | 2014-01-30 |

| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sunday-review/is-big-data-an-economic-big-dud.html | Is Big Data an Economic Big Dud | By James Glanz | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/technology/an-inventor-wants-one-less-wire-to-worry-about.html | Give Me One Less Wire To Worry About | By Jack Hitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/technology/when-you-cant-tell-web-suffixes-without-a-scorecard.html | When You Cant Tell the Suffixes Without a Scorecard | By Natasha Singer | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/a-musical-switch-from-self-pity-to-gratitude.html | A Musical Switch From SelfPity to Gratitude | By Andy Langer | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/bicycling-for-thinner-texans-and-new-businesses.html | Bicycling for Thinner Texans and New Businesses | By Aman Batheja | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/computer-system-failed-at-meatpacking-plants-but-shipping-continued.html | Shipping Continued After Computer Inspection System Failed at Meat Plants | By Ron Nixon | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/in-absence-of-new-revenue-bonds-texas-universities-delaying-projects.html | In Absence of New Revenue Bonds Universities Delaying Projects | By Reeve Hamilton | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/some-worry-over-a-law-to-increase-dna-testing.html | Some Worry Over a Law To Increase DNA Testing | By Brandi Grissom | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/africa/radio-station-employee-is-shot-dead-in-somalia.html | Radio Station Employee Is Shot Dead in Somalia | By Mohamed Ibrahim and Nicholas Kulish | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/americas/jamaica-fights-to-break-grip-of-violent-past.html | Jamaica Fights To Break Grip Of Violent Past | By Damien Cave | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/asia/a-secret-race-for-abandoned-nuclear-material.html | A Secret Race for Abandoned Nuclear Material | By Ellen Barry | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/asia/well-known-dissident-is-detained-in-southern-china.html | Prominent Advocate Held in Southern China | By Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/middleeast/pressure-by-us-failed-to-sway-egypts-leaders.html | How A US Push To Defuse Egypt Ended In Failure | By David D Kirkpatrick Peter Baker and Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/middleeast/sectarian-attacks-return-with-a-roar-to-iraq-rattling-a-capital-already-on-edge.html | Sectarian Attacks Return With a Roar to Iraq Rattling a Capital Already on Edge | By Tim Arango | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/middleeast/standoff-in-cairo-as-security-forces-surround-mosque.html | Soldiers Storm a Mosque in Cairo as Egyptian Leaders Struggle for Order | By Kareem Fahim and Mayy El Sheikh | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/your-money/rosy-earnings-forecasts-at-least-at-first.html | Rosy Forecasts At Least at First | By Jeff Sommer | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://dealbook.nytimes.com/2013/08/17/hiring-in-china-by-jpmorgan-under-scrutiny/ | Hiring in China By JPMorgan Under Scrutiny | By Jessica SilverGreenberg Ben Protess and David Barboza | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/crosswords/chess/a-master-is-disqualified-over-suspicions-of-cheating.html | A Master Is Disqualified Over Suspicions of Cheating | By Dylan Loeb McClain | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/education/masters-degree-is-new-frontier-of-study-online.html | Masters Degree Is New Frontier Of Study Online | By Tamar Lewin | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/having-the-stamina-to-go-the-distance.html | Having the Stamina to Go the Distance | By Vincent M Mallozzi | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/once-is-an-accident-twice-is-good-luck.html | Once Is an Accident Twice Is Good Luck | By Margaux Laskey | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/stringed-instruments-including-the-heart.html | Stringed Instruments Including the Heart | By Rosalie R Radomsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/health/in-all-flavors-cigars-draw-in-young-smokers.html | In All Flavors Cigars Draw In Young Smokers | By Sabrina Tavernise | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/christies-re-election-engine-gets-in-gear-for-a-bigger-race.html | Christies Reelection Engine Gets in Gear for a Bigger Race | By Jonathan Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/fighting-for-yankees-mostly-against-them.html | A Slugger Fights for the Yankees but Mostly Against Them | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/mets-mejia-is-injured-in-loss-to-padres.html | Mets Mejia Is Injured in Loss to Padres | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/yankees-see-two-trends-come-to-an-end-as-kuroda-and-hitters-struggle.html | Yankees Endure a Day of Turbulence and Only Half of It on the Field | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/football/with-stage-to-himself-sanchez-gives-boost-to-understudy.html | With Stage to Himself Sanchez Gives Boost to Understudy | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/golf/a-day-later-an-american-finds-fuel-in-a-ruling-that-didnt-go-her-way.html | An American Finds Fuel in a Ruling but Europe Dominates the Day | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/tennis/isner-advances-to-face-nadal-for-title.html | Isner and Williams Advance to Finals | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/los-angeles-neighborhood-tries-to-change-but-avoid-the-pitfalls.html | Trying To Change And Avoid The Pitfalls | By Jennifer Medina | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-19 | https://artsbeat.blogs.nytimes.com/2013/08/12/new-york-fringe-festival-report-rubble/ | Rubble | By Catherine Rampell | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-19 | https://artsbeat.blogs.nytimes.com/2013/08/13/new-york-fringe-festival-report-slaughterhouse-five/ | SlaughterhouseFive | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-19 | https://bits.blogs.nytimes.com/2013/08/13/the-developing-world-gets-unlimited-digital-storage/ | Digital StorageIn Emerging Areas | By Quentin Hardy | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-19 | https://bits.blogs.nytimes.com/2013/08/13/our-daily-cup-of-facebook/ | A Daily CupOf Facebook | By Vindu Goel | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-19 | https://www.nytimes.com/2013/08/14/nyregion/joseph-m-mclaughlin-judge-and-fordham-law-dean-dies-at-80.html | Joseph M McLaughlin 80 Federal Judge | By Paul Vitello | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-19 | https://artsbeat.blogs.nytimes.com/2013/08/15/new-york-fringe-festival-report-like-poetry/ | Like Poetry | By Anita Gates | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-19 | https://bits.blogs.nytimes.com/2013/08/15/could-the-hyperloop-really-cost-6-billion-critics-say-no/ | Questioning The FeasibilityOf Hyperloop | By Nick Bilton | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-19 | https://www.nytimes.com/2013/08/16/business/lewis-kornfeld-made-radio-shack-an-early-player-in-pcs-dies-at-97.html | Lewis Kornfeld 97 President of Radio Shack | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-17 | 2013-08-19 | https://www.nytimes.com/2013/08/18/sports/baseball/where-spear-and-boar-meet-bat-and-glove-in-rays-clubhouse.html | On Rays Spear and Boar Meet Bat and Ball | By Scott Cacciola | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://artsbeat.blogs.nytimes.com/2013/08/18/a-strong-start-for-lee-daniels-the-butler/ | Lee Daniels The Butler Has a Strong Start | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://artsbeat.blogs.nytimes.com/2013/08/18/new-york-fringe-festival-report-the-spider/ | The Spider | By Scott Heller | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://bits.blogs.nytimes.com/2013/08/18/disruptions-texting-your-feelings-symbol-by-symbol/ | Texting Your FeelingsSymbol by Symbol | By Nick Bilton | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://cityroom.blogs.nytimes.com/2013/08/18/bar-by-david-bukszpan/ | In Cobble Hill a Stylish Tavern With an Unlikely Location and Origin | By David Bukszpan | TX 8-001-697 | 2014-01-30 |

| 2013-08-18 | 2013-08-19 | https://dealbook.nytimes.com/2013/08/18/to-cut-fees-public-funds-seek-to-take-charge-of-investing-2/ | Public Funds Take Control Of Assets Dodging Wall St | By Nathaniel Popper | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/dance/francesca-harpers-art-prototype-2013-mocks-beauty-shows.html | Knocking The Crowns Off Pageant Winners | By Gia Kourlas | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/dance/wendy-whelan-embraces-modern-dance-at-jacobs-pillow.html | Ballerina Leaves Her Comfort Zone | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/design/community-shock-at-accusations-against-jasper-johnss-aide.html | Theft Charges Reverberate in Connecticut Art World | By Peter Applebome and Graham Bowley | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/design/manifesta-curator-named.html | Manifesta Curator Named | By Sophia Kishkovsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/design/project-in-moscow-loses-norman-foster.html | Project in Moscow Loses Norman Foster | Compiled by Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/music/david-afkham-leads-the-mostly-mozart-festival-orchestra.html | Unloading the Weightiness of Brahms With a Few Flicks | By Corinna da FonsecaWollheim | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/music/philip-h-anselmo-the-illegals-have-a-story-to-perform.html | A HeavyMetal Narrative That Speaks in the Many Dialects of Music | By Ben Ratliff | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/television/malevolent-machines-take-over-in-delete-on-reelz.html | This Artificial Intelligence Is Ruining My Commute | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/video-games/in-gone-home-a-family-mystery-unfolds.html | Students Trip Ends A Mystery Just Begins | By Chris Suellentrop | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/books/3-books-offer-ways-to-cut-the-cord-if-only-briefly.html | Resisting the Siren Call of the Screen | By Dwight Garner | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/books/john-hollander-poet-known-for-his-range-dies-at-83.html | John Hollander Poet at Ease With Intellectualism and Wit Dies at 83 | By William Grimes | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/global/a-summer-of-troubles-saps-indias-confidence.html | A Summer of Troubles Saps Indias Sense of Confidence | By Gardiner Harris and Bettina Wassener | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/global/baidu-deal-may-reduce-app-piracy-in-china.html | Baidu Deal May Reduce App Piracy In China | By Eric Pfanner | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/global/sothebys-to-auction-rare-diamond-in-hong-kong.html | Sothebys to Auction Rare Blue Diamond | By Bettina Wassener | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/media/a-television-unit-flourishes-in-a-nearly-forgotten-corner-of-sony.html | A Television Unit Flourishes in an Often Overlooked Corner of Sony | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/media/postal-service-applies-old-promise-to-new-priority.html | Postal Service Applies Old Promise to New Priority | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/crosswords/bridge/mark-itabashi-wins-fishbein-trophy-in-atlanta.html | Mark Itabashi Wins Fishbein Trophy in Atlanta | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/citys-newspapers-endorse-stringer-over-spitzer.html | Stringer Gets EndorsementsOf Three City Newspapers | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/law-doesnt-back-stringers-claim-of-money-laundering-by-spitzer.html | Money Laundering ClaimMade by Spitzers RivalStarts Debate Over Law | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/quinns-wife-is-a-reluctant-campaigner.html | Quinns Wife a Reluctant Campaigner Takes Her First Steps Out of the Background | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/another-gold-for-bolt-as-world-championships-come-to-an-end.html | Twists and Turns of World Championships End With Bolts Third Gold | By Christopher Clarey | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/baseball/solid-outing-by-harvey-isnt-enough-to-lift-mets.html | Mets Get Glimpse of Bright Future and Dim Present | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/basketball/an-nba-all-stars-ultimate-sacrifice.html | Selfless Star Ultimate Sacrifice | By Harvey Araton | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/tennis/nadal-adds-another-title-ahead-of-us-open.html | Azarenka Upsets Williams Nadal Tops Isner for Title | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/technology/a-push-to-connect-millions-who-live-offline-to-the-internet.html | Most of US Is Wired but Millions Arent Plugged In | By Edward Wyatt | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/technology/samsung-said-to-be-preparing-to-unveil-smart-watch.html | Samsung Set to Unveil a Smart Watch | By Eric Pfanner | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/theater/reviews/king-lear-in-an-enchanted-setting-along-the-hudson-river.html | Upon a Sylvan Riverside Lawn Woeful Darkness Settles | By Ben Brantley | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/braced-to-remake-itself-detroit-first-awaits-challenges-to-bankruptcy-eligibility.html | Braced to Remake Itself Detroit First Awaits Challenges to Bankruptcy Eligibility | By Steven Yaccino | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/death-row-improvises-lacking-lethal-mix.html | Death Row Improvises Lacking Lethal Mix | By Rick Lyman | TX 8-001-697 | 2014-01-30 |

| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/for-families-of-dead-firefighters-a-fight-over-compensation.html | Firefighters Survivor Benefits Value Some Lives Over Others | By Jack Healy | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/africa/top-presidential-candidates-barred-from-election-in-madagascar.html | Top Presidential Candidates Barred From Election in Madagascar | By Lydia Polgreen | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/asia/2-koreas-agree-to-discuss-reunions-for-families.html | North Korea Agrees to Talk About Reunions for Families | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/asia/chinese-politician-to-stand-trial-for-corruption.html | China Answers One Question About Trial A Date | By Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/europe/britain-detains-partner-of-reporter-tied-to-leaks.html | Britain Detains The Partner Of a Reporter Tied to Leaks | By Charlie Savage and Michael Schwirtz | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/europe/feminists-ask-for-protection-after-attack-in-ukraine.html | Feminist Group Seeks Protection in Ukraine | By David M Herszenhorn | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/europe/spanish-fishermen-protest-restrictions-off-gibraltar.html | Spanish Fishermen Protest Restrictions Off Gibraltar | By Raphael Minder | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/middleeast/morsi-supporters-vow-to-defy-egypts-military.html | Islamists Killed While in Custody Egypt Confirms | By Rod Nordland | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://dealbook.nytimes.com/2013/08/19/to-cover-new-york-zillow-buys-a-rival-site/ | To Cover New York Zillow Buys A Rival Site | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/media/al-jazeera-america-promises-a-more-sober-look-at-the-news.html | A News Channel Unlike the Others | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/bare-trees-are-a-lingering-sign-of-hurricane-sandys-high-toll.html | Bare Trees Are a Lingering Sign Of Hurricane Sandys High Toll | By Kia Gregory | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/for-apologists-a-confessional-phone-line-is-reborn.html | For Apologists a Confessional Phone Line Is Reborn | By Joe Jackson | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/leaving-his-mark-on-the-citys-courts.html | Leaving His Mark On the Citys Courts | By David Gonzalez | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/penelope-casas-spanish-food-author-dies-at-70.html | Penelope Casas Food Author Dies at 70 | By Paul Vitello | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/poverty-group-appoints-city-official-as-new-chief.html | Poverty Group Appoints City Official As New Chief | By David W Chen | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/questions-on-the-dual-role-of-a-clinton-aide-persist.html | Questions Persist on the Dual Role of a Clinton Aide | By Raymond Hernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/still-finding-value-in-the-vanishing-art-of-police-sketches.html | Fighting Crime With Pencil and Paper | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/a-flawed-background-check-system.html | A Flawed BackgroundCheck System | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/bangladeshs-workers-deserve-better.html | Bangladeshs Workers Deserve Better | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/graying-prisoners.html | Graying Prisoners | By Jamie Fellner | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/krugman-one-reform-indivisible.html | One Reform Indivisible | By Paul Krugman | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/learn-to-talk-in-beggars-cant.html | Learn to Talk in Beggars Cant | By Daniel HellerRoazen | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/misrule-of-law.html | Misrule Of Law | By Hua Ze | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/wanted-another-green-mayor.html | Wanted Another Green Mayor | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/baseball/hit-by-pitch-rodriguez-recovers-as-do-yanks.html | Hit by Pitch Rodriguez Recovers As Do Yanks | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/baseball/more-friction-between-yankees-and-rodriguez.html | Front Office Fires Back at Rodriguez | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/baseball/radio-broadcasts-balance-baseball-with-advertising.html | The Windup And the Pitch  Now Back To the Game | By Richard Sandomir | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/basketball/delle-donne-again-away-from-delaware-but-finally-at-home.html | Again Away From Delaware but Finally at Home | By Ben Strauss | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/football/cruz-and-baas-are-injured-early-and-the-giants-night-doesnt-get-much-better.html | Cruz and Baas Are Injured Early and the Giants Night Doesnt Get Much Better | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/football/jets-coples-is-sidelined-indefinitely.html | Jets Coples Is Sidelined Indefinitely | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/golf/paced-by-a-cool-rookie-europe-beats-the-us-and-keeps-the-solheim-cup.html | Paced by Cool Rookie Europe Finishes US | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/doctors-who-profit-from-radiation-prescribe-it-more-often-study-finds.html | Doctors Who Profit From Radiation Prescribe It More Often Study Finds | By Robert Pear | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/politics/mccain-takes-his-work-home-to-arizona-promoting-an-immigration-bill.html | McCain Takes His Work Home to Arizona Promoting an Immigration Bill | By Fernanda Santos | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/second-act-for-the-temple-of-the-stars.html | Second Act for the Temple of the Stars | By Adam Nagourney | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/us-workers-are-grounded-by-deep-cuts.html | US Workers Are Grounded By Deep Cuts | By Michael D Shear and Ron Nixon | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/americas/drug-war-apparently-has-mexican-presidents-attention.html | Drug War Apparently Has Mexican Presidents Attention | By Damien Cave | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/asia/an-afghan-poet-shapes-metal-and-hard-words.html | An Afghan Poet Shapes Metal and Hard Words | By Azam Ahmed | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/europe/a-call-for-aid-not-laws-to-help-women-in-italy.html | A Call for Aid Not Laws to Help Women in Italy | By Elisabetta Povoledo | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/middleeast/egypt-lashes-at-foreign-news-media-over-coverage.html | Egypt Lashes Out at Foreign News Medias Coverage | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/middleeast/israel-puts-more-urgency-on-shaping-allies-actions.html | Israel Escalating Efforts To Shape Allies Strategy | By Jodi Rudoren | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/middleeast/leaving-military-aid-intact-us-takes-steps-to-halt-economic-help-to-egypt.html | Leaving Military Aid Intact US Takes Steps to Halt Economic Help to Egypt | By Mark Landler and Thom Shanker | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/middleeast/un-team-arrives-in-syria-to-assess-possible-chemical-arms-use.html | UN Team Arrives in Syria to Assess Possible Chemical Arms Use | By Ben Hubbard and Hwaida Saad | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/16/is-there-danger-lurking-in-your-lipstick/ | Color and a Little Something Else | By Deborah Blum | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/next-out-of-the-printer-living-tissue.html | At the Printer Living Tissue | By Henry Fountain | TX 8-001-697 | 2014-01-30 |
| 2013-08-18 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/printing-out-a-biological-machine.html | Printing Out a Biological Machine | By Henry Fountain | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://artsbeat.blogs.nytimes.com/2013/08/19/new-york-film-festival-announces-its-main-slate/ | New York Film Festival Announces Its Main Slate | By Dave Itzkoff | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://cityroom.blogs.nytimes.com/2013/08/19/the-ad-campaign-de-blasio-speaks-against-stop-and-frisk/ | The Ad Campaign De Blasio Positions Himself as Only on Some Issues | By Michael Barbaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/atlas-copco-of-sweden-to-buy-edwards-group-for-1-2-billion/ | Strong Market | By Mark Scott | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/banks-were-not-tough-enough-on-themselves-in-stress-tests-fed-says/ | Banks Coming Up Short in Planning for the Worst Fed Says | By Peter Eavis | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/hedge-fund-manager-to-admit-to-wrongdoing-in-revised-deal-with-s-e-c/ | An Admission Of Wrongdoing As SEC Takes A Harder Line | By Alexandra Stevenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/oversight-board-faults-broker-dealer-audits/ | Oversight Board Faults BrokerDealer Audits | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/remax-files-to-go-public-as-housing-market-continues-upswing/ | Finding a Fit | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/statoil-will-sell-north-sea-assets-to-austrian-rival/ | Norways Statoil Will Sell Some North Sea Assets to OMV of Austria | By Stanley Reed | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/a-salmonella-warning-for-vegetarians/ | Risks Tempeh Linked to Salmonella | By Anahad OConnor | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/beers-implicated-in-emergency-room-visits/ | Hazards Five Beer Brands Linked to ER | By Anahad OConnor | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/college-prep-this-time-for-health/ | College Prep This Time for Health | By Perri Klass MD | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/indoor-tanning-remains-popular-despite-cancer-risks/ | Awareness Studentsu2019 Use of Tanning Beds | By Anahad OConnor | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/pregnant-and-disputing-the-doctor/ | Pregnant and Disputing the Doctor | By Catherine Saint Louis | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/really-yawning-is-contagious-between-dogs-and-their-owners/ | The Claim Yawning is contagious between dogs and their owners | By Anahad OConnor | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/dance/troy-schumacher-and-balletcollective-open-eyes.html | A Newcomer Asks Questions and Sketches Some Fresh Answers | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/design/apaches-dispute-with-american-museum-of-natural-history.html | Where Words Mean As Much as Objects | By Tom Mashberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/music/bard-music-festival-focuses-on-works-in-france-and-us.html | Stravinskys Many Rites Of Passage Are Distilled | By Steve Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/music/monteverdis-incoronazione-di-poppea-by-dellarte-opera.html | In Rome a Melodic Nero Burns With Love | By James R Oestreich | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/music/petition-wants-met-gala-dedicated-to-gay-rights.html | Petition Wants Met Gala Dedicated to Gay Rights | By Michael Cooper | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/music/superchunk-and-tedeschi-trucks-band-release-albums.html | Superchunk and Tedeschi Trucks Band Release Albums | By Ben Ratliff and Jon Caramanica | TX 8-001-697 | 2014-01-30 |

| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/television/a-television-adjustment-act-for-viewers-who-cant-keep-up.html | A Surplus of Good TV Try Depression Economics | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/books/albert-murray-essayist-who-challenged-the-conventional-dies-at-97.html | Scholar Saw a Multicolored American Culture | By Mel Watkins | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/books/george-orwells-letters-fill-out-a-complex-personality.html | At Home at Animal Farm An Orwell Collection | By Larry Rohter | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/business-meetings-move-poolside-dont-overdress.html | Colloquy in a Cabana | By Martha C White | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/global/missteps-in-big-asset-sales-plague-greece-as-privatization-chief-resigns.html | Privatization Chief Quits After Another Misstep In Sales of Greek Assets | By Niki Kitsantonis | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/in-egypt-only-essential-business-travelers-remain.html | Only Essential Travelers Remain Warily in Egypt | By Joe Sharkey | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/media/knell-nprs-chief-to-leave-for-national-geographic-society.html | Another ShakeUp at NPR as Chief Steps Down | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/theres-still-no-place-like-home.html | Travel Is Great but Theres No Place Like Home | By Karen Elizaga | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/health/a-dry-pipeline-for-psychiatric-drugs.html | A Dry Pipeline for Psychiatric Drugs | By Richard A Friedman MD | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/health/pill-can-prevent-fatal-tb-in-hiv-patients.html | Pill Can Prevent Fatal TB in HIV Patients | By Donald G McNeil Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/movies/in-old-cats-bad-relatives-take-over-a-small-space.html | A Daughters Visit Turns Into a Family Stress Test | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/christie-signs-bill-banning-gay-conversion-therapy.html | Christie Signs Gay Conversion Therapy Ban | By Kate Zernike | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/gun-seizure-exposes-pipeline-from-south.html | Seized GunsOffer LookAt PipelineFrom South | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/paterson-tongue-tied-over-best-comptroller-candidate.html | Endorsement Was EasyUntil Old Boss Jumped In | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/prosecutors-expect-more-arrests-in-art-fraud-scheme.html | Prosecutors Are Contemplating More Arrests in 80 Million Art Fraud Case | By William K Rashbaum | TX 8-001-697 | 2014-01-30 |

| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/real-estate-brokers-lose-some-curb-appeal.html | Real Estate Professionals Lose Some Curb Appeal | By Elizabeth A Harris | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/thompson-tries-to-turn-caribbean-ties-into-votes.html | Thompson WorksHis Caribbean Ties | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/160-million-year-old-fossil-of-an-omnivore.html | Paleontology 160MillionYearOld Fossil of an Omnivore | By Sindya N Bhanoo | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/earth/crowdsourcing-for-the-birds.html | Birdsourcing Takes Off | By Jim Robbins | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/earth/extremely-likely-that-human-activity-is-driving-climate-change-panel-finds.html | Climate Panel Cites Near Certainty on Warming | By Justin Gillis | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/earth/new-analysis-of-gulf-oil-spill.html | Gulf Spill Sampling Questioned | By Henry Fountain | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/progress-in-quest-for-a-reusable-rocket-and-teleporting-data.html | Progress in Quest for a Reusable Rocket and Teleporting Data | By Douglas Quenqua | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/romes-start-to-architectural-hubris.html | Romes Start to Architectural Hubris | By John Noble Wilford | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/software-that-exposes-faked-photos.html | Technology Software That Exposes Faked Photos | By Douglas Quenqua | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/the-wild-past-of-domestic-cats.html | The Wild Past of Domestic Cats | By C Claiborne Ray | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/baseball/mets-complete-long-overdue-sweep-of-twins-with-pit-stop-in-minnesota.html | Mets Finish3Game SweepBegun in April | By Pat Borzi | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/olympics/at-center-of-sochi-games-lies-a-cemetery.html | Left In Peace | By John Branch | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/theater/watching-mother-courage-and-beauty-queen-of-leenane.html | Still Tough Mothers If a Bit Warmer | By Ben Brantley | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/mannings-lawyers-urge-a-lenient-sentence.html | At Sentencing Hearing Lawyers For Manning Urge Leniency | By Emmarie Huetteman | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/oklahoma-judge-blocks-law-limiting-morning-after-birth-control.html | Oklahoma Birth Control Limit Halted | By John Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/africa/oscar-pistorius.html | Pistorius Is Indicted on a Charge of Murder | By Lydia Polgreen and Alan Cowell | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/chinas-new-leadership-takes-hard-line-in-secret-memo.html | China Takes Aim At Western Ideas | By Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/dozens-dead-after-heavy-rains-in-china.html | China Floods Kill Dozens of People | By Edward Wong | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/pakistans-leader-says-hes-open-to-talks-with-taliban.html | Prime Minister Of Pakistan Open to Talks With Taliban | By Salman Masood | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/train-kills-dozens-of-religious-pilgrims-in-india.html | Train Hits Hindu Pilgrims in Eastern India Killing Dozens | By Ellen Barry | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/europe/4-officials-convicted-of-negligence-over-russia-flooding.html | Russia 4 Officials Found Negligent | By Andrew Roth | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/europe/britain-detains-the-partner-of-glen-greenwald.html | Britons Question Whether Detention of Reporters Partner Was TerrorRelated | By Steven Erlanger | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/europe/british-warship-arrives-in-gibraltar.html | Europe Pledges To Send Team Of Inspectors To Gibraltar | By Raphael Minder | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/middleeast/egypt.html | Egypt in Tumult As Court Orders Mubarak Freed | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/middleeast/european-union-sets-emergency-session-on-suspending-aid-to-egypt.html | European Union Sets Emergency Session on Suspending Aid to Egypt | By Steven Erlanger | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/middleeast/syria-thousands-flee-to-iraq.html | Syria Thousands Flee to Iraq | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/former-enron-prosecutor-expected-to-be-named-to-justice-dept-post/ | ExProsecutor In Enron Case Coming Back | By Peter Lattman and Ben Protess | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/hiring-the-well-connected-isnt-always-a-scandal/ | Hiring The Connected Isnt Always A Scandal | By Andrew Ross Sorkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/television/lee-thompson-young-detective-on-tv-dies-at-29.html | Lee Thompson Young 29 Detective on TV | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/media/today-is-starting-oprah-like-book-club.html | Today Is Starting Oprahlike Book Club | By Julie Bosman | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/obama-presses-for-action-on-bank-rules.html | Obama Presses for Action on Bank Rules | By Michael D Shear and Peter Eavis | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/family-struggles-to-salvage-livelihood-damaged-by-hurricane.html | After Hurricane Family Fights to Save Its Livelihood and a Seaside Tradition | By Peter Applebome | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/man-slaps-two-supporters-at-quinn-event.html | Man Slaps Two Supporters at Quinn Event | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/prime-lot-empty-for-years-yes-this-is-manhattan.html | Prime Lot Empty for Years Yes This Is Manhattan | By Charles V Bagli | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/provocative-proposals-for-new-york-missing-from-the-campaign-trail.html | Provocative Proposals for New York Missing From the Campaign Trail | By Michael Powell | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/america-has-no-leverage-in-egypt.html | America Has No Leverage in Egypt | By Steven Simon | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/back-to-the-future-on-wall-street.html | Back to the Future on Wall Street | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/bruni-a-sons-heartfelt-campaign.html | A Sons Heartfelt Campaign | By Frank Bruni | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/false-choices-on-egypt.html | False Choices on Egypt | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/nocera-how-not-to-stay-on-top.html | How Not To Stay On Top | By Joe Nocera | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/riding-and-raging-on-the-rail-road.html | Riding and Raging on the Rail Road | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/the-real-costs-of-policing-the-police.html | The Real Costs of Policing the Police | By John F Timoney | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/trifling-with-the-arts-and-humanities.html | Trifling With the Arts and Humanities | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/baseball/girardi-stands-and-stands-up-for-whats-right.html | Girardi Stands And Jumps Up For Whats Right | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/baseball/rodriguezs-lawyer-calls-baseballs-offer-a-trap.html | Rodriguezs Lawyer Calls Baseballs Offer a Trap | By Steve Eder and David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/football/nfl-roundup.html | Baas in Doubt for Opener Cruz Injury Is Less Serious | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/football/pressure-on-rookie-builds-as-jets-sanchez-finds-a-comfort-zone.html | Smith Feels Pressure as Sanchez Finds Comfort | By Tom Pedulla | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/golf/using-the-us-golf-system-to-help-defeat-the-us.html | Using US Golf System to Help Defeat US | By Karen Crouse | TX 8-001-697 | 2014-01-30 |

| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/ncaafootball/ncaa-restores-marines-eligibility-to-play-football.html | NCAA Restores Marines Eligibility To Play Football | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/carwash-managers-held-in-immigration-raids.html | Carwash Managers Held in Immigration Raids | By Fernanda Santos | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/deaf-student-denied-interpreter-by-medical-school-draws-focus-of-advocates.html | Deaf Student Denied Interpreter by Medical School Draws Focus of Advocates | By John Eligon | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/for-2nd-term-a-2nd-white-house-dog.html | For 2nd Term a 2nd White House Dog | By Jada F Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/michigan-many-object-to-bankruptcy.html | Michigan 100 Object to Bankruptcy | By Steven Yaccino | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/politics/weary-of-harassment-scandal-san-diego-asks-wheres-the-mayor.html | ScandalWeary San Diego Asks A Question Wheres the Mayor | By Rob Davis and Jennifer Medina | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/suicides-worry-experts-at-big-jail-in-capital.html | Suicides Worry Experts At Big Jail in Capital | By Erin Banco | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/with-proposed-rail-expansion-northwest-confronts-its-clean-image.html | With Proposed Rail Expansion Northwest Confronts Its Clean Image | By Kirk Johnson | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/americas/as-a-boom-slows-peru-grows-uneasy.html | As a Boom Slows Peru Grows Uneasy | By William Neuman | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/fallen-chinese-aides-son-is-denied-contact-with-parents.html | Fallen Chinese Officials Son Is Denied Contact With Parents | By Edward Wong | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/south-korea-us-joins-war-drills.html | South Korea US Joins War Drills | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/at-un-labor-tensions-mar-10th-anniversary-of-bombing.html | At UN Labor Tensions Mar 10th Anniversary of Bombing | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/europe/uncertainty-surrounds-a-palace-of-parking-in-berlin.html | Uncertainty Over a Palace of Parking | By Melissa Eddy | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/middleeast/cia-orchestrated-1953-coup-in-iran-document-confirms.html | CIA Orchestrated 1953 Coup In Iran Document Confirms | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/middleeast/saudi-arabia-vows-to-back-egypts-rulers.html | Saudi Arabia Promises to Aid Egypts Regime | By Rod Nordland | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/in-burgundy-winemakers-who-dont-own-land.html | No Chateau but Plenty of Skill | By Eric Asimov | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/reviews/hungry-city-los-tacos-no-1-and-tres-carnes.html | Tacos Two Ways | By Jeff Gordinier | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/muffins-with-blackberries-and-a-buttery-crumb-topping.html | The Healthy Muffins Can Wait | By Melissa Clark | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/the-fig-now-yields-its-charms.html | The Fig Now Yields Its Charms | By David Tanis | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-21 | https://www.nytimes.com/2013/08/19/arts/dance/david-howard-revered-teacher-of-dancers-dies-at-76.html | David Howard TeacherOf Dancers Dies at 76 | By Margalit Fox | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/dressing-up-the-loaner-jacket.html | Dressing Up the Loaner Jacket | By Helene Stapinski | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/they-eat-bulls-dont-they.html | The Braising of the Bulls | By Elaine Sciolino | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://cityroom.blogs.nytimes.com/2013/08/20/empty-prison-in-chelsea-is-now-a-valuable-piece-of-real-estate/ | Chelsea Prison With Long Past Faces an Uncertain Future | By Edna Ishayik | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://cityroom.blogs.nytimes.com/2013/08/20/the-ad-campaign-thompson-turns-attention-to-education/ | Thompson Turns Attention to Education | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/barnes-noble-chairman-drops-bid-to-buy-its-bookstores/ | Barnes  Nobles Founder Will Not Pursue a Bid for the Bookstores | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/glencore-xstrata-takes-write-down-after-merger/ | Falling Demand | By Julia Werdigier | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/new-york-state-comptroller-to-promote-investments-in-silicon-alley/ | Silicon Alley Investment | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/s-ec-charges-former-oppenheimer-manager-with-misleading-investors/ | Fraud Charge | By Peter Lattman | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/dance/drive-east-festival-highlights-indian-dance-and-song.html | With Waves and Turns a Soloist Tells the Story of Two Indian Saints | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/design/rudolf-stingels-carpeting-makeover-in-venice.html | The Threads That Tie a Show Together | By Roberta Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/music/chamber-music-society-gears-up-for-naumburg-bandshell.html | No Picnic For Players In the Parks | By Corinna da FonsecaWollheim | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/music/john-mayers-new-album-is-paradise-valley.html | A Crooner Decides to Speak Through His Music | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |

| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/books/elmore-leonard-master-of-crime-fiction-dies-at-87.html | A Novelist Who Made Crime an Art and His Bad Guys Fun | By Marilyn Stasio | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/books/mark-edmundsons-essays-ask-why-teach.html | How Four Years Can and Should Transform You | By Michael S Roth | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/david-j-galull0.html | David J Galullo | By Vivian Marino | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/economy/coming-full-circle-in-energy.html | Coming Full Circle In Energy To Nuclear | By Eduardo Porter | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/global/chinese-agency-to-increase-financial-coordination.html | New Chinese Agency to Increase Financial Coordination | By Bettina Wassener and Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/global/turkish-skyline-foreshadows-emerging-market-slowdown.html | Tall Monuments To End of a Boom And Easy Credit | By Landon Thomas Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/home-depot-earnings-jump-17-fueled-by-housing-recovery.html | Home Depot Credits A Recovery In Housing For a Jump in Earnings | By Stephanie Clifford | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/media/al-jazeera-makes-its-american-debut.html | Hiccup for Debut of Al Jazeera America | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/media/an-agency-takes-its-clients-wares-on-the-road-for-show-and-tell.html | An Agency Takes Its Clients Wares on the Road for Show and Tell | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/media/democracy-may-prove-the-doom-of-wbai.html | Democracy May Prove The Doom Of WBAI | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/media/fox-news-confirms-the-firing-of-a-top-executive-who-was-once-close-to-ailes.html | Fox News Confirms the Firing of a Top Executive Who Was Once Close to Ailes | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/survey-finds-modest-rise-in-health-insurance-premiums.html | Health Care Costs Climb Moderately Survey Says | By Andrew Pollack | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/front-burner-learning-to-cook-at-casa-belvedere-agave-nectar-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/reviews/restaurant-review-the-pines-in-brooklyn.html | Playing Its Way Into Shape | By Pete Wells | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/the-east-pole-opening-on-the-upper-east-side.html | The East Pole Opening on the Upper East Side | By Florence Fabricant | TX 8-001-697 | 2014-01-30 |

| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/welcome-to-the-post-marinade-era-of-grilling.html | Flavor Is Only Skin Deep | By John Willoughby and Chris Schlesinger | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/movies/cnex-a-nonprofit-helps-filmmakers-document-china.html | A Path to the World For Chinese Directors | By Andrew Jacobs | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/movies/in-the-mortal-instruments-shadowhunters-prowl-new-york.html | Angels and Demons All Dressed Up for Downtown | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/8-injured-in-explosion-at-navy-station-in-new-jersey.html | Blast Injures 8 at a Base in New Jersey | By Marc Santora | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/de-blasio-gingerly-acknowledges-red-sox-allegiance.html | Running in Enemy Territory | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/democratic-mayoral-candidates-to-debate-on-wednesday.html | Impressive Ratings For Last Weeks Debate | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/judge-rejects-long-island-college-hospitals-ownership-deal.html | Judge Rejects Ownership Deal for Hospital | By Anemona Hartocollis | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/thompson-details-changes-he-would-make-to-stop-and-frisk-tactic.html | Thompson DetailsPolice Tactic Goals | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/weevils-from-asia-to-combat-park-vines.html | Urgent Task for Insect Stop a Relentless Vine | By Keith Mulvihill | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/realestate/commercial/new-york-hotels-decide-its-time-for-a-makeover.html | New York Hotels Decide Its Time for a Makeover | By Jane L Levere | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/realestate/commercial/ready-to-pick-up-the-beat-on-welton-street.html | In Denver Beat Starts to Pick Up in a OnceThriving Hub for Jazz | By Alison Gregor | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/baseball/stewart-and-cano-power-yankees-comeback.html | Stewart and Nix Spark Sweep and Hopes of a Playoff Run | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/mario-richard-base-jumper-and-sky-diver-dies-at-47.html | Mario Richard Extreme Sky Diver Lived for Rush | By John Branch | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/fort-hood-gunman-nidal-malik-hasan.html | Fort Hood Gunman Told His Superiors of Concerns | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |

| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/politics/manning-will-be-sentenced-on-wednesday.html | Sentencing Set for Today for Manning in Leaks Case | By Emmarie Huetteman | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/asia/300-tons-of-contaminated-water-leak-from-japanese-nuclear-plant.html | Tank Has Leaked Tons of Contaminated Water at Japan Nuclear Site | By Hiroko Tabuchi | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/asia/north-korean-defectors-tell-un-panel-of-prison-camp-abuses.html | North Korean Defectors Tell UN Panel of Prison Camp Abuses | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/asia/pakistani-court-indicts-musharraf-in-assassination-of-bhutto.html | Pakistani Court Indicts Musharraf in 2007 Assassination of Bhutto | By Salman Masood and Declan Walsh | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/europe/british-news-organization-has-advantages-in-secrets-battle-with-government.html | British Newspaper Has Advantages in Battle With Government Over Secrets | By Steven Erlanger | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/europe/can-the-gruff-frenchman-become-the-gracious-frenchman.html | A Quest to Make Gruff Service in France More Gracious | By Liz Alderman | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/attacks-rise-against-egypts-christians.html | Islamists Step Up Attacks on Christians for Supporting Morsis Ouster | By Kareem Fahim | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/egypt.html | An Egypt Arrest and a Brotherhood on the Run | By David D Kirkpatrick and Mayy El Sheikh | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/irans-new-foreign-minister-may-lead-nuclear-talks.html | Iran Hints Nuclear Talks Could Include New Official | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/palestinian-killed-by-israeli-soldiers-in-west-bank-raid.html | Palestinian Is Killed in Raid By Israel in West Bank Camp | By Jodi Rudoren | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/fluctuations-in-currencies-roil-markets/ | Currency Volatility Unnerving Investors | By Nathaniel Popper | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/many-wall-st-banks-woo-children-of-chinese-leaders/ | Many Wall St Banks Woo Children of Chinese Leaders | By David Barboza | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/music/cedar-walton-pianist-and-composer-dies-at-79.html | Cedar Walton 79 Pianist and Composer | By William Yardley | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/television/whats-on-wednesday.html | Whats on Today | By Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/global/europe-set-to-impose-sanctions-on-faroe-islands-over-herring.html | Europe Set to Impose Sanctions On Faroe Islands Over Herring | By David Jolly | TX 8-001-697 | 2014-01-30 |

| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/candidate-for-brooklyn-prosecutor-drew-criticism-for-case-that-made-his-name.html | Candidate for Brooklyn Prosecutor Drew Criticism for Case That Made His Name | By Vivian Yee | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/citing-safety-nonprofits-balk-at-law-on-disclosing-donors.html | Nonprofits Are Balking at Law On Disclosing Political Donors | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/curtain-falls-on-a-club-for-clowns-and-comics.html | Curtain Falls On a Club For Clowns And Comics | By Marc Santora and Julie Turkewitz | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/high-costs-of-citys-litigation-add-up-to-a-grim-tally-of-missed-opportunities.html | In High Costs of Cities Litigation a Litany of Missed Opportunities | By Jim Dwyer | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/taxi-commission-targets-apple-green-impostor-cabs.html | Taxi Commission Targets AppleGreen Impostor Cabs | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/boycotting-vodka-wont-help-russias-gays.html | Boycotting Vodka Wont Help Russias Gays | By Mark Lawrence Schrad | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/dowd-bills-turn-at-bat.html | Bills Turn At Bat | By Maureen Dowd | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/friedman-close-to-the-edge.html | Close To the Edge | By Thomas L Friedman | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/guns-and-gays-in-new-jersey.html | Guns and Gays in New Jersey | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/republicans-retreat-from-a-shutdown.html | Republicans Retreat From a Shutdown | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/rules-for-wall-street-to-live-by.html | Rules for Wall Street to Live By | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/time-to-stop-stalling-on-nuclear-waste.html | Time to Stop Stalling on Nuclear Waste | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/wanted-a-boring-leader-for-the-fed.html | Wanted A Boring Leader for the Fed | By Amar Bhid | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/baseball/doing-well-would-be-yanks-best-revenge.html | Irritating and Inspiring the Yankees | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/baseball/mets-quietly-go-about-their-business-in-victory.html | Mets Quietly Go About Their Business in Victory | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/baseball/suzuki-is-on-the-cusp-of-a-milestone-that-some-wont-count.html | One Hit From a Debatable Milestone | By David Waldstein | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/basketball/union-torn-by-strife-starts-rebuilding-with-an-election-for-president.html | Union Torn by Strife To Elect President | By Howard Beck | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/dark-day-at-saratoga-is-hardly-a-quiet-one.html | Dark Day at the Track Is Hardly a Quiet One | By Joe Drape | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/football/a-jets-words-counseling-teenagers-circle-back-to-him.html | Life Advice For Youth Resurfaces For a Jet | By Tom Pedulla | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/football/nfl-fans-met-by-tighter-bag-policy.html | NFL Fans Met by Tighter Bag Policy | By Ken Belson | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/football/starting-audition-for-giants-top-pick.html | Lines Reshuffling Leads to a Starting Audition for the Giants Top Pick | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/technology/facebook-leads-an-effort-to-lower-barriers-to-internet-access.html | Now to Widen the Net | By Vindu Goel | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/clerk-thwarts-gunman-20-at-atlanta-area-school.html | Clerk Thwarts Gunman 20 at AtlantaArea School | By Kim Severson and Alan Blinder | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/facial-scanning-is-making-gains-in-surveillance.html | Facial Scanning Is Making Gains in Surveillance | By Charlie Savage | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/for-maine-governor-issue-is-what-they-said-he-said.html | For Maine Governor Issue Is What They Said He Said | By Katharine Q Seelye and Jess Bidgood | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/james-sterling-young-oral-historian-dies-at-85.html | James Sterling Young 85 Oral Historian | By Margalit Fox | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/politics/fueling-talk-of-a-2016-run-texas-senator-renounces-canadian-citizenship.html | Amid Talk of White House Run Texas Senator Targets Obamas Health Plan | By Ashley Parker and Jonathan Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/roberts-varies-pattern-in-choice-for-spy-court.html | Roberts Varies Pattern In Choice for Spy Court | By Charlie Savage | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/tacking-health-care-costs-onto-california-farm-produce.html | Tacking Health Care Costs Onto California Farm Produce | By Sarah Varney | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/villagers-tell-of-slaughter-by-a-soldier-in-kandahar.html | Villagers Tell Of Slaughter By a Soldier In Kandahar | By Jack Healy | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/africa/south-sudan-commander-arrested.html | South Sudan Commander Arrested | By Nicholas Kulish | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/africa/us-diplomats-relieved-after-libyan-attack-are-reinstated.html | Washington US Diplomats Relieved After Libyan Attack Are Reinstated | By Brian Knowlton | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/asia/at-bo-xilai-trial-a-goal-to-blast-acts-not-ideas.html | At Bo Xilai Trial a Goal To Blast Acts Not Ideas | By Edward Wong and Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/at-cairo-morgue-families-face-menace-from-nameless-men.html | At Cairo Morgue Families Face Menace From Nameless Men | By Rod Nordland | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/cairo-military-firmly-hooked-to-us-lifeline.html | Cairo Military Firmly Hooked To US Lifeline | By Eric Schmitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/fitting-more-on-a-dvd-and-finding-the-perfect-phone.html | Fitting More on a DVD | By J D Biersdorfer | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/in-montauk-art-for-serenitys-sake.html | In Montauk Art For Serenitys Sake | By Bob Morris | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/natural-beauty-products-from-brooklyn.html | Soaps Potions and Brooklyn Buzz | By Marisa Meltzer | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/a-smartphone-case-delivers-a-jolt.html | A Smartphone Case Delivers a Defensive Jolt | By Roy Furchgott | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/mix-music-like-a-master.html | Mix Music Like a Master With No Vinyl in Sight | By Gregory Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/to-build-a-better-lego-robot.html | A Kit to Build a Better Lego Robot | By Gregory Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://artsbeat.blogs.nytimes.com/2013/08/21/new-york-fringe-festival-report-brenda/ | Brenda | By Scott Heller | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://artsbeat.blogs.nytimes.com/2013/08/21/new-york-fringe-festival-report-kembles-riot/ | Kembles Riot | By Catherine Rampell | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://cityroom.blogs.nytimes.com/2013/08/21/knocked-out-by-hurricane-sandy-sunnys-bar-is-bouncing-back/ | Celebrating Bars Rebirth 10 Months in the Making | By Joseph Berger | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://cityroom.blogs.nytimes.com/2013/08/21/the-ad-campaign-weiner-seeks-middle-ground-on-stop-and-frisk-issue/ | Weiner Seeks Middle Ground on StopandFrisk Issue | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-22 | https://dealbook.nytimes.com/2013/08/21/ackman-acknowledges-mistakes-in-letter-to-investors/ | For Activist Funds Chief A Sober SelfEvaluation | By William Alden | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://dealbook.nytimes.com/2013/08/21/report-details-lapses-at-bloomberg/ | Bloomberg to Increase Oversight After Privacy Lapses | By Nathaniel Popper | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://india.blogs.nytimes.com/2013/08/21/rising-onion-prices-tempt-highway-robbers-in india/ | Vegetables Price Heats Up and Indian Politics Follow | By Malavika Vyawahare and Vishnu Varma | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://well.blogs.nytimes.com/2013/08/21/study-ties-poor-oral-hygiene-to-cancer-causing-virus/ | Poor Oral Health Is Linked To CancerCausing Virus | By Catherine Saint Louis | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/design/rauschenberg-friends-seek-60-million-from-estate.html | Foundation Fights Fees For Artists Trustees | By Patricia Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/music/a-pay-what-you-can-music-model.html | A PayWhatYouCan Music Model | By Allan Kozinn | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/music/marian-mcpartland-jazz-pianist-and-npr-radio-staple-dies-at-95.html | Marian McPartland Jazz Pianist And NPR Radio Staple Dies at 95 | By Peter Keepnews | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/music/mostly-mozart-showcases-the-work-of-pauline-oliveros.html | In Toasting a Composer Sound Itself Is Celebrated | By Vivien Schweitzer | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/music/the-emerson-quartet-plays-the-mostly-mozart-festival.html | A Quartet a Quarter Of It New Plays On | By Corinna da FonsecaWollheim | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/television/whats-on-thursday.html | Whats On Thursday | By Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/books/elmore-leonard-a-man-of-few-yet-perfect-words.html | A Man Of Few Yet Perfect Words | By Janet Maslin | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/books/to-america-with-love-by-a-a-gill.html | A Rebellious TransAtlantic Infatuation Take That Mrs Trollope | By Michiko Kakutani | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/economy/fed-closer-to-easing-back-stimulus-but-still-no-consensus-on-timing.html | No Clarity From Fed on Stimulus Upsetting Wall St | By Nelson D Schwartz | | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/global/danish-wind-turbine-maker-appoints-new-leader.html | New Chief Executive at Ailing Wind Turbine Company | By Stanley Reed | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/global/police-in-china-arrest-british-executive.html | China Arrests British Adviser Hired by GlaxoSmithKline | By David Barboza | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/lunchables-king-of-the-lunchbox-faces-another-challenger.html | Lunchables the Lunchbox King Faces a Rival Vowing HigherQuality Fare | By Stephanie Strom | TX 8-001-697 | 2014-01-30 |

| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/crosswords/bridge/safeguarding-a-contract-at-youngsters-pairs-in-atlanta.html | Safeguarding a Contract at Youngsters Pairs in Atlanta | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/a-new-book-looks-at-the-body-and-its-armor.html | The Body and Its Armor | By Eric Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/charcoal-in-beauty-products.html | Charcoal in Beauty Products | By Christina Valhouli | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/countdown-to-fashion-week-thank-the-deli-for-that-dress.html | Thank the Deli for That Dress | By Ruth La Ferla | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/in-blue-jasmine-suzy-benzinger-turns-clothes-into-characters.html | Turning Clothes Into Characters | By Guy Trebay | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/like-face-lifts-facials-to-turn-back-the-clock.html | Like FaceLifts Facials to Turn Back the Clock | By Alix Strauss | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/marketers-invade-montauk-this-summer.html | This Summer Is Sponsored by | By Kristin Tice Studeman | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/openings-and-sales-for-the-week-of-aug-22.html | Openings and Sales for the Week of Aug 22 | By Alison S Cohn | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/prabal-gurungs-new-campaign-features-bridget-hall.html | Power in the Years | By Eric Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/riding-away-from-a-bar-crawl-with-citi-bikes.html | Riding Away From a Bar Crawl | By Sheila Marikar | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/the-next-branding-of-detroit.html | The Next Branding of Detroit | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/what-does-tory-burch-want.html | What Does Tory Burch Want | By Laura M Holson | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/a-500-year-bond-reflected-in-porcelain.html | 500 Years Of a Bond Reflected In Porcelain | By Julie Lasky | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/a-simple-shape-wrapped-in-complexity.html | A Simple Shape Wrapped in Complexity | By Julie Lasky | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/left-over-reshaped-and-ready-to-roll.html | Left Over Reshaped and Ready To Roll | By Rima Suqi | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/pink-robots-at-the-gate.html | Pink Robots at The Gate | By Steven Kurutz | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/please-pet-the-geranium.html | Delighting In the Thrills Of Nature | By Julie Lasky | TX 8-001-697 | 2014-01-30 |

| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/sales-at-desiron-mondo-collection-and-others.html | Tables Pillows Lighting And Sofas | By Rima Suqi | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/still-kooky-after-all-these-years.html | Still Kooky After All These Years | By Sandy Keenan | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/surf-style-meets-japanese-artistry.html | Combining Surf Style And Japanese Artistry | By Steven Kurutz | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/turning-a-small-room-into-a-big-closet.html | Turning a Small Room Into a Big Closet | By Tim McKeough | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/greathomesanddestinations/the-barefoot-chateau.html | The Barefoot Chateau | By Elaine Louie | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/movies/santiago-mitres-estudiante-is-a-study-of-behavior.html | This Higher Education in Argentina Is All Politics | By Rachel Saltz | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/after-a-taxi-hits-a-woman-a-crowd-scrambles-to-help.html | Cabby Had Violations Before Crash in Midtown | By J David Goodman and Marc Santora | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/comments-by-de-blasios-wife-lead-to-dispute-with-quinn.html | Quinn Blasts CommentsMade by de Blasios Wife | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/commission-censures-queens-judge-for-his-outside-work.html | Queens JudgeIs CensuredFor WorkOutside Court | By Russ Buettner | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/de-blasio-campaign-in-fight-over-money-from-alec-baldwin-fund-raiser.html | De Blasio and CitySpar Over a Dinner | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/hasidic-jews-turn-up-pressure-on-city-to-accommodate-their-traditions.html | Out of Enclaves a Pressure to Accommodate Traditions | By Joseph Berger | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/high-on-landmark-panels-list-a-post-office-lobby-adorned-and-ennobling.html | High on Landmark Panels List A Post Office Lobby | By David W Dunlap | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/to-enhance-atlantic-yards-plan-is-to-sell-a-big-part-of-it.html | To Enhance Atlantic Yards A Plan to Sell A Big Part of It | By Charles V Bagli | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/trailing-in-polls-stringer-woos-black-voters.html | Stringer WoosBlack Voters | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/baseball/mets-unravel-after-disputed-call-and-ejections.html | Beaning Dispute and Ejections in a Mets Loss | By Andrew Keh | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/baseball/pitchers-cant-avoid-the-risks-of-hard-comebackers.html | Facing Risks That Cause Nightmares and Worse | | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/android-vs-siri-the-voice-recognition-sequel.html | The VoiceOff Android Vs Siri | | By David Pogue | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/learning-to-read-with-the-help-of-a-tablet.html | Learning to Read With the Help of a Tablet | By Kit Eaton | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/streaming-devices-lead-the-way-to-smart-tv.html | Devices Lead the Way to a Smarter TV | | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/theater/a-ship-sinks-and-a-boy-is-enthralled.html | A Ship Capsizes And a Boys Heart Leaps | By Charles Isherwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/2011-ruling-found-an-nsa-program-unconstitutional.html | TopSecret Court Castigated NSA On Surveillance | By Charlie Savage and Scott Shane | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/70-are-indicted-in-puerto-rico-in-social-security-fraud.html | 70 Indicted in Puerto Rico in Social Security Fraud Linked to an Agency Employee | By Timothy Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/fort-hood-shooting-suspect-rests-his-case.html | Calling No Witnesses Defendant in Fort Hood Shooting Rests His Case | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/manning-sentenced-for-leaking-government-secrets.html | Manning Sentenced to 35 Years For a Pivotal Leak of US Files | By Charlie Savage and Emmarie Huetteman | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/politics/catholic-leaders-to-take-immigration-push-to-the-pews.html | Catholic Push To Overhaul Immigration Goes to Pews | By Ashley Parker and Michael D Shear | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/politics/last-of-the-nixon-tapes-are-going-online.html | Newly Released Tapes Show Nixon Maneuvering as Watergate Unfolds | By Peter Baker | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/politics/us-median-income-rises-but-is-still-6-below-its-2007-peak.html | Median Income Rises but Is Still 6 Below Level at Start of Recession in 07 | By Robert Pear | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/asia/bo-corruption-trial-to-begin-in-china.html | Tension Rises for Trial of ExParty Leader in China | By Edward Wong | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/europe/at-dachau-merkel-warns-of-extremism.html | At Dachau Merkel Warns of Extremism | By Melissa Eddy | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/europe/russians-still-ride-high-in-cyprus-after-bailout.html | Moscow on the Mediterranean | By Andrew Higgins | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/middleeast/hosni-mubarak.html | Mubarak to Be Moved to House Arrest Adding Volatile Facet to Egypts Crisis | By Rod Nordland and Mayy El Sheikh | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/middleeast/syria.html | Scores Killed in Syria With Signs of Chemical War | By Ben Hubbard and Hwaida Saad | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://dealbook.nytimes.com/2013/08/21/fed-appeals-rejection-of-rule-on-debit-card-fees/ | Fed Appeals Rejection of Rule on Debit Card Fees | By Peter Eavis | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/for-art-dealers-a-new-life-on-the-fair-circuit.html | For Art Dealers a New Life on the Fair Circuit | By Graham Bowley | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/music/sid-bernstein-who-helped-import-the-beatles-dies-at-95.html | Sid Bernstein Dies at 95 Helped Import the Beatles | By Allan Kozinn | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/rosalia-mera-co-founder-of-zara-dies-at-69.html | Rosalia Mera 69 CoFounder of Zara | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/tcm-moves-to-lure-film-buffs-out-of-their-living-rooms.html | TCM Moves to Lure Film Buffs Out of Their Living Rooms | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/ups-to-end-health-benefits-for-spouses-of-some-workers.html | UPS to Cut Insurance For Spouses Of Some | By Steven Greenhouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/education/obamas-plan-aims-to-lower-cost-of-college.html | Obamas Plan Aims to Lower Cost of College | By Tamar Lewin | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/health/mystery-virus-thats-killed-47-is-tied-to-bats-in-saudi-arabia.html | Mystery Virus Thats Killed 47 Is Tied to Bats In Saudi Arabia | By Donald G McNeil Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/animal-abuse-calls-will-now-go-to-police.html | Animal Abuse Calls Will Now Go to Police | By James Barron | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/de-blasio-is-frequent-target-at-a-fiery-mayoral-debate.html | De Blasio Is Frequent Target At a Fiery Mayoral Debate | By Michael Barbaro and Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/family-trust-offers-possible-clues-to-how-spitzer-would-invest-city-pension-funds.html | Family Trust Offers Possible Clues to How Spitzer Would Invest Citys Funds | By Michael Barbaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/training-to-apply-a-drug-is-urged-in-overdose-cases.html | An Effort to Expand Access to a DrugThat Could Save Victims of Overdoses | By Julie Turkewitz | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/bradley-mannings-sentence-is-excessive.html | What Happened to Clemency Bradley Mannings sentence is excessive | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/collins-rocks-in-space.html | Rocks In Space | By Gail Collins | TX 8-001-697 | 2014-01-30 |

| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/fix-the-census-archaic-racial-categories.html | Fix the Census Archaic Racial Categories | By Kenneth Prewitt | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/shadowy-inauguration-for-sunshine-law.html | Shadowy Inauguration for Sunshine Law | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/welcome-to-the-age-of-denial.html | Welcome to the Age of Denial | By Adam Frank | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/what-happened-to-clemency.html | What Happened to Clemency Despite justicereform promise pardon rate remains low | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/baseball/baseball-arbitrators-receive-a-pink-slip-thanks-for-a-major-decision.html | A PinkSlip Thanks For a Major Decision | By Murray Chass | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/baseball/rodriguez-calls-end-to-public-feuding.html | Rodriguez Calls End To Public Feuding | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/baseball/suzuki-reaches-4000-hits-as-yankees-gain-in-playoff-race.html | Suzuki Reaches 4000 Hits as Yankees Gain in Playoff Race | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/basketball/paul-to-lead-players-union.html | Clippers Paul to Lead Union | By Howard Beck | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/football/injury-forces-giants-to-shift-offensive-line-again.html | Injury Forces Shift in Giants Line | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/golf/for-final-player-in-fedex-cup-field-a-long-shot-is-a-lot-better-than-no-shot.html | Final Player in Playoff Field Has Some Fun With His Standing | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/surfing-the-waves-montauk-style.html | Riding The Waves Montauk Style | By Jim Rutenberg and Jed Lipinski | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/tennis/sharapova-out-of-us-open-with-shoulder-injury.html | Sharapova Citing Shoulder Injury Will Miss Open | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/tennis/us-sanctions-mean-iranian-referee-cant-work-at-the-us-open.html | Sanctions Against Iran Mean a Tennis Referee Cant Work at the Open | By Greg Bishop | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/shifting-tech-scene-unsettles-big-players.html | Shifting Tech Scene Unsettles Big Players | By Quentin Hardy | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/county-clerk-in-new-mexico-issues-marriage-licenses-to-same-sex-couples.html | County Clerk in New Mexico Issues Marriage Licenses to SameSex Couples | By Heath Haussamen and Fernanda Santos | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/defense-tries-to-soften-image-of-soldier-who-killed-16-afghans.html | Defense Tries to Soften Image of Soldier Who Killed 16 | By Jack Healy | TX 8-001-697 | 2014-01-30 |

| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/georgia-suspect-in-school-scare-was-heavily-armed-police-say.html | Georgia Suspect In School Scare Was Heavily Armed Police Say | By Alan Blinder | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/in-california-a-champion-for-police-cameras.html | In California a Champion for Police Cameras | By Ian Lovett | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/politics/shaping-a-speech-50-years-after-i-have-a-dream.html | Shaping a Speech 50 Years After I Have a Dream | By Michael D Shear | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/africa/for-malis-new-president-corruption-issue-lingers.html | For Malis New President Corruption Issue Lingers | By Adam Nossiter | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/asia/china-bosss-fall-puts-focus-on-business-ally.html | China Bosss Fall Puts Focus on a Business Ally | By David Barboza | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/asia/pakistan-soldier-killed-near-disputed-indian-border.html | Pakistan Soldier Killed Near Disputed Indian Border | By Salman Masood | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/asia/rival-economists-in-public-battle-over-cure-for-indias-poverty.html | Rival Economists in Public Battle Over Cure for Indias Poverty | By Gardiner Harris | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/europe/england-queens-swan-is-barbecued-and-eaten.html | England Queens Swan Is Barbecued and Eaten | By Steven Erlanger | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/middleeast/general-says-syrian-rebels-arent-ready-to-take-power.html | General Says Syrian Rebels Arent Ready To Take Power | By Thom Shanker | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/middleeast/in-lebanon-neighbors-war-feels-like-its-own.html | In Lebanon Neighbors War Feels Like Its Own | By Ben Hubbard | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/middleeast/iran-another-nuclear-official-to-be-replaced.html | Iran Another Nuclear Official to Be Replaced | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-23 | https://www.nytimes.com/2013/08/21/arts/music/jane-harvey-jazz-singer-dies-at-88.html | Jane Harvey 88 Jazz Singer With Long and Varied Career | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://artsbeat.blogs.nytimes.com/2013/08/22/fbi-listed-prize-winning-author-as-a-unabomber-suspect/ | FBI Listed Author  As Unabomber Suspect | By Daniel McDermon | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://artsbeat.blogs.nytimes.com/2013/08/22/ill-send-you-to-belize-stars-of-breaking-bad-offered-free-vacations/ | Ill Send You to Belize Trips for Breaking Bad Cast | By Dave Itzkoff | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://cityroom.blogs.nytimes.com/2013/08/22/found-after-decades-a-forgotten-tape-of-king-thinking-on-his-feet/ | Found After Decades a Forgotten Tape of Dr King | By Mona el Naggar | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-23 | https://dealbook.nytimes.com/2013/08/22/case-against-a-former-sac-trader-is-expanded/ | New Claims In US Case Against SAC ExTrader | By Peter Lattman | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://dealbook.nytimes.com/2013/08/22/nasdaq-market-halts-trading/ | Pricing Problem Suspends NASDAQ For Three Hours | By Nathaniel Popper | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/dance/indian-dance-forms-of-odissi-and-kathak-are-showcased.html | A Feast of the Eyes Then a Treat for the Ears | By Gia Kourlas | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/american-modern-hopper-to-okeeffe-opens-at-moma.html | Comfortable Old Friends | By Roberta Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/clocks-that-have-been-ticking-since-before-the-revolution.html | Clocks That Have Been Ticking Since Before the Revolution | By Eve M Kahn | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/escaping-the-heat-in-arts-fortress.html | Escaping the Heat in Arts Fortress | By Anand Giridharadas | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/hippie-chic-shows-at-museum-of-fine-arts-boston.html | When Fringes Became Fashion | By Barbara Pollack | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/julia-margaret-cameron-at-the-metropolitan-museum-of-art.html | Ardent Victorian at the Lens | By Karen Rosenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/lightness-of-being-group-show-at-city-hall-park.html | An Urban Park Dotted With Gardens of Whimsy | By Ken Johnson | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/critics-name-their-favorite-wagner-recordings.html | Wagners Birthday But We Get the Gifts | By James R Oestreich Anthony Tommasini Zachary Woolfe Vivien Schweitzer and Steve Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/jimmy-cobb-expands-his-act-at-village-vanguard.html | Still Keeping Time Staying True to the Past While Living in the Present | By Nate Chinen | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/joshua-bell-teams-up-with-the-mostly-mozart-orchestra.html | Tchaikovskys Showpiece Performed by a Showman | By Steve Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/pop-music-videos-i-want-my-youtube.html | Pop Videos I Want My YouTube | By James C McKinley Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/spare-times-for-aug-23-29.html | Spare Times | By Anne Mancuso | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/spare-times-for-children-for-aug-23-29.html | Spare Times For Children | By Laurel Graeber | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/television/oh-yes-saturday-tv-is-ladies-night.html | Oh Yes Its Ladies Night | By Mike Hale | TX 8-001-697 | 2014-01-30 |

| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/books/alexander-maksiks-new-novel-a-marker-to-measure-drift.html | On an Aegean Island an Ugly Past Rolls In With the Tide | By Claudia La Rocco | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/economy/how-blackberry-handled-prosperity-past.html | How BlackBerry Handled Past Wealth | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/global/currencies-drop-as-dollars-flee-asia.html | Muted Fears of Contagion As Asian Currencies Fall | By Keith Bradsher | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/global/euro-zone-economy-shows-further-signs-of-growth.html | One More Sign for a Turn to Growth in Europe | By David Jolly | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/media/a-silicon-valley-for-ad-agencies-only-in-the-mountains.html | A Silicon Valley for Ad Agencies Only in the Mountains | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/media/kochs-no-longer-interested-in-buying-tribune-papers.html | Kochs No Longer Interested In Buying Tribune Papers | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/wain-kellum-of-vocalocity-on-winning-over-employees.html | To Win Employees Faith And Stretch Their Horizons | By Adam Bryant | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/health/polio-outbreaks-seen-on-two-continents.html | Africa and Pakistan Face Polio Outbreaks in Blow to Global Fight | By Donald G McNeil Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/devils-pass-wrings-laughs-from-the-found-footage-genre.html | Devils Pass | By Miriam Bale | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/in-joe-swanbergs-drinking-buddies-couples-face-tests.html | When Its All About the Timing | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/in-scenic-route-josh-duhamel-and-dan-fogler-are-stranded.html | The Desert Foils Friendly Scheming | By Stephen Holden | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/in-therese-a-woman-struggles-in-1920s-france.html | Privileged But Wired Not to Find Comfort | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/in-una-noche-teenagers-flee-cuba.html | Havana Fantasies Biology and Geography | By Stephen Holden | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/paradise-faith-the-second-in-ulrich-seidls-trilogy.html | That Fractious Couple Sex and Religion | By Stephen Holden | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/savannah-a-true-story-from-the-south-of-long-ago.html | Savannah | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |

| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/short-term-12-delves-into-life-at-a-group-home.html | Caretakers Needing Some Care Themselves | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/sparrows-dance-starring-marin-ireland-and-paul-sparks.html | Sparrows Dance | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/the-frozen-ground-stars-nicolas-cage.html | People as the Big Game In an Alaskan Hunt | By Stephen Holden | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/the-grandmaster-wong-kar-wais-new-film.html | Style and Kinetics Triumph in a Turbulent China | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/the-united-states-of-football-looks-at-concussions.html | The United Statesof Football | By Miriam Bale | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/trials-of-muhammad-ali-traces-alis-battle-over-vietnam.html | One of His Biggest Fights Was Outside of the Ring | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/worlds-end-continues-shaun-of-the-dead-and-hot-fuzz.html | Last Call For Friends To Grow Up | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/youre-next-a-home-invasion-thriller-with-tweaks.html | Youre Next | By Jeannette Catsoulis | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/back-in-hamptons-clintons-get-to-work-on-their-vacation.html | In Hamptons Again Clintons Get to Work on Their Vacation | By Jim Rutenberg and Amy Chozick | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/brooke-astors-son-to-be-paroled.html | Deemed Too Sick Astor Son Is Paroled | By Russ Buettner | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/council-overrules-bloomberg-on-police-monitor-and-profiling-suits.html | Council Reverses Bloomberg Veto Of Policing Bills | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/fiery-mayoral-debate-drew-few-viewers-nielsen-says.html | A Fiery FaceOff With Few Viewers | By Thomas Kaplan and Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/lone-star-flavor-in-new-york.html | Lone Star Flavor in New York | By A C Lee | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/new-york-banker-arrested-on-rape-charges-in-east-hampton.html | Goldman Sachs Banker Charged With Rape | By Joseph Goldstein and Jim Rutenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/skateboards-for-work-and-working-out.html | Extreme Commuting | By Shivani Vora | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/baseball/mets-work-on-a-deal-to-sign-matsuzaka.html | Mets Add Matsuzaka and Some Intrigue for Final Weeks of the Season | By Andrew Keh | TX 8-001-697 | 2014-01-30 |

| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/tennis/murray-could-face-djokovic-in-us-open-semifinals.html | Opens Draw Precludes A DjokovicMurray Final | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/technology/the-pentagon-as-start-up-incubator.html | The Pentagon as Incubator | By Somini Sengupta | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/americans-see-racial-equality-as-a-work-in-progress-pew-poll-finds.html | Race Equality Is Still a Work In Progress Survey Finds | By Sam Roberts | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/an-apology-but-no-explanation-from-soldier-who-massacred-civilians.html | Apology but No Explanation for Massacre of Afghans | By Jack Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/bradley-manning-says-he-is-female.html | I Am a Female Manning Announces Asking Army for Hormone Therapy | By Emmarie Huetteman | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/harassment-suit-san-diego-mayor-bob-filner.html | After Dodging Harassment Allegations San Diego Mayor Is Reported Set to Resign | By Jennifer Medina and Rob Davis | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/jury-begins-deliberations-in-fort-hood-shooting-case.html | Jury Begins Work on Fort Hood Shooting | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/in-virginia-demographic-shifts-may-help-democrats.html | Demographic Shifts May Help Virginia Democrats | By John Harwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/justice-dept-moves-to-protect-minority-voters-in-texas.html | US Is Suing In Texas Cases Over Voting By Minorities | By Charlie Savage | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/obama-and-a-soldier-3-meetings-and-a-lesson-in-resilience.html | President and Soldier 3 Meetings And a Lesson in Resilience | By Jackie Calmes | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/obama-vows-to-shame-colleges-into-keeping-costs-down.html | On Bus Tour Obama Seeks to Shame Colleges Into Easing Costs | By Michael D Shear and Tamar Lewin | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/africa/striking-a-conciliatory-note-mugabe-takes-oath-of-office.html | Taking Oath Mugabe Adds To His Rule Of Zimbabwe | By Lydia Polgreen | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/asia/china-watches-a-trial-unfold-on-social-media.html | Court Proceedings on Social Media a First Rivet Users | By Chris Buckley and Amy Qin | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/asia/fallen-official-trial-begins-in-china.html | As Surprisingly Open Trial Begins in China Fallen Politician Shows Defiance | By Edward Wong and Jonathan Ansfield | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/asia/un-criticizes-australia-over-asylum-policy.html | UN Presses Australia To Release 46 Refugees | By Matt Siegel | TX 8-001-697 | 2014-01-30 |

| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/american-tells-of-odyssey-as-prisoner-of-syrian-rebels.html | American Sees Dark Side of Syrian Rebels | By C J Chivers | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/mubarak-egypt.html | Mubarak Is Moved From Prison to House Arrest Stoking Anger of Islamists | By David D Kirkpatrick and Rod Nordland | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/rockets-fired-from-lebanon-toward-israel.html | Rockets Are Fired Toward Israel From Southern Lebanon | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/syria.html | Obama Officials Weigh Response to Syria Assault | By Mark Landler Mark Mazzetti and Alissa J Rubin | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://dealbook.nytimes.com/2013/08/22/big-name-is-leaving-boiess-firm-after-a-year/ | Big Name Is Leaving Boiess Firm After a Year | By Peter Lattman | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://dealbook.nytimes.com/2013/08/22/in-markets-tuned-up-machinery-stubborn-ghosts-remain/ | In Markets TunedUp Machinery Stubborn Ghosts Remain | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://dealbook.nytimes.com/2013/08/22/moodys-threatens-to-cut-credit-ratings-of-banks/ | Moodys Threatens to Cut Credit Ratings of Banks | By Peter Eavis | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/television/whats-on-friday.html | Whats On Friday | By Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/media/ad-revenue-from-mobile-for-pandora-increases.html | Ad Revenue From Mobile For Pandora Increases | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/media/gingrich-will-be-back-in-the-crossfire-on-cnn.html | Gingrich Will Be Back in the Crossfire on CNN | By Trip Gabriel | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/media/he-she-news-media-are-encouraged-to-change.html | He She News Media Are Encouraged to Change | By Christine Haughney | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/ron-motley-who-tackled-big-tobacco-dies-at-68.html | Ron Motley Who Tackled Big Tobacco Dies at 68 | By John Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/a-limited-role-for-cuomo-as-obama-travels-upstate.html | A Limited Role for Cuomo as Obama Visits His State | By Jesse McKinley | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/comptroller-debate-is-nearly-friendly.html | Comptroller Debate Is Nearly Friendly | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/doctors-seek-a-partner-to-keep-a-hospital-open.html | Doctors Seek a Partner To Keep a Hospital Open | By Anemona Hartocollis | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/gunman-takes-500000-in-armored-car-robbery.html | Gunman Takes 500000 in Armored Car Robbery | By Marc Santora | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/keeping-track-of-the-candidates-for-mayor-one-parade-at-a-time.html | Keeping Track of the Candidates For Mayor One Parade at a Time | By Alison Leigh Cowan | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/police-officer-is-struck-by-car-in-queens.html | Police Officer Struck by Car in Queens | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/with-ships-silt-and-a-giant-straw-a-beach-in-the-rockaways-is-reborn.html | With Ships Silt and a Giant Straw A Beach in the Rockaways Is Reborn | By Jim Dwyer | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/a-federal-prod-to-lower-college-costs.html | A Federal Prod to Lower College Costs | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/cohen-britains-brussels-syndrome.html | Britains Brussels Syndrome | By Roger Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/krugman-this-age-of-bubbles.html | This Age Of Bubbles | By Paul Krugman | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/suing-the-irs-back-to-basics.html | Suing the IRS Back to Basics | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/tepperman-can-egypt-learn-from-thailand.html | Can Egypt Learn From Thailand | By Jonathan Tepperman | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/the-corpses-in-syria.html | The Corpses in Syria | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/baseball/braun-a-first-step-albeit-an-incomplete-one.html | A First Step Albeit an Incomplete One | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/baseball/yanks-get-some-luck-against-their-favorite-foe.html | Yanks Add Some Luck to Their Streak With Two Bad Calls on One Play | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/football/espn-exits-film-project-on-concussions.html | ESPN Quits Project On NFL Concussions | By Richard Sandomir | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/football/jets-still-not-sure-whos-under-center.html | Quarterback Jets Have Yet To Decide | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/football/nfl-roundup.html | More Barbs Exchanged Over HGH Test Delay | By Ken Belson | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/golf/golfs-sound-check-at-tournaments-loud-fans-are-getting-louder.html | Golf Gets Loud | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/golf/long-day-but-no-conclusion-at-the-barclays-woods-shoots-a-67.html | Barclays Opens in 11Hour Test for Woods | By Karen Crouse | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/leagues-format-and-prizes-transform-street-skating.html | A Sport Is Turning Professional | By Jed Lipinski | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/research-finds-wide-doping-study-withheld.html | Study Revealing Doping in Track Strikes Hurdle | By Tim Rohan | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/c-gordon-fullerton-early-space-shuttle-pilot-dies-at-76.html | C Gordon Fullerton 76 Early Space Shuttle Pilot Dies | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/cia-acknowledges-area-51-exists-but-what-about-those-little-green-men.html | CIA Acknowledges Area 51 Exists but What About Those Little Green Men | By Adam Nagourney | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/law-updated-to-protect-some-who-do-roadwork.html | Law Updated To Protect Some Who Do Roadwork | By Aman Batheja | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/many-young-el-pasoans-find-they-can-go-home-again.html | Many Young El Pasoans Find They Can Go Home Again | By Julin Aguilar | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/a-new-fbi-director-prepares-to-take-the-reins.html | A New FBI Director Prepares to Take the Reins | By Sarah Wheaton and Michael S Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/a-question-of-how-womens-issues-will-fare-in-washington-and-overseas.html | A Question of How Womens Issues Will Fare in Washington and Overseas | By Sarah Wheaton | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/chances-of-a-deficit-deal-are-rapidly-fading.html | Clock Keeps Ticking and No Deficit Deal in Sight | By Jonathan Weisman | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/shortage-of-doctors-tough-to-fix.html | Shortage Of Doctors Tough to Fix | By Becca Aaronson | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/studio-has-no-right-to-bias-court-rules.html | Studio Has No Right to Bias Court Rules | By Fernanda Santos | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/young-immigrants-protest-deportations.html | Young Immigrants Protest Deportations | By Julia Preston | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/americas/mexican-mass-grave-may-be-tied-to-abductions.html | Mexican Mass Grave May Be Tied to Abductions | By Karla Zabludovsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/americas/these-walls-speak-recalling-victims-of-violence.html | These Walls Speak Recalling Victims of Violence | By Damien Cave | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/europe/france-congolese-general-charged-in-refugees-disappearance.html | France Congolese General Charged in Refugees Case | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/europe/german-officers-biases-seen-as-enabling-neo-nazis.html | German Officers Biases Seen as Enabling NeoNazis | By Melissa Eddy | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/iran-said-to-pave-over-site-linked-to-nuclear-talks.html | Iran Said to Pave Over Site Linked to Nuclear Talks | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/us-blacklists-4-senior-hezbollah-officials.html | US Blacklists 4 Senior Hezbollah Officials | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-24 | https://www.nytimes.com/2013/08/22/your-money/financial-planners/for-college-students-so-many-health-plans-to-choose-from.html | For College Students So Many Health Plans to Choose From | By Ann Carrns | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-24 | https://www.nytimes.com/2013/08/23/arts/music/environment-reigns-supreme-in-julianna-barwicks-nepenthe.html | A Soundscape That Fits A Long Icelandic Day | By Steve Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://artsbeat.blogs.nytimes.com/2013/08/23/new-york-fringe-festival-report-very-bad-words/ | Very Bad Words | By Andy Webster | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://artsbeat.blogs.nytimes.com/2013/08/23/new-york-fringe-festival-report-waiting-for-waiting-for-godot/ | Waiting for Waiting for Godot | By Anita Gates | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://cityroom.blogs.nytimes.com/2013/08/23/the-ad-campaign-catsimatidis-turns-attention-to-lhota/ | Catsimatidis Attacks Lhota on Tolls Fares and Mall Cops Comment | By Thomas Kaplan and Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://dealbook.nytimes.com/2013/08/23/ballmers-greatest-hits-and-misses-as-microsofts-chief-deal-maker/ | A Tenure of Constant Acquisition and One Deal That Didnt Close | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://dealbook.nytimes.com/2013/08/23/obama-says-law-school-should-be-two-years-not-three/ | Obama Says Law School Should Be 2 Not 3 Years | By Peter Lattman | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://india.blogs.nytimes.com/2013/08/23/mumbai-police-arrest-suspect-in-rape-of-photojournalist/ | Photographer Is Raped By Five Men In Mumbai | By Neha Thirani Bagri | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://india.blogs.nytimes.com/2013/08/23/photojournalist-raped-in-mumbai/ | Photographer Is Raped By Five Men In Mumbai | By Neha Thirani Bagri | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/dance/jin-won-at-la-mamas-drive-east-festival.html | Styles Reach Beyond Appearances | By Gia Kourlas | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/design/museum-for-african-art-regroups-with-a-broader-mandate.html | Museum for African Art Broadens Its Mandate | By Patricia Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/music/international-contemporary-ensemble-mix-old-and-new.html | Taking Beethoven on a MashedUp Quirky Adventure | By Steve Smith | TX 8-001-697 | 2014-01-30 |

| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/music/norah-jones-remembers-the-radio-host-marian-mcpartland.html | A Jazz Host Remembered As Inspiration | By Nate Chinen | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/music/the-deal-that-brought-dvorak-to-new-york.html | The Deal That Brought Dvorak to New York | By Michael Cooper | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/television/mtv-brings-its-video-music-awards-to-new-territory.html | Moonman Brings a Red Carpet to Brooklyn | By James C McKinley Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/television/silk-has-american-debut-on-masterpiece-mystery.html | London Lawyers Measure Themselves for New Robes | By Mike Hale | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/video-games/tom-clancys-splinter-cell-blacklist-goes-undercover.html | Playing Spy Sans Violence | By Stephen Totilo | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/business/economy/a-surprising-reversal-for-emerging-stock-markets.html | A Surprising Reversal For Emerging Stock Markets | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/business/global/brazilian-central-bank-acts-to-strengthen-its-currency.html | Central Bank Acts to Strengthen Brazilian Real | By Landon Thomas Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/business/wondering-if-tesla-can-get-there-from-here.html | Getting Tesla From Here To There | By James B Stewart | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/crosswords/bridge/on-tilt-at-the-world-youth-junior-pairs-in-atlanta.html | On Tilt at the World Youth Junior Pairs in Atlanta | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/appeals-court-upholds-convictions-of-men-in-bronx-synagogue-plot.html | Convictions in Synagogue Bombing Plot Are Upheld | By Benjamin Weiser | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/beating-death-of-transgender-woman-is-investigated-as-hate-crime.html | Transgender Woman Dies In a Possible Hate Crime | By Alan Feuer | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/before-stringers-failed-run-as-a-barkeep-there-was-another-one.html | Twice Was Not a Charm for Bars Run by Stringer | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/citys-annual-cost-per-inmate-is-nearly-168000-study-says.html | Citys Annual Cost Per Inmate Is 168000 Study Finds | By Marc Santora | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/a-family-vacation-horses-and-all.html | For Generations A Family Vacation Horses and All | By Joe Drape | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/baseball/when-matsuzaka-pitches-for-mets-beware-the-gyroball.html | Mystery Pitch Nothing To It | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |

| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/football/nfl-pressure-said-to-prompt-espn-to-quit-film-project.html | NFL Said to Have Pressured ESPN | By James Andrew Miller and Ken Belson | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/technology/ballmer-announces-retirement-from-microsoft.html | An Exit at Microsoft a Chance for Reinvention | By Nick Wingfield | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/theater/reviews/in-stockholm-the-blades-are-drawn-from-the-start.html | Dancing Erotically With Knives | By Ben Brantley | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/a-conservative-catholic-now-backs-same-sex-marriage.html | A Conservative Catholic Now Backs SameSex Marriage | By Mark Oppenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/a-time-to-return-to-and-reflect-on-the-march-on-washington.html | 50 Years After March Views of Fitful Progress | By Rick Lyman | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/fort-hood-shooting-suspect-convicted-on-all-counts.html | In 2 Cases of Mass Murder Military Juries Render Heavy Judgments Guilty on All Counts in Fort Hood Rampage | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/politics/despite-minorities-still-face-barriers-obama-says.html | Despite Enormous Strides Minorities Still Face Barriers President Says | By Jon Hurdle and Peter Baker | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/public-defenders-are-tightening-belts-because-of-steep-federal-budget-cuts.html | Public Defenders Are Tightening Belts Because of Steep Federal Budget Cuts | By Ron Nixon | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/san-diego-mayor-resigns-in-sexual-harassment-scandal.html | Denying Accusations of Sexual Harassment the Mayor of San Diego Resigns | By Jennifer Medina | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/soldier-gets-life-without-parole-in-deaths-of-afghan-civilians.html | In 2 Cases of Mass Murder Military Juries Render Heavy Judgments Life Without Parole for Killing 16 Afghans | By Jack Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/americas/colombian-rebels-put-talks-with-government-on-pause.html | Rebels Delay Peace Talks In Colombia | By Simon Romero | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/asia/bo-xilai-trial-china.html | Prosecutors Say Disgraced Chinese Politician Knew About Bribes | By Jonathan Ansfield and Edward Wong | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/asia/chinese-rights-advocate-is-formally-arrested.html | Formal Arrest Of Advocate Is Approved By China | By Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/asia/north-and-south-korea-begin-talks-on-reuniting-divided-families.html | North and South Korea Set Dates for Family Reunions After 3Year Hiatus | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/egypt.html | Lockdown by Government Smothers Day of Planned Protest in Egypt | By David D Kirkpatrick and Rod Nordland | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/israel-claims-successful-hit-in-southern-lebanon.html | Israel Airstrike Hits Target in Lebanon | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/lebanon-bomb-attacks.html | Double Bombings Strike Lebanon Mosques Amid Growing Sectarian Violence | By Hwaida Saad and Ben Hubbard | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/pressure-mounts-on-hamas-as-economic-lifelines-are-severed.html | Pressure Rises on Hamas As Patrons Support Fades | By Jodi Rudoren | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/syrian-kurds-find-more-than-a-refuge-in-iraqi-kurdistan.html | Syrian Kurds Find More Than a Refuge in Northern Iraq | By Tim Arango | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/your-money/a-guessing-game-on-taxes-owed.html | A Guessing Game for Taxpayers on What They Owe | By Paul Sullivan | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/your-money/taking-an-invention-from-idea-to-the-store-shelf.html | Taking an Invention From Idea to the Store Shelf | By Alina Tugend | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://dealbook.nytimes.com/2013/08/23/after-mishaps-nasdaq-loses-standing-to-rivals/ | Nasdaq Loses Standing to Rivals After Mishaps | By Nathaniel Popper | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://dealbook.nytimes.com/2013/08/23/hedge-funds-win-ruling-in-argentina-bond-case/ | Hedge Funds Win Ruling In Argentina Bond Case | By Peter Eavis | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://opinionator.blogs.nytimes.com/2013/08/23/the-new-nuclear-craze/ | The New Nuclear Craze | By Mark Bittman | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/television/whats-on-saturday.html | Whats On Today | By Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/business/economy/at-a-fed-conference-views-differ-sharply-on-stimuluss-effect.html | At a Fed Conference Views Differ Sharply On Stimuluss Effect | By Binyamin Appelbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/business/new-rules-would-cut-silica-dust-exposure.html | New Rules Would Cut Silica Dust Exposure | By Steven Greenhouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/after-a-police-shooting-a-complex-portrait-emerges-of-a-troubled-teenager.html | A Teenager at Odds With Life | By Winnie Hu and J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/bloomberg-shares-a-few-secrets-to-success-be-early-stay-late-and-hold-it-in.html | Bloomberg Shares a Few Secrets of His Success Be Early Stay Late and Hold It In | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/c-train-cafe-the-mta-may-put-up-a-fight.html | C Train Cafe The MTA May Put Up a Fight | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/inside-job-is-considered-in-armored-car-robbery.html | Inside Job Is Considered In ArmoredCar Robbery | By Joseph Goldstein | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/man-arriving-at-jfk-is-accused-of-trying-to-export-uranium-to-iran.html | Man Arriving at JFK Is Accused of Trying to Export Uranium to Iran | By Marc Santora | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/on-detectives-play-list-the-ballad-of-the-oblivious-victim.html | On Detectives Play List the Ballad of the Oblivious Victim | By Michael Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/a-good-deal-gone-bad.html | A Good Deal Gone Bad | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/blow-50-years-later.html | 50 Years Later | By Charles M Blow | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/collins-where-credit-is-due.html | Where Credit Is Due | By Gail Collins | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/i-have-a-character-issue.html | I Have a Character Issue | By Anna Gunn | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/new-york-city-election-choices.html | New York City Election Choices | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/the-next-hurricane-and-the-next.html | The Next Hurricane and the Next | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/baseball/cabrera-and-tigers-rock-matsuzaka-in-his-mets-debut.html | Cabrera and Tigers Rock Matsuzaka in His Mets Debut | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/baseball/museum-returns-to-past-for-a-comeback.html | A Museums Comeback | By Nate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/baseball/red-sox-ortiz-plays-down-his-remarks-on-incident-with-rodriguez.html | Red Sox8217 Ortiz Plays Down His Remarks on Incident With Rodriguez | By Billy Witz | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/baseball/yankees-playoff-push-takes-step-backward.html | Yankees Playoff Push Takes Step Backward | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/basketball/dean-meminger-who-helped-knicks-to-a-title-dies-at-65.html | Dean Meminger Dies at 65 Helped Knicks to a Title | By Richard Goldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/football/nfl-roundup.html | Jets Activate Holmes Who May Make Opener | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/football/weighing-pain-of-traffic-for-preseason-games.html | Weighing Pain of Traffic For Preseason Games | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/golf/second-day-of-barclays-is-another-marathon-this-one-in-fair-weather.html | Second Day of Barclays Is Another Marathon This One in Fair Weather | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/soccer/transfer-of-bale-to-madrid-is-near.html | Biggest Sale of Year In Europe Appears To Be Near Finish | By Sam Borden | TX 8-001-697 | 2014-01-30 |

| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/tennis/a-potential-star-finds-lessons-in-his-stumbles.html | Finding Lessons in Stumbles American Aims for the Top Again | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/technology/questions-for-microsoft-as-it-nears-a-crossroad.html | Question Marks for Microsoft | By Claire Cain Miller | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/citizens-without-a-country-wage-battle-with-liens.html | In Paper War Flood of Liens Is the Weapon | By Erica Goode | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/nsa-said-to-have-paid-e-mail-providers-millions-to-cover-costs-from-court-ruling.html | NSA Said to Have Paid EMail Providers Millions to Cover Costs From Court Ruling | By Charlie Savage | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/settlement-in-lawsuit-against-paula-deen.html | Settlement In Lawsuit Against Chef | By Kim Severson | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/air-war-in-kosovo-seen-as-precedent-in-possible-response-to-syria-chemical-attack.html | Air War in Kosovo Seen as Precedent in Possible Response to Syria Chemical Attack | By Mark Landler and Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/americas/a-blunt-chief-justice-unafraid-to-upset-brazils-status-quo.html | A Blunt Chief Justice Unafraid To Upset Brazils Status Quo | By Simon Romero | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/americas/mexico-bodies-linked-to-abduction.html | Mexico Bodies Linked to Abduction | By Karla Zabludovsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/asia/nuclear-operator-raises-alarm-on-crisis.html | Nuclear Operator Raises Alarm on Crisis | By Hiroko Tabuchi | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/asia/tom-christian-descendant-of-bounty-mutineer-dies-at-77.html | Tom Christian 77 Descendant of Bounty Mutineer | By Margalit Fox | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/syria-un-notes-shameful-milestone.html | Syria UN Notes Shameful Milestone | By Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-25 | https://intransit.blogs.nytimes.com/2013/08/12/call-it-rail-and-sail/ | Cruises Canadian Rockies and Beyond | By Elaine Glusac | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/12/feeling-for-a-modest-japanese-place-where-fashion-eats/ | Where Fashion Eats | By Alex Vadukul | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/12/on-the-verge-yang-lis-deliberately-imperfect-style/ | Feeling for Deliberately Imperfect | By Malina Joseph Gilchrist | TX 8-001-697 | 2014-01-30 |
| 2013-08-12 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/12/perfect-pairing-dining-a-la-carte-with-paola-navone-and-crate-and-barrel/ | The Find Dining  la Carte | By Pilar Viladas | TX 8-001-697 | 2014-01-30 |

| 2013-08-13 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/13/close-read-toto-koopman-model-spy/ | Close Read The Model Spy | By Stephen Heyman | TX 8-001-697 | 2014-01-30 |
| 2013-08-13 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/13/feeling-for-when-it-comes-to-furniture-brown-is-the-new-black/ | Lookout  This and That | By Anya Hindmarch | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-25 | https://intransit.blogs.nytimes.com/2013/08/14/morocco-from-market-to-kitchen/ | Hotels Moroccan Market to Table | By Elaine Glusac | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/14/by-design-a-second-act-for-a-legendary-san-francisco-watering-hole/ | Food Matters Restaging Tosca | By Jesse Ashlock | TX 8-001-697 | 2014-01-30 |
| 2013-08-14 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/14/perfect-pairing-jewelry-forged-by-love-from-tenthousandthings-and-inez-van-lamsweerde-and-vinoodh-matadin/ | Perfect Pairing A Labor of Love | By Malina Joseph Gilchrist | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/15/by-design-furnishings-that-are-made-to-age/ | A New Line Made to Age | By David Netto | TX 8-001-697 | 2014-01-30 |
| 2013-08-15 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/15/by-design-the-masterful-work-of-renzo-mongiardino/ | The Master | By Lee Radziwill | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/16/by-the-numbers-king-of-for-the-jean-pool/ | King of the Jean Pool | By David Colman | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-25 | https://www.nytimes.com/2013/08/18/nyregion/what-new-yorkers-think-of-mayor-bloomberg.html | A Mayor for Better or for Worse | By Michael Barbaro and Megan TheeBrennan | TX 8-001-697 | 2014-01-30 |
| 2013-08-16 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/19/in-fashion-candylike-pastel-coats-to-brighten-up-fall/ | Light Motif | By T Magazine | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/19/runway-report-the-curious-appeal-of-pieces-that-clash/ | The Clash | By T Magazine | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/19/take-two-a-dual-review-of-whats-new-starring-amy-schumer-and-aerin-lauder/ | Take Two | By T Magazine | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/19/turning-point-the-innocent-beauty-of-ranee-palone-flynns-portraits-of-teenagers/ | The Innocence Project | By Julia Felsenthal | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-25 | https://wheels.blogs.nytimes.com/2013/08/19/petersen-automotive-museum-announces-exterior-redesign/ | Petersen Auto MuseumTo Redesign Its Building | By Rob Sass | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://intransit.blogs.nytimes.com/2013/08/20/mergers-pros-and-cons-for-fliers/ | Trending Mergers Pros and Cons For Fliers | By Emily Brennan | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-20 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/20/art-market-margaret-lees-one-woman-show/ | OneWoman Show | By Alice Gregory | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/20/objects-graphic-monochrome-chic/ | Happy Coincidences | By T Magazine | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/20/on-the-verge-los-angeles-where-the-wild-things-are/ | Where the Wild Things Are | By Aaron Gell | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/20/travel-diary-tabitha-simmons-finds-romance-in-the-andes/ | Romance in the Andes | By Maura Egan | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/what-a-tv-show-can-teach-us-about-capitalism.html | Orange Is the New Green | By Adam Davidson | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/ocean-township-nj-the-ocean-is-aspirational.html | The Ocean Is Aspirational | By Jill P Capuzzo | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/a-food-scene-with-local-roots-sprouts-in-maryland.html | Culinary Scene Locally Sourced | By Shivani Vora | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/hotel-review-drury-plaza-hotel-broadview-in-wichita-kan.html | In the Heartland Grand Ambition | By Cheryl LuLien Tan | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/restaurant-report-milts-barbecue-for-the-perplexed-in-chicago.html | Challah With Those Ribs | By Ari Bendersky | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/uncruising-to-alaska-short-on-frills-long-on-thrills.html | Uncruising to Alaska Short on Frills Long on Thrills | By Kirk Johnson | TX 8-001-697 | 2014-01-30 |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/walking-that-long-trailing-leg-of-britain.html | Simon Armitage on Walking a Path of Memoirists in England | By Emily Brennan | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://latitude.blogs.nytimes.com/2013/08/21/cannabis-country/ | Uruguay the Pot Frontier | By Daniel Politi | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/21/gallery-bringing-the-continents-to-life-backstage-at-dior-couture/ | Gallery Continental Drift | By Eviana Hartman | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/21/in-store-illesteva-totes-out-new-line-of-handbags/ | In Store New to Tote | By Alainna Lexie Beddie | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/21/in-store-nikes-newest-collection-looks-runway-ready/ | In Store Nikes Latest | By Alex Tudela | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/21/yes-please-laws-of-attraction/ | Laws of Attraction | By Andrew OHagan | TX 8-001-697 | 2014-01-30 |

| 2013-08-21 | 2013-08-25 | https://wheels.blogs.nytimes.com/2013/08/21/how-does-teslas-5-star-safety-rating-inform-overall-vehicle-safety/ | Does Teslas Safety ScoreMean EVs Are Safer | By Cheryl Jensen | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/dance/tatiana-restaurant-offers-a-russian-inspired-floor-show.html | Between Bites Catch the Tour Jets | By Gia Kourlas | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/mandy-patinkin-i-behaved-abominably.html | I Behaved Abominably | By Alex Witchel | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/an-eye-out-for-an-l-shape.html | An Eye Out for an L Shape | By Joyce Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/the-legend-of-jadeveon-clowney.html | The Legend | By Greg Bishop | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/theater/the-shed-in-london-transcends-the-national-theaters-shadow.html | A Playhouse Red Small and Scrappy | By Patrick Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/36-hours-in-izmir-turkey.html | 36 Hours Izmir Turkey | By Seth Sherwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/near-qingdao-hiking-a-magical-mountain.html | A Sip From the Rocky Pools of the Immortals | By Tienlon Ho | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/would-a-gay-man-be-welcomed-home-in-montana.html | Would a Gay Man Be Welcomed Home | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://opinionator.blogs.nytimes.com/2013/08/21/a-star-is-born/ | A Star Is Born | By Kristopher Jansma | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://opinionator.blogs.nytimes.com/2013/08/22/can-you-guess-what-this-is-13/ | Can You Guess What This Is | By Tamara Shopsin | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/22/legacy-a-history-of-picture-perfect-icons-at-dna/ | Picture Perfect | By Jessica Lustig | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/television/the-god-of-snl-will-see-you-now.html | The Comedy God Will See You Now | By Dave Itzkoff | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/amanda-ripleys-smartest-kids-in-the-world.html | Likely to Succeed | By Annie Murphy Paul | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/early-reader.html | Early Reader | By Priscilla Gilman | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/thomas-healys-great-dissent.html | Speaking Freely | By Alan M Dershowitz | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/economy/the-audacious-pragmatist.html | The Audacious Pragmatist | By Binyamin Appelbaum | TX 8-001-697 | 2014-01-30 |

| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/everyones-a-skeptic.html | PeakHour Pursuit | By Philip Galanes | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/picking-up-the-scent-on-the-road-to-bliss.html | Picking Up the Scent on the Road to Bliss | By Tatjana Soli | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/li-na-chinas-tennis-rebel.html | A OneWoman Revolution | By Brook Larmer | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/the-summer-i-discovered-suburbia.html | Falling for Sprawl | By Ada Calhoun | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/movies/afternoon-delight-is-jill-soloways-sexually-frank-debut.html | A Female Gaze on Ladies Who Lust | By Melena Ryzik | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/movies/homevideo/the-damned-by-rene-clement-comes-to-video.html | A PostMortem for the Occupation | By Dave Kehr | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-medal-harvest-for-the-top-winery.html | A Medal Harvest For the Top Winery | By Howard G Goldberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-mavi-grill-and-deli-in-mount-sinai.html | Enter a Turkish Newcomer | By Joanne Starkey | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-mediterraneo-in-norwalk.html | A WellTraveled Table in a Majestic Setting | By Patricia Brooks | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-olive-lucys-kitchen-table-in-morristown.html | The Fun Begins With the Name | By Fran Schumer | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-trattoria-632-in-purchase.html | Seasonal Variety in a Homey Setting | By M H Reed | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/stick-stone-and-bone-sells-products-for-the-new-age.html | Thats Why They Call Them Gems | By Sara Beck | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/for-borrowers-many-questions.html | For Borrowers Many Questions | By Lisa Prevost | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/surprise-no-rent-increases.html | Surprise No Rent Increases | By Julie Satow | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/the-siren-call-of-the-adjustable-rate-loan.html | The Siren Call of the AdjustableRate Loan | By Lisa Prevost | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/walking-and-talking-bed-stuy.html | Walking and Talking BedStuy | By Robin Finn | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/theater/bernard-l-madoff-or-his-influence-takes-the-stage.html | The Moneys Gone the Drama Lingers | By Scott Heller | TX 8-001-697 | 2014-01-30 |

| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/private-flying-for-some-of-the-rest-of-us.html | Leaving on a Private Jet Plane | By Stephanie Rosenbloom | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/sipping-the-pleasures-of-istria.html | The Mysteries of Istria | By Robert Draper | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://cityroom.blogs.nytimes.com/2013/08/23/big-ticket-23-million-for-a-floor-on-park-avenue/ | Majestic FloorThrough | By Robin Finn | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://lens.blogs.nytimes.com/2013/08/23/the-casino-as-lifeline/ | The Casino as Lifeline | By Jeffrey E Singer | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://runway.blogs.nytimes.com/2013/08/23/when-fashion-week-was-made-of-simpler-cloth/ | When Fashion Week Was Made of Simpler Cloth | By Cathy Horyn | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/23/the-moment-demure-with-a-twist/ | Rogue Conservatism | By T Magazine | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://well.blogs.nytimes.com/2013/08/23/what-our-genes-reveal-about-true-happiness/ | they know when youve been bad or good | By Gretchen Reynolds | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/24/world/asia/thai-officials-play-down-effects-of-oil-spill.html | Minimizing Oil Spill Thais Rush to Clean Bay and Image as Tourist Haven | By Thomas Fuller | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/dance/jacobs-pillow-ready-for-rest.html | Jacobs Pillow Ready for Rest | By Roslyn Sulcas | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/design/living-large-at-yale-gallery.html | Living Large At Yale Gallery | By Roberta Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/design/philip-lorca-dicorcias-hustlers-return-to-new-york.html | Real People Contrived Settings | By Arthur Lubow | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/bassoon-solos-on-the-water.html | Bassoon Solos On the Water | By Zachary Woolfe | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/gary-burton-author-and-resurgent-jazz-musician.html | The Jazzman With a Debt to Nashville | By Nate Chinen | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/hey-ludwig-theres-an-app-for-you.html | Hey Ludwig Theres an App for You | By James R Oestreich | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/microcultures-on-the-island.html | Microcultures On the Island | By Nate Chinen | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/new-music-from-sza-zeitgeber-dead-in-the-dirt-and-jonathan-moritz.html | Whether RB Techno Jazz or Metal Dont Pin Them Down | By Ben Ratliff | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/ty-segall-releases-the-psychedelic-folk-album-sleeper.html | I Love You Mom but Hear My Record | By Mike Rubin | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/television/movies-and-tv-shows-examine-issues-in-foster-care.html | Runaways Find Homes on the Screen | By Ari Karpel | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/television/sharp-lawyers-willing-to-cut.html | Sharp Lawyers Willing to Cut | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/automobiles/autoreviews/for-americas-sedan-a-great-leap-forward.html | For Americas Sedan a Great Leap Forward | By Ezra Dyer | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/automobiles/collectibles/a-well-traveled-concours-winner.html | A WellTraveled Concours Winner | By Jerry Garrett | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/automobiles/stopped-cold-mercedes-sales-blocked-in-france.html | Stopped Cold Mercedes Sales Blocked in France | By Paul Hockenos | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/automobiles/wood-that-proudly-wears-the-marks-of-previous-use.html | Wood That Proudly Wears the Marks of Previous Use | By Jerry Garrett | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/automobiles/your-earrings-remind-me-of-grandmas-gran-torino.html | Your Earrings Remind Me of Grandmas Gran Torino | By Mary M Chapman | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/a-marker-to-measure-drift-by-alexander-maksik.html | Escaping the Past | By Norman Rush | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/a-nose-for-words.html | A Nose for Words | By Joshua Henkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/a-tap-on-the-window-by-linwood-barclay-and-more.html | Bait and Switch | By Marilyn Stasio | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/blue-plate-special-by-kate-christensen-and-more.html | Chronicle Memoirs by Women | By Abigail Meisel | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/bully-by-laura-vaccaro-seeger-and-more.html | Bad Behavior | By Becca Zerkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/confessions-of-a-hater-and-snap-decision-maybe-tonight.html | The Art of Fitting In | By Jen Doll | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/cris-beams-to-the-end-of-june.html | Away From Home | By Benoit DenizetLewis | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/dancer-daughter-traitor-spy-and-boy-on-the-bridge.html | Russia With Love | By Valerie Stivers | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/david-ezra-steins-dinosaur-kisses-and-more.html | Bookshelf  Dinosaurs | By Sarah Harrison Smith | TX 8-001-697 | 2014-01-30 |

| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/dreaming-with-van-gogh.html | Dreaming With Van Gogh | By J D Biersdorfer | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/forgive-me-leonard-peacock-by-matthew-quick.html | Trouble in Mind | By Nathan Heller | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/henris-scissors-by-jeanette-winter-and-more.html | Outside the Lines | By Dan Yaccarino | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/jane-the-fox-and-me-by-fanny-britt.html | Solitary Creatures | By Taffy BrodesserAkner | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/lenas-sleep-sheep-by-anita-lobel-and-more.html | Bookshelf  Sleep | By Sarah Harrison Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/meryl-as-mary.html | Meryl as Mary | By John Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/poetic-virtues.html | Poetic Virtues | By David Orr | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/runt-and-trash-can-days.html | Alpha Dogs Underdogs | By Jessica Grose | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/sidekicked-by-john-david-anderson.html | Gifted and Talented | By Larry Tye | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/the-girl-who-wouldnt-brush-her-hair-and-more.html | Bookshelf  Issues | By Sarah Harrison Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/the-reason-i-jump-by-naoki-higashida.html | Voice of the Voiceless | By Sallie Tisdale | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/this-is-the-rope-by-jacqueline-woodson-and-more.html | Family Stories | By Valerie Steiker | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/two-books-about-the-legacy-of-leo-strauss.html | Hidden Truths | By Steven B Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/for-mika-brzezinski-and-gayle-king-morning-has-broken.html | Morning Has Broken | By Philip Galanes | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/jewlery-designer-betony-vernons-guardian-angel.html | Her Guardian Angel Keeps the Change | By David Colman | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/richard-simmons-internet-star.html | Oldies Star Has New Tricks | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |

| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/not-at-first-sight-or-even-the-first-dozen.html | Not at First Sight or Even the First Dozen | By Linda Lee | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/when-you-cant-forget-the-gifts-you-didnt-get.html | When You Cant Forget the Gifts You Didnt Get | By Abby Ellin | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/women-at-google-looking-past-the-glass-ceiling.html | Past the Glass Ceiling | By Claire Cain Miller | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/does-espns-john-clayton-have-a-secret-ponytail.html | I Cannot Believe These Guys Are Willing To Keep Doing This | Interview by Tony Gervino | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/jimmy-connors-ladies-man.html | Ladies Man | By James Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/one-mans-trash-is-another-mans-banned-good.html | Baby Crib Never Banned | By Chuck Klosterman | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/roger-federer-can-still-get-his-game-face-on.html | The Afterlife Of The Best Tennis Player In The World | By Michael Steinberger | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/who-made-that-picnic.html | Who Made That Picnic | By Pagan Kennedy | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/movies/morgan-spurlock-follows-one-direction-on-tour.html | This Boy Bands Already Supersized | By Logan Hill | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/movies/reconsidering-box-office-bombs-years-after-the-fact.html | Maybe 20 Years From Now Tonto | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/movies/some-stops-on-the-march.html | Some Stops On the March | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-chance-at-learning.html | A Chance at Learning | By Ginia Bellafante | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-drop-dead-perfect-at-penguin-rep-theater.html | For This Farcical Romp Use Your Allusion | By Sylviane Gold | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-nunsense-at-the-engeman-theater-in-northport.html | We Blew the Funeral Money on an iPad So Sing | By Aileen Jacobson | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-time-stands-still-in-hartford.html | War Leaves Wounds Behind the Camera Too | By Sylviane Gold | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/making-the-rounds-at-boxing-and-brunch.html | Making the Rounds at Boxing and Brunch | By Liz Robbins | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/restaurants-were-his-life.html | Restaurants Were His Life | By Liz Robbins | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/sleepover-in-a-rooftop-camp.html | Sleepover in a Rooftop Camp | By John Leland | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/strolling-and-playing-but-no-more-saluting.html | Strolling and Playing but No More Saluting | By Sarah Harrison Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/three-decades-of-conversations-with-fire.html | Three Decades of Conversations With Fire | By Tammy La Gorce | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/untangling-a-mesh-of-identities.html | Untangling a Mesh of Identities | By Sam Roberts | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/does-media-violence-lead-to-the-real-thing.html | Does Media Violence Lead to the Real Thing | By Vasilis K Pozios Praveen R Kambam and H Eric Bender | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/how-fights-over-fixtures-can-derail-a-closing.html | The Grab Reflex | By Robin Finn | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/movie-night-hamptons-style.html | Movie Night  la Hamptons | By Robin Finn | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/thriving-on-chaos-manziel-shocks-a-traditional-system.html | Improvising Anxiety | By Campbell Robertson | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/theater/in-a-room-to-talk.html | In a Room To Talk | By Ben Brantley | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://dealbook.nytimes.com/2013/08/24/amgen-said-to-be-near-a-deal-to-buy-onyx/ | Amgen Is Said to Be Near a 105 Billion Deal to Buy Onyx | By Michael J de la Merced and Andrew Pollack | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://india.blogs.nytimes.com/2013/08/24/second-suspect-arrested-in-the-mumbai-gang-rape/ | 2 More Are Arrested in the Rape of a Photojournalist in India | By Neha Thirani Bagri | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://opinionator.blogs.nytimes.com/2013/08/24/dont-ask-what-im-writing/ | Dont Ask What Im Writing | By Mark Slouka | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://opinionator.blogs.nytimes.com/2013/08/24/how-technology-wrecks-the-middle-class/ | How Technology Wrecks the Middle Class | By David H Autor And David Dorn | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://opinionator.blogs.nytimes.com/2013/08/24/what-is-economics-good-for/ | What Is Economics Good For | By Alex Rosenberg and Tyler Curtain | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/booming/for-a-chef-41-years-in-the-kitchen-takes-its-toll.html | 41 Years in the Kitchen Takes Its Toll | By Karen Stabiner | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/be-yourself-redfins-glenn-kelman-says-even-if-youre-a-little-goofy.html | Be YourselfEven if YoureA Little Goofy | By Adam Bryant | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/new-jobs-if-only-it-were-true.html | New Jobs If Only It Were True | By Gretchen Morgenson | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/public-policies-made-to-fit-people.html | Public Policies Made to Fit People | By Richard H Thaler | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/jobs/a-college-president-drawn-to-uncertainties.html | Drawn to Uncertainties | By Susan Henking | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/jobs/an-awkward-discovery-at-work.html | An Awkward Discovery | By Rob Walker | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/boy-3-is-shot-in-head-by-family-friend-police-say.html | Boy 3 Shot In the Head In Brooklyn | By Alan Feuer | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/douthat-a-different-kind-of-division.html | A Different Kind of Division | By Ross Douthat | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/florian-ortkrass.html | Florian Ortkrass | By Kate Murphy | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/friedman-foreign-policy-by-whisper-and-nudge.html | Foreign Policy by Whisper and Nudge | By Thomas L Friedman | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/im-thinking-please-be-quiet.html | Im Thinking Please Be Quiet | By George Prochnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/in-syria-america-loses-if-either-side-wins.html | In Syria America Loses If Either Side Wins | By Edward N Luttwak | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/reindeer-games.html | Reindeer Games | By Maureen Dowd | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/the-death-memo.html | The Death Memo | By Jesse Wegman | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/the-problem-that-has-two-names.html | The Problem That Has Two Names | By Pamela Paul | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/two-endorsements.html | For New York Mayor | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/working-for-nothing.html | Will Work for Nothing | By Juliet Lapidos | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/baseball/in-race-for-nl-mvp-gomez-deserves-votes.html | In Race for NL MVP Gomez Deserves Votes | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/baseball/phillies-become-old-and-out-of-date.html | Fresh Leadership for Stale Phillies | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/basketball/dean-meminger-was-a-delight-to-coach.html | The Dream Was A Delight To Coach | By Harvey Araton | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/football/linebacker-settles-in-at-last-with-the-jets.html | Jets Linebacker Filling In for Coples Has Found Solid Footing at Long Last | By Tom Pedulla | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/golf/to-love-and-honor-him-and-read-the-greens-for-him.html | Golf Couples Vows To Love and to Honor And to Read Greens | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/a-new-book-offers-a-view-of-the-the-game-that-tailgaters-rarely-encounter.html | A New Book Offers a View of the Game That Tailgaters Rarely Encounter | By Harvey Araton | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/coaches-talk-of-injuries-trying-to-slow-the-spread.html | Coaches Talk Of Injuries Trying to Slow The Spread | By Greg Bishop | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/college-football-preview-around-the-nation.html | Overshadowed But Deserving of The Spotlight | By Scott Cacciola | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/college-footballs-most-dominant-player-its-espn.html | College Footballs Biggest Player ESPN | By James Andrew Miller Steve Eder and Richard Sandomir | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/guru-of-the-long-snap.html | Guru of the Long Snap | By Scott Cacciola | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/tennis/growth-in-tennis-tape-measure-is-telling.html | Growth in the Game Tape Measure Is Telling | By Harvey Araton | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sunday-review/addicted-to-apps.html | Addicted to Apps | By Claire Cain Miller | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sunday-review/golden-rice-lifesaver.html | Golden Rice Lifesaver | By Amy Harmon | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sunday-review/monopoly-goes-corporate.html | Monopoly Goes Corporate | By Mary Pilon | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/technology/needed-at-microsoft-a-catch-up-artist.html | Needed A CatchUp Artist | By Steve Lohr | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/following-in-the-footsteps-of-king-and-looking-to-galvanize-a-new-generation.html | Following Kings Path and Trying to Galvanize a New Generation | By Trip Gabriel | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/politics/ignoring-qualms-some-republicans-nurture-dreams-of-impeaching-obama.html | Ignoring Qualms Some Republicans Nurture Dreams of Impeaching Obama | By Jennifer Steinhauer | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/where-sand-is-gold-the-coffers-are-running-dry-in-florida.html | Where Sand Is Gold the Reserves Are Running Dry | By Lizette Alvarez | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/africa/mandelas-health-remains-critical.html | Mandelas Condition Remains Critical but Stable | By The New York Times | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/americas/fighting-education-overhaul-thousands-of-teachers-disrupt-mexico-city.html | Fighting Education Overhaul Thousands of Teachers Disrupt Mexico City | By Karla Zabludovsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/asia/trial-delves-further-into-chinese-politicians-family-life.html | Fallen Chinese Official at His Trial Faces Accuser Who Set Scandal in Motion | By Edward Wong and Jonathan Ansfield | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/europe/a-proud-nation-ponders-how-to-halt-its-slow-decline.html | A Proud Nation Ponders How to Halt Its Slow Decline | By Steven Erlanger | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/middleeast/accounts-of-syrian-prisons-describe-a-volatile-mix-of-chaos-and-control.html | Accounts of Syrian Prisons Describe a Volatile Mix of Chaos and Control | By Anne Barnard and Hwaida Saad | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/middleeast/after-5-days-of-closure-egypt-opens-borders-with-gaza-strip.html | 5 Days After Closing Border Egypt Opens Crossing to Gaza | By Fares Akram | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/middleeast/egypt-widens-crackdown-and-meaning-of-islamist.html | Egypt Widens Crackdown And Meaning of Islamist | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/middleeast/syria-updates.html | Signs of Chemical Attack Detailed by Aid Group | By Ben Hubbard | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/your-money/a-right-way-to-be-wrong.html | A Right Way To Be Wrong | By David Segal | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://dealbook.nytimes.com/2013/08/24/platinum-card-and-text-alert-via-pawnshop/ | Platinum Card And Text Alert Via Pawnshop | By Stephanie Clifford and Jessica SilverGreenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/whats-on-today.html | Whats On Sunday | By Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/media/film-on-j-d-salinger-claims-more-books-coming.html | Film on J D Salinger Claims More Books Coming | By Michael Cieply and Julie Bosman | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/crosswords/chess/a-summer-of-successes-for-americas-young-stars.html | A Summer of Successes for America8217s Young Stars | By Dylan Loeb McClain | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/education/cyberschools-grow-fueling-new-concerns.html | Cyberschools Grow Fueling New Concerns | By Morgan Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/adam-and-eve-on-a-raft.html | Adam and Eve on a Raft | By Rosalie R Radomsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/no-distance-is-too-great.html | No Distance Is Too Great | By Vincent M Mallozzi | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/trump-university-made-false-claims-lawsuit-says.html | Trump University Made False Claims Lawsuit Says | By Alan Feuer | TX 8-001-697 | 2014-01-30 |

| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/baseball/harvey-limits-damage-but-mets-cant-do-any-either.html | Harvey Isnt on His Game With Scherzer Pitching Neither Are the Mets | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/baseball/sabathia-briefly-finds-form-but-loses-it-and-game.html | Sabathia Briefly Finds Form But Loses It and the Game | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/football/jets-and-giants-provide-few-answers-in-sloppy-game.html | Few Answers in Game With No Real Winner | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/football/poor-play-by-smith-not-a-reason-to-risk-injury-to-sanchez.html | Smith vs Sanchez Quarterback Duel Just Got Worse | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/golf/woodland-tied-with-kuchar-atop-barclays.html | Woodland Tied With Kuchar Atop Barclays | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/in-travers-colt-finally-attracts-attention-of-people-besides-his-trainer.html | Winner of Travers Surprises the Experts But Not His Trainer | By Joe Drape | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/tennis/with-pressure-off-murray-still-expects-some-nerves-at-us-open.html | With Pressure Off Murray Still Expects Some Nerves at US Open | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/court-is-one-of-most-activist-ginsburg-says-vowing-to-stay.html | Court Is One of Most Activist Ginsburg Says Vowing to Stay | By Adam Liptak | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/making-some-effort-but-north-texas-continues-to-run-the-water.html | Making Some Effort but North Texas Continues to Run the Water | By Neena Satija | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/politics/iowas-gop-fears-its-role-in-presidential-selection-is-diminishing.html | Iowas GOP Fears Its Role in Presidential Selection Is Diminishing | By Jonathan Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/under-a-new-law-the-police-can-act-as-gun-dealers.html | Under a New Law the Police Can Act as Gun Dealers | By Ian Floyd | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/when-hill-country-feels-too-much-like-shreveport.html | When Hill Country Feels Too Much Like Shreveport | By Christopher Kelly | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/asia/battling-superstition-indian-paid-with-his-life.html | Battling Superstition Indian Paid With His Life | By Ellen Barry | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/middleeast/other-nations-offer-a-lesson-to-egypts-military-leaders.html | Other Nations Offer a Lesson to Egypts Military Leaders | By Declan Walsh | TX 8-001-697 | 2014-01-30 |
| 2013-08-19 | 2013-08-26 | https://bits.blogs.nytimes.com/2013/08/19/web-site-down-how-dare-you/ | Web Site DownHow Dare You | By Nick Wingfield | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-20 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/federers-farewell-should-be-celebrated-but-not-too-soon.html | Federer Deserves Ovation Tour But Not Just Yet | By Harvey Araton | TX 8-001-697 | 2014-01-30 |
| 2013-08-21 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/as-tennis-stats-proliferate-software-tries-to-make-sense-of-it-all.html | Software Tries To Make Sense Of the Stats | By Ken Belson | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-26 | https://bits.blogs.nytimes.com/2013/08/22/now-you-can-follow-government-intelligence-agencies-back/ | You Can FollowUS Spy Agencies | By Amy OLeary | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-26 | https://bits.blogs.nytimes.com/2013/08/22/yahoo-surpasses-google-to-take-top-spot/ | Yahoo Makes No 1In Web TrafficSomehow | By Nick Bilton | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/spare-a-few-dollars-to-help-an-aspiring-athlete.html | A Few Dollars to Help a Prospect | By Paul Wachter | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-26 | https://www.nytimes.com/2013/08/23/business/leslie-land-food-writer-and-early-locavore-dies-at-66.html | Leslie Land 66 Food WriterSheLiked What Grew Nearby | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-26 | https://www.nytimes.com/2013/08/24/business/global/outcry-grows-against-british-housing-plan.html | Outcry Grows Against British Housing Plan for Subsidizing Mortgages | By Julia Werdigier | TX 8-001-697 | 2014-01-30 |
| 2013-08-23 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/us-open-players-to-watch-not-the-usual-suspects.html | Worth Watching | By Geoff Macdonald | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/24/us/jose-sarria-gay-advocate-and-performer-dies-at-90.html | Jos Sarria Gay Advocate and Performer 90 | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/at-17-a-two-time-grand-slam-finalist.html | At 17 a TwoTime Grand Slam Finalist | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/at-40-a-doubles-specialist-just-keeps-going.html | At 40 a Doubles Specialist Who Doesnt Stop | By Ravi Ubha | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/for-tennis-players-a-tech-lovers-paradise.html | A Tech Lovers Paradise | By Gerald Marzorati | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/gilbert-enjoys-playing-name-games.html | Gilbert Enjoys Playing Name Games | By Harvey Araton | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/power-precision-and-years-to-grow.html | Power Precision and Years to Grow | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/the-opens-breakthrough-of-1973.html | The Breakthrough of 1973 | By NailaJean Meyers | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/venus-williams-pushes-back-hard-at-the-twilight.html | Venus Williams Pushes Back Hard At the Twilight | By William C Rhoden | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://artsbeat.blogs.nytimes.com/2013/08/25/aziz-ansari-signs-to-write-a-book-on-modern-romance/ | Book From Parks and Recreation Actor | By Julie Bosman | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/lee-daniels-the-butler-keeps-top-spot-at-box-office/ | Lee Daniels The Butler Stays on Top | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://bits.blogs.nytimes.com/2013/08/25/disruptions-a-blogger-mocks-the-denizens-of-silicon-valley/ | Barbs for Silicon Valley And Some Who Cover It | By Nick Bilton | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://cityroom.blogs.nytimes.com/2013/08/25/callis-by-vivian-yee/ | Using Unexpected Fame to Advocate for the Deaf | By Vivian Yee | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/arts/julie-harris-celebrated-actress-of-range-and-intensity-dies-at-87.html | Julie Harris Actress of Celebrated Range and Intensity Dies at 87 | By Bruce Weber | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/movies/ted-post-director-for-film-and-television-dies-at-95.html | Ted Post 95 DirectorFor Movies and Television | By Paul Vitello | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/nyregion/charles-pollock-designer-of-popular-office-chair-dies-at-83.html | Charles Pollock 83 Dies Designed an Office Mainstay | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/arts/design/maurice-and-paul-marciano-of-guess-jeans-plan-a-museum.html | A Bigger Closet for Their Art | By Ian Lovett | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/arts/music/cecile-mclorin-salvant-and-kenny-garrett-at-jazz-festival.html | A Young Jazz Singer Reminds Her Elders How It Was Done | By Ben Ratliff | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/arts/music/linda-ronstadt-is-ill.html | Linda Ronstadt Is Ill | Compiled by Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/arts/music/louis-langree-leads-mostly-mozart-festivals-grand-finale.html | On a Stage by Itself Mozarts Appeal to Eternity | By Vivien Schweitzer | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/arts/music/orchestra-of-the-age-of-enlightenment-honors-hunt-lieberson.html | Paying Tribute to a Lost Star With Help From Handel | By Corinna da FonsecaWollheim | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/arts/television/mtvs-teen-mom-3-tells-distressingly-familiar-stories.html | Familiarity Breeds Masochism | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/arts/television/reality-bites-tv-series.html | Reality Bites TV Series | Compiled by Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/books/a-biography-from-david-shields-and-shane-salerno.html | Hunting Again for Salinger Within the Silences and Secrets | By Michiko Kakutani | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/books/a-final-book-is-planned-from-elmore-leonard.html | A Final Book Is Planned From Elmore Leonard | Compiled by Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/a-small-upstart-to-oversee-ad-agencies.html | A Small Upstart To Oversee Ad Agencies | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/duck-dynasty-familys-fortunes-lifted-by-calculated-push-into-reality-tv.html | A Calculated Push Into Entertainment Lifts Duck Dynasty Familys Fortunes | By Bill Carter | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/olbermann-and-espn-together-again.html | Olbermann Set to Return To ESPN and Sports News | By James Andrew Miller | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/spit-take-in-hollywood-at-dog-treat-promotion.html | SpitTake in Hollywood At Dog Treat Promotion | By Brooks Barnes | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/muriel-siebert-first-woman-to-own-a-seat-on-wall-st-dies-at-80.html | Muriel Siebert a Determined Trailblazer For Women on Wall Street Dies at 80 | By Enid Nemy | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/crosswords/bridge/australia-vs-turkey-at-3rd-world-youth-open-championships.html | Australia vs Turkey at 3rd World Youth Open Championships | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/movies/brian-de-palma-deconstructs-sequences-in-his-films.html | A Director Peers Into His Past | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/at-a-moment-of-intense-public-scrutiny-an-unusual-cluster-of-police-shootings.html | New Surge In Shootings By Officers | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/city-makes-student-test-scores-available-online.html | City Makes Test Scores Available On the Web | By Al Baker | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/planes-roar-from-above-creates-a-rumble-on-the-ground.html | A Rumble in the Sky and Grumbles Below | By Cara Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/at-louisville-an-athletic-boom-made-for-and-by-tv.html | Louisvilles MadeforTV Sports Boom | By Steve Eder Richard Sandomir and James Andrew Miller | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/baseball/darnaud-provides-bright-spot-in-otherwise-dismal-series-for-mets.html | Mets Limp Away From Tigers With Rookies Homer as Biggest Highlight | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/baseball/yankees-find-a-way-to-avoid-a-sweep.html | Sorianos Savvy Steal of Third Leads Yankees to Crucial Win | By David Waldstein | TX 8-001-697 | 2014-01-30 |

| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/hockey/lundqvist-clarifies-stance-on-russian-law.html | Lundqvist Disagrees With Russian Law But Supports Games | By Jeff Z Klein | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/technology/getting-a-seat-at-the-global-table-for-a-price.html | World Expositions Can Benefit or Haunt Host Cities | By Georgi Kantchev | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/theater/festival-fringe-is-impossible-to-consume-fully.html | Edinburgh Strategy Check Reviews Take Chances Hope for the Best | By Steven McElroy | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/theater/luminous-julie-harris-close-up-and-afar.html | Luminous Julie Harris Close Up And Afar | By Ben Brantley | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/us/south-carolina-city-takes-steps-to-evict-homeless-from-downtown.html | Southern Capital Seeks Limits on the Homeless | By Alan Blinder | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/asia/a-staid-thai-party-takes-to-protesting-the-government.html | WellMannered Thai Party Throws Down Its Gloves in Government Protests | By Thomas Fuller | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/asia/prosecutors-say-chinese-official-bypassed-protocol.html | Political Staging in Trial of Fallen China Official | By Edward Wong and Jonathan Ansfield | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/asia/two-more-arrests-made-in-gang-rape-in-india.html | Two More Arrests Made In Gang Rape in India | By Neha Thirani Bagri | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/middleeast/prayer-plaza-in-jerusalem-for-both-sexes-ignites-uproar.html | Prayer Plaza For Both Sexes Ignites Uproar In Jerusalem | By Jodi Rudoren | TX 8-001-697 | 2014-01-30 |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/middleeast/syria-says-un-will-get-access-to-site-of-possible-chemical-attack.html | Confident Syria Used Chemicals US Mulls Action | By Scott Shane and Ben Hubbard | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://dealbook.nytimes.com/2013/08/25/amgen-to-buy-onyx-pharmaceuticals-for-10-4-billion/ | Amgen Buys Producer Of Drugs For Cancer | By Andrew Pollack and Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://dealbook.nytimes.com/2013/08/25/keeping-wall-st-in-the-black-or-maybe-brown/ | Keeping Wall St in the Black or Maybe Brown | By William Alden | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://straightsets.blogs.nytimes.com/2013/08/25/what-to-watch-on-monday-4/ | Packed Action Outside of Main Court | By Aron Pilhofer | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/arts/television/whats-on-monday.html | Whats On Monday | By Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/global/canadian-documents-suggest-shift-on-pipeline.html | Canadian Documents Suggest Shift on Pipeline | By Ian Austen | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/mlb-unit-buys-rights-to-broadcast-live-concert.html | MLB Media Company Buys Rights to Live Concert | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/war-on-leaks-is-pitting-journalist-vs-journalist.html | Journalists Go on Attack Against One Another | By David Carr | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/for-voice-of-straphangers-a-journey-without-stops.html | For Voice of Straphangers A Journey Without Stops | By Clyde Haberman | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/in-2000-a-clinton-war-room-didnt-fit-de-blasios-style.html | In 2000 a War Room Didnt Fit de Blasios Style | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/in-williamsburg-riverside-interludes-amid-the-tumult.html | In WilliamsburgRiverside InterludesAmid the Tumult | By Vivian Yee | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/making-choice-to-halt-at-door-of-citizenship.html | Making Choice To Halt at Door Of Citizenship | By Kirk Semple | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/man-is-charged-with-killing-of-long-island-teenager.html | Shock and Memories on Long Island Footbridge Where Teenagers Body Was Found | By Vivian Yee | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/seeking-role-unknown-to-many-public-advocate-candidates-spar-in-debate.html | Seeking Role Unknown to Many Public Advocate Candidates Spar in Debate | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/federal-courts-in-crisis.html | Federal Courts in Crisis | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/keller-adrift-on-the-nile.html | Adrift On the Nile | By Bill Keller | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/krugman-the-decline-of-e-empires.html | The Decline Of EEmpires | By Paul Krugman | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/mixed-signals-on-employee-health-insurance.html | Mixed Signals on Employee Health Insurance | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/reading-tweets-from-iran.html | Reading Tweets From Iran | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/were-all-still-hostages-to-the-big-banks.html | Were All Still Hostages to the Big Banks | By Anat R Admati | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/baseball/cubas-baseball-talent-continues-to-leave-with-or-without-permission.html | Stream of Talent Continues to Flow From Cuba With or Without Permission | By Ben Strauss | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/football/an-injury-makes-clear-a-shift-in-power.html | An Injury Makes Clear A Shift in Power | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/football/giants-brown-surprise-safety-of-2012-is-lost-for-season.html | Giants Brown Surprise Safety of 2012 Is Lost for Season | By Bill Pennington | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/golf/scott-hanging-around-outlasts-a-tightly-packed-field-to-win-the-barclays.html | Scott Hanging Around Outlasts a Tightly Packed Field to Win the Barclays | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/ashes-legacy-on-display.html | Ashes Legacy on Display | By Greg Bishop | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/bartoli-has-many-plans-tennis-you-never-know.html | Bartoli Has Many Plans Tennis You Never Know | By Nate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/technology/young-tech-sees-itself-in-microsofts-ballmer.html | In Microsoft Young Tech Sees Itself | By Quentin Hardy | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/us/a-blazing-giant-stirs-california-to-high-alert.html | A Blazing Giant Stirs California To High Alert | By Max Whittaker and Maggie Astor | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/us/as-amazon-stretches-seattles-downtown-is-reshaped.html | As Corporate Giant Stretches Seattle Finds Its Downtown Being Reshaped | By Kirk Johnson and Nick Wingfield | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/us/cave-collector-in-minnesota-hunts-for-additions-to-his-empire.html | Explorer in Minnesota Hunts for Additions To His Empire of Caves | By James Card | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/us/politics/challengers-to-south-carolina-senator-are-lining-up-on-the-right.html | Challengers to a Senator Are Lining Up on the Right | By Kim Severson | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/europe/from-italy-a-vintage-redolent-of-horrors.html | From Italy a Vintage Redolent of Horrors | By Elisabetta Povoledo | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/europe/navalny-activist-running-for-mayor-of-moscow-is-briefly-detained.html | Activist Running for Mayor of Moscow Is Briefly Detained | By Steven Lee Myers | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/europe/surveillance-revelations-shake-us-german-ties.html | Surveillance Revelations Shake USGerman Ties | By Alison Smale | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/middleeast/as-egyptians-ignore-curfew-talk-of-a-us-brotherhood-conspiracy.html | As Egyptians Ignore Curfew Talk of a USBrotherhood Conspiracy | By Rod Nordland | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/middleeast/egypt.html | Egypt Military Enlists Religion To Quell Ranks | By David D Kirkpatrick and Mayy El Sheikh | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-27 | https://well.blogs.nytimes.com/2013/08/22/life-interrupted-a-test-of-faith/ | A Medical Leap of Faith | By Suleika Jaouad | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-27 | https://www.nytimes.com/2013/08/22/science/as-humans-change-landscape-brains-of-some-animals-change-too.html | As Landscapes Change Animals Adapt | By Carl Zimmer | TX 8-001-697 | 2014-01-30 |

| 2013-08-25 | 2013-08-27 | https://www.nytimes.com/2013/08/27/health/exploring-salines-secret-costs.html | The 10000 Percent Solution | By Nina Bernstein | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-26 | 2013-08-27 | https://artsbeat.blogs.nytimes.com/2013/08/26/weekly-ticket-sales-drop-under-1-million-for-broadways-spider-man/ | Weekly Gross Falls for Broadways SpiderMan | By Patrick Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://cityroom.blogs.nytimes.com/2013/08/26/the-ad-campaign-quinn-highlights-endorsements/ | Quinn Highlights Endorsements in 3 Papers | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/ackman-moves-to-sell-stake-in-j-c-penney/ | His Links Severed Ackman Moves to Sell Stake in JC Penney | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/bats-and-direct-edge-to-merge-taking-on-older-rivals/ | Two Exchanges to Merge Taking On Larger Rivals | By Michael J de la Merced and Nathaniel Popper | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/growth-in-global-disputes-brings-big-paychecks-for-law-firms/ | Growth in Global Disputes Brings Big Paychecks for Law Firms | By ELIZABETH OLSON | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/ing-to-sell-south-korean-insurance-unit-for-1-7-billion/ | Divesting in Asia | By Neil Gough | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/u-s-short-seller-targets-chinese-vegetable-producer/ | Fraud Accusations | By Neil Gough | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://straightsets.blogs.nytimes.com/2013/08/26/more-painful-memories-for-a-slovene-in-new-york/ | After a FirstRound Loss at Least He Has His Health | By NailaJean Meyers | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://well.blogs.nytimes.com/2013/08/26/ask-well-eating-before-exercise/ | Eating Before or After Working Out | By Gretchen Reynolds | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://well.blogs.nytimes.com/2013/08/26/keeping-food-borne-illnesses-at-bay/ | Keeping Illness at Bay in the Kitchen | By Jane E Brody | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/design/archea-architects-headquarters-for-antinori-winemakers.html | Vines and Vintner Beautify a Tuscan Hill | By Michael Kimmelman | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/music/big-sean-and-albert-heath-and-friends-release-albums.html | Big Sean and Albert Heath and Friends Release Albums | By Jon Caramanica and Nate Chinen | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/music/mtv-video-music-awards-review.html | Stubborn Persistence of Pop | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/television/pbs-documentary-explores-a-civil-rights-triumph.html | Tracing the Steps That Led Up to the March on Washington | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/video-games/madden-nfl-25-portrays-real-football.html | Examined the Virtual Life Is Worth Living | By Chris Suellentrop | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/books/james-purdy-neglected-writer-continues-to-fascinate.html | Fabulist Haunting The Fringes | By William Grimes | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/books/samantha-shannons-fantasy-novel-the-bone-season.html | Hunger Muggles Occult Dystopia | By Janet Maslin | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/booming/for-laid-off-older-workers-age-bias-is-pervasive.html | Set Back By Recession And Shut Out Of Rebound | By Michael Winerip | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/business/a-world-traveler-is-harmless-yet-suspect.html | A World Traveler Is Harmless Yet Suspect | By Fred Richards | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/business/global/greece-on-track-for-more-aid-official-says.html | More Aid For Greece German Official Says | By Jack Ewing and Alison Smale | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/business/new-rivals-in-the-competition-for-convention-business.html | New Rivals Compete For Convention Business | By Joe Sharkey | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/business/not-business-class-but-still-traveling-like-a-boss.html | At This Clubs Velvet Rope the TSA | By Mike Tierney | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/health/bacteria-study-offers-clues-to-typhoid-mary-mystery.html | Clues to Typhoid Mary Mystery | By Donald G McNeil Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/health/the-cancer-chronicles-wanders-through-the-diseases-world.html | Cancers Ordered Disorder | By Abigail Zuger MD | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/health/tomatoes-ripe-for-improvement.html | Ripe for Improvement | By Kenneth Chang | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/architects-renderings-as-a-weapon-in-real-estate.html | Idealized or a Caricature Architectural Renderings Are Weapons in Real Estate | By Elizabeth A Harris | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/baby-snow-leopard-born-at-bronx-zoo-is-now-on-display.html | Bronx Native Still a BabyIs Making His Zoo Debut | By Lisa W Foderaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/hamptons-mcmansions-herald-the-return-of-excess.html | Hamptons McMansions Herald a Return of Excess | By Jim Rutenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/officer-is-indicted-on-charges-of-lying-about-photographers-arrest.html | Police Officer Is Charged With Lying About the Reasons for a Times Photographers Arrest | By Russ Buettner | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/a-molten-planet-and-meteorite-jewelry.html | A Molten Planet and Meteorite Jewelry | By Nicholas Bakalar | TX 8-001-697 | 2014-01-30 |

| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/a-quest-for-even-safer-drinking-water.html | A Quest for Even Safer Drinking Water | By Peter Andrey Smith | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/are-there-reasons-for-different-sneezing-patterns.html | The Joy of Sneezing | By C Claiborne Ray | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/exploratorium-forced-to-cut-back.html | Exploratorium Forced to Cut Back | By Kenneth Chang | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/science-events-quirky-prizes-and-inspired-artworks.html | Science Events Quirky Prizes and Inspired Artworks | By Jascha Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/vein-of-iron-in-south-atlantic.html | Vein of Iron in South Atlantic | By Douglas Quenqua | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/baseball/mets-disclose-that-harvey-has-elbow-tear.html | Jolt to Harvey and Mets | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/baseball/yankees-derek-jeter-alex-rodriguez.html | In Jeters Return A Missed Chance For Celebration | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/panel-clears-rhythmic-gymnastics-judges-suspected-of-cheating.html | Rhythmic Gymnastics Judges Cleared | By Mary Pilon | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/tennis/james-blake-announces-retirement-from-tennis.html | Blake Announces Retirement | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/tennis/long-security-lines-catch-tennis-fans-by-surprise.html | Long Security Lines Surprise Fans | By Mary Pilon | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/tennis/united-states-open-tennis-day-one.html | With Victory Williams Brings Old Order Back | By Lynn Zinser | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/theater/reviews/breakfast-with-mugabe-by-fraser-grace.html | Oppressed Becomes Oppressor | By Catherine Rampell | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/theater/reviews/david-auburn-stages-anna-christie-in-the-berkshires.html | Reinvigorating a Chestnut With Clarity Not Sizzle | By Ben Brantley | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/theater/reviews/still-jewish-after-all-these-years-stars-avi-kaufman.html | Second Avenue Repaved as Memory Lane | By Anita Gates | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/politics/under-obama-little-progress-on-high-level-jobs-for-women.html | In Obamas HighLevel Appointments The Scales Still Tip Toward the Men | By Annie Lowrey | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/taking-a-second-chance-and-running-with-it.html | The Robber The Judge And the Case For Leniency | By Adam Liptak | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/asia/dollop-of-romance-is-added-to-intrigue-at-an-ex-chinese-leaders-trial.html | Dollop of Romance Is Added to Intrigue at Former Chinese Politicians Trial | By Edward Wong and Jonathan Ansfield | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/asia/filipinos-stage-anticorruption-protest-in-manila.html | Filipinos Hold Mass Protest Over Official Corruption | By Floyd Whaley | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/irans-pick-for-nuclear-talks-carries-hope-of-eased-tensions.html | Once an Outcast Iranian Minister Carries Hope of Easing Tensions | By Thomas Erdbrink | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/israeli-raid-on-palestinian-camp-turns-deadly.html | Israeli Raid in West Bank Erupts Into a Deadly Riot | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/official-denies-inquiry-into-egyptian-activists.html | Egypt Official Denies That GovernmentIs Investigating 2 Prominent Activists | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/syria-assad.html | Kerry Cites Clear Evidence Of Chemical Weapon Use | By Michael R Gordon and Mark Landler | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/five-years-after-tarp-misgivings-on-bonuses/ | Five Years After TARP Misgivings On Bonuses | By Andrew Ross Sorkin | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/third-point-hedge-fund-increases-sothebys-stake/ | Third Point Hedge Fund Increases Sothebys Stake | By Alexandra Stevenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/gilbert-taylor-celebrated-hollywood-cinematographer-dies-at-99.html | Gilbert Taylor 99 Celebrated Hollywood Cinematographer | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Adam W Kepler | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/business/media/a-soft-sell-for-air-fresheners-with-joan-rivers-in-reality-show-spoofs.html | A Soft Sell for Air Fresheners With Joan Rivers in Reality Show Spoofs | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/education/at-charter-schools-short-careers-by-choice.html | At Charter Schools Short Careers by Choice | By Motoko Rich | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/education/in-chicago-campaign-to-provide-safe-passage-on-way-to-school.html | Plenty of Extra Eyes On the Way to School | By Monica Davey | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/de-blasios-tough-talk-against-police-stops-fuels-2-way-fight-for-black-vote.html | Mayoral Rivals in 2Way Fight for Black Vote | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/lone-woman-in-mayoral-race-steps-up-appeal-to-female-voters.html | Lone Woman in Mayoral Race Steps Up Appeal to Female Voters | By Kate Taylor | TX 8-001-697 | 2014-01-30 |

| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/prosecution-of-ex-marine-for-2008-iraq-shooting-sets-off-debate.html | Questions Over ExMarines Civilian Trial in Iraq Shooting | By Benjamin Weiser | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/red-burns-godmother-of-silicon-alley-dies-at-88.html | Red Burns Godmother Of Silicon Alley Dies at 88 | By Douglas Martin | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/undecided-and-holding-little-hope-20-miles-from-city-hall.html | Undecided and Holding Little Hope 20 Miles From City Hall | By Cara Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/brooks-the-ideas-behind-the-march.html | The Ideas Behind The March | By David Brooks | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/dangerous-ticks.html | Dangerous Ticks | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/egypts-journalists-still-under-siege.html | Egypts Journalists Still Under Siege | By Ibrahim Essa | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/inside-donald-trumps-university.html | Inside Donald Trumps University | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/responding-to-syrian-atrocities.html | Responding to Syrian Atrocities | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/roger-cohen-britains-furor-over-fracking.html | Britains Furor Over Fracking | By Roger Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/the-risk-pool.html | The Risk Pool | By Jennifer Finney Boylan | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/san-francisco-girds-for-possible-threat-to-water-from-wildfire.html | San Francisco Girds for Possible Threat to Water From Wildfire | By Henry Fountain | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/baseball/with-harvey-fans-still-waiting-to-exhale.html | Season of WonderHas BecomeA Future of Doubt | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/football/jets-ryan-refuses-to-revisit-quarterback-situation.html | Ryan Refuses to Revisit Quarterback Situation | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/football/nfl-roundup.html | PierrePaul And Rolle Join Practice | By Tom Pedulla | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/ncaafootball/to-defend-its-empire-espn-stays-on-offensive.html | To Protect Its Empire ESPN Stays on Offense | By Richard Sandomir James Andrew Miller and Steve Eder | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/tennis/at-35-a-journeyman-is-not-quite-ready-to-give-up-the-dream.html | At 35 Not Quite Ready to Give Up the Dream | By Harvey Araton | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/tennis/united-states-open-tennis-night-one.html | Williams Caps Big Day for Sisters and Her Opponent Needs a Hug | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/a-finicky-thief-of-the-finest-silver-is-arrested-again.html | A Finicky Thief Of Finest Silver Is Held Again | By Kim Severson | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/nsa-phone-data-collection-is-illegal-aclu-says.html | Data Collection Is Illegal ACLU Says in Filing | By Scott Shane | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/on-a-large-stage-kings-dream-on-a-small-one-a-nightmare.html | On a Large Stage Kings Dream on a Small One an Ugly Nightmare | By Campbell Robertson | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/pennsylvanias-capital-files-plan-for-finances-with-court.html | Harrisburg Files Plan For Finances With Court | By Jon Hurdle | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/politics/treasury-warns-congress-over-raising-debt-ceiling.html | Treasury Warns Congress Over Raising Debt Ceiling | By Annie Lowrey | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/prosecutors-press-subpoena-for-times-reporter-in-leak-case.html | Prosecutors Press Subpoena For Reporter In Leak Case | By Scott Shane | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/asia/over-news-of-clash-a-shroud-of-silence-in-xinjiang.html | Over News Of Clash A Shroud Of Silence | By Andrew Jacobs | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/asia/party-leader-in-india-hospitalized-after-speech.html | Party Leader In India Becomes Ill After Speech | By Ellen Barry | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/asia/seeking-asylum-in-australia-refugees-find-a-policy-in-flux.html | Seeking Asylum in Australia Refugees Find a Policy in Flux | By Joe Cochrane and Matt Siegel | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/europe/gorky-park-once-drab-now-glows.html | Gorky Park Once DrabGlows After Makeover | By David M Herszenhorn | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/blasts-in-the-night-a-smell-and-a-flood-of-syrian-victims.html | Blasts in the Night a Smell And a Flood of Syrian Victims | By Ben Hubbard Mark Mazzetti and Mark Landler | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/iran-court-rejects-us-pastors-appeal.html | Iran Court Rejects US Pastors Appeal | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/a-salad-with-farm-stand-allure.html | A Salad With FarmStand Allure | By Florence Fabricant | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/reviews/germanys-rieslings-on-the-tip-of-the-tongue.html | Germany on the Tip of the Tongue | By Eric Asimov | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/reviews/hungry-city-take-root-in-carroll-gardens.html | Satisfying the Body and the Mind | By Ligaya Mishan | TX 8-001-697 | 2014-01-30 |

| 2013-08-23 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/a-homecoming-for-honey-cakes.html | A Homecoming for Honey Cakes | By Melissa Clark | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/carpaccio-at-its-beefy-best.html | Carpaccio at Its Beefy Best | By David Tanis | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-28 | https://www.nytimes.com/2013/08/26/arts/music/louisa-jo-killen-folk-singer-with-a-booming-tenor-dies-at-79.html | Louisa Jo Killen 79 British Folk Singer | By Paul Vitello | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/a-syrah-to-pair-with-lamb-shanks.html | And to Drink | By Eric Asimov | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/bring-your-lunch-to-work.html | Thinking Inside the Bag | By Mark Bittman | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/crafting-couscous-no-grain-no-gain.html | Couscous at Home No Grain No Gain | By Joan Nathan | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://artsbeat.blogs.nytimes.com/2013/08/27/soho-rep-announces-new-season/ | Soho Rep Announces New Productions | By Erik Piepenburg | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://bits.blogs.nytimes.com/2013/08/27/facebook-release-report-on-government-requests/ | Facebook Gives Report On Inquiries | By Nick Bilton | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/26/billabong-writes-down-its-brand-to-zero/ | Big Billabong Loss | By Neil Gough | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/a-holiday-from-taxes-and-often-from-the-strings-attached/ | Benefits With Strings | By Victor Fleischer | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/a-simple-solution-that-made-a-hard-problem-more-difficult/ | A Simple Solution That Made a Hard Problem More Difficult | By Steven Davidoff Solomon | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/after-ackmans-exit-j-c-penney-remains-a-hedge-fund-play/ | Sill Bullish | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/bank-executive-admits-to-using-bailout-funds-to-buy-condo/ | Bailout Fraud | By Peter Lattman | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/spanish-authorities-arrest-former-jpmorgan-employee/ | Former JPMorgan Employee Surrenders in Spain in London Whale Case | By Ben Protess and Raphael Minder | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://straightsets.blogs.nytimes.com/2013/08/27/trains-not-lines-foil-u-s-open-fans-on-day-2/ | Lines on Day 2Shorter WaitAnd Longer Wait | By Mary Pilon and Justin Sablich | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://straightsets.blogs.nytimes.com/2013/08/27/zakopalova-stays-at-zero/ | 0 for 10 in New York | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/27/us/peter-huttenlocher-explorer-of-the-brains-development-dies-at-82.html | Peter Huttenlocher Explorer of the Brain Dies at 82 | By William Yardley | TX 8-001-697 | 2014-01-30 |

| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/design/the-renovated-queens-museum-gears-up-for-its-fall-unveiling.html | Bidding On The Future In Queens | By Robin Pogrebin | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/music/arts-group-lays-off-a-publicist-and-co-founder.html | Arts Group Lays Off a Publicist and CoFounder | By James C McKinley Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/music/benjamin-brittens-lost-score-for-les-sylphides.html | Mystery of the Missing Music | By Michael Cooper | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/music/from-braids-eruptions-of-art-rock-at-glasslands.html | From a Whisper to a Scream Then Right Back Again | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/television/in-surviving-evil-victims-relive-terrifying-encounters.html | After a Brush With Death The Terror Is Still Palpable | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/television/keith-olbermanns-show-has-its-debut-on-espn2.html | An Anchor Who Stars in the Highlight Reels | By Alessandra Stanley | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/television/the-unexpected-files-comes-to-science-channel.html | Red Sea And Aliens Explored Again | By Neil Genzlinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/books/the-tender-soldier-examines-the-us-counterinsurgency-strategy.html | To Reach Out Befriend and Kill When Necessary An Ever Trickier Terrain | By James Dao | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/global/an-ambitious-construction-schedule-using-prefab-parts.html | An Ambitious Construction Schedule Using Prefab Modules With Questions | By Keith Bradsher | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/global/china-expands-inquiry-on-graft-to-oil-executives.html | China Expands Inquiry On Graft to Oil Industry | By Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/global/french-court-lifts-ban-on-mercedes-benz-autos.html | French Court Lifts an Environmental Ban on MercedesBenz Sales | By David Jolly | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/global/western-couple-in-china-face-charges-over-business-practices.html | Foreign Couple in China Face Charges Over Business | By Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/media/hacking-attack-is-suspected-on-times-web-site.html | Times Site Is Disrupted In Attack By Hackers | By Christine Haughney and Nicole Perlroth | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/mollie-katzen-is-still-cooking.html | A Moose in the Room | By Leslie Kaufman | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/reviews/restaurant-review-betony-in-midtown.html | A Testament to Flavors Clear and Pure | By Pete Wells | TX 8-001-697 | 2014-01-30 |

| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/slow-smoked-texas-barbecue-at-morgans-and-more-restaurant-openings.html | SlowSmoked Texas Barbecue at Morgans and More Restaurant Openings | By Florence Fabricant | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/soba-noodles-at-cagen-a-honey-pot-for-rosh-hashana-and-more.html | Soba Noodles at Cagen a Honey Pot for Rosh Hashana and More | By Florence Fabricant | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/wooing-us-down-the-produce-aisle.html | Wooing Us Down The Aisle | By Michael Moss | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/health/some-scientists-cast-doubt-on-finding-on-origins-of-mers-virus.html | Some Scientists Cast Doubt on Finding of Origins of a Virus | By Donald G McNeil Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/movies/closed-circuit-features-2-lawyers-and-a-terrorism-case.html | In London the Walls Have Eyes | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/movies/the-filmfar-from-vietnam-returns-after-decades.html | An Antiwar Flame That Flickered Glows Brightly Again | By Michael Atkinson | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/movies/tokyo-waka-examines-the-urban-lives-of-crows.html | Cocky Aggressive and Into Gangs Meet Tokyos Streetwise Toughs | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/for-long-shot-seeking-new-jersey-senate-seat-no-filter.html | For LongShot New Jersey Senate Candidate Passion on Trail Comes With No Filter | By Kate Zernike | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/mayors-plan-for-bigger-east-midtown-towers-is-zoning-for-dollars-group-says.html | Group Sharply Criticizes Citys East Midtown Plan | By David W Dunlap | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/mta-worker-is-held-after-causing-blackout-with-stolen-truck.html | Power Out Again No Storm but a Cloud of Suspicion | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/bomb-syria-even-if-it-is-illegal.html | Bomb Syria Even if It Is Illegal | By Ian Hurd | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/realestate/commercial/a-sudden-burst-of-residential-activity-in-tribeca.html | Sudden Burst of Residential Activity in an Overlooked Slice of TriBeCa | By Julie Satow | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/realestate/across-china-skyscrapers-brush-the-heavens.html | 202 Stories in 120 Days | By Keith Bradsher | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/science/entergy-announces-closing-of-vermont-nuclear-plant.html | Vermont Yankee Plant to Close Next Year as the Nuclear Industry Retrenches | By Matthew L Wald | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/science/not-easy-to-hide-a-chemical-attack-experts-say.html | Chemical Attack Evidence Lasts Years Experts Say | By William J Broad | TX 8-001-697 | 2014-01-30 |

| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/baseball/mets-trade-byrd-and-buck-to-pirates.html | Before Byrds TShirt Night the Mets Trade Him and Buck | By Andrew Keh | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/football/nfl-roundup.html | Accepting a FourGame SuspensionJets Goodson Puts Focus on His Return | By Nate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/tennis/united-states-open-tennis-day-two.html | Federer and Kvitova Pass FirstRound Tests but Janowicz Does Not | By Lynn Zinser | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/politics/boehner-foresees-whale-of-a-fight-over-debt-limit.html | Boehner Sees Showdown Over Raising Debt Limit | By Ashley Parker | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/politics/on-immigration-a-republican-carves-out-some-middle-ground.html | A Border Lawmaker Woos Latino Voters but on His Terms | By Ashley Parker | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/asia/un-rights-panel-presses-for-access-to-north-korea.html | UN Investigators Press North Koreans to Allow a Visit | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/europe/first-shots-are-fired-after-debate-on-englands-badger-cull.html | First Shots Are Fired in Britain After Debate on a Badger Cull | By Alan Cowell | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/europe/former-german-president-will-stand-trial.html | ExPresident of Germany Onetime Merkel Ally to Be Tried | By Melissa Eddy | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/middleeast/at-israeli-resort-ignoring-the-strife-for-the-sea.html | At Israeli Resort Town Ignoring the Strife To Soak Up the Sea | By Isabel Kershner | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/middleeast/obama-syria-strike.html | Obama Weighing Limited Strikes On Syrian Forces | By Thom Shanker C J Chivers and Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/merrill-lynch-in-big-payout-for-bias-case/ | Merrill Lynch In Big Payout For Bias Case | By PATRICK MCGEEHAN | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/regulators-prepare-penalties-for-jpmorgan/ | Regulators Prepare Penalties For Chase | By Jessica SilverGreenberg and Ben Protess | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/economy/lessons-in-maryland-for-costs-at-hospitals.html | Lessons In Maryland For Costs At Hospitals | By Eduardo Porter | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/media/in-fantasy-and-reality-an-advertising-frenzy-for-football.html | In Fantasy and Reality Its a Frenzy for Football | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/after-year-as-transit-chief-lhota-left-a-complicated-record.html | Candidate Ran MTA He Doesnt Dwell on It | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |

| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/data-show-steep-decline-in-police-stops-in-new-york-city-this-year.html | Police StopandFrisk Encounters Plunged in Second Quarter of 2013 Data Show | By Joseph Goldstein | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/late-in-game-candidates-still-hope-to-connect.html | Late in Game Candidates Still Hope To Connect | By Michael M Grynbaum | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/legislator-who-informed-on-others-admits-lying-to-authorities.html | Legislator Who Informed on Others Pleads Guilty to Lying to Authorities | By Benjamin Weiser | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/preparing-gracie-mansion-for-a-new-live-in-mayor.html | Preparing Gracie Mansion For a New LiveIn Mayor | By Michael Barbaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/unscheduled-act-at-de-blasio-event.html | Unscheduled ActAt de Blasio Event | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/dowd-less-bully-more-pulpit.html | Less Bully More Pulpit | By Maureen Dowd | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/look-whos-afraid-of-democracy.html | Look Whos Afraid of Democracy | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/private-mannings-transition.html | Private Mannings Transition | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/the-fight-for-voting-rights-50-years-later.html | The Fight for Voting Rights 50 Years Later | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/the-global-march-on-washington.html | The Global March on Washington | By Mary L Dudziak | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/what-happened-to-jobs-and-justice.html | What Happened to Jobs and Justice | By William P Jones | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/realestate/commercial/lesley-bamberger.html | Lesley Bamberger | By Vivian Marino | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/science/census-of-central-park-finds-new-tenants.html | Canvassing Central Park And Finding New Tenants | By Lisa W Foderaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/science/made-in-lab-fleeting-element-may-join-periodic-table.html | Made in Lab Fleeting Element May Join Periodic Table | By Kenneth Chang | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/baseball/as-calculus-of-pitching-changes-knowledge-can-affect-longevity.html | As Game Changes Science Can Lengthen a Pitchers Career | By Tyler Kepner | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/baseball/boo-alex-rodriguez-or-cheer-him-for-a-yankees-fan-its-complicated.html | Boo Rodriguez or Cheer Him Its Oh So Complicated | By Adam Sternbergh | TX 8-001-697 | 2014-01-30 |

| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/baseball/cano-is-hit-but-soriano-and-pettitte-strike-back-in-yankees-victory.html | In Yankees Victory a Scare for Cano and a Milestone for Soriano | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/football/for-james-harris-a-dream-fulfilled.html | For James Harris a Dream Fulfilled | By Samuel G Freedman | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/tennis/best-ranked-man-for-one-country-has-been-representing-another.html | BestRanked Man for One Country Has Been Representing Another | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/tennis/duval-charges-back-to-beat-stosur-winning-fans-along-the-way.html | Underdog Charges Back to Win Match and Fans | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/tennis/puigs-popularity-reflects-growing-hispanic-interest-in-tennis.html | Puigs Popularity Reflects Growing Hispanic Interest | By Mary Pilon | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/technology/in-advent-of-the-smartwatch-a-name-thats-been-there-before.html | In Advent of the Smartwatch a Name Thats Been There Before | By Hiroko Tabuchi | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/technology/judge-wants-narrow-focus-in-apple-price-fixing-penalty.html | Judge Wants Narrow Focus In Apple PriceFixing Penalty | By Julie Bosman | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/theater/reviews/the-amoralists-bring-cheaters-club-to-abrons-arts-center.html | Digging Up A Family Tale In Graveyards | By Charles Isherwood | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/family-sues-miami-beach-in-taser-death-by-the-police.html | Family Sues Miami Beach in Police Taser Death | By Nick Madigan | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/judge-denies-defense-lawyers-request-in-fort-hood-case.html | Judge Rejects Role for Defense Lawyers in Sentencing Phase of Ft Hood Trial | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/las-vegas-casino-settles-in-money-laundering-inquiry.html | Casino Settles in MoneyLaundering Inquiry | By Michael Luo | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/medicaid-expansion-battle-in-michigan-ends-in-passage.html | Michigan Passes Bill To Expand Medicaid | By Monica Davey | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/new-census-numbers-show-recessions-effect-on-families.html | New Census Numbers Show Recessions Effect on Families | By Sam Roberts | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/politics/president-not-preacher-but-speaking-more-on-race.html | President Not Preacher but Speaking More on Race | By Peter Baker | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/the-lasting-power-of-dr-kings-dream-speech.html | The Dream the Speech and Its Lasting Power | By Michiko Kakutani | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/africa/nigeria-officials-say-attacks-were-revenge-on-vigilantes.html | Nigeria Officials Say Attacks Were Revenge on Vigilantes | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/africa/tunisia-broadens-crackdown-on-extremists.html | Tunisia Broadens Crackdown on Extremists | By Carlotta Gall | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/americas/salvadoran-linked-to-killing-to-serve-time-in-us-prison.html | Salvadoran Linked to Killing To Serve Time in US Prison | By Karla Zabludovsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/americas/us-officials-return-to-pursuit-of-1985-killer-of-american-agent.html | US Officials Return to Pursuit of 1985 Killer of American Agent | By Randal C Archibold | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/asia/farmers-change-over-spices-link-to-food-ills.html | Farmers Change Over Spices Link to Food Ills | By Gardiner Harris | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/asia/us-sends-envoy-to-north-korea-to-seek-americans-release.html | North Korea US Sends EnvoyTo Seek Americans Release | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/europe/france-government-proposes-changes-in-pension-system.html | France Government Proposes Changes in Pension System | By Scott Sayare | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/europe/russia-security-official-killed-on-highway-in-ingushetia.html | Russia Security Official Killed On Highway in Ingushetia | By Andrew Roth | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/middleeast/arab-league-rejects-attack-against-syria.html | Arab League Rejects Attack Against Syria | By David D Kirkpatrick and Mark Landler | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/middleeast/reports-of-syria-chemical-attack-spur-question-why.html | Accusations of Chemical Attack Spur Speculation on Motive | By Anne Barnard | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/middleeast/strike-on-syria-would-cause-one-on-israel-iran-declares.html | Strike on Syria Would Cause One on Israel Iran Declares | By Thomas Erdbrink | TX 8-001-697 | 2014-01-30 |
| 2013-08-26 | 2013-08-29 | https://runway.blogs.nytimes.com/2013/08/26/heroin-chic-beauty-for-the-office/ | Black Lips Makeup for a Grunge Revival | By Bee Shapiro | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-29 | https://www.nytimes.com/2013/08/world/asia/a-moniker-only-a-mister-could-like.html | In China a Respected Ms May Be Labeled Mr | By Didi Kirsten Tatlow | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/cooking-with-a-new-computer.html | Taste Largely DecidesChoice of Computer | By J D Biersdorfer | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/forget-the-punching-bag-try-the-robot.html | Forget the Punching Bag Try the Robots | By Roy Furchgott | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-27 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/headphones-combine-good-sound-and-sleek-design.html | Headphones Combine Good Sound and Sleek Design | By Gregory Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-27 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/with-disney-infinity-a-virtual-toy-box.html | With Disney Infinity Players Can Explore a Virtual Toy Box | By Gregory Schmidt | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://artsbeat.blogs.nytimes.com/2013/08/28/challenge-is-strong-but-robin-thicke-holds-to-no-1/ | Cyrus and Thicke Bask in the Spotlight | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://artsbeat.blogs.nytimes.com/2013/08/28/new-deadline-set-in-minnesota-orchestra-labor-dispute/ | A Deadline in Minnesota | By Michael Cooper | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://cityroom.blogs.nytimes.com/2013/08/28/the-ad-campaign-speaking-in-support-of-weiner/ | Speaking in Support of Weiner | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://dealbook.nytimes.com/2013/08/28/in-n-y-mayoral-race-small-checks-from-hedge-fund-giants/ | Hedge Fund Chiefs Write Small Checks For Mayoral Hopefuls in New York | By Alexandra Stevenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://dealbook.nytimes.com/2013/08/28/switzerland-close-to-tax-deal-with-u-s/ | US and Switzerland Are Close to Deal on Penalizing Banks in Tax Case | By David Jolly and Lynnley Browning | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/dance/that-40s-pas-de-deux-you-can-still-catch-it.html | That 40s Pas de Deux You Can Still Catch It | By Alastair Macaulay | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/design/despite-pledge-france-lags-in-hunt-for-looted-art.html | Despite Pledge France Lags in Hunt for Looted Art | By Doreen Carvajal and Patricia Cohen | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/music/east-by-far-east-vladivostok-rocks.html | East by Far East Vladivostok Rocks | By Melena Ryzik | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/music/richard-eyre-to-direct-figaro-at-the-metropolitan-opera.html | New Director for Figaro At the Metropolitan Opera | By Michael Cooper | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/music/taka-kigawa-playing-carter-and-zorn-at-le-poisson-rouge.html | Something in the Way He Moves Attracts Listeners | By Steve Smith | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/books/j-m-coetzees-childhood-of-jesus-dissects-a-world.html | In a Subdued Land Passion Is a Heavy Burden | By Dwight Garner | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/books/robert-boswells-tumbledown-and-more.html | Newly Released | By John Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/economy/as-renters-move-in-and-neighborhoods-change-homeowners-grumble.html | Tensions on the CuldeSac | By Shaila Dewan | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/global/markets-sag-in-asia-with-investors-nervous-over-syria.html | Markets Sag in Asia Reflecting Concern About the US Fed and Syria | By Bettina Wassener | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/global/portugal-looks-outward-in-bid-for-recovery.html | After a Recession in Portugal the Tiny Green Fruits of Success | By Raphael Minder | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/media/daniel-bruhls-global-accent-in-fifth-estate-and-rush.html | All Around the World In Just Two Film Roles | By Michael Cieply | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/smallbusiness/figuring-out-when-its-time-to-add-an-employee.html | Figuring Out What Time Is the Right Time to Start Hiring | By Suzanne Sataline | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/crosswords/bridge/us-victory-at-world-youth-open-championships.html | US Victory at World Youth Open Championships | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/a-look-at-september-fashion-magazines.html | At Least They Have Quantity Covered | By Eric Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/as-the-curl-turns-and-turns-and-turns.html | As the Curl Turns And Turns and Turns | By Emily Brennan | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/building-your-fall-wardrobe-pull-from-the-men.html | A Mens Fall Wardrobe That Women Can Use Too | By Erica M Blumenthal | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/countdown-to-fashion-week-model-casting-about-for-character.html | Casting About for Character | By Ruth La Ferla | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/danger-earrings-ahead.html | Danger Earrings Ahead | By Susan Joy | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/free-to-be-isaac-mizrahi.html | Free to Be  Isaac | By Judith Newman | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/hair-at-the-us-open-glorifying-individual-style.html | In the Pink and Purple | By Hilary Howard | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/new-beauty-products-that-fight-sun-damage.html | New Beauty Products that Fight Sun Damage | By Shivani Vora | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/partying-after-mtvs-video-music-awards.html | After the Awards Over the Bridge | By Ben Detrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/shannon-plumb-a-brooklyn-life-on-the-big-screen.html | A Brooklyn Life On the Big Screen | By Mary Billard | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/summers-last-call-saturday-night-in-montauk.html | Summers Last Call | By Matt Haber | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/a-haven-for-making-music-with-plants.html | The Tendrils Song | By Steven Kurutz | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | n/a-new-home-decor-magazine-but-why.html | Ever True To Those Glossy Pages | By Julie Lasky | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/its-enough-to-give-you-hiccups.html | Its Enough To Give You Hiccups | By Lori Holcomb | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/knock-twice-for-offbeat-design.html | Knock Twice for Offbeat Design | By Julie Lasky | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/nobody-knows-the-crumbs-theyve-seen.html | Nobody Knows the Crumbs Theyve Seen | By Sandy Keenan | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/sales-at-nest-interiors-leron-and-others.html | Bookends Linens And Dishes | By Rima Suqi | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/the-fire-escape-nursery.html | The FireEscape Nursery | By Anne Raver | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/the-scandinavian-way.html | The Scandinavian Way | By Arlene Hirst | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/using-a-garden-to-great-advantage.html | Using a Garden to Great Advantage | By Tim McKeough | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/vases-that-make-a-statement.html | These Hold Their Own | By Rima Suqi | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/greathomesanddestinations/finding-refuge-in-the-barns.html | Finding Refuge In the Barns | By Penelope Green | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/for-many-double-decker-buses-are-merely-an-annoyance.html | Buses That for Many in City Are the Height of Irritation | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/gus-new-yorks-most-famous-polar-bear-dies-at-27.html | Farewell to Gus Whose Issues Made Him a Star | By N R Kleinfield | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/poll-shows-de-blasio-with-big-lead.html | De Blasio Posts Big Lead Two Weeks Before Primary | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/college-coach-reveals-he-is-gay-joining-a-short-list.html | A Coach Joins a Short List By Announcing Hes Gay | By John Branch | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/football/giants-offense-still-lacking-consistency-as-opener-nears.html | Heading Into Preseason Finale Giants Offense Is a Concern | By Tom Pedulla | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/tennis/united-states-open-day-three-tennis.html | Murrays Victory Is Easy But It Doesnt Come Quickly | By Zach Schonbrun and Lynn Zinser | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/nintendo-to-offer-lower-cost-game-device.html | New Device At Nintendo Is Cheaper For Youths | By Brian X Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/a-better-way-for-the-ipad-to-talk-to-a-home-computer.html | A Better Way To Bring Your Desktop To Your iPad | By David Pogue | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/a-digital-back-to-school-checklist.html | A Digital BacktoSchool Checklist | By Warren Buckleitner | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/streaming-for-a-good-beat-thats-just-to-your-taste.html | Streaming for a Good Beat Thats Just to Your Taste | By Kit Eaton | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/theater/slawomir-mrozek-a-leading-polish-playwright-dies-at-83.html | Slawomir Mrozek Dies Leading Playwright Of Poland Was 83 | By Margalit Fox | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/deficit-talks-resuming-but-few-sound-hopeful.html | Deficit Talks Resuming But Few Sound Hopeful | By Jackie Calmes | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/jury-weighs-sentence-for-fort-hood-shooting.html | Death Penalty For Rampage At Fort Hood | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/missouri-gun-measure-pushes-nullification-boundary.html | Gun Bill Would Test Limits in Nullifying US Law | By John Schwartz | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/politics/where-king-stood-obama-reframes-a-dream-for-a-new-era.html | Saluting a Dream and Adapting It for a New Era | By Peter Baker and Sheryl Gay Stolberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/asia/china-plans-first-unmanned-landing-on-moon.html | China Plans Its First Unmanned Moon Landing This Year | By Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/asia/leftist-leaders-accused-of-trying-to-overthrow-south-korean-government.html | Leftist Leaders in South Korea Accused of Plotting a Coup | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/asia/rape-trial-casts-attention-on-offspring-of-chinas-elite.html | Rape Trial Casts Spotlight on Offspring of Chinas Elite | By Chris Buckley | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/asia/taliban-breach-international-base-killing-at-least-6.html | Taliban Breach an International Base Killing at Least 7 | By Alissa J Rubin and Sharifullah Sahak | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/europe/plan-to-tame-french-pension-shortfall-has-few-admirers.html | Pension Plan in France Draws Few Admirers | By Scott Sayare | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/iraq-explosions.html | Deadly Blasts Stoke Fears Of Sectarian Strife in Iraq | By Yasir Ghazi and Tim Arango | TX 8-001-697 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/putin-on-syria.html | Putins Silence on Syria Suggests His Resignation Over Intervention | By Steven Lee Myers | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/syria.html | Britain to Wait on UN Weapons Report and Parliament Vote Before Syria Strikes | By Stephen Castle Steven Erlanger and Rick Gladstone | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://straightsets.blogs.nytimes.com/2013/08/29/what-to-watch-at-the-u-s-open-on-thursday/ | Crafty Tomic Meeting Scrappy Qualifier | By Aron Pilhofer | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/design/stephenie-mcmillan-film-set-decorator-dies-at-71.html | Stephenie McMillan 71 Film Set Decorator | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/television/at-ceremony-for-civil-rights-milestone-an-image-that-spoke-volumes.html | At Ceremony for Civil Rights Milestone an Image That Spoke Volumes | By Alessandra Stanley | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/media/a-view-of-whats-missing-from-the-classroom.html | A View of Whats Missing From the Classroom | By Jane L Levere | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/media/the-comedy-lineup-expands-on-netflix.html | The Comedy Lineup Expands on Netflix | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/education/angry-parents-withdraw-pupils-over-elite-schools-plans-to-move.html | Anger Over Schools LastMinute Move | By C J Hughes | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/education/obstacles-seen-for-de-blasios-preschools-plan.html | Obstacles Seen for de Blasios Preschools Plan | By Javier C Hernndez | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/education/success-of-online-courses-weighed.html | Success Of Online Courses Weighed | By Tamar Lewin | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/a-goad-to-the-powerful-lately-dormant-is-stirred-by-a-midtown-zoning-plan.html | A Goad to the Powerful Lately Dormant Is Stirred by a Midtown Zoning Plan | By David W Dunlap | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/concert-anyone-music-returns-to-queens-tennis-stadium.html | Concert Anyone Music Returns to Tennis Stadium | By Sarah Maslin Nir | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/family-of-dead-inmate-says-investigation-is-moving-too-slowly.html | Family Is Mulling WrongfulDeath Suit in Rikers Case | By Benjamin Weiser | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/gop-rivals-weigh-in-on-polices-stop-and-frisk-tactic.html | GOP Rivals Weigh In on Policing Tactic | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/woman-dies-in-stabbing-after-a-bronx-car-chase-onto-i-95.html | Bronx Car Chase Ends in a Fatal Stabbing | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/between-paranoia-and-naivete.html | Between Paranoia and Navet | By Jochen Bittner | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/collins-rebattling-the-battle-of-the-sexes.html | Rebattling The Battle Of the Sexes | By Gail Collins | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/kristof-reinforce-a-norm-in-syria.html | Reinforce A Norm In Syria | By Nicholas Kristof | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/more-answers-needed-on-syria.html | More Answers Needed on Syria | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/mr-boehner-wants-a-debt-fight.html | Mr Boehner Wants a Debt Fight | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/the-new-flood-insurance-disaster.html | The New Flood Insurance Disaster | By Nicholas Pinter | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/the-second-dimension.html | The Second Dimension | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/baseball/harvey-gets-pep-talk-from-halladay-who-knows-about-elbow-injuries.html | Glum After Injury Harvey Gets Pep Talk From an Ace Whos Been There | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/baseball/kurodas-struggles-continue-and-yankees-slip-further-back-in-playoff-race.html | As Yankees Head Home Lagging in Race Girardi Says Its Now or Never | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/football/catch-by-catch-rookie-receiver-builds-case-for-making-the-jets.html | Catch by Catch Rookie Receiver Builds Case for Making the Jets | By Nate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/football/concussion-case-nears-key-phase-for-nfl.html | Concussion Case Nears Key Phase For NFL | By Ken Belson | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/ncaafootball/at-start-of-preseason-fresno-state-quarterback-faced-a-harrowing-test.html | Harrowing Moments Far From the Field | By David White | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/ncaafootball/manziel-must-sit-out-half-of-texas-am-opener-for-inadvertent-violation.html | Manziel Must Sit Out Half of Opener for Inadvertent Violation | By Steve Eder | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/tennis/the-williams-sisters-always-had-the-ability-to-inspire.html | The Influence of Remaking The Racial Composition of a Sport | By Harvey Araton | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/tennis/with-touch-of-self-sufficiency-argentine-strings-her-own-rackets.html | She Does It Her Way | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/florida-zimmermans-wife-strikes-deal.html | Florida Zimmermans Wife Strikes Deal | By Lizette Alvarez | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/politics/health-lobby-tries-to-undo-dialysis-cuts.html | In Congress A Bid to Undo Dialysis Cuts | By Eric Lipton | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/san-bernardino-wins-eligibility-for-bankruptcy.html | San Bernardino Wins Eligibility For Bankruptcy From a Judge | By Jennifer Medina | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/student-who-pushed-harassment-complaint-is-denied-college-post.html | Student Creator of Federal Complaint Is Denied Post | By Richard PrezPea | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/where-an-iraqi-artist-can-paint-and-exhale.html | Where an Iraqi Artist Can Paint and Exhale | By Fernanda Santos | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/africa/somalia-semiautonomous-state-to-ally-itself-with-government.html | Somalia Semiautonomous State To Ally Itself With Government | By Agence FrancePresse | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/europe/political-endurance-test-for-russian-billionaire.html | Political Endurance Test for Russian Billionaire | By Andrew E Kramer | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/europe/press-adds-what-if-to-five-ws-in-france.html | Press Adds What if To Five Ws In France | By Alissa J Rubin | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/amid-chaos-israelis-take-a-stoic-view.html | Amid Chaos Israelis Take A Stoic View | By Jodi Rudoren | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/iran-slows-its-gathering-of-uranium-report-says.html | Iran Slows Its Gathering Of Uranium Report Says | By William J Broad | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/legislators-push-for-vote-before-strike.html | Legislators Push for Vote Before Strike | By Ashley Parker | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/us-facing-test-on-data-to-back-action-on-syria.html | US Facing Test on Data to Back Action on Syria | By Mark Mazzetti and Mark Landler | TX 8-001-697 | 2014-01-30 |
| 2013-08-28 | 2013-08-30 | https://artsbeat.blogs.nytimes.com/2013/08/28/catching-up-with-the-owl-and-the-pussycat/ | A Literary Reunion The Owl and the Pussycat | By John Williams | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://artsbeat.blogs.nytimes.com/2013/08/29/in-with-the-new-paul-mccartney-album-coming-in-october/ | A u2018Newu2019 Album From McCartney | By Dave Itzkoff | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-30 | https://bits.blogs.nytimes.com/2013/08/29/reporters-notebook-divining-a-start-ups-potential/ | StartUp Judging Data Interviews and Hunches | By Jenna Wortham | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://dealbook.nytimes.com/2013/08/29/blackstone-settles-i-p-o-class-action-suit/ | Blackstone Settles Suit Over IPO | By Alexandra Stevenson | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://dealbook.nytimes.com/2013/08/29/nasdaq-blames-a-surge-of-data-for-trading-halt/ | Shutdown At Nasdaq Is Traced To Software | By Michael J de la Merced | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://dealbook.nytimes.com/2013/08/29/u-s-and-switzerland-reach-deal-on-bank-penalties/ | US and Switzerland Reach Agreement on Penalties for Banks That Aided Tax Cheats | By Lynnley Browning | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://dealbook.nytimes.com/2013/08/29/u-s-scrutinizes-private-equity-hiring-of-ex-army-officer/ | Scrutiny for Firms Hiring of ExArmy Officer | By Peter Lattman | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://dealbook.nytimes.com/2013/08/29/vodafone-confirms-talks-with-verizon/ | Verizon Seeks Rest of Its Wireless Unit | By Brian X Chen and Mark Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/brush-writing-in-the-arts-of-japan-shows-detailed-efforts.html | Heart and Soul in Every Stroke | By Karen Rosenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/digitizing-scrapbooks-of-the-first-bronx-zoo-director.html | Digitizing Scrapbooks of the First Bronx Zoo Director | By Eve M Kahn | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/genome-unlocking-lifes-code-at-the-smithsonian.html | The ABCs Of Your DNA | By Edward Rothstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/graffiti-art-of-the-city-from-the-bronx-to-brooklyn.html | A Feast of Urban Scrawl Luminous and Legal | By Randy Kennedy | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/hands-on-math-lessons-no-homework-required.html | HandsOn Math Lessons No Homework Required | By Helene Stapinski | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/hyman-blooms-rabbi-paintings-at-white-box.html | A Walk Along The Boundaries Of Faith and Flesh | By Ken Johnson | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/michelle-stuarts-work-at-the-parrish-art-museum.html | A Cosmos of Matter Enshrined in Her Art | By Carol Kino | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/music/callaways-revive-their-sibling-revelry-at-54-below.html | Sisters Cracking Wise Or Sweetly Harmonizing | By Stephen Holden | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/music/fred-frith-brings-a-weeks-worth-of-variety-to-the-stone.html | Guitarist and His Friends Make for a Diverse Week | By Steve Smith | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/music/singing-in-the-rain-in-tribute-to-richard-tucker.html | Singing in the Rain in Tribute to Richard Tucker | By Vivien Schweitzer | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/spare-times-for-aug-30-sept-5.html | Spare Times | By Anne Mancuso | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/spare-times-for-children-for-aug-30-sept-5.html | Spare Times For Children | By Laurel Graeber | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/television/breaking-bad-at-the-museum-of-the-moving-image.html | A Moral Descent in Shades From Whities to Purple | By David Segal | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/television/spiral-and-3-other-french-shows-worth-seeking-out.html | The Elusive Pleasures of French Series | By Alessandra Stanley | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/the-seasons-sound-lies-with-the-one-who-hears-it.html | A Summer of Buzzing Bugs Tunes or Mets Losses | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/books/never-go-back-a-jack-reacher-novel-by-lee-child.html | His Workout Beating People Up | By Janet Maslin | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/economy/second-quarter-gdp-revised-sharply-higher.html | United States 2ndQuarter Growth Is Revised Up to 25 From 17 | By Catherine Rampell | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/fears-of-a-precedent-in-argentine-debt-ruling.html | Not Crying For Argentina But Fearful Of a Ruling | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/global/a-top-executive-at-renault-resigns.html | Renault Executive Quits And May Head to Detroit | By David Jolly | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/global/after-a-suicide-chairman-of-zurich-insurance-quits.html | After Executives Suicide Ackermann Quits Zurich Insurances Board | By Jack Ewing | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/global/indonesia-raises-key-interest-rate.html | Indonesia Increases Benchmark Interest Rate | By Bettina Wassener | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/laurie-schultz-of-acl-goes-looking-for-the-leaders.html | Searching for TalentTry a Town Hall Meeting | By Adam Bryant | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/media/robin-roberts-plans-to-return-full-time-to-good-morning-america.html | Robin Roberts Plans A FullTime Return | By Brian Stelter | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/abigail-harm-stars-amanda-plummer-as-a-lonely-woman.html | It Gets Curiouser And Curiouser | By Manohla Dargis | TX 8-001-697 | 2014-01-30 |

| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/bored-housewife-searches-for-a-spark-in-afternoon-delight.html | Mom Comes Home With a Stripper | By Stephen Holden | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/brian-de-palma-passion-stars-rachel-mcadams.html | Glass Ceilings Can Be Cutting | By AO Scott | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/dark-tourist-stars-michael-cudlitz.html | Dark Tourist | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/ethan-hawke-runs-down-everything-in-sight-in-getaway.html | Want to See the Wife Again Just Follow Directions | By Stephen Holden | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/tiny-times-2-gal-pals-take-on-the-career-world.html | Tiny Times 2 | By Daniel M Gold | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/kristen-bell-on-poolside-patrol-in-the-lifeguard.html | The Lifeguard | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/one-direction-this-is-us-documentary-by-morgan-spurlock.html | Meet the Boys A Mutual Lovefest | By Miriam Bale | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/the-last-christeros-recalls-a-revolt-against-repression.html | The Last Christeros | By Nicolas Rapold | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/wamplers-ascent-centers-on-a-disabled-altruists-climb.html | Wamplers Ascent | By David DeWitt | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/cornelia-street-cafe-presents-fruits-of-labor.html | Cornelia Street Caf Presents Fruits of Labor | By A C Lee | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/in-water-they-wouldnt-dare-drink-paddlers-find-a-home.html | Come On In Paddlers The Waters Just Fine Dont Mind the Sewage | By Emily S Rueb | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/nine-lives-mta-takes-no-chances-with-cats-on-subway-tracks.html | 9 Lives MTA Takes No Chances With Cats on Tracks | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/soccer-clubs-latest-stadium-proposal-would-give-the-yankees-a-new-neighbor.html | Soccer ClubSets Its SightsOn the BronxFor a Stadium | By Charles V Bagli | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/judge-announces-settlement-in-nfl-concussion-suit.html | Concussion Suit To Cost NFL 765 Million | By Ken Belson | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/nfl-settlement-leaves-many-questions-for-fans.html | Explaining The Details Of a Deal | By Ken Belson | TX 8-001-697 | 2014-01-30 |

| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/ncaafootball/they-might-walk-on-but-theyll-undoubtedly-sit.html | Walking On Only to Sit | By Scott Cacciola | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/soccer/german-and-british-teams-grouped-together-in-champions-league.html | Marquee MatchesSpice Up EuropesTop Tournament | By Andrew Das | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/us-sets-roster-for-two-september-world-cup-qualifiers.html | Klinsmann Picks US Roster | By Jack Bell | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/tennis/united-states-open-tennis-day-four.html | Old Guard Strikes Two Blows for Status Quo | By Lynn Zinser | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/technology/chinese-smartphone-maker-hires-google-executive.html | A Leader of Googles Android System Is Hired by a Chinese Smartphone Maker | By Eric Pfanner | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/theater/and-now-a-spider-man-tell-all.html | And Now a SpiderMan TellAll | By Patrick Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/a-regents-chief-determined-to-avoid-the-fray.html | A Regents Chief Determined to Avoid the Fray | By Reeve Hamilton | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/irs-to-recognize-all-gay-marriages-regardless-of-state.html | Gay Marriages in All States Get Recognition From the IRS | By Annie Lowrey | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/leaked-document-outlines-us-spending-on-intelligence.html | New Leaked Document Outlines US Spending On Intelligence Agencies | By Scott Shane | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/obama-syria.html | Obama Set for Limited Strike on Syria as British Vote No | By Mark Landler David E Sanger and Thom Shanker | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/us-says-it-wont-sue-to-undo-state-marijuana-laws.html | US Wont Sue to Reverse States Legalization of Marijuana | By Ashley Southall and Jack Healy | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/white-supremacists-plan-angers-a-north-dakota-town.html | New Neighbors Agenda White Power Takeover | By John Eligon | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/with-the-gop-set-democrats-await-a-decision.html | With the GOP Set Democrats Await a Decision | By Ross Ramsey | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/with-youth-tanning-law-texas-aims-to-lower-melanoma-risk.html | With Youth Tanning Law Texas Aims to Lower Melanoma Risk | By Jody Serrano | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/africa/deadly-bus-accident-kenya.html | Deadly Kenyan Bus Crash Underscores Safety Woes | By Nicholas Kulish | TX 8-001-697 | 2014-01-30 |

| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/africa/rwanda-warns-congo-after-shells-hit-its-territory.html | Rwanda Fighting in Congo Threatens a Neighbor | By Nicholas Kulish | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/conviction-of-doctor-who-helped-cia-find-bin-laden-is-overturned.html | Pakistan Overturns Conviction of Doctor in Bin Laden Hunt | By Salman Masood and Declan Walsh | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/leader-of-terrorist-group-is-arrested-india-says.html | Leader of Terrorist Group Is Arrested India Says | By Hari Kumar and Ellen Barry | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/well-off-chinese-students-summer-in-us-seeking-an-edge.html | Seeking Edge In Academics Chinese Spend Summer in US | By Jane Perlez and Helen Gao | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/woman-who-drew-ire-in-philippine-corruption-case-surrenders.html | Central Figure in Philippine Graft Case Surrenders | By Floyd Whaley | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/middleeast/syria.html | Britains Rejection of Military Response Reflects Fear of Rushing to Act | By Steven Erlanger and Stephen Castle | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/middleeast/syrians-wait-amid-fear-anticipation-and-long-lines-for-groceries.html | Fears Growing As Syrians Wait For US Attack | By Anne Barnard and Ben Hubbard | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://dealbook.nytimes.com/2013/08/29/jpmorgan-hiring-put-chinas-elite-on-an-easy-track/ | For China Elite JPMorgan Jobs On Easy Track | By Jessica SilverGreenberg and Ben Protess | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://economix.blogs.nytimes.com/2013/08/29/marching-at-mcdonalds-for-a-15-wage/ | In New Wave of Walkouts FastFood Strikers Gain Momentum | By Steven Greenhouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/media/e-cigarette-makers-ads-echo-tobaccos-heyday.html | ECigarette Makers Ads Echo Tobaccos Heyday | By Stuart Elliott | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/taylor-farms-big-food-supplier-grapples-with-frequent-recalls.html | Food Supplier Grapples With Frequent Recalls | By Stephanie Strom | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/after-65-years-of-helping-to-move-the-city-its-time-to-slow-down.html | For a Veteran of the Era of a 5Cent Subway Fare the Retirement Age Is 91 | By Jim Dwyer | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/astors-son-was-contrite-ahead-of-release-from-prison.html | Astors Son Was Contrite Ahead of Exit From Prison | By Russ Buettner | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/for-weiner-these-days-crowds-arent-easy-to-find.html | Tiny Crowd Hears Weiners Tax Plan | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/leading-democrats-de-blasio-has-broad-support-as-primary-nears.html | De Blasio Leads in Mayoral Poll Reshaping Race | By Michael Barbaro and Dalia Sussman | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/rival-speaks-of-bookers-sexuality-leading-to-charge-of-homophobia.html | Rival Speaks of Bookers Sexuality Leading to Charge of Homophobia | By Marc Santora | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/stringer-and-spitzer-seek-votes-of-women.html | Stringer And Spitzer Seek Votes Of Women | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/the-mayoral-candidates-on-the-parks.html | The Mayoral Candidates on the Parks | By Lisa W Foderaro | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/brooks-one-great-big-war.html | One Great Big War | By David Brooks | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/cracking-down-on-predatory-payday-lenders.html | Cracking Down on Predatory Payday Lenders | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/gothams-towering-ambitions.html | Gothams Towering Ambitions | By Kenneth T Jackson | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/krugman-the-unsaved-world.html | The Unsaved World | By Paul Krugman | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/statehouse-swagger-in-the-gun-debate.html | Statehouse Swagger in the Gun Debate | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/the-face-scan-arrives.html | The Face Scan Arrives | By Ginger McCall | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/when-money-shouts.html | When Money Shouts | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/science/space/bruce-c-murray-who-helped-earth-learn-of-mars-dies-at-81.html | Bruce C Murray 81 Dies Helped Earth Learn of Mars | By John Noble Wilford | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/baseball/frank-pulli-longtime-umpire-in-majors-dies-at-78.html | Frank Pulli 78 Longtime Umpire in Majors | By Daniel E Slotnik | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/baseball/the-mets-darnaud-den-dekker-degrom.html | The Mets Brought to You in | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/jets-backups-make-final-push-for-roster-spots.html | Jets Backups Make Final Push for Roster Spots | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/rules-trickle-down-money-in-settlement-wont.html | Rules Trickle Down Cash Wont | By Alan Schwarz | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/settlement-is-given-a-mixed-reception.html | Settlement Is Given a Mixed Reception | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/tebow-down-and-up-vs-giants.html | Giant Breaks Left Leg Again | By Peter May | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/tennis/blake-lost-command-of-his-match-but-not-his-exit.html | In Losses Blake Still Controls Exit | By Ben Rothenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/tennis/teenage-qualifier-shows-her-potential-and-age-in-a-second-round-defeat.html | Teenage Qualifier Shows Her Potential and Age in a SecondRound Defeat | By Nate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/tennis/wozniacki-easily-advances-as-logjam-forces-other-players-to-wait.html | Monfils Wins Crowd by Charming It but Isner Takes the Match by Force | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/2-guantanamo-detainees-transferred-to-algeria.html | 2 Guantanamo Detainees Transferred To Algeria | By Scott Shane | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/california-veterans-center-lease-ruled-illegal.html | California Veterans Center Lease Ruled Illegal | By Adam Nagourney | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/law-banning-gay-cure-is-upheld-in-california.html | Law Banning Gay Cure Is Upheld In California | By Ian Lovett | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/massachusetts-bomb-suspects-classmate-charged.html | Massachusetts Bomb Suspects Classmate Charged | By Jess Bidgood | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/massachusetts-ex-official-refunds-contributions.html | Massachusetts ExOfficial Refunds Contributions | By Jess Bidgood | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/democrats-see-value-in-texas-in-candidacy-for-governor.html | Democrats See Value in Texas In Candidacy For Governor | By Trip Gabriel | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/talks-to-avert-a-fiscal-crisis-in-the-fall-end-with-no-result.html | Talks to Avert a Fiscal Crisis in the Fall End With No Result | By Jonathan Weisman | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/wildfire-chokes-off-tourist-towns-livelihood.html | Wildfire Chokes Off Tourist Towns Livelihood | By Malia Wollan | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/africa/as-floods-ravage-sudan-young-volunteers-revive-a-tradition-of-aid.html | As Floods Ravage Sudan Young Volunteers Revive a Tradition of Aid | By Ismail Kushkush | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/in-trial-account-chinese-ex-official-strays-from-script.html | In Trial Account Fallen Chinese Official Strays From Script | By Edward Wong | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/taliban-attack-prompts-call-for-coalition-air-support.html | Taliban Attack Prompts Call for Coalition Air Support | By Alissa J Rubin and Taimoor Shah | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/thai-rubber-farmers-block-road-to-protest-prices.html | Thai Rubber Farmers Block Road to Protest Prices | By Thomas Fuller | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/middleeast/aim-of-a-us-attack-on-syria-sharpening-a-blurred-red-line.html | Aim of US Attack Restore a Red Line That Became Blurred | By Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/middleeast/looming-airstrikes-in-syria-pose-test-for-egypts-leaders-and-the-opposition.html | Looming Airstrikes in Syria Pose Test for Egypts Leaders and the Opposition | By David D Kirkpatrick | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/middleeast/un-leader-urges-obama-to-hold-off-on-a-strike.html | UN Leader Urges Obama To Hold Off On an Attack | By Rick Gladstone and William J Broad | TX 8-001-697 | 2014-01-30 |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/31/your-money/exploring-companies-that-collect-more-than-the-standard-credit-data.html | Checking the Data Collected on Your Work and Pay | By Ann Carrns | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://artsbeat.blogs.nytimes.com/2013/08/30/malevichs-burial-site-is-found-underneath-housing-development/ | Artists Burial Site May Have Been Paved | By Sophia Kishkovsky | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://bits.blogs.nytimes.com/2013/08/30/twitter-general-counsel-leaves-as-company-prepares-to-go-public/ | Twitters Chief Lawyer Leaves Ahead of Public Offering | By Somini Sengupta | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/design/ona-by-ursula-von-rydingsvard-arrives-in-brooklyn.html | All Eyes on Her | By Ted Loos | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/a-treasure-map-of-a-childhood-filled-with-magic-and-newts.html | A Treasure Map of a Childhood Filled With Magic and Newts | By Larry Rohter | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/music/bargemusic-labor-day-festival-features-four-premieres.html | Violin and Bass Trombone Finally Meet and Its Love | By Corinna da FonsecaWollheim | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/music/miley-cyrus-secret-weapon-blows-the-smooth-out-of-the-summer.html | Blowing the Smooth Out of the Summer | By Jon Caramanica | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/music/minnesota-orchestra-calls-in-big-gun-in-dispute.html | Orchestra Calls In Big Gun In Dispute | By Michael Cooper | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/seamus-heaney-acclaimed-irish-poet-dies-at-74.html | Seamus Heaney 19392013 He Wove Irish Strife and Soil Into Silken Verse | By Margalit Fox | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/books/capturing-rhythms-of-nature-in-poems.html | Capturing Rhythms Of Nature In Poems | By Michiko Kakutani | TX 8-001-697 | 2014-01-30 |

| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/cuckoos-calling-reveals-long-odds-for-new-authors.html | Long Odds For Authors Newly Published | By James B Stewart | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/economy/some-big-banks-thrive-despite-chaos-of-2008.html | Five Years After Chaos Shares of Many Big Banks Are Still Struggling | By Floyd Norris | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/energy-environment/moderate-rises-in-us-gasoline-prices-expected.html | Major Surge Is Unlikely For Prices Of US Gas | By Clifford Krauss | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/global/forecast-darkens-for-indian-economy.html | Rupee Drops And Outlook Grows Darker For India | By Keith Bradsher | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/global/optimism-on-european-economy-continues-to-rise.html | Number of Jobless People Declines Slightly in Europe | By Nicola Clark | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/global/zurich-insurance-to-investigate-circumstances-of-suicide.html | A Top Bankers Image Clouded | By Jack Ewing | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/crosswords/bridge/knockout-teams-at-world-youth-open.html | Knockout Teams at World Youth Open | By Phillip Alder | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/de-blasio-sees-surge-in-fund-raising.html | On Top and Reaping A Financial Reward | By David W Chen | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/quinn-in-times-square-offers-plan-for-veterans.html | Quinn Proposes Plan for Veterans | By Kate Taylor | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/rival-attacks-brooklyn-prosecutor-over-conviction-rate.html | Hynes Is Attacked by Rival On Felony Conviction Rate | By Vivian Yee | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/baseball/orioles-closer-struggles-as-the-saves-pile-up.html | A Closers Stumbles Are Outnumbered Only by His Saves | By Benjamin Hoffman | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/tennis/li-avenges-loss-to-robson-at-us-open.html | With More Aggressive Game Li Avenges Open Defeat | By Lynn Zinser | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/theater/reviews/odetss-awake-and-sing-family-is-alive-in-tribeca.html | Have You Met the Bergers Of Course You Have | By Anita Gates | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/theater/reviews/the-awake-by-ken-urban-with-consciousness-in-limbo.html | To Sleep Perchance to Dream Anothers Reality | By Catherine Rampell | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/a-church-in-chicago-looks-to-the-farm-for-justice.html | A Church in Chicago Sees Justice in Lands Bounty | By Samuel G Freedman | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/evangelists-flock-keeps-the-faith-after-his-brush-with-law.html | Evangelists Flock Keeps the Faith After His Brush With the Law | By Alan Blinder | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/in-des-moines-a-refund-bonanza-not-everyone-wants.html | In Des Moines a Bonanza That Not Everyone Wants | By Dirk Johnson | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/making-the-safety-net-more-visible-in-philadelphia.html | Making the Safety Net More Visible | By Jon Hurdle | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/asia/north-korea-rescinds-permission-for-us-envoy-visit.html | At 11th Hour North Korea Cancels Visit By US Envoy | By Choe SangHun | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/middleeast/john-kerry-syria.html | Kerry Becomes Chief Advocate For US Attack | By Peter Baker and Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/your-money/fertility-treatments-produce-heirs-their-parents-never-knew.html | Fertility Treatments Produce Heirs Their Parents Never Knew | By Paul Sullivan | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://dealbook.nytimes.com/2013/08/30/with-huge-war-chests-activist-investors-tackle-big-companies/ | With Huge War Chests Activist Investors Tackle Big Companies | By Michael J de la Merced and Julie Creswell | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/chinese-chicken-processors-are-cleared-to-ship-to-us.html | Chinese Chicken Processors Are Cleared to Ship to US | By Stephanie Strom | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/media/cumulus-media-will-buy-a-radio-syndicator.html | Cumulus Media Will Buy a Radio Syndicator | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/media/for-news-from-syrian-battleground-a-reliance-on-social-media.html | For News From Syrian Battleground a Reliance on Social Media | By Ben Sisario | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/7-baggage-handlers-at-kennedy-airport-accused-of-pocketing-valuables.html | 7 Baggage Handlers at Kennedy Airport Accused of Pocketing Valuables | By Channing Joseph | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/after-boys-suicide-questions-about-missed-signs.html | Questions About Missed Signs After a 15YearOld Boys Suicide in Greenwich | By Kristin Hussey and John Leland | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/business-leaders-committee-that-backed-cuomo-finishes-its-business-and-shuts-down.html | Group of Business Leaders That Backed Cuomo Shuts Down | By Thomas Kaplan | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/late-campaiging-less-de-blasio-and-more-quinn.html | De Blasio Campaigns Less As Quinn Steps Up Her Pace | By Joseph Burgess | TX 8-001-697 | 2014-01-30 |

| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/man-and-boy-3-shot-in-the-bronx.html | Man and Boy 3 Shot in the Bronx | By The New York Times | TX 8-001-697 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/railroad-train-kills-dog-in-queens-disrupting-service-for-45-minutes.html | LIRR Train Kills Dog in Queens Disrupting Service for 45 Minutes | By J David Goodman | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/stuyvesant-principal-now-retired-mishandled-cheating-case-report-says.html | Stuyvesant Principal Now Retired Mishandled Cheating Case Report Says | By Al Baker | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/the-luck-of-an-unlicensed-barber-runs-out.html | The Luck of an Unlicensed Barber Runs Out | By Michael Wilson | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/thompson-donors-were-familiar-faces-to-comptrollers-office-records-show.html | As Pension Chief Thompson Gave Work to Donors | By David M Halbfinger | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/trains-vs-kitties-the-candidates-answer.html | Trains vs Kittens Candidates Choose | By Matt Flegenheimer | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/us-moves-ahead-on-plan-to-sell-plum-island-home-of-a-research-laboratory.html | US Moves Ahead on Plan to Sell Plum Island Home to Animal Disease Research | By Jim Rutenberg | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/absent-on-syria.html | Absent on Syria | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/blow-war-weariness.html | WarWeariness | By Charles M Blow | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/collins-politically-our-next-big-thing.html | Politically Our Next Big Thing | By Gail Collins | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/for-new-york-city-council.html | For New York City Council | By The Editorial Board | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/jailed-for-journalism.html | Jailed for Journalism | By Rodney Sieh | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/seamus-heaney-poet-of-the-silent-things.html | Seamus Heaney Poet of the Silent Things | By Francis X Clines | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/why-indias-economy-is-stumbling.html | Why Indias Economy Is Stumbling | By Arvind Subramanian | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/baseball/showalter-and-selig-said-to-discuss-rodriguez.html | Showalter and Selig Said to Discuss Rodriguez | By David Waldstein | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/baseball/yanks-gain-ground-even-as-ace-takes-another-step-back.html | Yanks Gain Ground Even as Ace Takes Another Step Back | By Jorge Arangure Jr | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/football/giants-take-wait-and-see-approach-after-browns-injury.html | Giants Approach Is Wait and Hope | By Bill Pennington | TX 8-001-697 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/football/jets-trim-roster-cutting-kicker-and-veteran-tackle.html | Jets Trim Roster Cutting Kicker and Veteran Tackle | By Ben Shpigel | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/football/relief-but-disappointment-for-plaintiffs-in-nfl-case.html | Relief but Disappointment For Plaintiffs in NFL Case | By Tim Rohan and Ken Belson | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/golf/mickelsons-hot-play-makes-him-co-leader.html | Mickelson Continues Hot Play for Share of the Lead | By Karen Crouse | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/ncaafootball/lewan-staying-at-michigan-with-renewed-focus.html | Staying at Michigan With Renewed Focus | By Tim Rohan | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/ncaafootball/syracuse-penn-state-game-is-drawing-mostly-shrugs-from-new-yorkers.html | SyracusePenn State Game Is Drawing Mostly Shrugs | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/tennis/a-display-of-exuberance-not-treason-isner-monfils.html | A Display of Exuberance Not Treason | By Greg Bishop | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/tennis/us-open-fans-affected-by-coverage-blackout-have-options.html | Fans Affected By Coverage Blackout Have Options | By Richard Sandomir | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/tennis/us-open-men.html | Hewitt Upsets del Potro Murray and Djokovic Rebound | By Zach Schonbrun | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/a-shave-in-prison-is-expected-for-hasan.html | A Shave In Prison Is Expected For Hasan | By Manny Fernandez | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/gay-vows-with-ginsburg-officiating.html | Gay Vows With Ginsburg Officiating | By The New York Times | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/politics/gop-senators-fail-to-head-off-tea-party-rivals.html | GOP Senators Fail to Head Off Primary Challenges by Tea Party Rivals | By Jennifer Steinhauer | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/asia/a-maker-of-bikes-now-makes-a-point-of-riding-them.html | A Maker of Bikes Now Makes a Point of Riding Them | By Austin Ramzy | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/asia/us-soldiers-find-surprise-on-returning-to-afghan-valley-peace.html | US Soldiers Find Surprise on Returning to Afghan Valley Peace | By Azam Ahmed | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/europe/britain-cites-grave-risks-in-leaked-data-it-seized.html | Britain Cites Grave Risks in Leaked Data It Seized | By Katrin Bennhold | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/europe/in-turnaround-its-france-backing-arms-while-britain-sits-on-syria-sidelines.html | In Turnaround Its France Backing Arms While Britain Sits on Syria Sidelines | By Steven Erlanger | TX 8-001-697 | 2014-01-30 |

| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/europe/international-judge-is-removed-from-case-over-apparent-bias.html | International Judge Is Removed From Case Over Apparent Bias | By Marlise Simons | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/middleeast/experts-fear-us-plan-to-strike-syria-overlooks-risks.html | Experts Worry A Strikes Risks Are Overlooked | By Anne Barnard and Alissa J Rubin | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/middleeast/signs-of-a-shift-among-egyptian-protesters-to-antigovernment-from-pro-morsi.html | Signs of a Shift Among Egyptian Protesters to Antigovernment From ProMorsi | By David D Kirkpatrick and Kareem Fahim | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/middleeast/support-slipping-us-defends-plan-for-syria-attack.html | Support Slipping US Defends Plan for Syria Attack | By Mark Mazzetti and Michael R Gordon | TX 8-001-697 | 2014-01-30 |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/your-money/gay-marrieds-enter-new-land-of-federal-taxation.html | Gay and Married Couples in New Land of Taxation | By Tara Siegel Bernard | TX 8-001-697 | 2014-01-30 |
| 2013-08-22 | 2013-09-01 | https://intransit.blogs.nytimes.com/2013/08/22/gleneagles-post/ | Dining Wine List Then Beef List | By Elaine Glusac | TX 8-001-705 | 2014-01-30 |
| 2013-08-23 | 2013-09-01 | https://intransit.blogs.nytimes.com/2013/08/23/a-new-benjamin-franklin-museum/ | Museums New Look at Benjamin Franklin | By Elaine Glusac | TX 8-001-705 | 2014-01-30 |
| 2013-08-23 | 2013-09-01 | https://www.nytimes.com/2013/books/review/inside-the-list.html | TBR Inside the List | By Parul Sehgal | TX 8-001-705 | 2014-01-30 |
| 2013-08-26 | 2013-09-01 | https://tmagazine.blogs.nytimes.com/2013/08/26/food-matters-a-british-outpost-opens-on-the-upper-east-side/ | Food Matters Back to Britain | By Sara Ruffin Costello | TX 8-001-705 | 2014-01-30 |
| 2013-08-27 | 2013-09-01 | https://tmagazine.blogs.nytimes.com/2013/08/27/collected-the-united-colors-of-benetton-and-the-world/ | On View Tiny Art | By Julie Baumgardner | TX 8-001-705 | 2014-01-30 |
| 2013-08-27 | 2013-09-01 | https://tmagazine.blogs.nytimes.com/2013/08/27/visiting-the-source-a-chef-in-the-field-sungold-and-heirloom-tomatoes/ | A Chef In the Field Tomatoes in Demand | By Jeff Schwarz and Greg Kessler | TX 8-001-705 | 2014-01-30 |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/mutually-insured-destruction.html | Mutually Insured Destruction | By Maggie KoerthBaker | TX 8-001-705 | 2014-01-30 |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/dumbo-brooklyn-how-noir-looks-when-its-polished.html | How Noir Looks When Its Polished | By Alison Gregor | TX 8-001-705 | 2014-01-30 |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/compensation-for-your-travel-troubles.html | They Owe You Compensation for Your Troubles | By Susan Stellin | TX 8-001-705 | 2014-01-30 |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/drinking-in-istanbul-and-bangkok.html | Lawrence Osborne on imbibing in Istanbul and Bangkok | By Emily Brennan | TX 8-001-705 | 2014-01-30 |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/hotel-review-james-royal-palm-in-miami-beach.html | Art Deco Gem Sparkles Anew | By Emily Brennan | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/restaurant-report-meat-mission-in-london.html | Thats Fries Mate Not Chips | By Evan Rail | TX 8-001-705 | 2014-01-30 |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/linda-ronstadt-discusses-her-memoir-and-parkinsons.html | Like a Wheel but Turning Slower | By Sam Tanenhaus | TX 8-001-705 | 2014-01-30 |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/lindhout-kidnapping-somalia.html | 460 Days | By Amanda Lindhout with Sara Corbett | TX 8-001-705 | 2014-01-30 |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/the-key-to-a-truly-great-chicken-wing.html | Beyond the Sports Bar | By Mark Bittman | TX 8-001-705 | 2014-01-30 |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/making-a-pit-stop-in-formula-one-with-rush.html | Ron Howard Switches Gears Again | By Charles McGrath | TX 8-001-705 | 2014-01-30 |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/escape-from-times-square.html | Escape From Times Square | By Joyce Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/theater/donald-marguliess-model-apartment-makes-it-at-last.html | A Survivor of a Play Resurfaces | By Eric Grode | TX 8-001-705 | 2014-01-30 |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/36-hours-in-the-brandywine-valley-pa.html | 36 Hours Brandywine Valley Pa | By Geraldine Fabrikant | TX 8-001-705 | 2014-01-30 |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/what-i-learned-driving-through-the-heartland.html | America The Center Cut | By Seth Kugel | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://intransit.blogs.nytimes.com/2013/08/29/40-winks-more-jeeves/ | Trending 40 Winks More Jeeves | By Shivani Vora | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://latitude.blogs.nytimes.com/2013/08/29/the-tall-tales-of-cairo/ | Tall Tales in Egypt | By Ursula Lindsey | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://opinionator.blogs.nytimes.com/2013/08/28/forgetting-grandma/ | Forgetting Grandma | By Bonnie Tsui | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://tmagazine.blogs.nytimes.com/2013/08/29/market-report-styles-thatll-put-you-at-the-head-of-the-class/ | Market Report Top of the Class | By Edward Barsamian | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://wheels.blogs.nytimes.com/2013/08/29/detroit-electric-pushes-the-pause-button/ | Detroit Electric Reboots | By Jim Motavalli | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://wheels.blogs.nytimes.com/2013/08/29/nissan-announces-plans-to-release-driverless-cars-by-2020/ | Nissan Announces PlansFor Driverless Cars | By Paul Stenquist | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/08/30/world/americas/anthony-pawson-biologist-in-cell-protein-breakthrough-dies-at-60.html | Anthony Pawson Biologist Dies at 60Unraveled Mystery of How Cells Interact | By Paul Vitello | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/design/a-yang-fudong-retrospective-at-the-berkeley-art-museum.html | Cryptic Chronicler of the New China | By Blake Gopnik | TX 8-001-705 | 2014-01-30 |

| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/design/edmund-de-waal-prepares-for-an-exhibition.html | Poetry Written in Porcelain | By Carol Vogel | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/articles-of-faith.html | Articles of Faith | By Dara Horn | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/j-m-coetzees-childhood-of-jesus.html | Saving Grace | By Joyce Carol Oates | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/Just-Holding-On-Through-the-Curves-modern-love.html | Just Holding On Through the Curves | By Cris Beam | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/photo-op-social-qs.html | Photo Op | By Philip Galanes | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/norman-rushs-brilliantly-broken-promise.html | The Prize That Got Away | By Wyatt Mason | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/thom-powerss-routine-for-toronto-festival.html | A Kingmaker for Documentaries | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-alex-katz-at-the-nassau-county-museum-of-art.html | Overcoming the Orthodoxy of Abstraction | By Martha Schwendener | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-anonymous-contemporary-tibetan-art-at-the-samuel-dorsky-museum-of-art.html | Modern Influences Collide in Tibetan Art | By Martha Schwendener | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-blue-water-seafood-in-red-bank.html | From an Open Kitchen EyePleasing Plates | By Karla Cook | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-leonid-sokov-ironic-objects-at-the-zimmerli-art-museum.html | The Art of Propaganda Repurposed | By Martha Schwendener | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-oblivion-at-westport-country-playhouse.html | Accepting a God and Rejecting Her Parents | By Anita Gates | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-parkside-cafe-in-seaford.html | Seafood With a Scenic Distraction | By Mary Jo Murphy | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/risks-aside-arms-gain-ground.html | Risks Aside ARMs Gain Ground | By Marcelle Sussman Fischler | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/the-top-floor-youre-all-invited.html | The Top Floor Youre All Invited | By Alison Gregor | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/twins-except-architecturally.html | Twins Except Architecturally | By Christopher Gray | TX 8-001-705 | 2014-01-30 |

| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/theater/the-machine-by-matt-charman-is-coming-to-new-york.html | Gladiators Battling on the Chess Board | By Roslyn Sulcas | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/bringing-the-wine-to-portland-ore.html | Bringing the Wine to Town | By Bonnie Tsui | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/portland-me-locavore-in-menu-and-decor.html | Locavore in Menu and Dcor | By Suzanne MacNeille | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/tour-iran-operators-hope-so.html | Tour Iran Operators Hope So | By Emily Brennan | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://cityroom.blogs.nytimes.com/2013/08/30/big-ticket-terrace-swimming-for-14-7-million/ | A Terrace for Swimming | By Michelle Higgins | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://runway.blogs.nytimes.com/2013/08/30/from-mcqueen-to-venus-brave-women/ | From McQueen to Venus a Salute to the Brave | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://wheels.blogs.nytimes.com/2013/08/30/look-its-a-trabant-its-an-el-camino-its-the-trabantimino/ | A TrabantEl CaminoTakes Lowrider Honors | By Tamara Warren | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/08/30/arts/music/sathima-bea-benjamin-jazz-singer-and-activist-dies-at-76.html | Sathima Bea Benjamin 76Antiapartheid Jazz Singer | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/dance/edward-watson-and-arthur-pita-create-the-metamorphosis.html | A Tales Kafkaesque Transformation | By Roslyn Sulcas | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/dance/road-trip-to-new-fringe.html | Road Trip To New Fringe | By Siobhan Burke | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/design/identity-puzzles-from-us-and-iran.html | Identity Puzzles From US and Iran | By Ken Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/its-pre-season-at-poisson-rouge.html | Its PreSeason At Poisson Rouge | By Steve Smith | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/juicy-j-on-ambitions-younger-rappers-and-strip-clubs.html | I Actually Work Im in the Studio 247 Its Definitely a Grind | By Melena Ryzik | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/more-musicians-are-trying-period-instruments.html | Unleashing the Potential of the Strings | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/putting-poetry-above-politics.html | Putting Poetry Above Politics | By Jon Pareles | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/television/a-chameleon-onstage-and-on-tv.html | A Chameleon Onstage and on TV | By Eric Grode | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/television/changing-it-up-in-the-bedroom.html | Changing It Up In the Bedroom | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/television/the-heart-she-holler-is-back-on-adult-swim.html | A Soap Opera Bent Out of Shape | By Jeremy Egner | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/a-revered-nameplate-makes-an-encore.html | A Revered Nameplate Makes an Encore | By John Lamm | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/autoreviews/arriving-in-style-just-as-the-tailgate-party-winds-down.html | Arriving in Style Just as the Tailgate Party Winds Down | By Lawrence Ulrich | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/autoreviews/the-littlest-ninja-gets-a-stiff-shot-of-power.html | The Littlest Ninja Gets a Stiff Shot of Power | By Stuart F Brown | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/choicest-bites-of-stingray.html | Choicest Bites of Stingray | By John Lamm | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/fast-forward-lessons-in-corvette-genealogy.html | FastForward Lessons In Corvette Genealogy | By Jerry Garrett | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/keeping-a-connection-even-on-the-open-road.html | Keeping a Connection Even on the Open Road | By Roy Furchgott | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/a-wild-justice-by-evan-j-mandery.html | Stay of Execution | By David Oshinsky | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/alone-together-by-teddy-getty-gaston.html | His Favorite Wife | By Judith Newman | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/brothers-at-war-and-the-real-north-korea.html | Land of Mystery | By Mark Atwood Lawrence | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/claire-of-the-sea-light-by-edwidge-danticat.html | Island Magic | By Deborah Sontag | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/gabriele-dannunzio-by-lucy-hughes-hallett.html | Fascist Designs | By Sheri Berman | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/going-home-again-by-dennis-bock.html | Big Brother | By Elliott Holt | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/louis-macneices-collected-poems.html | Free Range | By David Orr | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/louise-pennys-how-the-light-gets-in-and-more.html | Winters Bane | By Marilyn Stasio | TX 8-001-705 | 2014-01-30 |

| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/paris-was-the-place-by-susan-conley.html | Bon Courage | By Nancy Kline | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/pynchons-gravitational-pull.html | Pynchons Gravitational Pull | By John Williams | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/the-color-master-by-aimee-bender.html | Alternate Realms | By Scott Bradfield | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/the-gamal-by-ciaran-collins.html | SmallTown Savant | By Katharine Weber | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/through-the-night-by-stig-saeterbakken-and-more.html | Chronicle Fiction in Translation | By Alison McCulloch | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/wilton-barnhardts-lookaway-lookaway.html | Southern Discomfort | By Malcolm Jones | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/a-parade-passing-by-not-likely.html | A Parade Passing By Not Likely | By Bob Morris | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/for-john-legend-no-colors-anymore-except-for-swimming.html | No Colors Anymore Except for Swimming | By Bee Shapiro | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/ivanka-trump-never-far-from-the-family-name.html | Never Far From the Family Name | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/job-titles-retailored-to-fit.html | Job Titles Retailored To Fit | By Ashley Ross | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/just-one-big-happy-family.html | Just One Big Happy Family | By Bruce Feiler | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/singles-become-doubles.html | When Singles Become Doubles | By Alyson Krueger | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/the-house-that-calvin-klein-built.html | The House That Calvin Built | By Jacob Bernstein | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/empty-handed-guests-just-forgive-or-forget.html | EmptyHanded Guests Just Forgive or Forget | By Timothy R Williams | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/taking-their-very-sweet-time.html | Taking Their Very Sweet Time | By Linda Marx | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/a-brief-vacation-from-myself.html | A Brief Vacation From Myself | By Tom FieldsMeyer | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/googling-yourself-takes-on-a-whole-new-meaning.html | Googling Yourself Takes On A Whole New Meaning | By Clive Thompson | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/there-are-no-sound-moral-arguments-against-performance-enhancing-drugs.html | Rules of Enhancement | By Chuck Klosterman | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/thomas-menino-is-a-cranberry-juice-drinking-workhorse.html | Im Going to Start Wearing a Bow Tie | By Mark Leibovich | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/two-sucked-thumbs-up.html | Two Sucked Thumbs Up | By Jason McBride | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/who-made-that-traffic-radar.html | Who Made That Traffic Radar | By Pagan Kennedy | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/exploring-gender-and-sexuality.html | Exploring Gender And Sexuality | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/freda-kelly-recalls-her-days-of-working-with-the-beatles.html | Retracing a Long and Winding Road | By Dave Itzkoff | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/homevideo/gordon-douglass-kiss-tomorrow-goodbye-on-blu-ray.html | Portraits of Antisocial Individualism | By Dave Kehr | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/mother-of-george-a-film-by-andrew-dosunmu.html | Family Problems With Delicate Solutions | By John Anderson | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-pastor-offers-prayer-for-drivers-at-a-long-island-raceway.html | Pray Then Hit the Gas | By Corey Kilgannon | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-bistro-12-in-tarrytown.html | Tilting Toward Portugal | By Alice Gabriel | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-grants-in-west-hartford.html | Myriad Menus Casual Comfort | By Rand Richards Cooper | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/at-montauk-brewing-company-brews-are-served-year-round.html | An East End Study in True Beach Living | By Jim Rutenberg | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/lose-your-keys-use-your-phone.html | Lose Your Keys Use Your Phone | By Jonah Engel Bromwich | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/tennis-in-the-background.html | Tennis in the Background | By Liz Robbins | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/the-few-who-elect-the-mayor-for-all.html | Those Who Elect for All | By Ginia Bellafante | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/the-summer-after-the-storm.html | The Summer After the Storm | By Peter Applebome | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/turning-chaos-into-theater-with-a-cast-of-200.html | Turning Chaos Into Theater | By John Leland | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/work-work-family-work.html | Work Work Family Work | By Dulcie Leimbach | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/weather-and-violence.html | Weather And Violence | By Marshall Burke Solomon Hsiang and Edward Miguel | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/built-when-sheep-grazed-in-brooklyn-heights.html | Where Sheep Once Grazed | By Robin Finn | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/lee-child-and-the-macho-of-minimalism.html | The Macho of Minimalism | By Joanne Kaufman | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/the-gold-mine-in-the-hall.html | The Gold Mine in the Hall | By Joanne Kaufman | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football/a-kinder-gentler-coughlin-still-makes-the-giants-stand-up-straight.html | At 67 Coughlin Proves a Taskmaster Can Be Tender | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football/a-rebuilt-revis-is-looking-ahead.html | Revis Island Is Back in Tampa Bay | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/call-it-beyrouth-beirut-with-a-french-accent.html | Call It Beyrouth Beirut With a French Accent | By Jay Cheshes | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://india.blogs.nytimes.com/2013/08/31/delhi-gang-rape-accused-gets-three-years/ | Youth Gets 3 Years in Fatal Gang Rape That Inflamed India | By Pamposh Raina | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://opinionator.blogs.nytimes.com/2013/08/31/my-filthy-secret/ | My Filthy Secret | By Brad Parks | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://opinionator.blogs.nytimes.com/2013/08/31/who-will-prosper-in-the-new-world/ | Who Will Prosper in the New World | By Tyler Cowen | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/08/31/world/asia/in-document-fallen-chinese-official-says-he-was-obeying-orders.html | Fallen Officials Defense He Was Obeying Orders | By Edward Wong and Jonathan Ansfield | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/a-big-bet-on-an-olympic-jackpot.html | A Long Expensive Bet on a Big Jackpot | By David Segal | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/a-carbon-tax-that-america-could-live-with.html | A Carbon Fee That America Could Live With | By N Gregory Mankiw | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/a-data-broker-offers-a-peek-behind-the-curtain.html | A Data Broker Offers a Peek Behind the Curtain | By Natasha Singer | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/francisco-dsouza-of-cognizant-on-finding-company-heroes.html | Every Company Needs to Find Its Own Heroes | By Adam Bryant | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/in-treasurys-war-missiles-for-a-financial-battlefield.html | Modern Missiles For a Financial Battlefield | By Bryan Burrough | TX 8-001-705 | 2014-01-30 |

| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/income-gap-grows-wider-and-faster.html | Income Gap Grows Wider And Faster | By Anna Bernasek | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/olympic-wheel-of-fortune.html | Olympic Wheel of Fortune | By David Segal | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/rainbow-looms-success-from-2000-pounds-of-rubber-bands.html | 2000 Pounds of Rubber Bands and One Big Success | By Claire Martin | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/jobs/conquering-frustration-on-the-road-back-to-work.html | Conquering Frustration On the Road Back to Work | By Beverly Baskin | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/jobs/trek-bicycles-chief-on-lessons-of-the-night-shift.html | Lessons of the Night Shift | By John Burke | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/a-rarity-a-democrat-to-lead-the-fed.html | A Rarity A Democrat to Lead the Fed | By David Leonhardt | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/a-year-in-the-life-of-a-watchdog.html | A Year in the Life of a Watchdog | By Margaret Sullivan | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/bruni-the-dog-that-almost-roared.html | The Dog That Almost Roared | By Frank Bruni | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/catching-up-with-france-on-day-care.html | Catching Up With France on Day Care | By Pamela Druckerman | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/doctors-and-their-medicare-patients.html | Doctors and Their Medicare Patients | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/douthat-war-what-is-it-good-for.html | War What Is It Good For | By Ross Douthat | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/dowd-the-adventure-of-blondie-and-the-bloodhound.html | The Adventure of Blondie and the Bloodhound | By Maureen Dowd | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/explaining-twerking-to-your-parents.html | Explaining Twerking To Your Parents | By Teddy Wayne | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/kristof-beauty-and-the-beasts.html | Beauty and The Beasts | By Nicholas Kristof | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/labor-then-and-now.html | Labor Then and Now | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/liberal-education-in-authoritarian-places.html | Liberal Education in Authoritarian Places | By Jim Sleeper | TX 8-001-705 | 2014-01-30 |

| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/new-yorks-living-wilderness.html | New Yorks Living Wilderness | By Eleanor Randolph | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/plan-b-for-voting-rights.html | Plan B for Voting Rights | By Jesse Wegman | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/ryan-tedder.html | Ryan Tedder | By Kate Murphy | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/squirrel-power.html | Squirrel Power | By Jon Mooallem | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/the-hazard-of-free-trade-tobacco.html | The Hazard of FreeTrade Tobacco | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/women-bought-and-sold-in-nepal.html | Women Bought and Sold in Nepal | By Katie Orlinsky | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/a-sidekicks-little-known-leading-role-in-lacrosse.html | A Sidekicks LittleKnown Leading Role | By Jeff Z Klein | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/another-attempt-at-a-cuba-florida-trip.html | Another Attempt at a CubaFlorida Trip | By Agence FrancePresse | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/baseball/a-reason-to-believe-in-clutch-hitting.html | A Reason to Believe in Clutch Hitting | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/baseball/a-tense-moment-in-the-9th-but-nova-shuts-out-orioles.html | Tense Moment in the 9th but Nova Shuts Out the Orioles | By Jorge Arangure Jr | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/baseball/rare-2nd-operation-saved-yankee-pitchers-career.html | Rare 2nd Operation Saved Pitchers Career | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/baseball/season-record-for-doubles-is-secure-for-another-year.html | Season Record for Doubles Seems Safe for Another Year | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football-australian-style-meets-basketball.html | AustralianStyle Football Meets US Basketball | By Matt Giles | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football/one-fans-life-lessons-from-heroes-and-humans.html | One Fans Life Lessons From Heroes and Humans | By Greg Hanlon | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football/the-jets-future-seems-haunted-by-their-checkered-past.html | The Jets Future Seems Haunted by Their Checkered Past | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/loving-softball-is-easier-than-living-it.html | Loving Softball Is Easier Than Living It | By Dave Seminara | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/american-defeats-kvitova-no-7-seed.html | Riske Upsets No 7 Kvitova in Days Lone Bright Spot for US Players | By David Waldstein | TX 8-001-705 | 2014-01-30 |

| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/for-the-atp-there-is-no-tale-of-the-tape-and-thereby-hangs-a-tale.html | Isner Is Now Tied For Tallest Player Take His Word for It | By Ben Rothenberg | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/if-it-works-tennis-players-stick-with-it-whatever-it-is.html | On Court and Off Familiar Rituals Put Players at Ease | By Stuart Miller | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/iranian-tennis-referee-gains-spot-at-us-open-after-all.html | Iranian Referee Gets a LongAwaited Call Hes In | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sunday-review/tripping-on-his-own-red-line.html | Tripping On His Own Red Line | By David E Sanger | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sunday-review/vive-le-terroir.html | Vive le Terroir | By Steven Erlanger | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/technology/from-example-to-excess-in-silicon-valley.html | From Example To Excess In Silicon Valley | By Jenna Wortham | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/fbi-sharpens-scrutiny-of-syrians-in-us-for-signs-of-retaliation.html | FBI Sharpens Scrutiny of Syrians in US | By Michael S Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/fighting-pest-farmers-find-strange-ally-a-drought.html | Fighting Pest Farmers Find Strange Ally A Drought | By Elizabeth Koh | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/long-at-helm-ut-collector-leaves-legacy-with-his-exit.html | Long at Helm UT Collector Leaves Legacy With His Exit | By Edward Nawotka | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/museums-publishers-filmmakers-prepare-to-mark-jfk-anniversary.html | A Camelot Nostalgia Tour for Those Who Remember and Those Who Dont | By Peter Baker | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/new-moon-probe-raises-questions-about-what-to-do-next-in-space.html | New Moon Probe Raises Questions About What to Do Next in Space | By Caroline Chen | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/spotlight-on-wendy-davis-the-democrats-big-hope.html | Spotlight on the Democrats Big Hope | By Jay Root | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/widening-ripples-of-grief-in-adoptees-death.html | World of Grief and Doubt After an Adoptees Death | By Rachel L Swarns and David M Herszenhorn | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/americas/documents-detail-cyberoperations-by-us.html | An American Cyberoperations Offensive | By David E Sanger | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/americas/on-youtube-comedy-troupe-tickles-brazil-and-ruffles-feathers.html | Troupe Taking to YouTube Tickles Brazil and Ruffles Feathers | By Simon Romero | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/asia/drone-strike-kills-suspected-militants-in-pakistan.html | Drone Strike Is Said to Kill 4 Militants In Pakistan | By Ismail Khan | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/asia/fatal-ammonia-leak-hits-shanghai.html | At Least 15 Die in Shanghai After Ammonia Leak | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/asia/for-some-afghans-cost-of-doing-business-includes-us-lawyers.html | For Some Afghans Cost of Doing Business Includes US Lawyers | By Matthew Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/asia/silver-lining-in-chinas-smog-as-it-puts-focus-on-emissions.html | Silver Lining in Chinas Smog As It Puts Focus on Emissions | By Chris Buckley | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/europe/pope-fills-key-vatican-post.html | Pope Appoints Diplomat as Vatican Secretary of State | By Elisabetta Povoledo | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/middleeast/president-pulls-lawmakers-into-box-he-made.html | President Pulls Lawmakers Into Box He Made | By Mark Landler | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/middleeast/syria.html | Slowing March to Military Action Obama Seeks Syria Vote in Congress | By Peter Baker and Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/your-money/for-investors-no-need-to-duck-just-diversify.html | No Need To Duck Just Diversify | By Jeff Sommer | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/for-a-classic-motown-song-about-money-credit-is-what-he-wants.html | For a Classic Motown Song About Money Credit Is What He Wants | By Larry Rohter | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/crosswords/chess/world-cup-adapts-a-tennis-format.html | World Cup Adapts a Tennis Format | By Dylan Loeb McClain | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/bound-by-the-memory-of-her-father.html | Bound by the Memory of Her Father | By Margaux Laskey | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/advocates-post-gave-de-blasio-platform-for-political-ambitions.html | Advocates Post Gave de Blasio Platform for Political Ambitions | By Michael M Grynbaum and Javier C Hernndez | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/fire-kills-4-in-upstate-new-york.html | Fire Kills 4 in Upstate New York | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/accusations-made-against-travers-winner.html | Accusations Against Travers Winner | By Melissa Hoppert | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/baseball/daviss-injury-casts-pall-on-the-mets-blowout-win.html | Daviss Injury Casts Pall on the Mets Blowout Win | By Andrew Keh | TX 8-001-705 | 2014-01-30 |

| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football/nfl-scouting-report-difference-makers-could-be.html | Difference Makers Could Be | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/golf/garcia-widens-distance-from-a-rued-remark.html | Garca Widens Distance From a Rued Remark | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/high-school-football-team-seeks-solace-on-the-field-after-death.html | Seeking Solace On the Field | By Billy Witz | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/ncaafootball/a-major-victory-for-clemson-and-for-the-acc.html | A Major Victory for Clemson and for the ACC | By Ray Glier | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/ncaafootball/penn-states-new-quarterback-finds-his-way.html | Penn State Unveils a New Quarterback and Closes the Door on Syracuse | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/stephens-and-williams-to-face-off-as-their-nascent-rivalry-heats-up.html | Stephens and Williams to Face Off As Their Nascent Rivalry Heats Up | By Ben Rothenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/united-states-open-night-matches.html | Italian Qualifier Ends Wozniackis Climb Back to Top | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/theater/its-ireland-in-new-york.html | Its Ireland In New York | By Steven McElroy | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/facing-fire-over-challenge-to-louisianas-oil-industry.html | Facing Fire Over Challenge to Louisianas Oil Industry | By Campbell Robertson | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/politics/democrats-go-for-a-senate-gain-as-gop-rivals-vie-in-georgia.html | As GOP Rivals Compete in Georgia Democrats Work to Gain a Senate Seat | By Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/asia/radiation-near-japanese-plants-tanks-suggests-new-leaks.html | Radiation Near Japanese Plants Tanks Suggests New Leaks | By Martin Fackler | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/middleeast/for-syrians-obamas-decision-to-seek-approval-first-lengthens-suspense-of-attack.html | Obamas Decision Bewilders Syrian Civilians and Draws Out Their Suspense | By Anne Barnard and Hala Droubi | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/middleeast/kerry-seeks-to-reassure-syrian-opposition-leader-after-obama-postpones-action.html | After Obama Postpones Action Kerry Seeks to Reassure Syrian Opposition Leader | By Michael R Gordon and Thom Shanker | TX 8-001-705 | 2014-01-30 |
| 2013-08-26 | 2013-09-02 | https://bits.blogs.nytimes.com/2013/08/26/how-surveillance-changes-behavior-a-restaurant-workers-case-study/ | Surveillance At a Restaurant | By Steve Lohr | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-09-02 | https://bits.blogs.nytimes.com/2013/08/28/oxford-dictionaries-online-adds-selfie-emoji-and-other-tech-oriented-terms/ | Tech Terms Added To Dictionary | By Jenna Wortham | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-02 | https://bits.blogs.nytimes.com/2013/08/29/facebook-to-update-privacy-policy-but-adjusting-settings-is-no-easier/ | New Privacy On Facebook Still Cryptic | By Vindu Goel | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-02 | https://cityroom.blogs.nytimes.com/2013/08/29/on-the-train-a-girl-on-fire/ | Metropolitan Diary | By Harriet May | TX 8-001-705 | 2014-01-30 |
| 2013-08-31 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/first-challenge-for-many-players-getting-to-the-us-open.html | Before Attempting To Top Opponents US Open Players Must Beat Traffic | By Mary Pilon | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://bits.blogs.nytimes.com/2013/09/01/disruptions-more-connected-yet-more-alone/ | Fraying At Tethers Of Our Phones | By Nick Bilton | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://dealbook.nytimes.com/2013/09/01/verizon-is-expected-to-pay-130-billion-for-stake-in-vodafone-joint-venture/ | Verizon Nears Deal to Buy Out Vodafones Stake in Wireless Unit | By Michael J de la Merced and Mark Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/dance/bunheads-is-gone-breaking-pointe-endures.html | Ballet and TV Make Uneasy Pas de Deux | By Gia Kourlas | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/design/the-grandstand-court-at-the-us-open-holds-intimate-memories.html | A Grand Tennis Theater In Twilight | By Michael Kimmelman | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/music/electric-zoo-festival-cut-short-by-two-deaths.html | Dancing in the Eternal Present Before Harsh Reality Intervened | By Jon Pareles | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/music/kathleen-hanna-returns-with-the-julie-ruin.html | Riot Grrrl Back From the Brink | By Melena Ryzik | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/music/lotfi-mansouri-opera-director-who-pioneered-use-of-supertitles-dies-at-84.html | Lotfi Mansouri 84 Opera Troupe Director | By Michael Schwirtz | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/readers-recall-their-first-creative-crush.html | Remembering the Spark That Ignited a Creative Fire | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/television/another-judge-for-american-idol.html | Another Judge For American Idol | By Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/books/in-the-girl-samantha-geimer-revisits-the-polanski-case.html | Once Called Victim She Forgives but Cant Forget | By Janet Maslin | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/global/superficial-visits-and-trickery-undermine-foreign-factory-inspections.html | Fast and Flawed Inspections of Factories Abroad | By Stephanie Clifford and Steven Greenhouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/global/tourists-wary-of-mideast-are-boon-to-southern-europe.html | Tourists Wary of Turmoil in the Middle East Are a Boon to Southern Europe | By Raphael Minder | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/media/campaign-journalism-in-the-age-of-twitter.html | Campaign Journalism In the Age Of Twitter | By David Carr | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/media/huge-summer-for-hollywood-but-with-few-true-blockbusters.html | Lost in the Summer Crowds | By Brooks Barnes | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/media/news-corporations-tight-grip-and-outsize-influence-in-australia.html | News Corps Tight Grip on Australias Papers Shapes Its Politics | By Matt Siegel | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/crosswords/bridge/board-a-match-teams-at-world-youth-open.html | BoardaMatch Teams at World Youth Open | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/movies/hayao-miyazaki-japanese-animator-said-to-be-retiring.html | Miyazaki Japanese Animator Said to Be Retiring | By Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/movies/lohan-skips-venice-to-focus-on-health.html | Lohan Skips Venice To Focus on Health | By Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/movies/satyagraha-a-bollywood-tale-about-fighting-corruption.html | Gandhian Goodness Confronting Greed | By Rachel Saltz | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/electric-zoo-music-festival-is-canceled-after-2-deaths.html | Weekend Revelry Abruptly Ends After 2 Die at Electronic Music Festival | By Vivian Yee and William K Rashbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/baseball/bullpen-collapse-costs-yankees-a-sweep.html | Bullpen Collapse Costs Yankees Sweep After Effective Start by Pettitte | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/golf/walker-cup-returns-to-roots-with-a-twist.html | Walker Cup Returns to Roots With a Twist | By Dave Anderson | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/soccer/no-matter-how-many-stars-like-bale-it-loses-the-premier-league-always-wins.html | No Matter Who Leaves Premier League Wins | By Sam Borden | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/soccer/real-madrid-acquires-bale-from-tottenham.html | Real Madrid Completes LongAwaited Deal for Tottenhams Bale | By Sam Borden | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/soccer/tottenham-confirms-bales-transfer-and-loses-to-arsenal.html | Arsenal Shows Money Cant Buy Magic | By Rob Hughes | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/technology/carmakers-build-a-showroom-in-an-app.html | Automakers Build Showroom in an App | By Jaclyn Trop | TX 8-001-705 | 2014-01-30 |

| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/us/politics/in-syria-decision-obama-looks-to-an-old-opponent-congress.html | History Aside Obama Bets On Congress | By Michael D Shear | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/africa/mandela-leaves-hospital.html | Still Critical Mandela Ends Stay At Hospital | By Lydia Polgreen | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/asia/senior-chinese-official-is-investigated-for-graft.html | Senior Chinese Official Falls Under Scrutiny as Some Point to Larger Inquiry | By Chris Buckley and Jonathan Ansfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/asia/thai-protester-killed-at-blockade.html | Thai Protester Killed at Blockade | By Thomas Fuller | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/europe/david-frost-known-for-nixon-interview-dead-at-74.html | David Frost Interviewer Who Got Nixon to Apologize for Watergate Dies at 74 | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/clashes-kill-at-least-15-at-iraq-camp-for-iranian-dissidents.html | Clashes at Iraq Camp for Iranians | By Tim Arango | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/karzai-appointment-sidelines-possible-candidate.html | Afghan Envoy to Pakistan Is Appointed Interior Minister | By Rod Nordland | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/saudi-arabia-syria-military-action.html | Arab League Endorses International Action | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/syria.html | President Seeks To Rally Support For Syria Strike | By Michael R Gordon and Jackie Calmes | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://cityroom.blogs.nytimes.com/2013/09/02/cat-on-a-leash/ | Metropolitan Diary | By Chris Gulhaugen | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/global/japans-e-reader-industry-struggles-to-keep-up-as-amazon-takes-the-lead.html | Japans EReader Industry Struggles to Keep Up as Amazon Takes the Lead | By Joshua Hunt | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/1-year-old-boy-is-fatally-shot-in-brooklyn.html | 1YearOld Boy Is Fatally Shot In Brooklyn | By Ravi Somaiya | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/4-die-in-car-crash-in-westchester.html | 4 Die in Car Crash In Westchester | By Michael Schwirtz | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/in-quinn-reversal-on-term-limits-complex-motives-and-lasting-effects.html | Quinn Reversal Meant to Help Her Now Hurts | By Michael Barbaro and David M Halbfinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/new-summer-destination-hamptons-police-stations.html | New Summer Destination Hamptons Police Stations | By Jim Rutenberg | TX 8-001-705 | 2014-01-30 |

| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/outside-groups-have-spent-3-million-on-mayors-race.html | Outside Groups Have Spent 3 Million on Mayors Race | By David W Chen | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/pleased-with-the-citys-progress-but-wary-of-the-price.html | Pleased With the Citys Progress but Wary of the Price | By Joseph Berger | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/quinn-to-file-papers-supporting-police-monitor-rival-calls-announcement-a-stunt.html | Quinn to File Papers Supporting Police Monitor Rival Calls Announcement a Stunt | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/the-mayoral-candidates-on-public-health.html | The Mayoral Candidates on Public Health | By Anemona Hartocollis | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/united-behind-a-sons-american-dream-no-matter-the-consequences.html | United Behind a Sons American Dream No Matter the Outcome | By David Gonzalez | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/a-new-kind-of-union.html | A New Kind of Union | By Benjamin I Sachs | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/a-saner-approach-on-drug-laws.html | A Saner Approach on Drug Laws | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/chasing-jpmorgan-chase.html | Chasing JPMorgan Chase | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/krugman-love-for-labor-lost.html | Love For Labor Lost | By Paul Krugman | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/reality-intrudes-before-the-kickoff.html | Reality Intrudes Before the Kickoff | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/subcontractor-servitude.html | Subcontractor Servitude | By Jennifer Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/the-turning-at-labor-day.html | The Turning at Labor Day | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/when-city-elections-were-fun.html | When City Elections Were Fun | By Lee Siegel | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/baseball/promise-turns-to-disappointment-for-nationals.html | Amid Struggles Nationals Win One Against Mets | By Scott Cacciola | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/baseball/surprising-break-for-the-pittsburgh-pirates.html | A Stirring Leap From the Abyss | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/football/jets-claim-3-players-off-waivers.html | Jets Claim 3 Off Waivers | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/golf/dogs-chase-off-wildlife-with-golf-course-etiquette.html | Chasing Off Wildlife With Course Etiquette | By Lisa D Mickey | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/golf/garcia-finds-much-light-in-the-darkness.html | Garca Finds Much Light in the Darkness | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/although-a-roof-is-planned-its-a-waiting-game-for-fans-and-players.html | A Roof Is Planned but Its a Waiting Game for Fans and Players | By George Vecsey | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/no-us-men-in-final-16-is-a-first-at-open.html | No US Men in Final 16 Is a First Dating to 1881 | By Ben Rothenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/storm-clouds-at-us-open-are-untimely-but-not-new.html | Storm Clouds Are Untimely But Not New | By NailaJean Meyers | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/swapping-return-positions-fuels-rally-for-the-bryans.html | Swapping Return Positions Fuels Rally for the Bryans | By Ben Rothenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/while-radwanska-is-upset-djokovic-cruises.html | Radwanska and Haas Are Upset Losers Djokovic Cruises | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/williams-leaves-little-doubt-in-win-over-stephens.html | Williamss Skill Speaks Volumes In Easy Victory Over Stephens | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/us/arrests-of-3-mayors-reinforce-floridas-notoriety-as-a-hothouse-for-corruption.html | Arrests of 3 Mayors Reinforce Floridas Notoriety as a Hothouse for Corruption | By Nick Madigan | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/us/big-screens-that-not-all-of-hollywood-adores.html | Big Screens That Not All Of Hollywood Adores | By Adam Nagourney | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/us/drug-agents-use-vast-phone-trove-eclipsing-nsas.html | Drug Agents Use Vast Phone Trove Eclipsing NSAs | By Scott Shane and Colin Moynihan | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/us/surprising-friend-of-gay-rights-in-a-high-place.html | Surprising Friend of the Gay Rights Movement in the Highest of Places | By Adam Liptak | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/asia/japan-films-shed-rubber-suits-godzilla-roars.html | RubberSuit Monsters Fade Tiny Tokyos Relax | By Martin Fackler | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/asia/opening-a-door-to-the-burmese-past-and-the-present-too.html | Opening a Door to the Burmese Past and the Present Too | By Jane Perlez | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/europe/no-clear-winner-in-debate-between-merkel-and-challenger.html | No Clear Winner in Debate Between Merkel and Challenger | By Alison Smale and Melissa Eddy | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/morsi-and-muslim-brotherhood-leaders-charged-with-inciting-murder.html | Morsi and Muslim Brotherhood Leaders Charged With Inciting Murder | By Kareem Fahim | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/obamas-syria-decision-greeted-silently-by-israel.html | Obamas Syria Decision Greeted Silently by Israel | By Jodi Rudoren and Isabel Kershner | TX 8-001-705 | 2014-01-30 |
| 2013-08-27 | 2013-09-02 | https://www.nytimes.com/2013/08/28/movies/moviesspecial/film-chronicles-the-inner-workings-of-berkeley.html | Looking at Modern Campus Life Minus the Keg Parties | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-02 | https://artsbeat.blogs.nytimes.com/2013/09/02/beatles-albums-go-platinum-in-britain-belatedly/ | Beatles Go Platinum | By Larry Rohter | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://artsbeat.blogs.nytimes.com/2013/09/02/fifty-shades-film-gets-its-christian-and-anastasia/ | Leads Named for Fifty Shades Film | By Larry Rohter | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://artsbeat.blogs.nytimes.com/2013/09/02/images-of-her-russian-aunts-win-award-for-brooklyn-photographer/ | Brooklynite Wins  Photography Award | By Larry Rohter | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://artsbeat.blogs.nytimes.com/2013/09/02/kanye-west-sings-at-kazakh-wedding/ | Kanye West Sings At Kazakh Wedding | By Andrew Roth | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://dealbook.nytimes.com/2013/09/02/madoff-trustee-adds-details-to-suit-against-financier/ | Madoff Trustee Adds Details to Suit Saying Financier Detected Fraud | By Peter Lattman | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://dealbook.nytimes.com/2013/09/02/verizon-reaches-130-billion-deal-to-buy-out-vodafones-wireless-stake/ | Verizon Seals LongSought Deal to Own Wireless Unit | By Michael J de la Merced and Mark Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/02/us/paul-poberezny-pilot-who-founded-popular-fly-in-dies-at-91.html | Paul Poberezny 91 Built Planes and Flew Them | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/at-telluride-festival-a-redford-solo-and-other-previews.html | In Mountain Air Foresight Maybe | By AO Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/design/10-late-de-kooning-works-to-go-on-view-and-on-sale.html | 10 Late de Kooning Works To Go on View and on Sale | By Carol Vogel | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/music/albums-from-neko-case-ariana-grande-gorguts-and-chelsea-wolfe.html | Albums From Neko Case Ariana Grande Gorguts and Chelsea Wolfe | By Jon Pareles Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/television/cold-justice-and-deadline-crime-with-tamron-hall.html | Revisiting the Scenes Of Unsolved Crimes | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/television/david-frost-newsman-showman-and-suave-at-both.html | Newsman Showman And Suave At Both | By Alessandra Stanley | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/television/luther-starring-idris-elba-is-back-for-season-3.html | Still Lonely Troubled and Singularly Heroic | By Mike Hale | TX 8-001-705 | 2014-01-30 |

| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/books/archangel-by-andrea-barrett.html | Weaving Science Into Fiction | By Janet Maslin | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/aftereffects-of-recession-stall-a-california-airports-growth.html | Recession Reverses California Airports Growth | By Billy Witz | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/data-security-begins-with-the-traveler.html | Data Security Begins With the Traveler | By Joe Sharkey | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/energy-environment/a-firm-that-aims-to-match-environmental-values-with-financial-value.html | A Bet on the Environment | By Diane Cardwell | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/global/china-graft-inquiry-sweeps-up-oil-entrepreneur.html | China Graft Inquiry Sweeps Up Billionaire Oil Entrepreneur | By Neil Gough | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/global/indian-rupee.html | Rupee Continues Decline on New Evidence of Weakness in Indian Economy | By Keith Bradsher | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/global/online-attack-leads-to-peek-into-spam-den.html | After an Online AttackA Peek Into a Spam Den | By Andrew E Kramer | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/media/bertlesmann-in-joint-venture-to-release-new-recordings-by-established-artists.html | Bertelsmann Joins Venture for New Music by Established Acts | By Ben Sisario | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/media/cbs-and-time-warner-cable-end-contract-dispute.html | CBS Returns Triumphant To Cable Box | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/when-flying-the-surly-skies-stay-positive.html | Flying the Surly Skies Stay Positive | By Shawn Achor | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/in-mayoral-race-attacking-real-estate-industry-but-taking-its-cash.html | Candidates Attack Real Estate Industry While Taking Its Money | By Elizabeth A Harris and Jo Craven McGinty | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/applying-new-rigor-in-studying-education.html | Guesses And HypeGive WayTo Data | By Gina Kolata | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/chinese-educators-look-to-american-classrooms.html | Turning to US Classrooms | By Dan Levin | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/cognitive-science-meets-pre-algebra.html | Cognitive Science Meets PreAlgebra | By Benedict Carey | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/eugenie-c-scott-fights-the-teaching-of-creationism-in-schools.html | StandardBearer in Evolution Fight | By Cornelia Dean | TX 8-001-705 | 2014-01-30 |

| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/expecting-the-best-yields-results-in-massachusetts.html | One StateHad a PlanAnd Saw ItThrough | By Kenneth Chang | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/fewer-topics-covered-more-rigorously.html | Fewer Topics Covered More Rigorously | By Kenneth Chang | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/field-testing-the-math-apps.html | FieldTesting The Math Apps | By Lisa Guernsey | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/ideas-for-improving-science-education-in-the-us.html | Voices | By Claudia Dreifus | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/milestones-in-science-education.html | Milestones | By Ethan Hauser | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/mystery-of-the-missing-women-in-science.html | Mystery of the Missing Women | By Natalie Angier | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/sesame-street-widens-its-focus.html | Sesame Street Widens Its Focus | By Elizabeth Jensen | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/stem-doesnt-mean-flower.html | In Lieu of Flowers | By Natalie Angier | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/very-young-programmers.html | Very Young Programmers | By Lisa Guernsey | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/young-and-against-bad-science.html | Young and Against Bad Science | By Douglas Quenqua | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/archery-gives-bhutan-its-sporting-chance.html | Bhutans National Pride | By Gardiner Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/baseball/matsuzaka-makes-a-long-day-even-longer-for-the-mets.html | Matsuzaka Makes a Long Day Even Longer for the Mets | By Andrew Keh | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/baseball/with-eight-run-fourth-yankees-roll-past-white-sox.html | Yankees Roll Past the White Sox With an EightRun Fourth | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/football/jets-sign-quarterback-quinn.html | Jets Sign Quinn And Stoke Intrigue | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/football/mixed-feelings-over-nfl-concussions-settlement.html | Some Relief But No Answers | By Scott Fujita | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/football/nfl-roundup.html | Cruz Expects To Be Ready For Opener | By Bill Pennington and Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/nyad-completes-cuba-to-florida-swim.html | Sharks Absent Swimmer 64 Strokes From Cuba to Florida | By Lizette Alvarez | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/soccer/as-deadline-nears-arsenal-makes-its-move.html | At Transfer Deadline Arsenal Gets Its Man | By Sam Borden | TX 8-001-705 | 2014-01-30 |

| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/tennis/united-states-open-day-eight.html | Rainy Day Yields an AllItalian Quarterfinal Matching Two Veterans | By Lynn Zinser | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/us/in-new-mexico-a-rush-to-the-altar.html | Marriage Licenses for SameSex Couples Force Issue to Fore in New Mexico | By Fernanda Santos and Heath Haussamen | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/us/politics/syria-vote-sets-up-foreign-policy-clash-in-gop.html | Vote on Syria Sets Up Foreign Policy Clash Between 2 Wings of GOP | By Jonathan Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/asia/south-korea-pledges-aid-to-north-in-bid-to-ease-tension.html | South Korea 84 Million in Aid Is Pledged to North | By Choe SangHun | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/asia/wealthy-thai-fails-to-show-for-hearing-over-hit-and-run.html | HitandRun Case Seen as Reflection of Inequality in Thailand | By Thomas Fuller | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/former-nazi-faces-trial-in-world-war-ii-killing.html | ExNazi 92 Goes on Trial In War Death | By Melissa Eddy | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/russia-issues-travel-warning-about-united-states.html | Russia Issues Travel Warning to Its Citizens About United States and Extradition | By David M Herszenhorn | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/middleeast/syria-obama.html | Attacks Delayed Syrians Juggle Anticipation With Attempts at Normalcy | By Anne Barnard | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/middleeast/syria.html | President Gains McCains Backing On Syria Attack | By Jackie Calmes Michael R Gordon and Eric Schmitt | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://cityroom.blogs.nytimes.com/2013/09/02/the-ad-campaign-de-blasios-message-of-2-cities-again/ | De Blasios Message of 2 Cities Again | By Michael M Grynbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://dealbook.nytimes.com/2013/09/02/in-a-new-book-mckinsey-co-isnt-all-roses/ | In a New Book McKinsey  Co Isnt All Roses | By Andrew Ross Sorkin | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/as-summerss-odds-rise-stimulus-easing-is-seen.html | Summerss Odds Up Stimulus Ease Seen | By Binyamin Appelbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/media/with-change-coming-aetna-targets-employers.html | With Change Coming Aetna Targets Employers | By Tanzina Vega | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/education/amid-exits-president-of-hunter-college-is-assailed-for-her-management-style.html | Amid Exits President of Hunter College Is Assailed for Her Management Style | By Ariel Kaminer | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/after-1-year-old-is-killed-father-is-silent-about-suspects.html | Man Who Saw 1YearOld Son Killed in Stroller Is Silent | By J David Goodman and Julie Turkewitz | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/catsimatidis-campaigns-with-heart-tongue-and-checkbook-unfettered.html | Campaign Plan Free Thinking Freer Spending | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/for-votes-a-common-appeal-to-the-struggling-residents-in-the-city.html | For Votes a Common Appeal to the Cry of a City of Struggling HardWorkers | By Michael Powell | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/newtown-shows-its-moving-forward-in-step.html | Newtown Shows Its Moving Forward in Step | By Peter Applebome | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/on-parade-candidates-get-exposure-and-advice.html | On Parade Candidates Get Exposure And Advice | By Javier C Hernndez | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/bruni-traveling-without-seeing.html | Traveling Without Seeing | By Frank Bruni | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/debating-the-case-for-force.html | Debating the Case for Force | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/empty-barn-rafters.html | Empty BarnRafters | By Verlyn Klinkenborg | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/how-a-cabal-keeps-generics-scarce.html | How a Cabal Keeps Generics Scarce | By Margaret Clapp Michael A Rie and Phillip L Zweig | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/nocera-fighting-poverty-and-critics.html | Fighting Poverty And Critics | By Joe Nocera | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/the-fix-for-europe-people-power.html | The Fix for Europe People Power | By Daniel CohnBendit and Felix Marquardt | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/the-storm-on-new-yorks-horizon.html | The Storm on New Yorks Horizon | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/golf/stenson-wins-day-at-deutsche-bank-but-spieth-has-grasp-on-future.html | Stenson Wins Day And Spieth 20 Has Dibs on Future | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/ncaafootball/upside-down-weekend-lifts-a-supposedly-lower-college-division.html | Upset Binge Boosts a Supposedly Lower College Division | By Scott Cacciola | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/tennis/federer-upset-at-us-open-in-straight-sets.html | Federer Tumbles to Earliest Exit in 10 Years | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/tommy-morrison-boxer-and-co-star-in-rocky-v-dies-at-44.html | Tommy Morrison 44 Boxer And CoStar in Rocky V | By Richard Goldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/technology/microsoft-gets-nokia-units-and-leader.html | Microsoft Gets Nokia Units And Leader | By Nick Wingfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/us/dreams-but-little-consensus-for-a-new-detroit.html | Big Dreams but Little Consensus for a New Detroit | By Monica Davey | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/us/national-debate-on-gun-control-hits-home-in-colorado-recall.html | National Gun Debate Hits Close to Home In Colorado Recall Vote | By Jack Healy | TX 8-001-705 | 2014-01-30 |

| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/africa/amid-coral-reefs-and-ruins-ripples-of-fear-over-a-recent-attack.html | Amid Coral Reefs and Ruins Ripples of Fear Over a Recent Attack | By Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/americas/brazil-angered-over-report-nsa-spied-on-president.html | Brazil Angered Over Report NSA Spied On President | By Simon Romero and Randal C Archibold | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/asia/china-debates-effect-on-law-of-bo-xilais-trial.html | China Debates Effect of Trials Rare Transparency | By Edward Wong | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/janusz-lewandowski-82-polish-peace-envoy-in-vietnam-dies.html | Janusz Lewandowski 82 Peace Envoy in Vietnam Dies | By Douglas Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/the-vatican-pope-sends-new-years-greetings-to-jews.html | The Vatican Pope Sends New Years Greetings to Jews | By Elisabetta Povoledo | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/us-russian-ties-still-fall-short-of-reset-goal.html | USRussian Ties Still Fall Short Of Reset Goal | By Peter Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/middleeast/conjuring-the-ghosts-of-iraqs-brutal-past.html | Conjuring the Ghosts of a Nations Brutal Past | By Tim Arango | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/middleeast/drawing-a-line-on-syria-us-eyes-iran-talks.html | In Syria Crisis US Keeps Eye On Iran Policy | By Robert F Worth | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/reviews/hungry-city-taste-of-persia-nyc-in-flatiron.html | Finding Happiness in Paradise | By Ligaya Mishan | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/the-coravin-makes-great-wines-more-accessible-by-the-glass.html | A Bottle of Great Wine Keep a Cork in It | By Eric Asimov | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/getting-a-doubter-to-dip-into-eggplant.html | Eggplants Power to Persuade | By Melissa Clark | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/the-whole-fish-and-nothing-but.html | The Whole Fish and Nothing But | By David Tanis | TX 8-001-705 | 2014-01-30 |
| 2013-09-01 | 2013-09-04 | https://www.nytimes.com/2013/09/02/sports/soccer/gilmar-world-cup-winning-goalkeeper-for-brazil-dies-at-83.html | Gilmar 83 Pels Last Line of Defense | By Jack Bell | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://cityroom.blogs.nytimes.com/2013/09/03/pair-of-nimble-hands-ever-ready-at-u-s-open-with-a-needle/ | Off Court at the US Open Sure Hands Ever Ready | By Edna Ishayik | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/amc-aims-to-raise-400-million-in-i-p-o/ | Going Public | By William Alden | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/bank-of-america-seeks-up-to-1-5-billion-for-china-construction-bank-stake/ | Cashing Out | By Neil Gough | TX 8-001-705 | 2014-01-30 |

| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/datto-a-data-backup-service-raises-25-million-in-round-led-by-general-catalyst/ | FundRaising Round | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/former-chinese-railroad-official-indicted-on-bribery-charges/ | Bribery Charges in China For Official Whose Child Worked for JPMorgan | By Neil Gough | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/jp-morgan-case-tests-u-s-law-on-buying-influence-abroad/ | Test Case | By Peter J Henning | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/texas-hedge-fund-takes-a-big-stake-in-penney/ | Two More Hedge Funds Scoop Up Stakes in JC Penney | By Alexandra Stevenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/thorny-side-effects-in-silicon-valley-tactic-to-keep-control/ | Thorny Side Effects in Silicon Valley Tactic to Keep Control | By Steven Davidoff Solomon | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/dance/catherine-turocys-lessons-unlock-early-musics-meaning.html | Baroque Embedding Feet First | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/music/the-pixies-motor-on-without-their-longtime-bassist.html | Pixies Motor On With New Bassist | By Ben Sisario | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/television/new-role-for-jackson-on-american-idol.html | New Role for Jackson on American Idol | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/television/the-flag-on-cnn-examines-a-lingering-mystery.html | In a Puzzle A Clearer Look at 911 | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/books/five-days-at-memorial-by-sheri-fink.html | Harrowing Questions and the Ethics Involved During Hurricane Katrina | By Jason Berry | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/books/frederik-pohl-worldly-wise-master-of-science-fiction-dies-at-93.html | Frederik Pohl Science Fiction Master Who Vaporized Utopias Dies at 93 | By Gerald Jonas | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/books/uncovering-strangers-in-a-strange-land.html | Crossing The Lines Dividing The Races | By Jennifer Schuessler | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/budget-breakdown-keeps-federal-agencies-guessing.html | Budget Battles Keep Agencies Guessing | By Annie Lowrey | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/economy/ronald-h-coase-nobel-winning-economist-dies-at-102.html | Ronald H Coase a Law Professor And Leading Economist Dies at 102 | By Patrick J Lyons | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/media/news-corporation-sells-group-of-local-publications.html | News Corp Sells a Group Of Small Local Publications | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/a-sweet-german-riesling-with-steamed-fish.html | And to Drink | By Eric Asimov | TX 8-001-705 | 2014-01-30 |

| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/at-65-michel-richard-is-tackling-the-new-york-dining-scene.html | Whats the Opposite of Retirement | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/bars-opening-soon-in-new-york.html | Whiskey and Hotels Stir the Drinkers | By Robert Simonson | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/ill-have-what-youre-having.html | Ill Have What Youre Having | By Jeff Gordinier | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/ladies-who-power-lunch.html | Ladies Who Power Lunch | By Jeff Gordinier | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/restaurants-opening-soon-in-new-york.html | As Autumn Approaches the Search for Stars Begins | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/tufted-velvet-chairs-from-cherry-glasses-to-serve-vodka-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/what-to-watch-for.html | What to Watch For | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/movies/in-tiny-times-movies-material-girls-have-a-nation-tsking.html | A FilmFueled Culture Clash Over Values in China | By Sheila Melvin | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/movies/la-maison-de-la-radio-by-nicolas-philibert.html | A Look Behind What You Hear | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/de-blasio-could-avoid-democratic-runoff-new-poll-suggests.html | Poll Puts de BlasioBeyond a Runoff | By David W Chen | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/realestate/commercial/someday-worth-billions-but-now-they-need-a-desk.html | A BillionDollar Dream and a Desk | By Quentin Hardy | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/hockey/khl-global-alternative-to-nhl-extends-its-reach.html | To Vladivostok and Beyond | By Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/tennis/azarenka-rallies-to-advance-to-us-open-quarterfinal.html | Li and Azarenka Battle to ThreeSet Victories Djokovic Coasts | By Lynn Zinser | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/technology/japanese-phone-firm-sees-export-market-in-older-users.html | Japanese Smartphone Manufacturer Sees an Export Market in Older Users | By Eric Pfanner | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/theater/a-scandal-scalded-murdoch-as-a-song-and-dance-man.html | A ScandalScalded Murdoch as a SongandDance Man | By William Grimes | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/politics/obama-administration-presses-case-on-syria.html | Houses Leaders Express Support For Syria Strike | By Mark Landler Michael R Gordon and Thom Shanker | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/africa/kenya-considers-leaving-international-criminal-court.html | Kenya Lawmakers to Vote on LeavingInternational Criminal Court | By Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/asia/dennis-rodman-says-he-is-returning-to-north-korea.html | Rodman Returns to North Korea to See Kim | By Gerry Mullany | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/europe/germany-pursues-former-death-camp-guards.html | Germany Sends 30 Death Camp Cases to Local Prosecutors | By Melissa Eddy | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/europe/romanian-charged-with-genocide.html | Romania ExPrison Chief ChargedWith Genocide in Treatment of Inmates | By Dan Bilefsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/middleeast/allies-intelligence-on-syria-all-points-to-assad-forces.html | Allies Intelligence Differs on Details but Still Points to Assad Forces | By David E Sanger and Eric Schmitt | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/middleeast/car-bomb-epidemic-is-the-new-normal-in-iraq.html | Car Bombings in Baghdad Follow a Familiar Pattern | By Tim Arango | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/middleeast/un-chief-reaffirms-opposition-to-strike-on-syria.html | UN Chief Reaffirms Opposition to Force | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://cityroom.blogs.nytimes.com/2013/09/03/the-ad-campaign-lhota-youre-no-rudy/ | Lhota Youre No Rudy | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/economy/business-losing-clout-in-a-gop-moving-right.html | Business Losing Clout In a GOP Moving Right | By Eduardo Porter | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/global/no-bounce-for-europe-in-rebound-by-germany.html | No Bounce For Europe In Rebound By Germany | By Jack Ewing | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/media/an-old-campaign-learns-a-new-song.html | An Old Campaign Learns a New Song | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/leaving-a-tip-a-custom-in-need-of-changing.html | Leaving a Tip A Custom in Need of Changing | By Pete Wells | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/at-final-debate-parrying-at-the-top-and-lunging-from-below.html | At Final Debate Parrying at the Top And Lunging Below | By Alessandra Stanley | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/disgraced-in-albany-and-vying-for-council.html | Disgraced In AlbanyAnd VyingFor Council | By Joseph Berger | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/extra-week-of-summer-break-time-to-panic.html | Extra Week of Summer Break Time to Panic | By Al Baker and Kyle Spencer | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/finding-trash-and-worse-but-so-far-no-ship-with-treasure.html | Finding Trash and Worse but So Far No Ship Filled With Treasure | By Winnie Hu | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/in-mayoral-debate-a-review-of-the-facts-shows-few-brazen-lies.html | Detours and Divisions but Review of Debate Facts Shows Few Wild Exaggerations | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/jersey-city-may-require-paid-sick-leave.html | Jersey City May Require Sick Leave | By Kate Zernike | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/new-york-citys-unionized-workers-are-mostly-minorities-a-study-shows.html | Citys Unionized Workers Are Mostly Minorities a Study Shows | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/pac-backed-by-billionaire-to-broadcast-ads-for-lhota.html | PAC Backed By Billionaire To Broadcast Ads for Lhota | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/preserving-a-skateboarding-park-and-its-creators-memory.html | Preserving a Skateboarding Park and the Memory of Its Creator | By Corey Kilgannon | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/voter-guide-videos-catch-many-candidates-in-the-headlights.html | VoterGuide Videos CatchCandidates in Headlights | By Javier C Hernndez | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/with-little-time-left-mayoral-candidates-pounce-on-de-blasio.html | With Little Time Left Rivals Pounce on de Blasio | By Michael M Grynbaum and Michael Barbaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/britains-syria-vote-in-perspective.html | Britains Syria Vote in Perspective | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/dowd-shadow-of-a-doubt.html | Shadow Of a Doubt | By Maureen Dowd | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/friedman-arm-and-shame.html | Arm And Shame | By Thomas L Friedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/mr-bloomberg-and-the-ideologues.html | Mr Bloomberg and the Ideologues | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/on-syria-a-un-vote-isnt-optional.html | On Syria a UN Vote Isnt Optional | By Oona A Hathaway and Scott J Shapiro | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/taxes-benefits-and-equality.html | Taxes Benefits and Equality | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/the-limits-of-nullification.html | The Limits of Nullification | By Robert A Levy | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/realestate/commercial/piers-developer-looks-for-a-creative-tenant-mix.html | Piers Developer Looks for a Creative Tenant Mix | By Julie Satow | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/realestate/commercial/susan-hewitt.html | Susan Hewitt | Interview by Vivian Marino | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/baseball/five-run-rally-in-eighth-rescues-the-yankees-and-kuroda.html | FiveRun Rally in Eighth Rescues the Yankees and Kuroda | By Jorge Arangure Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/baseball/mets-shortstop-of-the-future-isnt-even-the-shortstop-of-the-present.html | Criticism by Alderson and Collins Is the Latest Setback for Tejada | By Ray Glier | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/baseball/with-a-tap-mets-reliever-gets-on-track.html | With Tap Mets Reliever Gets on Track | By Ray Glier | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/football/for-nfl-players-an-app-to-combat-impaired-driving.html | App for NFL Players To Promote Safe Rides | By Ken Belson | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/ncaafootball/a-game-of-detective-for-the-films-of-opponents.html | Playing Detective in Finding Films of Opponents | By Jorge Arangure Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/oracle-down-2-races-before-americas-cup-starts.html | Oracle Down 2 Races Before Series Begins | By John Branch | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/tennis/hewitt-an-example-for-federer-in-adjusting-to-lower-expectations.html | A Lesson in Adjusting To Lower Expectations | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/tennis/rising-as-a-tennis-player-with-egypts-pyramids-in-view.html | Near Unrest and Beauty a Player Rises | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/tennis/rubin-taking-first-career-steps-on-a-path-set-by-mcenroe.html | Taking First Career Steps on a Path Set by McEnroe | By Harvey Araton | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/tennis/us-open-serena-williams-andy-murray.html | Murray Wobbles but Regains Command in Win | By Ben Rothenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/technology/from-nokia-an-executive-who-knows-all-too-well-the-difficulties-at-hand.html | From Nokia an Executive Who Knows All Too Well The Difficulties at Hand | By Quentin Hardy | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/technology/in-nokia-microsoft-bets-on-apple-like-revival.html | Joining Forces in a Mobile World | By Nick Wingfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/technology/shedding-handsets-nokia-looks-to-the-future.html | After Selling Off Handsets Nokia Keeps 2 Core Businesses | By Mark Scott and Brian X Chen | TX 8-001-705 | 2014-01-30 |

| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/bar-mitzvahs-get-new-look-to-build-faith.html | Bar Mitzvahs Get New Look To Build Faith | By Laurie Goodstein | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/california-memorial-names-crashs-forgotten-victims.html | 65 Years LaterA MemorialGives NamesTo Crash Victims | By Malia Wollan | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/california-prisons-to-allow-same-sex-marriages.html | California Prisons To Allow SameSex Marriages | By Ian Lovett | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/judge-is-asked-by-creditors-of-archdiocese-to-leave-case.html | Judge Is Asked By Creditors Of Archdiocese To Leave Case | By Laurie Goodstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/politics/bushes-look-to-immigration-debate-to-reclaim-their-influence.html | Bushes Look to Immigration Debate to Reclaim Their Influence | By Ashley Parker | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/americas/chile-3-sue-over-sexual-abuse-cases.html | Chile 3 Sue Over Sexual Abuse Cases | By Pascale Bonnefoy | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/asia/errors-cast-doubt-on-japans-cleanup-of-nuclear-accident-site.html | Errors Cast Doubt on Japans Nuclear Cleanup | By Martin Fackler | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/asia/indian-police-officer-says-leaders-approved-executions.html | Leaders Said to Approve India Killings | By Hari Kumar | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/diplomatic-security-must-be-priority-at-state-dept-panel-says.html | Diplomatic Security Must Be Priority at State Dept Panel Says | By Eric Schmitt | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/europe/as-wolves-return-to-french-alps-a-way-of-life-is-threatened.html | As Wolves Return to French Alps A Way of Life Is Threatened | By Scott Sayare | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/europe/russian-youth-group-with-a-mission-sniffing-out-illegal-migrants.html | Russian Youth Group With a Mission Sniffing Out Illegal Migrants | By Andrew Roth | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/europe/tatyana-i-zaslavskaya-adviser-to-gorbachev-dies-at-86.html | T I Zaslavskaya 86 Advised Gorbachev | By Sophia Kishkovsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/middleeast/assad-wages-war-shielded-with-a-smile.html | Assad Wages War Shielded With a Smile | By Neil MacFarquhar and Ben Hubbard | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/middleeast/egypt-speeds-use-of-trials-for-jailing-of-islamists.html | Egypt Speeds Use of Trials For Jailing Of Islamists | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-02 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/changing-a-router-password.html | Changing a Router Password | By J D Biersdorfer | TX 8-001-705 | 2014-01-30 |

| 2013-09-03 | 2013-09-05 | https://artsbeat.blogs.nytimes.com/2013/09/03/curators-chosen-for-american-pavilion-at-architecture-biennale/ | For Architecture Biennale | By Fred A Bernstein | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-03 | 2013-09-05 | https://artsbeat.blogs.nytimes.com/2013/09/03/michelle-williams-to-make-broadway-debut-in-cabaret/ | Michelle Williams Coming to Broadway | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/a-television-designed-for-the-outdoors.html | A Television Designed for the Outdoors | By Roy Furchgott | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/headphones-carry-music-and-outside-noise.html | A Way to Listen toMusic and Outside Noise Too | By Roy Furchgott | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/with-plantronics-gaming-headset-take-a-call-without-hitting-pause.html | Take a Call Without Hitting Pause in the Video Game | By Gregory Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://artsbeat.blogs.nytimes.com/2013/09/04/weinstein-lands-a-big-name-executive-producer-for-finding-neverland/ | Barry Weissler Joins Finding Neverland | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://dealbook.nytimes.com/2013/09/04/schwab-case-casts-spotlight-on-securities-arbitration-and-its-flaws/ | Schwab Case Casts a Spotlight on Securities Arbitration and Its Flaws | By Susan Antilla | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://runway.blogs.nytimes.com/2013/09/04/enter-the-new-designer-stars-at-new-york-fashion-week-or-so-they-hope/ | Enter the New Stars or So They Hope | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/baseball/ray-grebey-who-represented-baseball-in-1981-labor-dispute-dies-at-85.html | Ray Grebey 85 Negotiator In 81 Baseball Strike Dies | By Douglas Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/design/images-of-the-vietnam-war-that-defined-an-era.html | Images of War That Defined an Era | By Ralph Blumenthal | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/design/museum-of-arts-and-design-hires-a-critic-as-new-leader.html | A Critic Of a Design Museum Will Lead It | By Robin Pogrebin | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/dawn-of-midi-plays-new-songs-at-le-poisson-rouge.html | The Instruments Are Typical but the Sound Is Far From Cookie Cutter | By Ben Ratliff | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/ran-dank-and-soyeon-kate-lee-performed-days-before-marriage.html | 4 Hands and 2 Hearts Beating as 1 Bound by Piano and Soon by Matrimony | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/soheil-nasseri-running-the-gamut-at-merkin-hall.html | Choosing Emotion Over Virtuosity | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/tarbaby-featuring-oliver-lake-at-the-jazz-standard.html | In an Unknown Territory With a Sense of Mission | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/television/they-make-nice-neighbors-and-good-belts.html | They Make Nice Neighbors and Good Belts | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/their-next-big-thing-is-actually-small.html | Their Next Big Thing Is Actually Small | By Allan Kozinn | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/books/empty-mansions-about-the-heiress-huguette-clark.html | Abundantly Wealthy But Not Living It Up | By Janet Maslin | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/books/green-eggs-and-e-books-thank-you-sam-i-am.html | Green Eggs and EBooks Thank You SamIAm | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/economy/in-fed-succession-obamas-favorite-faces-opposition.html | Enduring Favorite for the Fed | By Jackie Calmes | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/global/britain-to-prosecute-japans-olympus-for-fraud.html | Britain to Prosecute Japans Olympus for Fraud | By Hiroko Tabuchi | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/global/indias-new-central-bank-leader-may-have-a-short-honeymoon.html | Indias Central Bank Chief May Have a Short Honeymoon | By Keith Bradsher | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/global/ryanair-issues-profit-warning.html | Ryanair Warns Profit Could Be Short and Shares Fall | By Nicola Clark | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/media/hercule-poirot-to-return-in-a-new-christie-mystery.html | Author Chosen to Write Agatha Christie Mystery | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/media/judith-daniels-74-editor-of-savvy-magazine-dies.html | Judith Daniels 74 Editor of Savvy Magazine | By Margalit Fox | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/smallbusiness/a-pioneering-auction-company-keeps-innovating.html | A Pioneering Auction Company Shows the Way to China | By John Grossmann | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/us-auto-sales-gained-in-double-digits-in-august.html | Auto Sales Are Soaring Propelled By Leases | By Jaclyn Trop | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/crosswords/bridge/roth-open-swiss-teams.html | Roth Open Swiss Teams | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/a-list-dinners-parties-and-events-during-new-york-fashion-week.html | AList Dinners Parties and Events During New York Fashion Week | By Denny Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/beauty-in-the-eye-of-the-dreamer.html | Blended Up and Blown Out | By Alexandra Jacobs | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/countdown-to-fashion-week-marissa-webbs-finishing-touches-on-hair-and-makeup.html | Getting Her Look Just Right One Tendril at a Time | By Ruth La Ferla | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/dressing-for-the-fashion-shows-and-after.html | Dressing for the Fashion Shows and After | By Erica M Blumenthal | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/for-fashion-models-quirk-is-in.html | Tossing Perfection Out of the Show | By Marisa Meltzer | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/hitting-the-racks-fashion-week-edition.html | Hitting the Racks Fashion Week Edition | By Alison S Cohn | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/is-new-york-fashion-week-near-the-end-of-the-runway.html | Is Fashion Week Near the End of the Runway | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/the-internet-rendered-in-oil.html | The Internet Rendered in Oil | By Nate Freeman | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/julie-gilhart-bouncing-back-with-a-digital-twist.html | Goodbye Bricks and Mortar | By Bee Shapiro | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/kenneth-cole-moving-to-changes-embrace.html | Embracing Change Quietly | By Mary Billard | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/public-school-designers-who-grasped-a-helping-hand.html | A Firm Grasp on a Helping Hand | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/retailing-as-a-forum-for-art.html | Retailing as a Forum for Art | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/switching-to-lipstick.html | Switching to Lipstick | By Bee Shapiro | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/bringing-in-light-with-mirrors.html | The Deeper Reflection | By Tim McKeough | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/decadent-as-a-bite-of-velvet-cake.html | Decadent As a Bite of Velvet Cake | By Julie Lasky | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/how-to-secure-the-castle.html | How to Secure The Castle | By Bob Tedeschi | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/mario-buatta-the-beauty-of-a-bad-pun.html | The Beauty of a Bad Pun | By Penelope Green | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/mira-nakashima-a-daughter-knocks-on-wood.html | A Daughter Provides New Growth | By Jane Margolies | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/sales-at-modani-furniture-ankasa-and-others.html | Beds Lamps And More | By Rima Suqi | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/sure-it-purifies-air-but-can-it-save-the-galaxy.html | Sure It Purifies Air But Can It Save the Galaxy | By Arlene Hirst | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/tap-on-the-surface-to-see-if-its-ripe.html | Tap on the Surface to See if Its Ripe | By Arlene Hirst | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/the-impossible-table.html | Rearranging Discouraged | By Julie Lasky | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/whats-best-led-or-incandescent-lights.html | Whats Best LED or Incandescent Lights | By Tim McKeough | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/greathomesanddestinations/bauhaus-on-the-beach.html | Bauhaus on the Beach | By Steven Kurutz | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/a-queens-park-opens-already-a-storm-survivor.html | Built to Bend and Not Break a New Queens Park Passed a Storms Test | By David W Dunlap | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/dunes-fight-sets-neighbor-against-neighbor-in-new-jersey.html | Trying to Shame Dune Holdouts At Jersey Shore | By Kate Zernike | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/in-hynes-ad-praise-for-the-boss.html | In Hyness AdPraise for the Boss | By Vivian Yee | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/among-many-differences-americas-cup-is-biggest.html | Rich Club Poor Club | By John Branch | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/baseball/building-it-amid-grumbles-and-hoping-fans-come.html | Building It and Hoping the Big Leagues Come | By John Tagliabue | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/football/smith-to-start-at-quarterback-in-jets-opener.html | Smith Assured of Week 1 Job and Nothing Else | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/tennis/nadal-rolls-to-semifinals-by-thrashing-robredo.html | Nadal Rolls to Semifinals By Thrashing Robredo | By David Waldstein and Lynn Zinser | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/a-multitasking-video-game-makes-old-brains-act-younger.html | A Multitasking Video Game Makes Old Brains Act Younger | By Matt Richtel | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/a-stringless-piano-from-yamaha-even-van-cliburn-could-love.html | No Strings On a Piano But the Tone Is Grand | By David Pogue | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/planting-your-flag-on-a-patch-of-the-web.html | Planting Your Flag on a Patch of the Web | By Thomas J Fitzgerald | TX 8-001-705 | 2014-01-30 |

| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/simplicity-is-the-goal-with-calendar-apps.html | Simplicity Is the Goal With Calendar Apps | By Kit Eaton | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/researchers-develop-digital-eavesdropping-alarm.html | Scientists Expand Scale Of Digital Snooping Alert | By John Markoff | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/theater/reviews/in-everything-is-ours-an-old-story-is-updated.html | A Couple Into Themselves Make Room for One More | By Ben Brantley | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/theater/summertime-and-broadway-living-is-hard-attendance-drops-8-percent.html | Summertime and Broadway Living Is Hard Attendance Drops 8 Percent | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/ariel-castro-cleveland-kidnapper-found-dead-in-prison-cell.html | Death in Prison of Man Who Held Ohio Women Captive Prompts Investigations | By Timothy Williams and Michael Schwirtz | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/as-debate-reopens-food-stamp-recipients-continue-to-squeeze.html | On the Edge of Poverty at the Center of a Debate | By Sheryl Gay Stolberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/student-killed-and-3-are-hurt-at-houston-area-high-school.html | Texas Fatal Stabbing at School | By Manny Fernandez | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/va-to-provide-spousal-benefits-to-gays-administration-says.html | Veterans Affairs Will Begin Providing Spousal Benefits to Gay Couples | By Charlie Savage | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/asia/south-korean-lawmakers-back-arrest-of-colleague-for-treason.html | Lawmakers In South KoreaApprove ArrestOf a Colleague | By Choe SangHun | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/asia/thousands-of-fish-killed-by-waste-from-chinese-plant.html | Pollutants From Plant Killed Fish in China | By Neil Gough | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/europe/a-diminished-obama-heads-to-russia-for-g-20-meeting.html | Questions of Policy and Leadership Dog Obama Before Meeting in Russia | By Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/europe/europe-on-sidelines-waits-for-next-move-on-syria.html | Europe on Sidelines Waits for Next Move on Syria | By Stephen Castle | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/divided-senate-panel-approves-resolution-on-syria-strike.html | Split Senate Panel Approves Giving Obama Limited Authority on Syria | By Mark Landler Jonathan Weisman and Michael R Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/irans-president-to-speak-at-the-un.html | New Iranian President to Speak at the UN | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://bits.blogs.nytimes.com/2013/09/04/privacy-groups-ask-f-t-c-to-block-facebook-policy-changes/ | Privacy Groups Aim to Stop Facebook Policy Changes | By Vindu Goel | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-05 | https://cityroom.blogs.nytimes.com/2013/09/04/the-ad-campaign-quinn-takes-aim-at-de-blasio/ | The Ad Campaign Quinn Takes Aim at de Blasio | By Michael M Grynbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/changes-to-poultry-rules-are-flawed-report-says.html | Changes to Poultry Rules Are Flawed Report Says | By Ron Nixon | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/global/indias-falling-economic-tide-exposes-its-chronic-troubles.html | Falling Economic Tide in India Is Exposing Its Chronic Troubles | By Keith Bradsher | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/global/italian-plants-abrupt-shutdown-stirs-a-national-debate.html | Italian Plants Abrupt Shutdown Stirs a Debate | By Elisabetta Povoledo | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/media/bezos-is-a-hit-in-a-washington-post-newsroom-visit.html | Bezos Is a Hit in a Washington Post Newsroom Visit | By Christine Haughney and Michael D Shear | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/media/godaddy-steps-away-from-the-jiggle.html | GoDaddy Steps Away From the Jiggle | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/330000-viewers-tuned-into-primary-debate.html | 330000 ViewersTune In to Debate | By Michael M Grynbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/barred-from-debate-mcdonald-asks-why-catsimatidis-isnt.html | Kept From DebateAnd Pointing Finger | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/british-soldiers-charged-in-assault-of-off-duty-police-officer.html | British Soldiers Charged in Assault of OffDuty Police Officer | By Michael Schwirtz | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/employees-at-brooklyn-school-are-accused-of-sexual-attacks.html | Employees at Brooklyn School Are Accused of Sexual Attacks | By Al Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/final-face-off-in-comptroller-race-poll-says-its-tight.html | Final FaceOff in Comptroller Race Poll Says Its Tight | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/in-bloombergs-city-of-bike-lanes-data-show-cabs-gain-a-little-speed.html | In Bloombergs City of Bike Lanes Data Show Cabs Gain a Little Speed | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/liu-unveils-secret-weapon-his-smiling-wife.html | A Secret WeaponLius Smiling Wife | By Nate Schweber | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/looking-for-a-mayor-who-is-a-friend-to-immigrants.html | Looking for a Mayor Who Is a Friend to Immigrants | By Sarah Maslin Nir | TX 8-001-705 | 2014-01-30 |

| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/seeking-to-succeed-bloomberg-while-keeping-him-at-a-distance.html | Vying to Succeed BloombergBut Keeping Him at a Distance | By Michael Barbaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/the-six-figure-price-tag-for-selling-a-two-dollar-hot-dog.html | The SixFigure Price Tag For Selling a 2 Hot Dog | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/weiner-vs-heckler-at-a-brooklyn-bakery.html | Weiner vs Heckler At a Brooklyn Bakery | By Javier C Hernndez | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/wondering-whats-so-novel-about-a-new-york-politician-with-a-temper.html | Wondering Whats So Novel About a New York Politician With a Temper | By Michael Powell | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/collins-off-to-the-mayoral-races.html | Off to The Mayoral Races | By Gail Collins | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/kristof-the-right-questions-on-syria.html | The Right Questions On Syria | By Nicholas Kristof | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/last-call-in-the-race-for-mayor.html | Last Call in the Race for Mayor | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/not-very-giving.html | Not Very Giving | By Rob Reich | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/the-stakes-in-congress.html | The Stakes in Congress | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/uninsured-in-texas-and-florida.html | Uninsured in Texas and Florida | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/what-sir-william-would-do-in-syria.html | What Sir William Would Do in Syria | By Alex De Waal and Bridget ConleyZilkic | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/baseball/red-sox-have-edge-over-yankees-in-beanball-wars.html | Red Sox Have Edge in Beanball Wars | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/baseball/sabathia-shows-signs-of-life-during-month-when-yanks-will-need-it.html | The Yankees Sweat Out a Sweep With Tougher Opponents Up Next | By Jorge Arangure Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/basketball/nets-coach-is-set-to-be-an-owner-too.html | Nets Coach Is Set to Be an Owner Too | By Howard Beck | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/ben-johnson-sprinter-in-1988-scandal-denounces-doping.html | Sprinter in 1988 Olympic Scandal Denounces Doping | By Mary Pilon | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/football/thursdays-matchup-baltimore-ravens-at-denver-broncos.html | Thursdays Matchup Baltimore Ravens at Denver Broncos | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/football/when-giants-open-with-cowboys-result-is-often-sour.html | In Giants Openers Against Dallas Results Are Sour for a Week Anyway | By Bill Pennington | TX 8-001-705 | 2014-01-30 |

| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/golf/couples-opts-for-youth-in-the-presidents-cup.html | Couples Opts for Youth In the Presidents Cup | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/ncaafootball/georiga-techs-radio-announcer-an-unusual-hire.html | Live From Atlanta An Unusual Hire | By Mike Tierney | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/soccer/no-warm-welcome-for-us-team-in-costa-rica.html | No Warm Welcome for US Team in Costa Rica | By Andrew Keh | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/tennis/serena-williams-perfects-the-double-bagel.html | A True Champion Williams Perfects The Double Bagel | By Harvey Araton | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/acxiom-lets-consumers-see-data-it-collects.html | Acxiom Lets Consumers See Data It Collects | By Natasha Singer | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/ftc-says-webcams-flaw-put-users-lives-on-display.html | Webcams Flaw Put Users Lives On Display | By Edward Wyatt | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/albuquerque-becomes-latest-focal-point-in-abortion-wars.html | Albuquerque Becomes Latest Focal Point in Abortion Wars | By Erik Eckholm | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/arizona-aid-denial-appealed.html | Arizona Aid Denial Appealed | By Rebekah Zemansky | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/california-court-rules-against-oyster-company.html | California Court Rules Against Oyster Company | By Rick Lyman | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/governor-chafee-of-rhode-island-wont-run-again.html | Governor Chafee of Rhode Island Wont Run Again | By Katharine Q Seelye | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/massachusetts-mayor-is-sorry.html | Massachusetts Mayor Is Sorry | By Jess Bidgood | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/nebraska-deaf-student-wins.html | Nebraska Deaf Student Wins | By John Eligon | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/north-carolina-tests-on-hold.html | North Carolina Tests On Hold | By Alan Blinder | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/politics/clinton-urges-americans-to-sign-up-for-health-care-exchanges.html | Clinton Urges Americans to Sign Up for Health Care Exchanges | By Abby Goodnough and Amy Chozick | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/politics/syria-debate-is-pinching-calendar-for-other-issues.html | Syria Debate Is Crowding Other Issues on Calendar | By Michael D Shear and Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/americas/mexico-passes-a-softened-bill-to-evaluate-teachers.html | Mexico Passes a Softened Bill For Improving Teacher Quality | By Karla Zabludovsky | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/europe/britain-to-examine-why-bbc-severance-payments-exceeded-contract-terms.html | Britain Will Look at Why BBC Severance Payments Exceeded Contract Terms | By Steven Erlanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/europe/german-president-attends-world-war-ii-ceremony-in-france.html | German President Attends World War II Ceremony in France | By Maa de la Baume | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/brutality-of-syrian-rebels-pose-dilemma-in-west.html | Rebel Brutality in Syria Posing Dilemma in West | By C J Chivers | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/new-generation-of-jewish-sect-takes-up-struggle-to-protect-place-in-modern-israel.html | New Generation of Jewish Sect Takes Up Struggle to Protect Place in Modern Israel | By Isabel Kershner | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/obama-faces-barrier-in-his-own-party-on-syria.html | Obama Faces Barrier in His Own Party on Syria | By Jeremy W Peters | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/report-says-syrian-forces-have-used-cluster-bombs.html | Report Says Syrian Forces Have Used Cluster Bombs | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/rockets-in-syrian-attack-carried-large-payload-of-gas-experts-say.html | Rockets Carried Large Payload of Gas Experts Say | By William J Broad | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://cityroom.blogs.nytimes.com/2013/09/05/months-after-storm-a-team-of-mennonites-has-stayed-to-rebuild/ | After Storm Mennonites Stay in City And Rebuild | By Edna Ishayik | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://cityroom.blogs.nytimes.com/2013/09/05/the-ad-campaign-daughter-helps-present-thompson-as-the-education-candidate/ | Thompsons Daughter Portrays Him as Education Candidate | By David W Chen | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/a-new-divestment-focus-fossil-fuels/ | A New Divestment Focus on Campus Fossil Fuels | By Randall Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/brazilian-regulators-open-a-new-inquiry-into-batista/ | Under Scrutiny | By Dan Horch | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/bushnell-maker-of-gun-accessories-is-sold-for-985-million/ | New Owner | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/hearsay-social-raises-30-million-to-give-bankers-an-online-presence/ | FundRaising Round | By William Alden | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/russian-tech-giant-sells-facebook-shares-for-525-million/ | Russian Firm Cashes In On Facebooks Recovery | By Mark Scott and Andrew E Kramer | TX 8-001-705 | 2014-01-30 |

| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/thai-trader-settles-smithfield-insider-trading-case/ | Insider Trading Settlement | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/05/us/william-glasser-88-psychiatrist-who-promoted-mental-health-as-a-choice-dies.html | William Glasser 88 Doctor Who Said Mental Health Was a Choice Is Dead | By Paul Vitello | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/dance/dusan-tynek-dance-theater-plays-bam-fisher.html | Who Needs Melody When Youve Got a Move On | By Brian Seibert | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/carissa-rodriguez-la-collectionneuse.html | Carissa Rodriguez  La Collectionneuse | By Roberta Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/cristina-de-middel-the-afronauts.html | Cristina de Middel The Afronauts | By Martha Schwendener | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/daniel-subkoff.html | Daniel Subkoff | By Roberta Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/eleanor-antins-selves-at-columbia-university.html | She Creates Herself In Multitudes | By Karen Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/gretchen-benders-work-is-displayed-at-the-kitchen.html | Past and Future Scrolling By | By Martha Schwendener | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/josh-kline-quality-of-life.html | Josh Kline Quality of Life | By Karen Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/monika-grzymala-volumen.html | Monika Grzymala Volumen | By Roberta Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/richard-avedon-portraits-go-to-israel-museum.html | A Gift of Avedons To the Israel Museum | By Carol Vogel | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/shows-at-asia-society-and-nyu-grey-art-gallery.html | Modernism Blooming in Iran | By Holland Cotter | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/sol-lewitt.html | Sol Lewitt | By Ken Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/the-jewishness-is-in-the-details.html | The Jewishness Is in the Details | By Ken Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/vintage-thomas-molesworth-furniture-heads-to-auction.html | Rustling Up Rugged Ranch Dcor | By Eve M Kahn | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/music/steve-dalachinsky-and-charlemagne-palestine-at-issue-project.html | Whats an AvantGarde Evening Without a Poet and Plush Toys | By Steve Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/spare-times-for-children-for-sept-6-12.html | Spare Times For Children | By Laurel Graeber | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/spare-times-for-sept-6-12.html | Spare Times | By Anne Mancuso | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/television/davis-guggenheim-goes-to-school-with-new-film.html | A Soft Pitch on Education From a Hard Hitter | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/books/billy-crystal-on-his-new-book-and-his-later-years.html | Last Laugh He Doesnt Need It Yet | By Dave Itzkoff | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/books/edwidge-danticats-novel-claire-of-the-sea-light.html | Where Sorrow Is as Constant As the Tides | By Michiko Kakutani | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/booming/the-bar-louis-649-in-manhattan.html | Just Beyond the Bar a Patch of Urban Green | By Steve Reddicliffe | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/global/european-central-bank-holds-rate-steady-at-0-5.html | Europe Central Bank Chief Aims to Temper Optimism | By Jack Ewing | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/media/new-ad-campaign-targets-childhood-hunger.html | New Ad Campaign Targets Childhood Hunger | By Jane L Levere | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/ramon-nunez-of-livehive-on-offering-opportunity.html | Make Opportunity Knock Within Your Own Company | By Adam Bryant | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/the-perils-when-megabanks-lose-their-focus.html | The Perils When Megabanks Lose Focus | By Floyd Norris | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/health/e-cigarette-use-doubles-among-students-survey-shows.html | Rise Is Seen In Students Who Use ECigarettes | By Sabrina Tavernise | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/health/gut-bacteria-from-thin-humans-can-slim-mice-down.html | In Gut Researchs Latest Advance Bacteria From Thin Humans Can Slim Mice Down | By Gina Kolata | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/adore-gives-young-lovers-to-robin-wright-and-naomi-watts.html | A Valentine for One a Mothers Day Card for Another | By AO Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/newfest-of-gay-films-opens-at-lincoln-center.html | Putting the Sex in Homosexuality | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/populaire-by-the-french-director-regis-roinsard.html | Secretary Take a Letter and Be Sure to Type It Fast | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/salinger-a-documentary-by-shane-salerno.html | The Punishment for Being PublicityShy | By AO Scott | TX 8-001-705 | 2014-01-30 |

| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/touchy-feely-explores-family-emotions.html | A Delicate Balance Tested | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/vin-diesel-returns-in-latest-riddick-film.html | A StrippedDown Strongman for Our Times | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/winnie-mandela-starring-jennifer-hudson-and-many-outfits.html | A South African Heroine With the Flaws AirBrushed | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/debating-where-to-place-blame-for-911-glitches-in-new-york.html | City Dismisses Criticism of New 911 System | By J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/heading-to-queens-just-not-for-the-tennis.html | Heading to Queens Just Not for the Tennis | By A C Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/the-finish-line-starts-here.html | The Finish Line Starts Here | By Lindsay Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/basketball/sophisticated-cameras-to-begin-tracking-every-nba-play.html | Sophisticated Cameras to Track All NBA Plays and Create New Statistics | By Howard Beck | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/olympics/cities-vying-for-2020-olympics-have-their-drawbacks.html | No Favorite Emerges Among Cities Vying For 2020 Olympics | By Jer Longman | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/olympics/kuwaiti-sheiks-influence-in-olympic-world-grows.html | Kuwaiti Sheiks Influence in Olympic World Grows | By Mary Pilon | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/soccer/hungary-romania-qualifier-is-only-partly-about-soccer.html | A World Cup Qualifier Is a Hostage to History | By James Montague | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/tennis/in-federer-nadal-rivalry-best-debate-is-yet-to-come.html | For Federer and Nadal Best Debate Is Still Ahead | By Harvey Araton | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/tennis/wawrinka-ousts-murray-at-us-open.html | Murray Loses Cool and Soon the Match | By Lynn Zinser | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/inmates-end-hunger-strike-in-california.html | Inmates End Hunger Strike In California | By Ian Lovett | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/nsa-foils-much-internet-encryption.html | NSA Able To Foil Basic Safeguards Of Privacy On Web | By Nicole Perlroth Jeff Larson and Scott Shane | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/parishioners-find-removal-of-memorial-stones-an-added-indignity.html | Lasting Tributes Meet Early End In Bankruptcy | By Ian Lovett | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/americas/family-of-slain-chilean-folk-singer-files-suit-in-florida.html | Chileans Family Files Suit in US Over His Torture And Death in 73 | By Pascale Bonnefoy | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/asia/australias-prime-minister-facing-election-drops-in-poll.html | Australias Premier Faces Bleak Predictions on Eve of Elections | By Matt Siegel | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/asia/opposition-lawmaker-arrested-in-treason-plot-in-south-korea.html | South Korea Opposition Politician AccusedOf Plotting to Overthrow the Government | By Choe SangHun | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/asia/woman-who-wrote-about-life-under-the-taliban-is-killed.html | Woman Who Wrote on Life Under the Taliban Is Killed | By Alissa J Rubin | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/asia/yang-dacai-is-sentenced-in-china.html | China Official Known for Expensive WatchesIs Sentenced to 14 Years in Graft Case | By Neil Gough | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/europe/obama-arrives-in-russia-for-g20-summit.html | White House Looks at Vote As Rudder for Rest of Term | By Peter Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/europe/russia-bill-would-allow-children-to-be-taken-away-from-gay-parents.html | Russia Legislation Would Allow Children To Be Taken Away From Gay Parents | By David M Herszenhorn | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/middleeast/egypts-interior-minister-survives-attack.html | Egypts Interior Minister Survives Assassination Attempt | By David D Kirkpatrick and Mayy El Sheikh | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/middleeast/syria-debate-in-iraq.html | Iraqis Looking Across Border See Replays of Past and Fears for the Future | By Tim Arango | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/prominent-doctor-said-to-be-tied-to-insider-trading-case-at-sac/ | Prominent Doctor Said To Be Tied To SAC Case | By Peter Lattman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://opinionator.blogs.nytimes.com/2013/09/05/hi-its-your-doctor/ | Hi Itu2019s Your Doctor | By Ezekiel J Emanuel | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://straightsets.blogs.nytimes.com/2013/09/06/what-to-watch-at-the-u-s-open-on-friday-2/ | Tougher Test For Williams | By Aron Pilhofer | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/david-blech-a-biotech-king-dethroned.html | A Biotech King Dethroned | By Andrew Pollack | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/global/europe-offers-compromise-to-us-on-airline-emissions.html | Europe Offers US a Deal Hoping for Global Rules on Airline Emissions | By James Kanter | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/global/plan-at-g-20-is-to-tighten-global-rules-on-taxes.html | Plan at G20 Is to Tighten Global Rules On Taxes | By Andrew E Kramer | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/media/a-newspaper-in-las-vegas-at-risk-of-closing-divides-a-family.html | A Newspaper in Las Vegas at Risk of Closing Divides a Family | By Timothy Pratt | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/health/fertility-rate-stabilizes-as-the-economy-grows.html | Fertility Rate Stabilizes As the Economy Grows | By Sabrina Tavernise | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/36-saints-pits-city-cops-against-biblical-forces.html | 36 Saints | By Andy Webster | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/99-relives-the-zuccotti-park-protest.html | 99 The Occupy Wall StreetCollaborative Film | By Andy Webster | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/a-teacher-stars-lindsay-burdge-and-will-brittain.html | In an Affair With a Student Someone Learns Painful Lessons | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/american-made-movie-ponders-us-manufacturings-decline.html | American Made Movie | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/american-milkshake-a-comedy.html | American Milkshake | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/best-kept-secret-and-a-school-for-special-needs-children.html | Best Kept Secret | By Miriam Bale | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/bounty-killer-directed-by-henry-saine.html | Bounty Killer | By Miriam Bale | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/fire-in-the-blood-spotlights-aids-in-africa.html | Fire in the Blood | By Miriam Bale | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/hell-baby-with-leslie-bibb-and-rob-corddry.html | Hell Baby | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/joey-dedio-stars-as-tio-papi.html | Tio Papi | By David DeWitt | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/mission-park-directed-by-bryan-anthony-ramirez.html | Mission Park | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/my-father-and-the-man-in-black-on-johnny-cashs-manager.html | My Father and the Manin Black | By David DeWitt | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/out-of-the-clear-blue-sky-a-film-about-cantor-fitzgerald.html | Out of the Clear BlueSky | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/paralysis-life-and-death-in-i-am-breathing.html | I Am Breathing | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/red-obsession-looks-at-the-new-chinese-oenophiles.html | Red Obsession | By Nicole Herrington | TX 8-001-705 | 2014-01-30 |

| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/the-ultimate-life-shows-what-money-can-and-cannot-buy.html | The Ultimate Life | By Daniel M Gold | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/two-orphans-wonder-what-now.html | Il Futuro | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/we-the-parents-a-documentary-by-james-takata.html | We the Parents | By Anita Gates | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/young-koreans-try-to-survive-an-epidemic-in-flu.html | Flu | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/a-city-council-race-takes-a-vicious-turn.html | A Council Race Takes a Nasty Turn | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/as-doubts-over-detective-grew-prosecutors-also-made-missteps.html | As Doubts Over Detective Grew Prosecutors Also Made Missteps | By Frances Robles | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/catsimatidis-no-friend-of-hoodlums.html | Hes Against Hoodlums And Makes Sure You Know | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/fight-over-a-communications-tower-unsettles-the-hudson-valley.html | Fight Over a Communications Tower Unsettles the Hudson Valley | By Lisa W Foderaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/group-financed-by-business-leaders-has-put-nearly-7-million-into-council-races.html | Group Financed by Business Leaders Has Put Nearly 7 Million Into Council Races | By Raymond Hernandez | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/man-is-sought-in-6-sex-assaults-over-2-years.html | Man Is Sought In 6 Sex Assaults Over 2 Years | By J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/remote-controlled-copter-fatally-strikes-pilot-at-park.html | RemoteControlled Model Helicopter Fatally Strikes Its Operator at a Brooklyn Park | By J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/rescued-hens-fly-cross-country-no-flapping-required-to-find-new-lives.html | Rescued Hens Fly CrossCountry No Flapping Required to Find New Lives | By Jesse McKinley and Malia Wollan | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/caught-between-the-us-and-china.html | Caught Between the US and China | By Michael Fullilove | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/cohen-germanys-conspicuous-silence.html | Germanys Conspicuous Silence | By Roger Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/krugman-years-of-tragic-waste.html | Years Of Tragic Waste | By Paul Krugman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/selling-health-care-reform.html | Selling Health Care Reform | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/stop-and-frisk-in-public-housing.html | StopandFrisk in Public Housing | By The Editorial Board | TX 8-001-705 | 2014-01-30 |

| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/the-federal-reserve-nomination.html | The Federal Reserve Nomination | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/science/earth/research-cites-role-of-warming-in-extremes.html | Research Cites Role Of Warming In Extremes | By Kenneth Chang | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/baseball/deference-to-a-revered-record-by-sadaharu-oh-in-japan-is-going-going.html | Deference to a Revered Record In Japan Is Going Going | By Hiroko Tabuchi and Joshua Hunt | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/baseball/red-sox-rally-in-ninth-against-rivera-and-foil-big-yankee-comeback.html | Red Sox Rally in Ninth Against Rivera and Foil Big Yankee Comeback | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/baseball/theres-rivera-and-theres-everyone-else.html | The Closer Not Quite as Important as You Think | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/football/jets-approach-revis-island-cautiously.html | Jets Approach Revis Island Cautiously | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/soccer/donovan-returns-but-is-us-team-better.html | Donovan Returns But Does He Make US Team Better | By Andrew Keh | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/tennis/biggest-challenges-await-a-focused-williams.html | Williams Still Faces Roadblocks | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/tennis/bryan-twins-see-coveted-grand-slam-slip-away.html | Bryan Twins See a Grand Slam Slip Away | By Ben Rothenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/tennis/djokovic-reaches-semifinals.html | Djokovic Easily Reaches Semifinals | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/technology/a-japanese-social-app-contacts-new-shores.html | New Connections for a FastGrowing Japanese App | By Eric Pfanner | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/theater/reviews/thurbers-hill-town-plays-are-produced-by-rattlestick.html | A SmallTown Girl Who Wants Out | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/a-growing-county-fights-for-every-resident-to-be-counted.html | A Growing County Fights for Every Resident to Be Counted | By Corrie Maclaggan | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/in-this-online-psychology-class-the-key-words-are-real-time.html | In This Online Psychology Class the Key Words Are Real Time | By Reeve Hamilton | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/national-parks-try-to-appeal-to-minorities.html | National Parks Reaching Out To Minorities | By Kirk Johnson | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/new-inquiry-for-bachmann-on-her-presidential-race.html | New Inquiry for Bachmann On Her Presidential Race | By Trip Gabriel | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/proudly-patriotic-but-skeptical-on-syria-attack.html | Proudly Patriotic but Skeptical on Syria Attack | By Michael Wines | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/rallies-for-immigration-overhaul-planned.html | Rallies For Overhaul Planned | By Julia Preston | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/san-antonio-passes-far-reaching-antidiscrimination-measure.html | San Antonio Passes FarReaching Antidiscrimination Measure | By Manny Fernandez | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/the-importance-of-the-start-to-running.html | The Importance Of the Start To Running | By Ross Ramsey | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/africa/kenyan-lawmakers-vote-to-leave-international-court.html | Kenyan Lawmakers Vote to Leave International Court | By Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/americas/in-maddening-traffic-even-road-rage-is-too-much-trouble.html | Stranded in a Sea of Cars Where Speedometers Barely Budge | By Damien Cave | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/asia/in-an-unsettled-cambodia-preparing-to-confront-the-government.html | In an Unsettled Cambodia Preparing to Confront the Government | By Thomas Fuller | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/europe/mayoral-run-by-putin-critic-vexes-kremlin.html | Mayoral Run By Putin Critic Vexes Kremlin | By Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/europe/zvonko-busic-67-croatian-hijacker-dies.html | Zvonko Busic 67 Croatian Hijacker | By Daniel E Slotnik | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/middleeast/iran-signals-an-eagerness-to-overcome-old-impasses.html | Iran Signals An Eagerness To Overcome Old Impasses | By Rick Gladstone and Robert Mackey | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/middleeast/israel-backs-limited-strike-against-syria.html | Israel Backs Limited Strike Against Syria | By Jodi Rudoren | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/middleeast/pentagon-is-ordered-to-expand-potential-targets-in-syria-with-a-focus-on-forces.html | Pentagon Ordered to Expand Potential Targets With a Focus on Forces | By David E Sanger and Eric Schmitt | TX 8-001-705 | 2014-01-30 |
| 2013-08-20 | 2013-09-07 | https://www.nytimes.com/2013/08/21/world/europe/21iht-letter21.html | A Star Rising From Britains Grass Roots | By Katrin Bennhold | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-07 | https://www.nytimes.com/2013/09/05/books/martin-l-grosss-critic-of-big-government-dies-at-88.html | Martin Gross 88 Critic of Big Government | By William Yardley | TX 8-001-705 | 2014-01-30 |

| 2013-09-05 | 2013-09-07 | https://www.nytimes.com/2013/09/06/your-money/when-health-deductibles-rise-men-delay-emergency-care.html | As PolicyDeductibleRises MenDelay Care | By Ann Carrns | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://artsbeat.blogs.nytimes.com/2013/09/06/kanye-west-plans-seven-week-tour-in-fall/ | Kanye West Plans SevenWeek Tour in Fall | By Dave Itzkoff | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://dealbook.nytimes.com/2013/09/06/american-tower-adds-wireless-infrastructure-in-3-3-billion-deal/ | American Tower Corp In 48 Billion Deal To Expand | By William Alden | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://dealbook.nytimes.com/2013/09/06/national-security-panel-approves-smithfield-sale-to-chinese-company/ | US Security Panel Clears a Chinese Takeover of Smithfield Foods | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://economix.blogs.nytimes.com/2013/09/06/looking-for-furloughs-in-the-jobs-data/ | Signs Of Sequestration | By Catherine Rampell | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://economix.blogs.nytimes.com/2013/09/06/persistent-scars-of-long-term-joblessness/ | LongTerm Gloom | By Annie Lowrey | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://economix.blogs.nytimes.com/2013/09/06/pointing-at-pornography-for-job-losses/ | Pointing at Pornography | By Catherine Rampell | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://economix.blogs.nytimes.com/2013/09/06/the-old-are-working-but-not-the-young/ | For the Oldest Job Ranks Grow | By Floyd Norris | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/doug-stanhopes-beer-hall-putsch-a-stand-up-album.html | Slicing Away With the Driest Eye in the House | By Jason Zinoman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/music/alunageorge-makes-its-new-york-debut.html | Fearlessly Mining the 1990s for a Soul Sound to Call Their Own | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/music/benjamin-britten-celebration-at-trinity-wall-street.html | Heartily Proclaiming Their Health in an Exuberant Tribute to Britten | By James R Oestreich | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/music/contagious-sounds-takes-stage-at-cornelia-street-cafe.html | Make Your Selection of Sounds Kitchen Utensils Are on the Menu | By Steve Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/music/resonant-bodies-festival-at-shapeshifter-lab-in-brooklyn.html | Playing With Acoustic Tension at Entertaining Frequencies | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/music/tv-lets-the-all-stars-play-together.html | TV Lets the AllStars Play Together | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/television/late-life-romance-in-last-tango-in-halifax-on-pbs.html | After 60 Years WeakKneed and StarryEyed | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/economy/trend-shifts-and-developed-nations-report-business-growth.html | Now Its the Developed Nations Turn to Grow | By Floyd Norris | TX 8-001-705 | 2014-01-30 |

| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/economy/us-economy-adds-169000-jobs-as-unemployment-rate-falls.html | Soft Jobs Data Not Expected To Deter Fed | By Catherine Rampell | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/fda-approves-drug-for-late-stage-pancreatic-cancer.html | FDA Approves a Drug for LateStage Pancreatic Cancer | By Andrew Pollack | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/global/carmakers-hope-technology-lures-younger-buyers.html | European Automakers Hope Technology Can Lure Younger Buyers | By Jack Ewing | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/media/if-million-second-quiz-succeeds-nbc-gets-the-grand-prize.html | If a Quiz Show Succeeds NBC Gets the Grand Prize | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/media/judge-sets-final-restrictions-for-apple-on-e-books.html | Judge Sets Restrictions For Apple on EBooks | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/media/knopf-acquires-new-paolo-bacigalupi-novel.html | Science Fiction Writer Is Signed by Knopf | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/vw-and-auto-workers-explore-union-at-tennessee-plant.html | VW and Its Workers Explore A Union at a Tennessee Plant | By Steven Greenhouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/waiting-to-woo-vodafone-and-paying-the-price.html | High Price For a Long Courtship | By James B Stewart | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/crosswords/bridge/senior-swiss-teams-in-atlanta.html | Senior Swiss Teams in Atlanta | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/health/arsenic-levels-in-rice-products-not-a-health-risk-fda-says.html | No Immediate Risk Is Found From Arsenic Levels in Rice | By Sabrina Tavernise | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/movies/oscar-slugfest-gains-momentum-in-toronto.html | In Toronto the Oscar Smackdown Gets an Early Start | By Michael Cieply | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/campaigning-via-fortune-cookies.html | Fortune Cookies As Campaign Tools | By James Barron | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/police-arrest-driver-who-raced-around-manhattan.html | Driver Boasts of Wild Ride And Police Make an Arrest | By Marc Santora | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/two-men-are-taken-into-custody-after-the-killing-of-a-1-year-old.html | Just Before Boys Funeral 2 Arrests in His Killing | By J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/basketball/knicks-smith-suspended-for-violating-drug-program.html | Knicks Smith Given FiveGame Suspension | By Howard Beck | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/ncaafootball/new-heights-and-an-unsettling-low-for-vanderbilt-football.html | A New Low at Rising Vanderbilt | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/olympics/as-delegates-gather-murky-ioc-politics-takes-the-stage.html | As IOC Delegates Gather Fog of Politics Descends | By Jer Longman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/prodigy-back-at-the-helm-for-americas-cup-defender.html | Oracles Skipper Shows No Fear in Defending Cup | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/tennis/azarenka-advances-to-us-open-final.html | Williams Turns Match Into Latest Mismatch | By Lynn Zinser | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/theater/reviews/in-why-we-left-brooklyn-angst-reigns-supreme.html | Easily Trapped in the Borough of Their Discontent | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/theater/reviews/the-hatmakers-wife-a-comedy-by-lauren-yee.html | A Cabinet Of Curiosities | By Ben Brantley | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/high-holy-days-and-cantors-are-on-the-road-again.html | High Holy Days and Cantors Are on the Road Again | By Samuel G Freedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/politics/house-republicans-say-constituents-are-strongly-opposed-to-a-syria-strike.html | House Republicans Say Voters Oppose Intervention | By John Harwood and Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/politics/legislation-seeks-to-bar-nsa-tactic-in-encryption.html | Legislation Seeks to Bar NSA Tactic In Encryption | By Scott Shane and Nicole Perlroth | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/africa/twitter-account-of-somali-insurgents-is-shut-down.html | Twitter Suspends Somali Militants Account Cutting a Link to the Wider World | By Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/asia/us-drone-strike-kills-6-in-pakistan-fueling-anger.html | US Drone Strike Kills 6 In Pakistan Fueling Anger | By Declan Walsh and Ismail Khan | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/european-union-wrongly-imposed-sanctions-on-iranian-companies-court-rules.html | Iran Ruling In Europe Draws Anger From US | By James Kanter | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/parliament-hearing-to-focus-on-bbc-severance-dispute.html | Parliament Hearing to Focus On BBC Severance Dispute | By Steven Erlanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/middleeast/obama-syria-strike.html | Obama Falls Short on Wider Backing for Syria Attack | By Peter Baker and Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/middleeast/photos-tell-a-tale-of-anguished-deliberations.html | Photographs Tell TaleOf Anguished Debate | By Mark Landler | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/middleeast/syrian-refugees-reach-havens-in-lebanon.html | Crossing Deadly Landscapes Syrians Reach Havens in Lebanon | By Anne Barnard | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/your-money/a-special-purchase-for-a-pet-that-terrified-it-instead.html | A Special Purchase to Curb Behavior Could Just as Easily Terrify a Pet | By Alina Tugend | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/your-money/seeking-investments-that-are-profitable-and-a-little-bit-green.html | Seeking Investments That Are Profitable and a Little Bit Green | By Paul Sullivan | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://dealbook.nytimes.com/2013/09/06/bank-of-america-to-pay-39-million-in-gender-bias-case/ | Bank to Pay 39 Million In Bias Case | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/stephen-antonakos-86-sculptor-of-neon-dies-at-86.html | Stephen Antonakos 86 Sculptor of Neon Is Dead | By Margalit Fox | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/afl-cio-has-plan-to-add-millions-of-nonunion-members.html | The Ecumenical Union | By Steven Greenhouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/media/bold-play-by-cbs-fortifies-broadcasters.html | Bold Play by CBS Fortifies Broadcasters | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/education/first-trial-ends-in-acquittal-in-school-scandal-in-atlanta.html | First Trial Ends in Acquittal In School Scandal in Atlanta | By Kim Severson | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/fashion/bright-ideas-in-brooklyn.html | Bright Ideas In Brooklyn | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/fashion/uncamouflaged-affection-at-a-tribute-to-michael-kors.html | Uncamouflaged Affection At a Tribute to Michael Kors | By Ruth La Ferla | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/after-4-decades-memory-of-a-mob-killing-still-draws-gawkers.html | After 4 Decades Memory of a Mob Killing Still Draws Gawkers | By Michael Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/assaults-at-union-sq-park-may-be-hate-crimes.html | Assaults at Union Sq Park May Be Hate Crimes | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/booker-to-end-association-with-start-up-he-founded.html | Booker to End Association With StartUp He Founded | By Raymond Hernandez | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/de-blasio-goes-stumping-in-quinn-country.html | De Blasio Takes His Fight To Quinns Neighborhood | By Kate Taylor | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/debating-a-fix-for-hospitals-in-dire-straits.html | Debating a Fix For Hospitals In Dire Straits | By Anemona Hartocollis | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/flying-model-aircraft-comes-under-scrutiny-after-fatal-accident-in-brooklyn-park.html | Flying Model Aircraft Comes Under Scrutiny After Fatal Accident in Brooklyn Park | By Matt Flegenheimer and Lisa W Foderaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/gay-supporters-cheer-on-quinn.html | Gay Supporters Cheer On Quinn | By Sarah Maslin Nir | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/in-wakefield-struggling-and-worried-about-being-forgotten.html | In Struggling Area Concerns About Jobs and the Police | By Winnie Hu | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/mayoral-candidates-wedded-to-smartphones-while-campaigning.html | Kiss Baby Smile Check Phone Over and Over | By Sarah Maslin Nir | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/police-officer-is-among-brothers-charged-in-gun-case.html | Police Officer Is Among Brothers Charged in Gun Case | By Mosi Secret | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/thompson-winning-friends-in-the-bronx.html | A Bronx DayFor Thompson | By Javier C Hernndez | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/alimony-for-your-eggs.html | Alimony for Your Eggs | By Sarah Elizabeth Richards | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/blow-remembering-all-the-children.html | Remembering All the Children | By Charles M Blow | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/can-mr-obama-avoid-mission-creep.html | Can Mr Obama Avoid Mission Creep | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/from-flooded-homes-to-saltwater-marsh.html | From Flooded Homes to Saltwater Marsh | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/nocera-johnny-footballs-payday.html | Johnny Footballs Payday | By Joe Nocera | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/on-syria-vote-trust-but-verify.html | On Syria Vote Trust But Verify | By Alan Grayson | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/the-group-of-20-tackles-tax-avoidance.html | The Group of 20 Tackles Tax Avoidance | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/when-jobs-are-not-plentiful.html | When Jobs Are Not Plentiful | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/baseball/losing-support-chamberlain-keeps-composure.html | Losing Support Chamberlain Keeps Composure | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/baseball/putting-a-number-on-the-yanks-playoff-chances.html | Putting a Number on the Yanks Playoff Chances | By Boris Chen | TX 8-001-705 | 2014-01-30 |

| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/baseball/yankees-five-run-lead-isnt-enough-for-a-depleted-bullpen.html | Lead Vanishes So Does Some Hope | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/football/giants-hopeful-about-status-of-cruz-but-not-pierre-paul.html | Giants Hopeful About Status Of Cruz but Not PierrePaul | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/soccer/streak-ends-for-us-in-qualifying-match.html | Streak Ends For US In Qualifying Match | By Andrew Keh | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/tennis/gasquet-a-former-child-prodigy-grows-into-his-talent.html | Gasquet a Former Child Prodigy Grows Into His Talent | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/a-spotlight-on-boston-brings-isolation-too.html | Violence Rises in Boston Off the National Stage | By Jess Bidgood | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/a-university-band-chastened-by-hazing-makes-its-return.html | A University Band Chastened By Hazing Makes Its Return | By Lizette Alvarez | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/insurance-rolls-to-rise-in-state-fighting-plan.html | Insurance Rolls To Rise In State Opposing Plan | By Robert Pear | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/montana-legal-officials-step-in-on-rape-case-sentence.html | Montana Legal Officials Step In on Rape Case Sentence | By Jack Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/africa/somalia-government-says-report-rebuts-fiscal-mismanagement-charges.html | Somalia Government Says Report Rebuts Fiscal Mismanagement Charges | By Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/americas/obama-tries-to-soothe-brazil-and-mexico-over-spying-reports.html | Obama Tries to Soothe Brazil and Mexico Over Spying Reports | By Simon Romero | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/asia/china-official-denies-taking-bribes.html | China Official Denies Taking Bribes | By Edward Wong | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/asia/homesick-militants-are-offered-a-way-back-to-kashmir.html | Homesick Militants Are Offered a Way Back to Kashmir | By Gardiner Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/dutch-peacekeepers-are-found-responsible-for-deaths.html | Dutch Peacekeepers Are Found Responsible for Deaths | By Marlise Simons | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/in-moscow-mayoral-race-an-important-nonfavorite.html | In Moscow Mayoral Race An Important Nonfavorite | By David M Herszenhorn and Andrew Roth | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/rochus-misch-bodyguard-of-hitler-dies-at-96.html | Rochus Misch Bodyguard Of Hitler Is Dead at 96 | By Margalit Fox | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/middleeast/a-weapon-seen-as-too-horrible-even-in-war.html | A Weapon Seen as Too Horrible Even in War | By Steven Erlanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/your-money/tighter-rules-will-make-it-harder-to-get-a-reverse-mortgage.html | Tighter Rules Will Make It Harder to Get a Reverse Mortgage | By Tara Siegel Bernard | TX 8-001-705 | 2014-01-30 |
| 2013-08-27 | 2013-09-08 | https://intransit.blogs.nytimes.com/2013/08/27/a-new-waldorf-in-ras-al-khaimah/ | Hotels Ras alKhaimah Gets a Waldorf | By Elaine Glusac | TX 8-001-705 | 2014-01-30 |
| 2013-08-27 | 2013-09-08 | https://intransit.blogs.nytimes.com/2013/08/27/at-grand-canyon-a-new-mule-trip-on-the-east-rim-trail/ | Grand Canyon New Trail for Mules | By Diane Daniel | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-08 | https://tmagazine.blogs.nytimes.com/2013/08/29/food-matters-where-cold-pressed-juice-and-raw-food-arc-art-forms/ | Food Matters Raw Power | By Alissa Walker | TX 8-001-705 | 2014-01-30 |
| 2013-08-30 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-08 | https://www.nytimes.com/2013/09/03/catwalks-and-pillow-mints/ | Catwalks and Pillow Mints | By Emily Brennan | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-08 | https://tmagazine.blogs.nytimes.com/2013/09/03/perfect-pairing-two-it-girls-palling-around-in-paris/ | Perfect Pairing Well Heeled | By Alainna Lexie Beddie | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/hollywoods-tanking-business-model.html | Revenge of The Nerds | By Catherine Rampell | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/spuyten-duyvil-the-bronx-defined-by-the-views.html | Defined by the Views | By Vera Haller | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/hotel-review-playland-motel-in-rockaway-beach-ny.html | A Taste of Brooklyn by the Beach | By Cheryl LuLien Tan | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/restaurant-report-the-piggy-in-walker-minn.html | Kansas Citys Distant Fringe | By Robert Lillegard | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-08 | https://wheels.blogs.nytimes.com/2013/09/04/toyota-to-recall-235000-hybrids-over-stalling-problem/ | Toyota to Issue RecallOver Stalling Problem | By Christopher Jensen | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-08 | https://wheels.blogs.nytimes.com/2013/09/04/using-an-app-to-report-handicap-parking-violations/ | An App to Monitor Handicap Parking | By John R Quain | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/05/sports/football/week-1-in-fantasy-football-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/a-broad-selection-of-noteworthy-art-exhibitions.html | Spanning Styles and the Globe | By Roberta Smith | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/a-crop-of-projects-with-green-bonafides.html | Architecture in Tune With the Climate | By Philip Nobel | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/a-look-at-art-exhibitions-around-the-country-in-coming-months.html | From Braque to Balthus to Burtynsky | By Karen Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/museums-depart-from-the-obvious.html | Museums Depart From the Obvious | By Holland Cotter | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/paul-kagame-rwanda.html | The Conscience of a Strongman | By Jeffrey Gettleman | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/outbid-but-not-down-or-out.html | Outbid but Not Down or Out | By Joyce Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/mary-bridget-davies-brings-janis-joplin-to-broadway.html | Taking On a Role She Grew Up With | By James C McKinley Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/cant-sleep-this-yawn-might-work.html | Cant Sleep This Yawn Might Work | By Stephanie Rosenbloom | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://opinionator.blogs.nytimes.com/2013/09/04/cooking-is-freedom/ | Cooking Is Freedom | By Jim Sollisch | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/breach-of-trust-by-andrew-j-bacevich.html | Overcommitted | By Rachel Maddow | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/jonathan-lethems-dissident-gardens.html | Red Queens | By Yiyun Li | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/sheri-finks-five-days-at-memorial.html | Critical Conditions | By Sherwin B Nuland | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/unthinkable-by-kenneth-m-pollack.html | Bomb Scare | By Leslie H Gelb | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/chained-to-the-hearth-or-warmed-by-it.html | Chained to the Hearth or Warmed by It | By Lynn Messina | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weight-off-your-mind.html | Weight Off Your Mind | By Philip Galanes | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/garden-of-earthly-delights.html | Garden of Earthly Delights | By Rosie Schaap | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/poker-computer.html | Sharkbot | By Michael Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/movies/the-coen-brothers-look-wryly-at-their-films.html | We Are the Establishment Now | By Manohla Dargis and AO Scott | TX 8-001-705 | 2014-01-30 |

| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/58-years-and-counting-a-love-story.html | 58 Years and Counting A Love Story | By John Leland | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-500-on-main-street-in-derby.html | Heating Up American Cuisine | By Stephanie Lyness | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-buddy-the-buddy-holly-story-at-gateway-playhouse.html | The Short Life of a Rock Star in Offbeat Glasses | By Aileen Jacobson | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-dim-sum-go-go-in-beacon.html | A Dim Sum Outpost Far From Chinatown | By Emily DeNitto | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-ryland-inn-in-whitehouse-station.html | A Culinary Landmark Back on the Map | By Fran Schumer | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-tates-restaurant-in-nesconset.html | Homey Italian in a Strip Mall Prix Fixe | By Joanne Starkey | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-telling-american-history-at-the-bruce-museum.html | Prints of Gritty Nostalgia | By Sylviane Gold | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/books-about-the-world-trade-center-and-the-traces-left.html | Memorials and Traces of 911 | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/chase-emmons-is-as-busy-as-his-bees.html | As Busy as His Bees | By Julie Satow | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/coach-carlos-holds-court.html | Coach Carlos Holds Court | By Corey Kilgannon | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/fresh-look-for-the-fall-theater-season.html | Fresh Look for the Fall Theater Season | By Michael Sommers | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/malbec-doing-fine-on-its-own.html | Malbec Doing Fine On Its Own | By Howard G Goldberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/tuition-aid-from-a-zombie-elf.html | Tuition Aid From a Zombie Elf | By Brendan Spiegel | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/vault-is-a-store-to-visit-to-stay-fresh.html | Clothier for the Culture of Swagger | By Alex Vadukul | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/why-quinn-angers-voters.html | Bloombergs Creature | By Ginia Bellafante | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/a-low-rise-feel-at-high-rise-prices.html | A LowRise Feel at HighRise Prices | By Jim Rendon | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/life-without-fannie-mae-and-freddie-mac.html | Life Without Fannie and Freddie | By Lisa Prevost | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/luxury-condos-where-a-mansion-stood.html | The Once and Future Marquand | By Christopher Gray | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/the-condo-conversion-crunch.html | The Conversion Crunch | By Julie Satow | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/for-big-fish-susan-stroman-lures-investors-too.html | Her Job Now Includes Reeling In Money | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/horton-foote-with-more-to-say.html | Horton Foote With More to Say | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/oh-romeo-romeo-what-a-season-ahead.html | Oh Romeo Romeo What a Season Ahead | By Steven McElroy | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/scene-partners-step-into-the-void.html | Scene Partners Step into the Void | By Ben Brantley | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/taylor-mac-and-mandy-patinkin-and-other-unlikely-pairings.html | Bold Experiments in Stage Chemistry | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/twos-company-threes-a-show.html | Twos Company Threes a Show | By Maureen Dowd | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/36-hours-in-berlin.html | 36 Hours Berlin | By Gisela Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/facing-fear-with-family-in-the-sierras.html | Scaling the Heights in the Sierras A Novices Ascent | By Tara McKelvey | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/in-a-costa-rican-beach-town-the-road-less-paved.html | In a Beach Town the Road Less Paved | By Dave Seminara | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/uncovering-charms-in-montenegros-capital.html | Bright Lights Balkan City | By Tim Neville | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://cityroom.blogs.nytimes.com/2013/09/06/big-ticket-opulent-duplex-for-22-million/ | Opulence on Two Floors | By Robin Finn | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://runway.blogs.nytimes.com/2013/09/6/europes-lesson-for-new-york/ | Europe2019s Lesson For New York | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/dance/british-ingenuity-delivered-by-americans.html | British Ingenuity Delivered by Americans | By Alastair Macaulay | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/dance/innovations-with-fairy-tales.html | Innovations With Fairy Tales | By Brian Seibert | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/dance/offbeat-artists-in-brooklyn.html | Offbeat Artists In Brooklyn | By Gia Kourlas | TX 8-001-705 | 2014-01-30 |

| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/dance/works-from-jerome-bel-and-boris-charmatz.html | Museum of Moving Parts | By Gia Kourlas | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/chris-burdens-feats-of-art-are-to-fill-the-new-museum.html | The Balance of a Career | By Randy Kennedy | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/exhibitions-on-william-kent-william-munroe-and-wayne-higby.html | Design at Home in Gardens Up Walls | By Eve M Kahn | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/picture-this-embellished.html | Picture This Embellished | By Randy Kennedy | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/concerts-honor-issue-project-rooms-10th-anniversary.html | A Survivor Celebrates Its Spunk And Spirit | By Steve Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/early-music-recitals-at-metropolitan-museum.html | Trekking Through Europe Without Leaving the US | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/fall-pop-music-preview-an-abundance-of-rhythms-and-styles.html | An Abundance Of Rhythms And Styles | By Jon Pareles Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/fanfare-straining-to-be-heard.html | Fanfare Straining to Be Heard | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/gregory-porter-mines-soulful-jazz-in-liquid-spirit.html | Evoking Older Ideals And Earthly Realities | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/in-the-mood-for-a-concert.html | In the Mood For a Concert | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/janelle-monae-taps-her-inner-cyborg-on-the-electric-lady.html | What Would the Electric Lady Think | By Jon Pareles | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/kim-gordon-ex-sonic-youth-never-trained-for-this-career.html | A Lasting Experiment With Music | By Ben Ratliff | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/sounds-of-darkness-and-ancient-jealousy.html | Sounds of Darkness And Ancient Jealousy | By Vivien Schweitzer | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/the-three-sisters-in-haim-release-days-are-gone.html | Keeping the Rock in the Family | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/trinity-choir-celebrates-britten.html | Trinity Choir Celebrates Britten | By Vivien Schweitzer | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/battles-won-king-reflects.html | Battles Won King Reflects | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |

| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/defying-expectations-tv-actors-try-different-roles.html | Defying Expectations | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/fall-tv-preview-old-hits-return-new-worlds-open.html | Old Hits Return New Worlds Open | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/law-order-svu-and-other-long-running-shows.html | Saluting the Old Guards of Prime Time | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/marvels-agents-of-shield-hopes-for-a-tv-audience.html | For Marvel a Tricky Gene Transfer | By Brooks Barnes | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/michael-j-fox-and-others-play-tv-heroes-with-disabilities.html | Yes I Can and Whats More as the Star | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/the-goldbergs-and-surviving-jack-among-new-sitcoms.html | Yeah Well Sos Your Old Man | By Alessandra Stanley | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/video-games/for-playstation-4-and-xbox-one-best-games-may-have-to-wait.html | New Consoles Special Game Waiting | By Chris Suellentrop | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/automobiles/autoreviews/positive-sign-lost-weight-drinks-less.html | Positive Sign Lost Weight Drinks Less | By Christopher Jensen | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/automobiles/collectibles/one-mans-toyota-rescue-mission.html | One Mans Toyota Rescue Mission | By Jim Koscs | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/automobiles/giving-mobility-when-legs-cant.html | Giving Mobility When Legs Cant | By Ingrid Steffensen | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/automobiles/the-biggest-losers-how-acura-slimmed-the-mdx.html | The Biggest Losers How Acura Slimmed the MDX | By Christopher Jensen | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/automobiles/volvo-learns-to-speak-a-new-body-language.html | Volvo Learns to Speak A New Body Language | By Phil Patton | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/a-house-in-the-sky-by-amanda-lindhout-and-sara-corbett.html | Journey Into Darkness | By Eliza Griswold | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/an-uncertain-glory-by-jean-dreze-and-amartya-sen.html | Two Indias | By Jyoti Thottam | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/by-design.html | By Design | By John Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/forgotten-ally-by-rana-mitter.html | Born of Struggle | By Gordon G Chang | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/george-johnsons-cancer-chronicles.html | Lives of the Cells | By David Quammen | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/knocking-on-heavens-door-by-katy-butler.html | Letting Go | By Abraham Verghese | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/maddaddam-by-margaret-atwood.html | Final Showdown | By Andrew Sean Greer | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/someone-by-alice-mcdermott.html | The Drift of Years | By Leah Hager Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/stay-up-with-me-by-tom-barbash.html | Other Peoples Pain | By Clancy Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/subtle-bodies-a-novel-by-norman-rush.html | Memorial Days | By Geoff Dyer | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/terry-mcmillans-who-asked-you-and-more.html | Difficult Women | By Alex Kuczynski | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/forget-the-clothes-show-me-the-new-bars.html | Forget the Clothes Show Me the New Bars | By Ben Detrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/he-was-born-dandy.html | He Was Born Dandy | By Geraldine Fabrikant | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/in-the-mind-of-a-ringmaster.html | In the Mind of a Ringmaster | By Liesl Schillinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/my-trainer-my-coxswain.html | My Trainer My Coxswain | By Courtney Rubin | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/no-sleep-for-the-wicked.html | No Sleep for the Wicked | By Jacob Bernstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/running-on-fumes.html | Running On Fumes | By Alex Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/the-liquid-lunch-with-a-new-hue.html | The Liquid Lunch With a New Hue | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/vocational-training-from-a-label-near-you.html | Vocational Training From a Label Near You | By Alex Hawgood | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/finding-wind-in-their-sails.html | After Time Adrift Finding Wind in Their Sails | By Sarah Amelar | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/hyphens-hybrids-and-getting-a-hand.html | Hyphens Hybrids and Getting a Hand | By Bee Shapiro | TX 8-001-705 | 2014-01-30 |

| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/glenn-beck-wants-to-know-why-cant-we-all-just-get-along.html | There Are People That Hate Me All Over The World | By Amy Chozick | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/the-old-haunts.html | The Old Haunts | By Alice McDermott | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/the-right-to-remain-silent.html | The Right to Remain Slient | By Chuck Klosterman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/who-made-that-catchers-mask.html | Who Made That  Catchers Mask | By Pagan Kennedy | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/movies/fall-movie-release-schedule.html | Filmgoers Start Your Fall Engines | By Dave Kehr | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/movies/sandra-bullock-may-be-hollywoods-gutsiest-a-list-actress.html | Following Her Fears to Greater Heights | By Brooks Barnes | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/movies/the-first-rule-well-you-know.html | The First Rule  Well You Know | By Andy Webster | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/the-new-science-of-mind.html | The New Science Of Mind | By Eric R Kandel | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/a-witness-to-gentrification-in-cobble-hill.html | A Window on Warren Street | By Constance Rosenblum | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/for-cheaper-homes-skip-manhattan.html | Ill Skip Manhattan | By C J Hughes | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/on-park-avenue-elegant-and-homey.html | Elegant and Homey | By Robin Finn | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/week-1-nfl-matchups.html | The Kaepernick Weave Video Game Optional | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/3-quiet-museums-in-rome.html | Three Quiet Corners of Art in Rome | By Francine Prose | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/finding-a-perch-for-fashion-week.html | Heather Cocks on the celebrity scene at Fashion Week shows | By Emily Brennan | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/marseille-polishes-its-image.html | A RoughEdged City Polishes Its Image | By Valerie Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://opinionator.blogs.nytimes.com/2013/09/07/my-home-the-house-of-the-dead/ | My Home the House of the Dead | By William G Thomas III | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://opinionator.blogs.nytimes.com/2013/09/07/the-great-stagnation-of-american-education/ | The Great Stagnation of American Education | By ROBERT J GORDON | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://opinionator.blogs.nytimes.com/2013/09/07/the-short-sentence-as-gospel-truth/ | The Short Sentence as Gospel Truth | By Roy Peter Clark | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/a-dearth-of-investment-in-young-workers.html | A Dearth of Investment in Young Workers | By Tyler Cowen | TX 8-001-705 | 2014-01-30 |

| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/at-virgin-america-a-fine-line-between-pizazz-and-profit.html | A Fine Line Between Pizazz and Profit | By Matt Richtel | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/daniel-lubetzky-of-kind-snacks-on-reaching-multiple-goals.html | Sometimes You Can Have the Cake And Eat It Too | By Adam Bryant | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/find-the-loan-behind-the-loans.html | Find the Loan Behind the Loans | By Gretchen Morgenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/more-data-can-mean-less-guessing-about-the-economy.html | More Data Can Mean Less Guessing About the Economy | By Steve Lohr | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/preflight-turbulence-for-commercial-drones.html | Preflight Turbulence For Commercial Drones | By Anne Eisenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/education/harvard-case-study-gender-equity.html | Harvard Case Study Gender Equity | By Jodi Kantor | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/jobs/a-resume-that-stood-out.html | A Rsum That Stood Out | By Seraina Maag | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/jobs/the-clinging-co-worker.html | The Clinging Colleague | By Rob Walker | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/bloomberg-says-de-blasio-has-run-a-racist-campaign.html | Bloomberg Calls de Blasios Bid Racist | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/9-11-the-day-everything-changed-in-chile.html | 911 The Day Everything Changed In Chile | By Ariel Dorfman | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/banning-a-pseudo-therapy.html | Banning a PseudoTherapy | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/betting-on-the-apocalypse.html | Betting On the Apocalypse | By Paul Sabin | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/bruni-the-syria-babble-we-dont-need.html | The Syria Babble We Dont Need | By Frank Bruni | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/deportees-then-and-now.html | Deportees Then and Now | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/douthat-gambling-with-the-presidency.html | Gambling With the Presidency | By Ross Douthat | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/dowd-barrys-war-within.html | Barrys War Within | By Maureen Dowd | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/epipens-for-all.html | EpiPens for All | By Curtis Sittenfeld | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/federal-oversight-on-public-defense.html | Federal Oversight on Public Defense | By The Editorial Board | TX 8-001-705 | 2014-01-30 |

| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/friedman-same-war-different-country.html | Same War Different Country | By Thomas L Friedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/hanni-rutzler.html | Hanni Rtzler | By Kate Murphy | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/hey-you-calling-me-an-invasive-species.html | Hey You Calling Me An Invasive Species | By Verlyn Klinkenborg | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/kristof-pulling-the-curtain-back-on-syria.html | Pulling the Curtain Back on Syria | By Nicholas Kristof | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/my-adventures-in-their-clutches.html | My Adventures In Their Clutches | By Liesl Schillinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/the-value-of-suffering.html | The Value of Suffering | By Pico Iyer | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/you-cant-have-it-all-but-you-can-have-cake.html | You Cant Have It All But You Can Have Cake | By Delia Ephron | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/baseball/red-sox-pound-the-yankees-for-a-third-straight-game.html | Red Sox Again Bash Yanks Who Are Running Out of Pitchers and Time | By Jorge Arangure Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/baseball/rockies-pitchers-in-the-shadows-but-at-the-top-of-their-game.html | In the Shadows But at the Top Of Their Game | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/baseball/will-the-yankees-win-a-wild-card-berth-dont-bet-on-it.html | Will the Yankees Win a WildCard Berth Dont Bet on It | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/a-fast-expanding-sunday-buffet-of-nfl-analysis.html | A FastExpanding Buffet Of Sunday NFL Analysis | By Richard Sandomir | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/calling-signals-for-the-jets-call-a-doctor-too.html | Calling Signals For the Jets Call a Doctor Too | By Gerald Eskenazi | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/jets-look-to-smith-and-his-playmaking-qualities-at-least-for-week-1.html | Jets Look to Smith and His Playmaking Qualities at Least for Week 1 | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/signed-as-depth-mundy-looms-larger-for-giants.html | Signed as Depth Mundy Looms Larger for Giants | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/the-cowboys-jones-has-the-midas-touch.html | Cowboys A Team Flush With Money Not Success | By Billy Witz | TX 8-001-705 | 2014-01-30 |

| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/two-country-strong-giants-are-finding-way-in-the-city.html | Two Country Strong Giants Are Finding Way in the City | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/week-1-matchup-buccaneers-at-jets.html | Buccaneers at Jets | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/week-1-matchup-giants-at-cowboys.html | Giants at Cowboys | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/olympics/tokyo-wins-bid-for-2020-olympics.html | Tokyo Is Choice for 2020 | By Jer Longman and Martin Fackler | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/soccer/mexicos-coach-is-dismissed-after-home-loss-to-honduras.html | Mexico8217s Coach Is Fired After Home Loss to Honduras | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/connollys-brief-great-career-holds-up-59-years-later.html | Connolly8217s Brief Great Career Holds Up 59 Years After Its Abrupt End | By John Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/tennis/shots-fired-to-the-body-often-engender-shrugs-instead-of-spats.html | Shots Fired to the Body Often Engender Shrugs Instead of Spats | By Stuart Miller | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/tennis/unusual-open-final-the-usual-suspects-meet.html | Unusual Final The Usual Suspects Meet | By Ben Rothenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/tennis/us-open-mens-semifinals.html | A Showdown of No 1 vs No 2 | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sunday-review/the-hands-tied-presidency.html | The HandsTied Presidency | By Sam Tanenhaus | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/technology/from-myspaces-ashes-silicon-start-ups-rise.html | From Myspaces Dust a Silicon Beach | By Eilene Zimmerman | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/a-new-law-gives-hope-to-an-inmate-on-death-row.html | A New Law Gives Hope To an Inmate On Death Row | By Brandi Grissom | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/outbreaks-make-a-case-for-vaccinations.html | Outbreaks Make a Case for Vaccinations | By Becca Aaronson | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/politics/house-republicans-in-california-find-a-struggle-on-immigration.html | House Republicans in California Find a Struggle on Immigration | By Jennifer Medina | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/politics/obamas-battle-for-syria-votes-taut-and-uphill.html | Obamas Battle For Syria Votes Taut and Uphill | By Mark Landler and Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/that-old-speaker-ousting-gop-gang-of-11-down-to-4.html | That Old SpeakerOusting GOP Gang of 11 Down to 4 | By Ross Ramsey | TX 8-001-705 | 2014-01-30 |

| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/africa/at-least-15-are-killed-after-2-blasts-in-somalia.html | 2 Blasts Leave Over a Dozen Dead in Somalias Capital | By Mohamed Ibrahim and Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/americas/protests-fill-city-streets-across-brazil.html | Protests Fill City Streets Across Brazil | By Simon Romero | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/a-conductors-concert-strikes-a-sour-note-in-kashmir.html | A Conductors Concert Strikes a Sour Note in Kashmir | By Ellen Barry | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/australia-votes-as-labor-government-struggles-to-survive.html | Vote Ends Australian Labor Partys SixYear Run in Power | By Matt Siegel | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/cambodian-opposition-rallies-for-un-help-on-vote-inquiry.html | Cambodian Opposition Rallies for UN Help on Vote Inquiry | By Thomas Fuller | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/china-looks-west-as-it-strengthens-regional-ties.html | China Looks Westward As It Bolsters Regional Ties | By Jane Perlez | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/hangman-lacks-work-and-pakistan-looks-to-provide.html | Hangman Lacks Work and Pakistan Looks to Provide | By Declan Walsh and Taha Siddiqui | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/leaving-north-korea-rodman-assails-obama-on-detained-american.html | Rodman Leaving North Korea Says Prisoner Issue 8216Not My Job8217 | By Gerry Mullany | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/pakistan-releases-taliban-fighters-to-aid-afghan-peace-effort.html | Afghanistan and Pakistan Release Taliban Militants | By Rod Nordland and Sharifullah Sahak | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/europe/european-union-wants-un-report-before-any-military-action-in-syria.html | Kerry and French Foreign Minister Appeal Together for Strike Against Syria | By Michael R Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/europe/storied-us-barracks-closes-with-little-fanfare.html | Storied US Barracks Closes With Little Fanfare | By Alison Smale | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/middleeast/in-egypt-a-welcome-for-refugees-turns-bitter.html | In Egypt a Welcome for Syrian Refugees Turns Bitter | By Sarah Mousa and Kareem Fahim | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/middleeast/militants-are-reported-killed-in-egyptian-military-operations-in-sinai.html | 9 Militants Are Reported Killed in Egyptian Army Raid in Sinai | By David D Kirkpatrick and Kareem Fahim | TX 8-001-705 | 2014-01-30 |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/your-money/seeking-vital-signs-in-a-lifetime-warranty.html | The Warranty Lasts a Lifetime But Whose Life | By David Segal | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/jack-beal-optimistic-new-realist-painter-dies-at-82.html | Jack Beal Optimistic New Realist Painter Dies at 82 | By Paul Vitello | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/murray-gershenz-record-store-owner-and-character-actor-dies-at-91.html | Murray Gershenz 91 Record Store Owner and Character Actor | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/economy/prices-are-rising-for-new-homes-and-the-land-they-are-built-on.html | Prices Are Rising for New Homes and the Land They Are Built On | By Shaila Dewan | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/crosswords/chess/young-prodigies-turn-in-good-performances.html | Young Prodigies Turn In Good Performances | By Dylan Loeb McClain | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/comfort-and-balance.html | Comfort and Balance | By Margaux Laskey | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/romantics-roles-that-got-much-deeper.html | Romantics Roles That Got Much Deeper | By Margaux Laskey | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/in-home-stretch-republican-candidates-for-mayor-try-precision-in-outreach.html | In Home Stretch Republican Candidates Seek Precision From Their Outreach Plans | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/manson-whitlock-typewriter-repairman-dies-at-96.html | Manson Whitlock 96 Repaired Typewriters | By Margalit Fox | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/new-york-mayors-race-offers-varied-twists-in-last-push-before-primary.html | Mayors Race Offers Varied Twists in Last Push | By David W Chen | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/amid-hopes-for-renewal-economic-and-safety-tests.html | Hopes for Renewal in Japan But Also a Host of Challenges | By Hiroko Tabuchi and Joshua Hunt | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/baseball/54-yankees-in-a-bizarre-year-but-not-enough-good-pitchers.html | With Jeters Exit Adding Infirmity to Insult | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/baseball/mets-factor-into-playoff-race-but-its-the-american-leagues.html | Mets Factor In Playoff Race The American Leagues | By Neal Rothschild | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/golf/british-phenom-is-ready-for-change-in-coursework.html | British Phenom Is Ready for Change in Coursework | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/ncaafootball/gamecocks-star-defender-no-match-for-the-bulldogs.html | Bulldogs Roll Transforming Star Defender Into Spectator | By Ray Glier | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/ncaafootball/michigan-honors-its-past-present-isnt-bad-either.html | Michigan Honors Its Past Present Isnt Bad Either | By Everett Cook | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/ncaafootball/the-days-best-in-college-football.html | The Days Best | Compiled by The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/soccer/injury-and-suspensions-diminish-us-roster-before-qualifier-against-mexico.html | Injury and Suspensions Diminish US Roster Before Qualifier Against Mexico | By Andrew Keh | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/a-hideaway-where-out-in-the-ozarks-has-multiple-meanings.html | A Hideaway Where Out in the Ozarks Has Multiple Meanings | By John Eligon | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/boston-politicians-settle-feud-on-event.html | Boston Politicians Settle Feud on Event | By Katharine Q Seelye | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/david-s-landes-historian-and-author-is-dead-at-89.html | David S Landes Historian And Author Is Dead at 89 | By Douglas Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/if-a-raccoon-resists-arrest-students-need-to-know.html | If a Raccoon Resists Arrest Students Need to Know | By Jason Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/shi-tao-chinese-democracy-advocate-is-released-from-prison.html | Chinese Democracy Advocate Is Freed After 8 Years in Prison | By Neil Gough | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/europe/facing-fury-over-antigay-law-stoli-says-russian-not-really.html | Facing Fury Over Antigay Law Stoli Says Russian Not Really | By Andrew Higgins | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/middleeast/netanyahu-scoffs-at-iranian-greetings.html | Netanyahu Scoffs at Iranian Greetings | By Jodi Rudoren | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/middleeast/with-the-world-watching-syria-amassed-nerve-gas.html | With the World Watching Syria Amassed Nerve Gas | By David E Sanger Andrew W Lehren and Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-09 | https://bits.blogs.nytimes.com/2013/09/03/amazon-couples-print-digital-books-with-new-program/ | Amazon to PairPrint and EBooks | By Nick Wingfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-09 | https://bits.blogs.nytimes.com/2013/09/05/americans-go-to-great-lengths-to-mask-their-web-travels-survey-finds/ | Americans CoverTheir Web Tracks | By Somini Sengupta | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://artsbeat.blogs.nytimes.com/2013/09/08/bruno-mars-to-play-super-bowl-halftime-show/ | Bruno Mars to Play Super Bowl | By ADAM W KEPLER | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://artsbeat.blogs.nytimes.com/2013/09/08/riddick-is-first-on-a-slow-weekend-for-movies/ | u2018Riddicku2019 Is First On a Slow Weekend | By Brooks Barnes | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://bits.blogs.nytimes.com/2013/09/08/disruptions-apples-next-unveiling-could-make-or-break-a-business/ | A MakeorBreak Day Beyond Apple Itself | By Nick Bilton | TX 8-001-705 | 2014-01-30 |

| 2013-09-08 | 2013-09-09 | https://cityroom.blogs.nytimes.com/2013/09/08/poet-by-stuart-miller/ | By Request Becoming Hamlet Macbeth Romeo and Even Juliet | By Stuart Miller | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-08 | 2013-09-09 | https://dealbook.nytimes.com/2013/09/08/owners-of-neiman-marcus-said-in-talks-to-sell-company-to-ares/ | Neiman Marcus May Sell Itself For 6 Billion | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/arts/dance/dance-historian-to-be-honored.html | Dance Historian To Be Honored | Compiled by Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/arts/dance/miro-magloires-new-chamber-ballet-at-city-center.html | Piano Offers More Than Just Sounds | By Brian Seibert | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/arts/music/city-opera-warns-that-it-may-cancel-rest-of-season.html | City Opera Warns of Wide Cancellations if FundRaising Lags | By Michael Cooper | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/arts/music/depeche-modes-tour-stops-at-the-barclays-center.html | Reaching Into a 33YearOld Trove to Find Songs That Stand Up | By Ben Ratliff | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/arts/music/in-no-hotel-the-screen-is-a-star-onstage.html | Opera and the Theater Have a Back and Forth | By Steve Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/arts/music/kiss-land-is-the-weeknds-new-album.html | Calluses And Scars Besides Sex And Drugs | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/arts/music/sebastians-bach-by-popular-demand-at-all-angels.html | Young Performers Bask in an Old Favorite at Least Once | By James R Oestreich | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/television/arsenio-hall-show-returns-after-a-nearly-20-year-hiatus.html | Familiar Night Bird Reclaims a Perch | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/television/yahoo-screen-introduces-shows-with-puppets-and-a-tiny-rambo.html | Bursts of Raw Comedy Holding Yahoo Hostage | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/books/scott-andersons-lawrence-in-arabia-revisits-legends.html | How Imperial Ambitions Stirred a Pot Thats Now Boiling Over | By Janet Maslin | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/business/barofsky-tarps-watchdog-to-join-jenner-block.html | Barofsky Watchdog to Government Bank Bailout Program Joins Law Firm | By Gretchen Morgenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/business/global/china-exports-up-more-than-expected.html | Economic Reports Ease Concerns in China | By Keith Bradsher | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/business/media/assad-denies-attack-in-interview-with-charlie-rose.html | Assad Denies Chemical Attack in Interview for US Viewers | By Brian Stelter | TX 8-001-705 | 2014-01-30 |

| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/pbs-newshour-begins-its-overhaul.html | PBS NewsHour Begins Its Overhaul | By Elizabeth Jensen | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/verizon-and-fcc-net-neutrality-battle-set-in-district-court.html | VerizonFCC Court Fight Takes On Regulating Net | By Edward Wyatt | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/crosswords/bridge/remembering-warren-rosner-3-time-national-champion.html | Remembering Warren Rosner 3Time National Champion | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/fashion/some-bait-to-tease-your-desire.html | Some Bait to Tease Your Desire | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/health/drug-cocktail-used-to-treat-mers-in-monkeys-may-aid-humans.html | Drug Cocktail That Protects Monkeys From Deadly Virus May Aid Humans | By Donald G McNeil Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/movies/paolo-sorrentinos-great-beauty-explores-italys-decline.html | La Dolce Vita Gone Sour And This Time in Color | By Rachel Donadio | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/movies/shuddh-desi-romance-focuses-on-definitions-of-commitment.html | Redefining Bollywood Love Stories | By Anita Gates | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/lever-machines-briefly-replace-paper-ballots-and-optical-scanners.html | City Rolls Out Its Trusty Old Voting Machines | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/the-park-is-a-mess-it-must-be-monday-morning.html | If the City Parks Are Strewn With Garbage It Must Be a Monday Morning | By Lisa W Foderaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/autoracing/vettel-wins-italian-grand-prix-but-alonso-earns-cheers.html | Vettel Wins Italian Grand Prix but Alonso Earns Cheers | By John F Burns | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/baseball/matsuzaka-gets-revenge-and-mets-avoid-series-sweep-by-indians.html | Matsuzaka Gets Revenge Against Indians Helping the Mets Avoid a Series Sweep | By Neal Rothschild | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/baseball/rivera-blows-a-save-but-suzuki-rescues-the-yankees.html | Rivera Blows Save But Suzuki Rescues Win and Yanks Hopes | By Jorge Arangure Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/smith-leads-jets-to-a-win-with-help-from-a-buccaneer.html | Buccaneers Give Jets the Push They Need in Smiths Quarterback Debut | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/with-kiffin-as-coordinator-cowboys-are-hunting-for-turnovers.html | With Kiffin as Coordinator the Cowboys Are Hunting for Turnovers | By Tom Spousta | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/olympics/madrid-and-istanbul-ponder-failure-of-olympic-bids.html | Madrid and Istanbul Respond Differently to Rejection by Olympics | By Raphael Minder and Ceylan Yeginsu | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/olympics/wrestling-is-restored-to-the-olympics.html | Wrestling With Revamped Rules Returns to Summer Games | By Jer Longman | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/technology/worries-that-microsoft-is-growing-too-tricky-to-manage.html | Stress Fractures at Microsoft | By Nick Wingfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/theater/footnotes.html | Footnotes | Compiled by Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/theater/reviews/garry-kasparov-faces-deep-blue-in-the-machine.html | Analyzing the Moves of a King | By Ben Brantley | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/jealous-to-step-down-as-president-of-naacp.html | President Of NAACP To Step Down | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/asia/two-deadly-attacks-in-afghanistan.html | Drone and Taliban Attacks Hit Civilians Afghans Say | By Azam Ahmed and Sharifullah Sahak | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/europe/brush-with-police-spoils-a-british-princes-palace-stroll.html | Police at British Palace Stop A Stranger Prince Andrew | By Steven Erlanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/europe/in-close-vote-putin-critic-claims-runoff-in-moscow.html | Challenger in Race for Moscow Mayor Says He Can Force a Runoff | By Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/kerry-announces-saudi-support-for-syrian-strike.html | White House Adds Arab Support as It and Assad Use TV to Press Their Cases | By Mark Landler Michael R Gordon and Michael S Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/three-us-lawmakers-visit-egypt-to-praise-crackdown.html | Visiting Republicans Laud Egypts Force | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/zardari-of-pakistan-ending-his-presidency.html | Making History in Pakistan Simply by Serving a Full Term | By Declan Walsh | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://dealbook.nytimes.com/2013/09/08/inside-the-end-of-the-u-s-bid-to-punish-lehman-executives/ | Inside the End Of the US Bid To Get Lehman | By Ben Protess and Susanne Craig | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://straightsets.blogs.nytimes.com/2013/09/08/what-to-watch-at-the-u-s-open-on-monday-2/ | Nadal Holds Edge if Not Top Seed | By Aron Pilhofer | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/a-journalist-agitator-facing-prison-over-a-link.html | A JournalistAgitator Facing Prison Over a Link | By David Carr | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/a-reinvented-conde-nast-traveler-sets-a-new-course.html | A Reinvented Cond Nast Traveler Sets a New Course | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/harder-edge-from-vanity-fair-chafes-some-big-hollywood-stars.html | Harder Edge From Vanity Fair Chafes Some Big Hollywood Stars | By Christine Haughney | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/latest-overhaul-of-the-mgm-studio-appears-to-be-a-moneymaker.html | Latest Overhaul of the MGM Studio Appears to Be a Moneymaker | By Brooks Barnes | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/people-magazine-to-offer-new-subscription-deals.html | People Magazine to Offer New Subscription Deals | By Christine Haughney | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/roman-polanski-lends-voice-to-documentary-about-him.html | Roman Polanski Lends Voice To Documentary About Him | By Michael Cieply | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/to-recount-the-financial-implosion-a-magazine-turns-to-film.html | Five Years Later Documenting a Crisis | By David Carr | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/13-children-hurt-at-festival-in-connecticut.html | 18 Hurt at Festival In Connecticut | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/at-debate-bristling-republican-rivals-discuss-issues-and-kittens.html | Bristling Republican Rivals Discuss Issues and Kittens at Debate | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/democratic-candidates-urge-supporters-to-push-voters-to-the-polls.html | Democratic Candidates Urge Supporters to Push Voters to the Polls | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/embarking-on-a-new-life-transgender-woman-has-it-brutally-taken.html | Embarking on a New Life Transgender Woman Has It Brutally Taken | By Michael Schwirtz | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/making-time-for-sweetbreads-even-amid-a-world-crisis.html | Making Time for Sweetbreads Even Amid a World Crisis | By Clyde Haberman | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/voting-information-for-primary-day.html | Voting Information For Primary Day | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/india-in-reverse.html | India in Reverse | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/keller-our-new-isolationism.html | Our New Isolationism | By Bill Keller | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/krugman-the-wonk-gap.html | The Wonk Gap | By Paul Krugman | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/mindlessly-gutting-food-stamps.html | Mindlessly Gutting Food Stamps | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/spying-on-muslims.html | Spying on Muslims | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/the-artists-grave.html | The Artists Grave | By The Editorial Board | TX 8-001-705 | 2014-01-30 |

| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/the-pop-of-the-wild.html | The Pop of the Wild | By Aaron Hirsh | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/autoracing/nascar-investigating-race-for-possible-manipulation.html | Nascar Investigating Race For Possible Manipulation | By Viv Bernstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/baseball/bonding-with-beards-the-red-sox-repair-their-clubhouse-chemistry.html | The Right Scruff | By Scott Cacciola | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/basketball/former-rutgers-star-arrives-at-goal-by-way-of-israel-latvia-and-turkey.html | Former Rutgers Star Arrives at Goal By Way of Israel Latvia and Turkey | By Joseph DHippolito | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/grim-debut-for-giants-as-errors-pile-up.html | Grim Debut For Giants As Errors Pile Up | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/jets-close-up.html | Jets CloseUp | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/revis-still-healing-has-limited-workload-in-new-york-homecoming.html | Revis Still Healing Has Limited Workload in New York Homecoming | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/rookie-quarterback-isnt-perfect-but-he-gives-jets-reason-to-hope.html | Rookie May Not Be Perfect But He Provides Reason to Hope | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/golf/led-by-golfers-from-alabama-us-rolls-to-walker-cup-win.html | Led by Golfers From Alabama US Rolls to Walker Cup Win | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/golf/william-c-campbell-a-leader-in-golf-dies-at-90.html | William C Campbell 90 a Leader in Golf | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/olympics/amid-concern-on-new-russian-law-an-olympic-reminder-on-protests.html | Olympians To Be Warned Not to Protest Law in Sochi | By Jer Longman | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/questions-and-doubt-after-a-record-swim-from-cuba-to-florida.html | Celebration Gives Way to Questions and Doubt After a Record Swim | By Suzanne Sataline | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/tennis/once-the-sport-of-teenagers-tennis-grows-older-and-stronger.html | Once the Sport of Teenagers Tennis Grows Older and Stronger | By Harvey Araton | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/tennis/serena-williams-beats-azarenka-to-win-us-open.html | Conquering the Wind Williams Enters Rarefied Air With a 17th Title | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/technology/apple-is-set-to-announce-two-iphones.html | Apple Is Set To Announce Two iPhones | By Brian X Chen | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/theater/two-more-writers-for-shakespeare-effort.html | Two More Writers For Shakespeare Effort | Compiled by Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/a-quest-to-save-am-radio-before-its-lost-in-the-static.html | A Quest to Save AM Before Its Lost in the Static | By Edward Wyatt | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/in-boston-mayoral-candidates-roster-is-diverse.html | In a More Diverse City a More Diverse Slate of Mayoral Candidates | By Katharine Q Seelye | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/inquiry-finds-inadequate-staffing-at-mississippi-veterans-hospital.html | VA Inquiry Finds Inadequate Staffing of Doctors at Mississippi Hospital | By James Dao | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/lake-okeechobee-in-florida-a-polluted-bubble-ready-to-burst.html | In South Florida a Polluted Bubble Ready to Burst | By Lizette Alvarez | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/politics/immigration-reform-falls-to-the-back-of-the-line.html | Overhaul of Immigration System Falls to Back of the Line in Congress | By Michael D Shear and Julia Preston | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/americas/chile-recalls-coup-with-flurry-of-events-and-new-openness.html | Chile Recalls Coup With Flurry of Events and New Openness | By Pascale Bonnefoy | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/americas/paul-scoon-who-invited-grenada-invaders-dies-at-78.html | Paul Scoon Who Invited Grenada Invaders Dies at 78 | By Douglas Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/americas/president-of-mexico-proposes-tax-overhaul.html | President Of Mexico Proposes Tax Overhaul | By Elisabeth Malkin | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/asia/as-chinese-farmers-fight-for-homes-suicide-is-ultimate-protest.html | Picking Death Over Eviction | By Ian Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/europe/after-bold-step-on-syria-french-leader-finds-himself-dismissed-as-lackey.html | After Bold Step on Syria French Leader Finds Himself Dismissed as Lackey | By Suzanne Daley | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/europe/has-berlusconi-finally-run-out-of-political-lives.html | Has Berlusconi Finally Run Out of Political Lives | By Jim Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/journalist-and-scholar-freed-in-syria.html | Journalist And Scholar Freed in Syria | By Agence FrancePresse | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/kerry-asks-european-union-to-halt-ban-on-aid-to-israeli-institutions.html | Kerry Asks European Union to Halt Ban on Aid to Israeli Institutions | By Michael R Gordon and Isabel Kershner | TX 8-001-705 | 2014-01-30 |

| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/obama-tests-limits-of-power-in-syrian-conflict.html | President Tests Limits Of Power In Syrian Crisis | By Charlie Savage | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/on-both-sides-syrians-make-pleas-to-us.html | On Both Sides Syrians Make Pleas to US | By Anne Barnard | TX 8-001-705 | 2014-01-30 |
| 2013-08-29 | 2013-09-10 | https://well.blogs.nytimes.com/2013/08/29/ask-well-is-it-better-to-bike-or-run/ | Is It Better to Bike or Run | By Gretchen Reynolds | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-10 | https://well.blogs.nytimes.com/2013/09/04/some-fruits-are-better-than-others/ | Nutrition Some Fruits Are Better for You | By Nicholas Bakalar | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-10 | https://www.nytimes.com/2013/09/06/drinking-when-young-increases-breast-cancer-risk/ | Patterns Drinking and Breast Cancer Risk | By Nicholas Bakalar | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/hyperactivity-linked-to-inner-ear-defect.html | Behavior Hyperactivity Linked to Inner Ear Defect | By Douglas Quenqua | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://artsbeat.blogs.nytimes.com/2013/09/09/manhattan-theater-club-to-stage-new-fierstein-play-on-broadway/ | Broadway Season to Have a New Fierstein Play | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://artsbeat.blogs.nytimes.com/2013/09/09/topping-off-with-public-art-in-chelsea/ | Herd of ArtworksAt Former Gas Station | By Robin Pogrebin | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://bits.blogs.nytimes.com/2013/09/09/tech-companies-escalate-pressure-on-government-to-publish-national-security-request-data/ | Tech Giants File Suit Over Spying On Users | By Claire Cain Miller | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://dealbook.nytimes.com/2013/09/09/icahn-calls-off-fight-over-dells-sale/ | White Flag On Dell | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/09/koch-industries-to-buy-molex-for-7-2-billion/ | Koch Brothers Make Offer Of 7 Billion For Molex | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://well.blogs.nytimes.com/2013/09/09/looking-for-ways-to-save-heart-attack-victims/ | Helping Heart Attack Patients | By Nicholas Bakalar | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://well.blogs.nytimes.com/2013/09/09/new-concerns-on-robotic-surgeries/ | New Concerns on Robotic Surgeries | By Roni Caryn Rabin | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://well.blogs.nytimes.com/2013/09/09/penicillin-allergies-overblown/ | The Penicillin Superstition | By Abigail Zuger Md | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/09/world/europe/european-rail-crashes-show-gaps-in-system.html | European Rail Crashes Show Gaps in an Increasingly Precarious System | By Doreen Carvajal | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/arts/design/new-van-gogh-painting-discovered-in-amsterdam.html | A van Goghs Trip From Attic to Museum | By Nina Siegal | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/arts/music/2-chainz-arctic-monkeys-and-keith-urban-release-new-albums.html | A Guest Rapper Plays Host | By Jon Caramanica Jon Pareles Ben Ratliff and Nate Chinen | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/arts/music/cassatt-string-quartet-performs-shostakovich-at-bargemusic.html | An Epitaph for Summer Etched in the Senses | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/books/traveling-sprinkler-is-nicholson-bakers-new-novel.html | A Midlife Crisis Lyrics Included | By Dwight Garner | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/cal-worthington-car-dealer-with-an-incessant-jingle-dies-at-92.html | Cal Worthington Car Dealer With Manic Ads Dies at 92 | By William Grimes | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/growing-pains-for-precheck-airport-security-program.html | Airport Security Program Copes With Growing Pains | By Joe Sharkey | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/campbell-bets-on-the-wisdom-of-a-child.html | Campbell Bets on the Wisdom of a Child | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/jeff-shell-television-executive-to-take-over-at-universal-studios.html | Comcast Installs a TV Executive Atop Universal Studios | By Brooks Barnes | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/jimmy-carter-seeks-to-write-book-on-treatment-of-women.html | Jimmy Carter PlansBook on Women | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/judge-in-jackson-trial-dismisses-music-executives-from-wrongful-death-suit.html | Executives Dismissed From Jackson Suit | By Ben Sisario | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/publisher-of-politico-buys-capital-new-york.html | Politicos Publisher Plans A Version for New York | By Brian Stelter and David Carr | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/tina-fey-to-host-return-of-saturday-night-live.html | Tina Fey to HostSaturday Night Live | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/really-affordable-health-care-with-a-doorman-too.html | Really Affordable Health Care and It Came With a Doorman Too | By Paul James | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/annuities-to-buy-now-and-collect-on-later-maybe-much-later.html | Annuities to Buy Now And Collect On Later Maybe Much Later | By Fran Hawthorne | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/at-leisure-or-still-at-work.html | At Leisure or Still at Work | By Steven Greenhouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/choices-give-new-meaning-to-home-sweet-home.html | Choices Give New Meaning to Home Sweet Home | By Fran Hawthorne | TX 8-001-705 | 2014-01-30 |

| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/businessretirementspecial/elderly-acting-just-might-improve-line-please.html | Elderly Acting Just Might Improve  Line Please | By John Hanc | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/businessretirementspecial/hey-senior-discount-you-look-pretty-youthful.html | Hey Senior Discount You Look Pretty Youthful | By J Peder Zane | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/businessretirementspecial/in-new-health-law-a-bridge-to-medicare.html | In New Health Law a Bridge to Medicare | By Reed Abelson | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/businessretirementspecial/less-volatile-than-stocks-more-liquid-than-bonds.html | Less Volatile Than Stocks More Liquid Than Bonds | By John F Wasik | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/businessretirementspecial/retiree-start-ups-with-age-and-youth-as-partners.html | Retiree StartUps With Age and Youth as Partners | By Kerry Hannon | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/businessretirementspecial/shaking-pennies-and-fists-against-utility-rate-increases.html | Shaking Pennies and Fists Against Utility Rate Increases | By Elizabeth Olson | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/businessretirementspecial/target-date-funds-might-not-hit-your-bulls-eye.html | TargetDate Funds Might Not Hit Your BullsEye | By John F Wasik | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/fashion/fashion-review-carolina-herrera-derek-lam-diane-von-furstenberg.html | Theres Lots to Gain by Keeping It Simple | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/fashion/fashion-review-hood-by-air-michael-bastian-patrik-ervell-and-more.html | Playing With Risk And Constraint | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/health/diabetes-epidemic-grows-in-china.html | Diabetes Epidemic Grows in China | By Donald G McNeil Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/health/lasker-awards-winners-2013.html | Lasker Awards for Medical Advances | By Lawrence K Altman | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/health/polio-virus-found-in-jerusalems-sewers.html | Israel Polio Virus Found in Jerusalem | By Donald G McNeil Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/health/stem-cell-treatments-overtake-science.html | Ill Desperate And in Search Of Stem Cells | By Laura Beil | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/movies/hendrix-biopic-at-toronto-festival-bucks-a-trend.html | The Biopic Is Reborn For a New Generation | By Michael Cieply | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/de-blasio-holds-wide-lead-in-mayors-race-polls-show.html | Keeping an EyeOn 40 Percent | By Dalia Sussman | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/kelly-says-mayoral-candidates-overlook-terror-threats.html | Kelly Says CandidatesOverlook Terror Threat | By J David Goodman | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/mayoral-candidates-recall-the-days-of-tiny-grimy-and-cheap.html | Mayoral Candidates Recall the Days of Tiny and Grimy | By Elizabeth A Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/pipe-organ-is-restored-at-our-lady-of-refuge-in-brooklyn.html | Notes From ChildhoodRestored in an Old Organ | By James Barron | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/a-climate-alarm-too-muted-for-some.html | A Climate Alarm Too Muted for Some | By Justin Gillis | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/a-shark-prowling-the-ocean-floor.html | Marine Life A Shark Prowling the Ocean Floor | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/a-teachers-lament.html | A Teachers Lament | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/are-wasps-cannibals.html | All in the Family | By C Claiborne Ray | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/daniel-tammets-thinking-in-numbers-dwells-on-a-pure-love.html | A Numerical Love Story | By Katie Hafner | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/examining-the-studies.html | Examining The Studies | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/global-warmings-impact-and-germs-that-induce-thinness.html | Global Warmings Impact and Germs That Induce Thinness | By Kenneth Chang | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/improving-respirator-masks-to-put-fresh-air-in-reach.html | Putting Fresh Air in Reach | By Anthony DePalma | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/male-sensitivity-written-in-the-genes.html | Genetics Male Sensitivity Written in the Genes | By Douglas Quenqua | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/on-the-big-bang-theory-helping-physics-and-fiction-collide.html | Helping Physics and Fiction Collide | By Claudia Dreifus | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/science-bookshelf.html | Science | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/seven-isnt-the-magic-number-for-short-term-memory.html | 7 | By Roni Jacobson | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/basketball/nets-will-retire-kidds-number.html | Nets Will Retire Kidds Jersey | By Howard Beck | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/football/they-were-right-i-miss-the-game.html | They Were Right I Miss the Game | By Scott Fujita | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/olympics/departing-ioc-president-missed-opportunities-on-human-rights.html | Rogges Legacy Doesnt Extend To the Oppressed | By Jer Longman | TX 8-001-705 | 2014-01-30 |

| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/tennis/serena-williams-credits-heavier-workload-for-titles.html | Benefiting From Workload Serena Williams Has No Plans of Slowing | By Lynn Zinser | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/technology/google-makes-new-offer-in-european-antitrust-case.html | Google Makes New Offer to Settle Its European Union Antitrust Case | By James Kanter | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/theater/reviews/stop-reset-by-regina-taylor-opens-at-signature-theater.html | Technology Is Just So Confusing | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/theater/reviews/the-tempest-at-the-delacorte-enlists-200-new-yorkers.html | On a Diverse Island a Play About a Magical One | By Claudia La Rocco | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/theater/reviews/users-guide-to-hell-featuring-bernard-madoff-by-project-y.html | Notes From Underground Where Financiers Sizzle | By Jason Zinoman | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/politics/on-syria-a-sharp-test-for-democrats-loyalty-to-pelosi.html | Sharp Test Among Democrats of Loyalty to a Leader | By Jennifer Steinhauer | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/2-held-in-afghanistan-in-indian-writers-murder.html | Afghanistan Two Militants ArrestedIn the Killing of an Indian Writer | By Rod Nordland and Sharifullah Sahak | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/bombing-outside-chinese-school.html | China Bomb Explodes Outside School | By Edward Wong | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/india-deploys-security-forces-in-uttar-pradesh.html | India Sends Security Forces to North After Deadly Clashes | By Ellen Barry and Hari Kumar | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/miss-world-finals-in-doubt-after-indonesian-protests.html | Indonesia Miss World Pageant in PerilAfter Opposition From Islamic Groups | By Joe Cochrane | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/pakistan-new-president-is-sworn-into-office.html | Pakistan President Is Sworn Into Office Which Is Now a Mostly Ceremonial One | By Salman Masood | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/rodman-gives-details-on-trip-to-north-korea.html | Rodman Gives Details on Trip to North Korea | By Choe SangHun | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/europe/bbc-severance-dispute-goes-to-parliamentary-panel.html | Lawmakers Show Anger Over BBC Severance Pay | By Steven Erlanger and Stephen Castle | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/europe/challenger-in-race-for-moscow-mayor-says-he-can-force-a-runoff.html | Shy of Runoff Challenger Demands Recounts in Moscow Mayoral Race | By David M Herszenhorn | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/europe/the-popes-on-the-line-and-everyones-talking.html | The Pope Gets on the Line And Everyone Is Talking | By Elisabetta Povoledo and Dan Bilefsky | TX 8-001-705 | 2014-01-30 |

| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/1967-border-is-a-source-of-strain-in-the-israeli-palestinian-talks.html | 1967 Border Is a Source of Strain in the IsraeliPalestinian Talks | By Jodi Rudoren | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-10 | 2013-09-10 | https://bits.blogs.nytimes.com/2013/09/09/twitter-plans-to-sell-ads-for-other-companies-with-mopub-acquisition/ | Twitter Makes Deal to Sell Ads for Other Companies | By Vindu Goel | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://dealbook.nytimes.com/2013/09/09/a-250-million-pledge-to-a-college-evaporates-as-a-deal-collapses/ | A 250 Million Pledge to a College Evaporates as a Deal Collapses | By Peter Lattman | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://dealbook.nytimes.com/2013/09/09/invasive-tactic-in-foreclosures-draws-scrutiny/ | Invasive Tactic In Foreclosures Draws Scrutiny | By Jessica SilverGreenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://dealbook.nytimes.com/2013/09/09/seeking-answers-from-green-mountain-coffee/ | Seeking Answers From Green Mountain Coffee | By Jesse Eisinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://dealbook.nytimes.com/2013/09/09/what-might-have-been-and-the-fall-of-lehman/ | What Might Have Been And the Fall Of Lehman | By Andrew Ross Sorkin | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/arts/music/drugs-at-music-festivals-are-threat-to-investors-as-well-as-fans.html | Drug Deaths Threaten Rising Business of Electronic Music Fests | By Ben Sisario and James C McKinley Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/covering-the-runway-from-beyond-new-york.html | Covering the Runway From Beyond New York | By Christine Haughney | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/the-border-is-a-back-door-for-us-device-searches.html | The Border Is a Back Door for US Device Searches | By Susan Stellin | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/education/study-sees-benefit-in-courses-with-nontenured-instructors.html | Study Sees Benefit in Courses With Nontenured Instructors | By Tamar Lewin | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/4-major-candidates-vie-for-new-york-public-advocate-job.html | 4 Major Candidates Vie For Public Advocate Job | By Vivian Yee | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/friends-mourn-man-fatally-assaulted-in-union-square-park.html | Friends Mourn Man Fatally Assaulted in Possible Random Hate Crime | By Michael Schwirtz and Nate Schweber | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/in-spitzer-vs-stringer-different-strategies-for-getting-out-the-vote.html | Spitzer and Stringer Use Differing Strategies to Influence Turnout in a Close Contest | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/industry-is-angered-over-move-by-cuomo.html | Industry Is Angered Over Move by Cuomo | By Charles V Bagli | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/long-stormy-mayoral-race-hurtles-to-finish.html | Long Stormy Mayoral Race Hurtles to Finish | By David M Halbfinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/on-reed-thin-evidence-a-very-wide-net-of-police-surveillance.html | On ReedThin Evidence a Very Wide Net of Police Surveillance | By Michael Powell | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/voting-information-for-primary-day.html | Voting Information for Primary Day | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/when-churches-and-politics-mix.html | When ChurchesAnd Politics Mix | By Nicholas Wells | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/a-diplomatic-proposal-for-syria.html | A Diplomatic Proposal for Syria | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/a-syrians-cry-for-help.html | A Syrians Cry For Help | By Yassin AlHaj Saleh | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/bruni-for-richer-for-poorer.html | For Richer For Poorer | By Frank Bruni | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/curbing-rape-behind-bars.html | Curbing Rape Behind Bars | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/my-life-as-a-warrior-princess.html | My Life as a Warrior Princess | By Jennifer Sky | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/new-york-city-primary-choices.html | New York City Primary Choices | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/one-classroom-two-genders.html | One Classroom Two Genders | By Jennifer Finney Boylan | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/the-two-bloombergs.html | The Two Bloombergs | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/autoracing/penalties-reshuffle-nascar-cup-chase.html | Manipulation of ResultsCosts Truex a Cup Berth | By Viv Bernstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/baseball/after-managers-clash-orioles-get-a-key-win-against-yankees.html | After Managers Clash Yanks Suffer Key Loss | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/baseball/back-in-queens-johnson-is-full-of-memories-and-stats.html | Back in Queens Johnson Is Full of Memories and Statistics | By George Vecsey | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/baseball/mets-escape-no-hitter-but-have-little-else-to-cheer.html | Mets Bamboozled by Nationals | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/cycling/critics-of-cycling-groups-chief-question-his-re-election-effort.html | Critics of Cycling Groups Chief Question His Reelection Effort | By Ian Austen | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/football/fumbles-spur-running-back-tryouts-for-giants.html | Fumbles Spur Running Back Tryouts | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/football/jets-encouraged-by-smiths-debut-are-hoping-he-can-build-on-it.html | Jets Encouraged by Smiths Debut Are Hoping He Can Build on It | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/football/the-eagles-make-sure-to-spoil-griffins-return.html | Griffin Returns but Redskins Fans Leave Unhappy | By Scott Cacciola | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/soccer/us-at-home-vs-a-mexican-team-that-has-lost-way.html | Mexico Heads to US Having Lost Way | By Andrew Keh | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/tennis/nadal-beats-djokovic-to-win-us-open.html | Adding to a Legacy on All Courts | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/tennis/nadal-inspires-awe-after-his-victory.html | Classic Nadal Civility and All | By Harvey Araton | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/technology/guarding-a-luxury-aura.html | Cheaper Symbol Risky Status | By Brian X Chen | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/technology/judges-hear-arguments-on-rules-for-internet.html | Judges Hear Arguments On Rules For Internet | By Edward Wyatt | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/california-delay-sought-for-cutting-inmates-numbers.html | California Delay Sought For Cutting Inmates Numbers | By Jennifer Medina | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/in-missouri-governor-turns-tax-cut-debate-against-gop.html | In Missouri Governor Turns Tax Cut Debate Against GOP | By John Eligon | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/latino-winemakers-rise-in-california-through-the-ranks.html | Latino Winemakers Rise in California Through the Ranks | By Patricia Leigh Brown | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/police-question-zimmerman-about-a-domestic-dispute.html | Police Question Zimmerman About a Domestic Dispute | By Lizette Alvarez | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/politics/farm-subsidies-for-nonfarmers-may-continue-as-lawmakers-deadlock-again.html | Farm Subsidies for Nonfarmers May Continue as Lawmakers Deadlock Again | By Ron Nixon | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/recall-fights-in-colorado-grow-fiercer-in-last-days.html | Recall Fights In Colorado Grow Fiercer In Last Days | By Jack Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/sex-films-halted-after-a-string-of-positive-hiv-tests.html | Sex Films Halted After a String of Positive HIV Tests | By Ian Lovett | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/africa/libya-thwarts-arrests-in-benghazi-attack.html | Libya Thwarts Arrests in Benghazi Attack | By Michael S Schmidt and Eric Schmitt | TX 8-001-705 | 2014-01-30 |

| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/americas/brazil-answers-are-sought-on-nsa-spying.html | Brazil Answers Sought on Spying | By Simon Romero | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/as-corruption-abates-hope-amid-a-slowdown.html | Silver Lining Seen Amid Economic Woes | By Gardiner Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/europe/norway-elects-a-conservative-as-its-premier.html | Norway Votes Conservatives Into Power | By Katrin Bennhold | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/europe/russia-inquiry-focuses-on-antics-of-us-rock-band-with-russian-flag.html | Russia Inquiry Into Onstage Antics Of Rock Band With Russian Flag | By Andrew E Kramer | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/lobbying-group-for-israel-to-press-congress-on-syria.html | Lobbying Group for Israel To Press Congress on Syria | By Jodi Rudoren and Isabel Kershner | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/obama-embraces-russian-proposal-on-syria-weapons.html | Obama Backs Idea for Syria to Cede Control of Arms | By Michael D Shear Michael R Gordon and Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/poll-majority-of-americans-oppose-military-strike.html | Survey Reveals Scant Backing For Syria Strike | By Mark Landler and Megan TheeBrenan | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/surprise-russian-proposal-catches-obama-between-putin-and-house-republicans.html | Russian Proposal Catches Obama Between Putin and House Republicans | By Peter Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/a-spicy-meatball-for-a-spicy-bottle.html | A Spicy Meatball for a Spicy Bottle | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/reviews/chateauneuf-that-proves-bigger-is-not-so-bad.html | Proof That Bigger Is Not So Bad | By Eric Asimov | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/reviews/hungry-city-glasserie-in-greenpoint-brooklyn.html | The Rabbit Takes Some Looking | By Ligaya Mishan | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/the-time-is-right-for-lobster.html | The Right Time and Price to Indulge | By David Tanis | TX 8-001-705 | 2014-01-30 |
| 2013-09-08 | 2013-09-11 | https://runway.blogs.nytimes.com/2013/09/08/beckham-makes-a-play-for-wearability/ | Victoria Beckham | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-11 | https://artsbeat.blogs.nytimes.com/2013/09/09/rocky-casting-is-announced-for-broadway/ | Leads Are Cast For Broadwayu2019s u2018Rockyu2019 | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-11 | https://runway.blogs.nytimes.com/2013/09/09/opening-ceremony-zac-posen-and-designing-statements/ | Opening Ceremony | By Eric Wilson | TX 8-001-705 | 2014-01-30 |

| 2013-09-09 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/savoring-a-bygone-splendor-the-maritime-menu.html | Savoring Shipboard Romance | By Kate Murphy | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/searching-for-truffles-a-treasure-that-comes-in-black.html | A Bonanza Comes in Black | By Helene Cooper | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://artsbeat.blogs.nytimes.com/2013/09/10/shortlist-for-man-booker-prize-for-fiction-announced/ | Finalists Are Named for the Man Booker Prize | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://bits.blogs.nytimes.com/2013/09/10/beyond-passwords-new-tools-to-identify-humans/ | Machines That Know YouWithout Using a Password | By Somini Sengupta | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://cityroom.blogs.nytimes.com/2013/09/10/decades-before-911-attack-the-date-marked-one-firefighters-death/ | Dying in the Line of Duty On a Sept 11 Decades Ago | By Corey Kilgannon | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/10/a-trading-frenzy-over-oh-so-hot-linkedin-shares/ | A Trading Frenzy Over OhSoHot LinkedIn Shares | By Steven Davidoff Solomon | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/10/cisco-to-buy-flash-storage-company/ | Storage Deal | By David Gelles | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/10/corzine-seeks-dismissal-of-civil-charges-in-mf-global-case/ | Lawyers For Corzine Seek Cases Dismissal | By Ben Protess | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/10/dow-index-drops-bank-of-america-alcoa-and-hp/ | Dow Index Replaces 3 of Its 30 Stocks | By William Alden | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/10/european-plan-for-transaction-tax-runs-into-legal-hurdle/ | Hurdle Tax | By Julia Werdigier | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/10/tesco-sells-u-s-grocery-chain-to-burkle/ | US Retreat | By Dealbook | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://economix.blogs.nytimes.com/2013/09/10/the-rich-get-richer-through-the-recovery/ | Top 10 Took Home Half Of US Income in 2012 | By Annie Lowrey | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/10/sports/basketball/zelmo-beaty-undersize-force-in-pro-basketball-dies-at-73.html | Zelmo Beaty 73 Standout in Two Leagues | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/design/in-detroit-a-case-of-selling-art-and-selling-out.html | Selling Art and Selling Out | By Roberta Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/music/a-copyright-victory-35-years-later.html | Copyright Victory 35 Years Later | By Larry Rohter | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/music/dedalus-ensemble-has-its-debut-at-roulette.html | Hammered Chords and Meditative Intensity | By Steve Smith | TX 8-001-705 | 2014-01-30 |

| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/music/duncan-sheik-plays-and-previews-at-54-below.html | Before a Psycho Musical Lets Get Lost in Some Songs | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/television/arsenio-hall-show-returns-with-much-familiarity.html | He Looks Backward As He Goes Forward | By Alessandra Stanley | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/television/brains-on-trial-with-alan-alda-begins-on-pbs.html | Lets See What You Think | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/television/white-house-chiefs-of-staff-in-the-presidents-gatekeepers.html | Power Brokers and the Secrets That They Kept | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/books/bleeding-edge-a-9-11-novel-by-thomas-pynchon.html | A Calamity TailorMade for Internet Conspiracy Theories | By Michiko Kakutani | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/economy/economists-embracing-ideas-of-wynne-godley-late-colleague-who-predicted-recession.html | Embracing Economist Who Modeled the Crisis | By Jonathan Schlefer | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/energy-environment/fuel-economy-hits-six-year-high.html | Vehicle Fuel Efficiency Reaches a High Nearing Goal for 2016 | By Bill Vlasic and Jaclyn Trop | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/media/random-house-acquires-novel-by-ruth-reichl.html | A Book DealFor Ruth Reichl | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/han-dynasty-to-open-in-new-york-and-more-restaurant-openings.html | Han Dynasty to Open in New York and More Restaurant Openings | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/laotian-banh-mi-surprising-cupcakes-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/late-summers-grilling-sweet-spot.html | Late Summers Grilling Sweet Spot | By Melissa Clark | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/lobster-pasta-requires-a-light-crisp-touch.html | And to Drink | By Eric Asimov | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/putting-up-tomato-preserves.html | How to Save a Seasons Bounty in a Jar | By Cathy Barrow | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/reviews/restaurant-review-armani-ristorante-fifth-avenue-in-midtown.html | Timeless Italian Tailoring | By Pete Wells | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/the-family-apron.html | The Family Apron | By Julia Moskin | TX 8-001-705 | 2014-01-30 |

| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/education/course-provider-joins-google-to-start-learning-platform.html | Harvard and MIT Team With Google | By Tamar Lewin | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/fashion/new-york-fashion-week-review-donna-karan-phillip-lim-rodarte-tory-burch-and-more.html | You Cant Look Away From Thom Browne | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/health/fda-announces-changes-to-labeling-of-some-prescription-painkillers.html | To Cut Abuse FDA Is Altering Painkiller Label Rules | By Sabrina Tavernise | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/movies/harry-dean-stanton-looks-at-the-actors-life.html | Harry Dean Stanton | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/movies/mademoiselle-c-profiles-carine-roitfeld.html | Mademoiselle C | By Miriam Bale | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/grief-and-bargains-as-south-street-seaport-shopping-center-closes.html | Sadness And Bargains As Mall at Pier Shuts Down | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/baseball/mets-harvey-still-leaning-against-elbow-surgery.html | Harvey and Tejada Are Joined By Uncertain Status for 2014 | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/baseball/yankees-moving-to-wfan-bumping-the-mets.html | Yankees Look To Be Moving To WFAN Bumping Mets | By Richard Sandomir and Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/football/eagles-kelly-shows-the-nfl-how-to-run.html | Eagles Kelly Shows the NFL How to Run | By Chase Stuart | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/olympics/bach-takes-over-as-head-of-olympics.html | IOC Names New President Amid Concerns Over Protests in Sochi | By Jer Longman | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/technology/apple-shows-off-2-new-iphones-one-a-lower-cost-model.html | In Two Latest iPhonesEither Faster or Cheaper | By Brian X Chen | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/theater/challenges-at-portlands-profile-theater.html | Taking the Reins Then Hanging On | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/theater/reviews/all-gods-chillun-got-wings-revived-in-brooklyn.html | Divided Society and a Divided Audience | By Claudia La Rocco | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/africa/deputy-president-of-kenya-goes-on-trial-at-the-hague.html | Hague Trial Begins for Deputy President of Kenya | By Nicholas Kulish | TX 8-001-705 | 2014-01-30 |

| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/china-cracks-down-on-online-opinion-makers.html | Crackdown On Bloggers Is Mounted By China | By Chris Buckley | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/four-men-convicted-in-rape-case-that-transfixed-india.html | In Case That Transfixed a Nation Court in India Convicts Four Men of Rape | By Ellen Barry | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/japan-open-to-placing-officials-on-disputed-islands.html | Japan Is Open to Placing Officials on Disputed Islands | By Hiroko Tabuchi | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/pakistan-taliban-commander.html | Pakistan May Release Taliban Commander to Aid Afghan Peace Talks | By Declan Walsh and Rod Nordland | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/us-and-south-korea-stand-firm-on-north-korea-talks.html | South Korea And US Stay Firm on Talks With North | By Choe SangHun | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/europe/a-lottery-in-hard-times-puts-spaniards-to-work.html | A Lottery in Hard Times Puts Spaniards to Work | By Suzanne Daley | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/europe/new-twist-unveiled-in-case-of-art-stolen-from-dutch-museum.html | 24 Million Insurance Paid on Stolen Art | By Andrew Higgins | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/europe/norways-new-premier-prepares-for-talks-with-anti-immigrant-party.html | Norways New Premier to Meet AntiImmigrant Party | By Katrin Bennhold | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/assault-on-christian-town-complicates-crisis-in-syria.html | Assault on Christian Town in Syria Adds to the Fears Over Rebels | By Anne Barnard and Hwaida Saad | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/syrian-chemical-arsenal.html | Obama Delays Syria Strike To Focus on a Russian Plan | By Mark Landler and Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/counting-the-cost-of-fixing-the-future.html | Counting The Cost Of Fixing The Future | By Eduardo Porter | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/global/a-housing-slump-in-india.html | A Housing Slump in India | By Keith Bradsher and Neha Thirani Bagri | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/global/european-carmakers-split-on-how-to-survive-slump.html | European Carmakers Split On How to Survive Slump | By Jack Ewing | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/media/appealing-to-a-sense-of-value-for-car-care.html | Appealing to a Sense of Value for Car Care | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/media/with-itunes-radio-apple-takes-aim-at-pandora.html | ITunes Radio Takes Aim At Pandora | By Ben Sisario | TX 8-001-705 | 2014-01-30 |

| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/education/loud-voice-fighting-tide-of-new-trend-in-education.html | Loud Voice Fighting Tide Of New Trend In Education | By Motoko Rich | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/a-mix-of-hiccups-and-satisfaction-as-old-voting-machines-make-a-return.html | At Polls Return of Levers Brings Problems and Praise | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/alvin-eisenman-graphic-design-educator-dies-at-92.html | Alvin Eisenman 92 Graphic Design Educator | By Daniel E Slotnik | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/challenger-wins-primary-for-brooklyn-district-attorney.html | Challenger Wins Primary for Brooklyn District Attorney | By Vivian Yee | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/democratic-runoff-is-likely-in-contest-for-public-advocate.html | Democratic Runoff Is Likely in Contest for Public Advocate | By Javier C Hernndez | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/disgraced-assemblyman-loses-bid-for-council-seat.html | Disgraced Assemblyman Loses Bid for Council Seat | By Joseph Berger | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/donal-obrien-audubon-leader-dies-at-79.html | Donal OBrien 79 Audubon Leader Dies | By John Schwartz | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/for-quinn-smiling-all-day-long-it-wasnt-supposed-to-be-this-hard.html | Quinn Smiles Gamely but Primary Wasnt Supposed to Be This Difficult | By Jim Dwyer | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/for-second-time-killer-of-two-detectives-is-sentenced-to-death.html | For the Second Time a Killer of Two Undercover Detectives Is Sentenced to Death | By Mosi Secret | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/lhota-tries-to-exploit-dismay-by-wall-st-over-liberal-tilt.html | Lhota Hoping to Capitalize on Elite Dismay Over a Liberal Tilt | By Michael M Grynbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/luck-and-a-shrewd-strategy-fueled-de-blasios-ascension.html | Luck and a Shrewd Strategy Fueled Ascension | By Michael Barbaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/man-charged-in-fatal-park-assault-had-long-history-of-racial-conflict.html | Man Charged in Fatal Park Assault Had Long History of Racial Conflict | By Russ Buettner and J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/results-of-new-york-citys-mayoral-primaries.html | De Blasio First in Mayoral Primary Near Total to Avoid a Runoff | By David M Halbfinger and David W Chen | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/stringer-defeats-spitzer-in-comptroller-primary.html | Stringer Defeats Spitzer in Primary for City Comptroller | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/strippers-are-protected-by-labor-laws-judge-says.html | Strippers Are Protected By Labor Laws Judge Says | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/a-governor-battles-against-ruinous-tax-cuts.html | A Governor Battles Against Ruinous Tax Cuts | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/dowd-who-do-you-trust.html | Who Do You Trust | By Maureen Dowd | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/friedman-threaten-to-threaten.html | Threaten to Threaten | By Thomas L Friedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/homeland-confusion.html | Homeland Confusion | By Thomas H Kean and Lee H Hamilton | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/pakistans-peaceful-transition.html | Pakistans Peaceful Transition | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/piercing-the-mystery-of-potters-field.html | Piercing the Mystery of Potters Field | By Francis X Clines | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/the-race-to-improve-global-health.html | The Race to Improve Global Health | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/realestate/commercial/future-takes-shape-for-bell-labs-site.html | Future Takes Shape for Bell Labs Site | By Ronda Kaysen | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/realestate/commercial/joseph-r-harbert.html | Joseph R Harbert | By Vivian Marino | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/baseball/at-20-0-a-japanese-pitcher-is-set-for-a-major-move.html | Japanese Pitcher 200 Is Set for a Major Move | By Brett Bull | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/baseball/girardi-and-showalter-act-in-the-heat-of-the-moment-fueled-by-a-playoff-race.html | Like Him or Not Yankees Rely on Rodriguez | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/baseball/no-fracas-but-tension-as-yankees-climb-back.html | Yankees Climb Back But With More Injuries | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/football/giants-turn-again-to-running-back-jacobs.html | The Giants TurnTo Jacobs Again | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/golf/with-hours-of-practice-and-a-little-flour-on-her-face-park-grew-into-a-star.html | With Hours of Practice and a Little Flour on Her Face Park Grew Into a Star | By Lisa D Mickey | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/soccer/another-big-us-victory-in-columbus.html | US Wins and Secures Spot in World Cup | By Andrew Keh | TX 8-001-705 | 2014-01-30 |

| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/soccer/talk-of-a-cooler-2022-world-cup-heats-up.html | Talk of a Cooler 2022 World Cup Heats Up | By Sam Borden | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/tennis/nadal-after-injury-and-illness-enjoys-surprisingly-triumphant-season.html | Nadal After Injury and IllnessEnjoys Surprisingly Triumphant Season | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/technology/court-says-privacy-case-can-proceed-vs-google.html | Court Says Privacy Case Can Proceed Vs Google | By David Streitfeld | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/answers-sought-for-when-marijuana-laws-collide.html | Answers Sought for When Marijuana Laws Collide | By Ashley Southall | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/california-takes-steps-to-ease-landmark-law-protecting-environment.html | California Takes Steps To Ease Landmark Law Protecting Environment | By Adam Nagourney | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/colorado-lawmaker-concedes-defeat-in-recall-over-gun-law.html | Colorado Lawmakers Ousted In Recall Vote Over Gun Law | By Jack Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/court-upbraided-nsa-on-its-use-of-call-log-data.html | NSA Violated Rules on Use of Phone Logs Intelligence Court Found in 2009 | By Scott Shane | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/imagining-a-cyberattack-on-the-power-grid.html | Imagining a Cyberattack on the Power Grid | By Matthew L Wald | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/politics/gop-eyes-hard-line-against-health-care-law.html | GOP Eyes Hard Line Against Health Care Law | By Jackie Calmes | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/americas/in-venezuela-surrounded-by-dark-plots-real-or-not.html | In Venezuela Surrounded By Dark Plots Real or Not | By William Neuman | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/americas/quebec-calls-for-ban-on-wearing-symbols-of-faith.html | Quebec Calls for Ban on Wearing Symbols of Faith | By Ian Austen | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/Syria-An-Unlikely-Evolution.html | An Unlikely Evolution From Casual Proposal To Possible Resolution | By Peter Baker and Michael R Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/Syria-Chemical-Arms.html | In Shift Syrian Official Admits Government Has Chemical Arms | By Anne Barnard | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/Syria-Chemical-Disarmament.html | Chemical Disarmament ToughEven Without a War Going On | By William J Broad and C J Chivers | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/us-eases-sanctions-to-allow-good-will-exchanges-with-iran.html | Iran US Eases Some Sanctions | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |

| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/proposal-to-protect-antarctic-waters-is-scaled-back.html | Proposal to Protect Antarctic Waters Is Scaled Back | By David Jolly | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/09/at-goldman-a-paycheck-no-longer-equals-an-account/ | Cantor Film | By Susanne Craig | TX 8-001-705 | 2014-01-30 |
| 2013-09-09 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/scanning-printed-documents-for-editing.html | Scanning Printed Documents for Editing | By J D Biersdorfer | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/10/diesel-a-little-bit-rock-n-roll/ | Diesel Black Gold | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/10/marc-by-marc-fresh-from-the-oven/ | Marc by Marc Jacobs | By ERIC WILSON | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/10/vera-wang-gets-a-workout/ | Vera Wang | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/deck-speaker-allows-others-to-take-control.html | Deck Speaker Allows Others to Take Control of the Music | By Gregory Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/putting-an-ipad-into-any-situation.html | A Cover That Lets You Put an iPad Into Any Situation | By Roy Furchgott | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://artsbeat.blogs.nytimes.com/2013/09/11/amcs-the-killing-is-cancelled-again/ | The Killing Is Dead Again | By Dave Itzkoff | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://artsbeat.blogs.nytimes.com/2013/09/11/teatro-real-names-new-artistic-director-mortier-to-step-down-immediately/ | Gerard Mortier Replaced At the Teatro Real | By Raphael Minder | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://cityroom.blogs.nytimes.com/2013/09/11/the-86-year-old-park-central-hotels-head-to-toe-makeover-is-complete/ | An 86YearOlds Makeover Is Complete | By James Barron | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/ackman-questions-impartiality-of-herbalifes-auditor/ | Auditor Questioned | By Alexandra Stevenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/deutsche-bank-plans-to-extend-contract-of-co-c-e-o/ | COChiefs Longer | By Mark Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/indian-tribes-press-their-online-loan-case-against-new-york/ | Tribes Challenge New Yorks Authority Over Their Lending | By Peter Lattman | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/money-manager-takes-big-stake-in-news-corp/ | Money Manager Takes Big Stake in News Corp | By David Gelles | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/sothebys-to-weigh-financial-moves-amid-investor-pressure/ | Under Investor Pressure Sothebys Weighs Changes | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/verizon-set-for-49-billion-debt-sale/ | Easy Money for Making Deals | By David Gelles | TX 8-001-705 | 2014-01-30 |

| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/vivendi-to-weigh-splitting-up/ | Vivendi Weights Spinoff | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/dance/haute-couture-for-a-select-group-of-sweaty-people.html | Haute Couture for a Select Group of Sweaty People | By Gia Kourlas | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/design/lawyer-is-accused-of-taking-funds-from-cy-twombly-foundation.html | An ArtWorld Lawyer Is Accused of Fraud | By Randy Kennedy and Carol Vogel | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/music/goldfrapp-brings-tales-of-us-to-beacon-theater.html | Hush of a Duo and a 20Piece Orchestra | By Jon Pareles | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/music/kendrick-lamar-weighs-in-at-williamsburg-waterfront-park.html | A WouldBe Usurper Stalks yet Agonizes | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/music/opera-omnia-takes-return-of-ulysses-on-a-new-route.html | New Turns On That Trip To Ithaca | By James R Oestreich | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/music/steve-martins-prize-for-bluegrass-goes-to-jens-kruger.html | A German Picks Up a Banjo   and Takes Home a Prize | By Dave Itzkoff | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/music/world-peace-orchestra-makes-its-debut.html | Planting a Flag for Youthful Harmony | By Zachary Woolfe | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/television/derek-stars-ricky-gervais-as-a-nursing-home-volunteer.html | Bringing On the Heartbreak A Comic Switches Gears | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/books/dissident-gardens-jonathan-lethems-new-novel.html | Turn Left And Head For Queens | By Janet Maslin | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/books/past-lingers-in-present-and-the-sorrows-go-on.html | Past Lingers in Present And the Sorrows Go On | By Laura Tillman | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/global/end-roaming-charges-across-europe-eu-chief-says.html | European Chief Backs Plan to End Roaming Fees | By James Kanter | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/global/kazakhstan-oil-field-starts-production-after-years-of-delay.html | Kazakhstan Oil Field Begins Production After Years of Delay | By Andrew E Kramer | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/media/big-record-labels-file-copyright-suit-against-sirius-xm.html | Record Labels Sue Sirius XM Over the Use of Older Music | By Ben Sisario | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/media/tina-brown-to-leave-daily-beast-to-focus-on-conferences.html | Tina Brown to Leave The Daily Beast and Publishing | By Christine Haughney | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/smallbusiness/a-fast-growing-tree-service-considers-selling-franchises.html | A FastGrowing Tree Service Considers Selling Franchises | By John Grossmann | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/crosswords/bridge/remembering-eric-paulsen-a-world-champion.html | Remembering Eric Paulsen a World Champion | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/an-advanced-degree-in-velvet-rope.html | An Advanced Degree in Velvet Rope | By Sheila Marikar | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/bridging-a-generation-gap-at-saint-laurent.html | Bridging a Generation Gap | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/fashions-intrepid-pursuer.html | Fashions Intrepid Pursuer | By Mary Billard | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/for-male-models-handsome-is-as-handsome-does.html | Handsome Is as Handsome Does | By John Ortved | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/front-row-box-seat-decisions.html | Front Row Box Seat Decisions | By Bee Shapiro | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/i-know-you-are-but-what-am-i.html | I Know You Are But What Am I | By Stuart Emmrich | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/in-search-of-a-gay-aesthetic.html | In Search of a Gay Aesthetic | By Guy Trebay | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/lucien-smith-a-fresh-faced-kid-taking-on-mortality.html | A FreshFaced Kid Taking On Mortality | By Nate Freeman | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/modcloth-is-selling-an-era-they-missed-out-on.html | Selling an Era They Missed Out On | By Marisa Meltzer | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/new-york-fashion-week-runway-beauty-a-look-with-maximum-impact.html | Hey Look What Im Doing | By Bee Shapiro | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/the-name-of-the-game-this-fall-is-texture.html | The Name of the Game This Fall Is Texture | By Erica M Blumenthal | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/the-rising-value-of-land-in-book-titles.html | The Rising Value of Land | By Alex Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/when-a-designer-is-also-a-host.html | When a Designer Is Also a Host | By Denny Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/a-fresh-look-for-persian-carpets.html | Venerable Process Fresh Look | By Arlene Hirst | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/a-passion-and-then-a-solace.html | A Passion And Then A Solace | By Anne Raver | TX 8-001-705 | 2014-01-30 |

| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/a-rockefeller-who-prefers-a-rustic-life.html | A Rockefeller Who Prefers A Rustic Life | By Penelope Green | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/check-in-act-out.html | Check In Act Out | By Julie Lasky | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/discounts-at-artek-j-pocker-and-loll-design.html | Mirrors Lights and Chairs | By Rima Suqi | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/life-without-walls.html | Life Without Walls | By Nick Amies | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/sturdy-cars-for-a-tiny-collector.html | Sturdy Cars For A Tiny Collector | By Tim McKeough | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/the-champagne-of-venetian-glass.html | The Champagne of Venetian Glass | By Stephen Milioti | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/when-cats-and-cubes-collide.html | When Cats and Cubes Collide | By Arlene Hirst | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/health/camels-linked-to-spread-of-fatal-virus.html | Camels Linked To Spread Of Fatal Virus | By Donald G McNeil Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/in-election-political-power-for-brooklyn.html | In Primaries Brooklyn Emerged as Big Winner | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/looking-to-a-wall-that-limited-the-world-trade-centers-devastation.html | On Sept 11 a WallLimited the Devastation | By David W Dunlap | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/on-9-11-anniversary-moments-of-silence-and-reflection.html | Paying Tribute And Taking Stock On 911 Anniversary | By Marc Santora and Ariel Kaminer | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/science/middle-aged-men-can-blame-estrogen-too.html | MiddleAged Men Too Can Blame Estrogen for That Waistline | By Gina Kolata | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/back-in-rehab-de-la-hoya-fights-old-enemies.html | Haunted by Old Foes De La Hoya Gets Treatment | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/baseball/jeter-out-for-season.html | Jeter and Team Agree His Season Is Finished | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/football/jets-especially-the-rookies-cram-for-the-patriots.html | Jets Especially the Rookies Take a Cram Course to Prepare for the Patriots | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/golf/from-scenic-alpine-golf-course-to-5th-womens-major.html | For LPGAs New MajorA Course to Fit the Setting | By Lisa D Mickey | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/a-good-office-chair-not-so-different-from-others.html | Chair Pitched As Answer To New Ways We Sit on Job | By David Pogue | TX 8-001-705 | 2014-01-30 |

| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/an-app-to-add-artsy-blur-to-photos.html | An App to Lend an Artsy Blur to Photos | By Roy Furchgott | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/ftc-looking-into-facebook-privacy-policy.html | Facebook Privacy Change Is Subject of FTC Inquiry | By Vindu Goel and Edward Wyatt | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/new-devices-mind-pets-while-owners-are-away.html | New Devices Mind Pets While Owners Are Away | By Mike Hendricks and Roxie Hammill | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/word-play-on-the-mobile-screen.html | Its Your Words Against Others in Games for the Mobile Screen | By Kit Eaton | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/the-surprise-in-apples-cheaper-iphone-in-china-its-expensive.html | Cheaper iPhone Will Cost More in China | By Brian X Chen and Eric Pfanner | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/theater/jim-lehrers-new-play-bell-is-opening-in-washington.html | An Anchor Tells Stories Onstage but Off Camera | By Laura Bennett | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/missouri-legislature-fails-to-override-tax-cut-veto.html | Missouri Republicans Fail To Block Vetoes on 2 Bills | By John Eligon | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/africa/aquifers-discovered-in-drought-ridden-kenya.html | Huge Aquifers Are Discovered In North Kenya | By Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/asia/past-womens-chess-champion-moves-quickly-in-bid-to-retake-title.html | Womens Chess Challenger Moves to Retake Title | By Dylan Loeb McClain | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/asia/prosecutors-seek-death-penalty-in-india-rape-case.html | Indian Prosecutors Seek Death Penalty for 4 Men in Rape Case | By Ellen Barry | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/asia/us-officials-growl-back-at-watchdog-for-afghanistan.html | US Officials Growl Back at a Watchdog | By Azam Ahmed and Matthew Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/despite-threats-9-11-passes-quietly-in-kabul.html | Despite Spate of Threats Sept 11 Passes Quietly in Kabul | By Rod Nordland | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/imprisoned-american-in-iran-sends-letter-to-kerry.html | American Held in Iran Sends a Letter to Kerry | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/un-guilty-of-collective-failure-in-syria-leader-says.html | UN Leader Admits Failure to Halt Syrian Atrocities | By Rick Gladstone and Nick CummingBruce | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/us-backing-of-russian-plan-leaves-a-wary-israel-focusing-on-self-reliance.html | US Backing of Russian Plan Leaves a Wary Israel Focusing on SelfReliance | By Jodi Rudoren | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/new-chapter-in-a-clash-over-bonds-in-argentina/ | New Chapter In a Clash Over Bonds In Argentina | By Alexandra Stevenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/new-york-regulator-sees-abuse-increasing-under-new-insurance-rules/ | Regulator Says Rules On Insurers Dont Work | By Mary Williams Walsh | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/11/marbleized-surface-trend-on-runways/ | In a Similar Vein | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/11/some-gains-in-runway-diversity/ | Some Gains in Runway Diversity | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/11/turn-on-the-red-light/ | Turn on the Red Light | By Ruth La Ferla | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/saul-landau-maker-of-films-with-leftist-edge-dies-at-77.html | Saul Landau 77 Maker of Films With Leftist Edge Dies | By Douglas Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/global/after-taking-a-beating-overseas-tesco-seeks-comfort-at-home.html | After Taking a Beating Overseas Tesco Seeks Comfort at Home | By Julia Werdigier | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/media/ex-ad-chief-is-named-next-leader-at-pandora.html | ExAd Chief Is Named Next Leader At Pandora | By Ben Sisario | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/media/fall-campaigns-with-an-eye-on-holiday-sales.html | Fall Campaigns With an Eye On Holiday Sales | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/robert-taylor-who-put-hand-soap-in-a-bottle-dies-at-77.html | Robert Taylor 77 Put Hand Soap in a Bottle | By John Schwartz | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/unions-misgivings-on-health-law-burst-into-view.html | Unions Misgivings on Health Law Burst Into View | By Steven Greenhouse and Jonathan Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/dot-calm.html | Dot Calm | By Shivani Vora | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/fashion-review-michael-kors-narciso-rodriguez-oscar-de-la-renta-proenza-schouler.html | Four Collections Four Successes | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/off-the-court-trend-setters.html | OfftheCourt TrendSetters | By Bee Shapiro | TX 8-001-705 | 2014-01-30 |

| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashio n/russell-westbrook-shedding-the-uniform-for-new-york-fashion-week.html | Shedding the Uniform | By Bee Shapiro | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashio n/sales-openings-and-events-for-the-week-of-sept-12.html | Sales Openings and Events for the Week of Sept 12 | By Alison S Cohn | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garde n/a-little-slip-of-a-thing.html | A Little Slip of a Thing | By Rima Suqi | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregi on/ballot-measure-on-casinos-will-have-a-positive-slant.html | Ballot Measure on Casinos Will Have a Positive Slant | By Jesse McKinley | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregi on/for-hynes-history-of-making-brooklyn-safer-wasnt-enough-to-survive.html | History of Making Brooklyn Safer Wasnt Enough for Hynes to Survive | By Vivian Yee | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregi on/for-thompson-pressure-to-let-de-blasio-win.html | In New York Push to Avoid Mayor Runoff | By David W Chen Michael Barbaro and Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregi on/forgive-no-a-night-to-forget-for-scandal-tarred-candidates.html | Forgive No a Night to Forget | By Michael M Grynbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregi on/in-mayoral-primaries-establishment-assumptions-lose-out.html | In the Final Tally Establishment Assumptions and Identity Politics Lose Out | By Michael Powell | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregi on/in-quinns-loss-questions-about-role-of-gender-and-sexuality.html | Questions About How Big a Role Gender and Sexuality Played in Quinns Loss | By Jodi Kantor and Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinio n/collins-new-york-has-a-message.html | New York Has A Message | By Gail Collins | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinio n/diplomacy-as-deterrent.html | Diplomacy as Deterrent | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinio n/hard-lessons-of-the-colorado-recall.html | Hard Lessons of the Colorado Recall | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinio n/kristof-that-threat-worked.html | That Threat Worked | By Nicholas Kristof | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinio n/more-mistakes-at-the-nsa.html | More Mistakes at the NSA | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinio n/putin-plea-for-caution-from-russia-on-syria.html | A Plea for Caution From Russia | By Vladimir V Putin | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinio n/selling-the-fantasy-of-fertility.html | Selling the Fantasy of Fertility | By Miriam Zoll and Pamela Tsigdinos | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/ baseball/where-jeter-and-the-yankees-go-from-here.html | Where Jeter and Yanks Go From Here | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/baseball/yankees-overcome-a-loss-in-the-lineup-to-rally-for-a-crucial-win.html | Yankees Rally for a Crucial Win the Loss They Need Comes Later | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/football/giants-jacobs-has-a-new-attitude-to-go-with-his-new-number.html | Giants Jacobs Has a New Attitude to Go With His New Number | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/football/thursdays-matchup-jets-at-patriots.html | Jets at Patriots | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/golf/mcilroy-attempts-to-salvage-a-season-of-lost-confidence.html | McIlroy Trying to Salvage A Season of Lost Confidence | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/hockey/vigneault-and-rangers-emphasize-clean-slate.html | Vigneault And Rangers Emphasize Clean Slate | By Allan Kreda | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/theater/reviews/mike-daisey-vents-in-all-the-faces-of-the-moon-at-joes-pub.html | Whats Bugging Me How Much Time You Got | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/chicago-city-council-reluctantly-ends-gun-registry.html | Chicago City Council Reluctantly Ends Gun Registry | By Steven Yaccino | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/on-somber-day-boston-airport-drill-prompts-anger.html | On Somber Day Boston Airport Drill Prompts Anger | By Jess Bidgood | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/politics/house-ethics-panel-continues-inquiries-of-3-lawmakers.html | House Ethics Panel Continues Investigations of 3 Lawmakers | By Ashley Parker and Trip Gabriel | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/politics/tea-party-extends-focus-to-include-rallying-against-a-syria-strike.html | Tea Party Extends Focus to Include Syria Strike Along With Economic Issues | By Trip Gabriel | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/recall-vote-on-guns-exposes-rift-in-colorados-blue-veneer.html | Recall Vote on Guns Exposes Rift in Colorados Blue Veneer | By Jack Healy and Dan Frosch | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/top-california-lawmakers-back-raising-minimum-wage.html | California Looks to Raise Minimum Wage | By Ian Lovett | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/americas/canada-crude-oil-in-runaway-train-was-mislabeled.html | Canada Crude Oil in Runaway Train Was Mislabeled | By Ian Austen | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/asia/afghan-army-struggles-in-district-under-siege.html | Afghan Army Struggles in District Under Siege | By Azam Ahmed | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/asia/north-korea-appears-to-restart-plutonium-reactor.html | North Korea Appears to Restart Plutonium Reactor | By David E Sanger William J Broad and Choe SangHun | TX 8-001-705 | 2014-01-30 |

| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/europe/as-obama-pauses-action-putin-takes-center-stage.html | As Obama Pauses ActionPutin Takes Center Stage | By Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/europe/britain-politician-leaves-a-post-after-assault-charges.html | Britain Politician Leaves a Post After Assault Charges | By Steven Erlanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/europe/linking-hands-catalans-press-case-for-secession.html | Linking Hands Catalans Press Case for Secession | By Raphael Minder | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/Obamas-Pivots-on-Syria-Confrontation.html | A Rare Public View of Obamas Pivots on Policy Amid a Confrontation | By Peter Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/israel-to-avoid-trial-state-pays-family-of-prisoner-x.html | Israel To Avoid Trial State Pays Family of Prisoner X | By Isabel Kershner | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/militants-kill-soldiers-in-sinai-and-egypts-military-broadens-its-crackdown.html | Militants Kill Soldiers in Sinai and Egypts Military Broadens Its Crackdown | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/us-and-russia-focus-on-syria.html | US and Russia Far Apart On Eve of Talks Over Syria | By Michael D Shear and Michael R Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://artsbeat.blogs.nytimes.com/2013/09/12/another-set-of-beatles-bbc-recordings-is-on-the-way/ | Beatles BBC Recordings Finally Another Set | By Allan Kozinn | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://artsbeat.blogs.nytimes.com/2013/09/12/attorney-generals-office-voices-concern-about-sale-of-hudson-river-school-painting/ | Oil Painting by Thomas Cole In New York Court Dispute | By Robin Pogrebin | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://artsbeat.blogs.nytimes.com/2013/09/12/bowie-among-nominees-for-britains-mercury-prize/ | Bowie Joins Youngsters On Mercury Prize List | By James C McKinley Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/dell-shareholders-approve-24-9-billion-buyout/ | Long Battle For Dell Ends In Victory For Founder | By Michael J de la Merced and Quentin Hardy | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/hilton-worldwide-files-for-an-i-p-o/ | In Hilton Offering a Losing Deal Turns Around | By David Gelles | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/twitter-confidentially-submits-plans-for-i-p-o/ | A Short Post A Big Splash TwitterIPO | By Vindu Goel Nick Bilton and David Gelles | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/charline-von-heyl.html | Charline von Heyl | By Karen Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/interwoven-globe-a-300-year-survey-of-textiles-at-the-met.html | Threads of Many Cultures Embroidering a World | By Roberta Smith | TX 8-001-705 | 2014-01-30 |

| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/italian-futurism-is-coming-to-the-guggenheim.html | Italian FuturismAnd a Sothebys Auction | By Carol Vogel | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/jewish-museum-focuses-on-chagalls-war-years.html | Horrors With Lighthearted Bookends | By Karen Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/jim-nutt-jennifer-wynne-reeves-donald-roller-wilson-will-there-be-any-stars-in-my-crown.html | Jim NuttJennifer Wynne ReevesDonald Roller Wilson Will There Be Any Starsin My Crown | By Ken Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/leslie-hewitt.html | Leslie Hewitt | By Martha Schwendener | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/mary-mattingly-house-and-universe.html | Mary Mattingly House and Universe | By Martha Schwendener | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/new-photography-2013-at-moma-features-8-iconoclasts.html | Images Propelled Beyond Pictures | By Ken Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/works-from-earliest-photographers-are-on-display-and-on-sale.html | Earliest PhotographsGo on View and on Sale | By Eve M Kahn | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/zoi-gaitanidou-risk-aversion.html | Zoi Gaitanidou Risk Aversion | By Roberta Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/fort-ticonderoga-re-enacts-dramatic-battles.html | Where the Past Is Never Left Behind | By Helene Stapinski | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/bargemusic-concert-remembers-sept-11.html | Riding the Waves of a Memorial | By Zachary Woolfe | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/chico-macmurtries-robot-musicians-perform-in-brooklyn.html | From Welded Worshipers a Joyful Pneumatic Noise | By Benjamin Preston | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/festival-of-new-trumpet-music-makes-a-stop-at-roulette.html | A BrassFilled Tribute Does Not Hold Back | By Vivien Schweitzer | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/five-artists-honored-by-kennedy-center-under-revised-selection-process.html | Latinos Among New Kennedy Center Honorees | By Ashley Southall | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/ian-hobson-begins-brahms-recitals-at-dimenna-center.html | Brahms Rising Echoes of a First Impression | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/sutton-foster-makes-savvy-choices-at-cafe-carlyle.html | Boldly Deciding to Stay Sunny Sweet and Upbeat | By Stephen Holden | TX 8-001-705 | 2014-01-30 |

| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/spare-times-for-children-for-sept-13-19.html | Spare Times For Children | By Laurel Graeber | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/spare-times-for-sept-13-19.html | Spare Times | By Anne Mancuso and Thomas Gaffney | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/books/a-heady-cocktail-of-books-and-booze.html | A Heady Cocktail of Books and Booze | By Laura CollinsHughes | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/books/slow-getting-up-nate-jacksons-nfl-memoir.html | A Modern Warrior And a Meat Sack | By Dwight Garner | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/global/european-lawmakers-expand-power-of-central-bank.html | European Lawmakers Expand Power of Central Bank Over Top Lenders | By James Kanter | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/richard-stengel-to-leave-time-magazine-for-obama-administration.html | Richard Stengel to Leave Time For the Obama Administration | By Christine Haughney | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/warner-jk-rowling-partnership-will-include-new-wizardry-film.html | Warner and JK Rowling Reach WideRanging Deal | By Michael Cieply | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/panel-backs-drug-for-early-stage-breast-cancer.html | FDA Panel Backs PreSurgery Drug for Breast Cancer | By Andrew Pollack | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/simon-anderson-on-creating-a-culture-of-shameless-honesty.html | Creating a CultureOf Shameless Honesty | By Adam Bryant | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/when-auditors-act-as-bankers.html | When Accountants Play Role Of Bankers | By Floyd Norris | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/and-while-we-were-here-stars-kate-bosworth.html | Loveless Marriage on a Lovely Island | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/billy-bob-thornton-directs-jayne-mansfields-car.html | Doomed Blond Bombshell Not Really Included | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/blue-caprice-examines-the-mystery-of-the-beltway-snipers.html | Trying to Be a Parent for Better or for Worse A Strange Bond Between Killers | By AO Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/four-stars-wendell-pierce-in-film-adaptation-of-play.html | Seeking Connections On Independence Day | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/good-ol-freda-visits-the-beatles-longtime-secretary.html | Good Ol Freda | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/haifaa-al-mansours-wadjda-a-saudi-girls-discoveries.html | Silly Girl You Want To Race a Boy | By AO Scott | TX 8-001-705 | 2014-01-30 |

| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/hawking-a-documentary-on-stephen-hawking.html | Hawking | By David DeWitt | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/herb-dorothy-50x50-tracks-the-vogel-collection.html | Herb  Dorothy 50x50 | By Miriam Bale | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/in-betweenness-dominates-the-last-time-i-saw-macao.html | In a Cultural and Sexual Netherland Gaudy and Unsettling | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/in-gmo-omg-jeremy-seifert-takes-on-a-complex-subject.html | GMO OMG | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/in-the-family-de-niro-and-pfeiffer-head-a-mob-family.html | Singing Soprano in Normandy | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/informant-a-documentary-profiling-brandon-darby.html | Informant | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/insidious-chapter-2-a-sequel-directed-by-james-wan.html | Insidious Chapter 2 | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/money-for-nothing-a-look-at-the-fed-and-its-power.html | Money for Nothing Inside the Federal Reserve | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/mother-of-george-stars-danai-gurira-as-a-hopeful-bride.html | Trying to Be a Parent for Better or for Worse A Couple in CrisisSeeking to Conceive | By AO Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/naked-as-we-came-features-a-repentant-mother.html | Naked as We Came | By Anita Gates | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/sample-this-traces-apache-by-the-incredible-bongo-band.html | Sample This | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/20-turnout-in-new-york-primaries.html | 20 of Major Parties Voters Turned Out for the Election | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/4-in-audience-shot-at-club-in-soho.html | Four in Audience Are Shot at a Club in SoHo | By J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/election-math-favors-de-blasio.html | Election Math Works in Favor Of de Blasio | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/fire-ravages-jersey-shore-boardwalk-rebuilt-after-hurricane-sandy.html | Boardwalk Blaze Erases Months Of Rebuilding at the Jersey Shore | By Kate Zernike | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/lhota-accuses-de-blasio-of-trying-to-divide-the-city.html | After Mayoral Primaries a Sharp Divide | By Michael M Grynbaum Thomas Kaplan and Javier C Hernndez | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/new-york-access-passbook-opens-doors-to-many-health-clubs.html | Havens Found Off the Treadmill | By Amy Klein | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/pointing-to-progress-in-lower-manhattan-bloomberg-defends-his-record.html | Mayor Defends Record Amid Campaign Attacks | By Marc Santora | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/sales-of-tennis-court-permits-plunge-after-city-raises-fee.html | With Doubled Fees Tennis Court Permit Sales Plunge | By Marc Santora | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/the-march-on-washington-in-harlem.html | The March on Washington in Harlem | By A C Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/verizon-abandons-plans-for-wireless-home-phones-in-parts-of-new-york.html | Verizon Backing Off Plans For Wireless Home Phones | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/global/cohen-an-anchorless-world.html | An Anchorless World | By Roger Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/science/in-a-breathtaking-first-nasa-craft-exits-the-solar-system.html | Exiting the Solar System and Fulfilling a Dream | By Brooks Barnes | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/football/winslow-embraces-fresh-start-with-jets.html | After Frustration Jets8217 Winslow Has a Fresh Start | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/soccer/cape-verde-disqualified-from-world-cup-playoffs.html | Another Chaotic Episode In African Qualifying | By James Montague | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/after-32-years-a-protester-briefly-loses-her-spot-near-the-white-house.html | After 32 Years a Protester Briefly Loses Her Spot Near the White House | By Andrew Siddons | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/cruz-tries-to-claim-the-middle-ground-on-immigration.html | Cruz Tries to Claim the Middle Ground | By Jay Root and Julin Aguilar | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/daily-reminder-of-texas-state-budget-cuts.html | A Daily Reminder Of States Budget Woes | By Ross Ramsey | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/politics/at-meeting-with-treasury-secretary-boehner-pressed-for-debt-ceiling-deal.html | Boehner Seeking Democrats Help on Fiscal Talks | By Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/africa/american-jihadist-is-believed-killed-by-ex-allies-in-somalia.html | American Jihadist Is Believed to Have Been Killed by His Former Allies in Somalia | By Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/asia/a-raucous-welcome-for-winning-afghan-soccer-team.html | Raucous Scene Grips Afghan Capital Soccer Euphoria | By Rod Nordland and Sharifullah Sahak | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/asia/altaf-hussains-grip-on-a-pakistani-city-faces-a-threat.html | Pakistanis Iron Grip Wielded in Opulent Exile Begins to Slip | By Declan Walsh | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/asia/attack-raises-fears-of-muslim-led-insurgency-in-philippines.html | New Clash in the Philippines Raises Fears of a Wider Threat | By Floyd Whaley | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/asia/australian-politician-bill-shorten-seeks-to-take-over-labor-party.html | Labor Party Power Broker Says He Will Seek Leadership Position | By Matt Siegel | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/asia/china-releases-plan-to-reduce-air-pollution.html | Chinas Plan to Curb Air Pollution Sets Limits on Coal Use and Vehicles | By Edward Wong | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/2nd-newspaper-group-faces-inquiry-in-british-hacking-scandal.html | Britain Publisher May Be Held Liable Over Phone Hacking | By Alan Cowell | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/prince-william-to-leave-british-military.html | Prince William to Leave the British Military | By Alan Cowell | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/united-states-and-russia-far-apart-as-kerry-arrives-in-geneva-for-syria-talks.html | Kerry Insists That Syria Quickly Give Data on Arms | By Michael R Gordon and Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/2-consultants-to-banking-industry-come-under-scrutiny/ | 2 Consultants To Banking Come Under Scrutiny | By Ben Protess and Jessica SilverGreenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/an-initial-filing-in-fewer-than-140-characters/ | An Initial Filing in Fewer Than 140 Characters | By Steven Davidoff Solomon | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/regulators-ask-financial-markets-to-improve-technology/ | Regulators Ask Markets To Improve Technology | By Nathaniel Popper | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/fred-katz-who-married-cello-to-jazz-dies-at-94.html | Fred Katz Who Married Cello to Jazz Dies at 94 | By Margalit Fox | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/economy/fed-prepares-for-change-in-policy-and-in-policy-makers.html | A New Scorecard for the Fed | By Binyamin Appelbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/economy/labor-dept-reports-plunge-in-jobless-claims-then-says-figures-were-flawed.html | Labor Dept Reports Plunge in Jobless Claims Then Says Figures Were Flawed | By Annie Lowrey | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/an-early-start-on-promoting-a-mini-series-spoof-set-for-january.html | An Early Start on Promoting a MiniSeries Spoof Set for January | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |

| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/clear-channel-warner-music-deal-rewrites-the-rules-on-royalties.html | Clear ChannelWarner Music Deal Rewrites the Rules on Royalties | By Ben Sisario | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/nbc-announces-a-face-lift-and-one-new-face-for-today.html | NBC Announces a FaceLift and One New Face for Today | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/tina-brown-to-write-memoir.html | Done With Daily BeastBrown to Write a Memoir | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/fashion/ralph-lauren-calvin-klein-reed-krakoff-marchesa-sophie-theallet.html | Klein Brings Down the Curtain in Layers | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/boardwalk-blaze-at-jersey-shore-is-treated-like-a-wildfire-in-the-forest.html | Shoreline Problem Is Treated Like a Wildfire in the Forest | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/kindergarten-applications-going-digital.html | Kindergarten Applications Going Digital | By Vivian Yee | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/reviewing-wiretaps-in-ticket-fixing-cases.html | Reviewing Wiretaps in TicketFixing Cases | By Joseph Goldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/surge-in-independent-spending-is-reshaping-citys-elections.html | Surge in Independent Spending Is Reshaping Citys Elections | By Jim Dwyer | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/trounced-in-primary-quinn-returns-to-council-seeking-the-old-normal.html | Trounced in Primary Quinn Returns to Council Seeking the Old Normal | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/how-we-learned-not-to-guzzle.html | How We Learned Not to Guzzle | By Ralph Cavanagh | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/in-california-stronger-workers-rights.html | In California Stronger Workers Rights | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/krugman-rich-mans-recovery.html | Rich Mans Recovery | By Paul Krugman | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/mismanagement-and-death-in-a-coal-mine.html | Mismanagement and Death in a Coal Mine | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/the-marijuana-muddle.html | The Marijuana Muddle | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/who-will-be-left-in-egypt.html | Who Will Be Left in Egypt | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/autoracing/as-chase-begins-attention-and-outrage-is-focused-on-last-race.html | With Chase Starting A Dispute Lingers About Unwritten Rules | By Ben Strauss | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/baseball/nova-saying-his-elbow-feels-good-is-expected-make-his-start-sunday.html | Nova Saying His Elbow 8216Feels Good8217 Is Expected Make His Start Sunday | By David Waldstein | TX 8-001-705 | 2014-01-30 |

| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/baseball/orioles-zip-around-but-need-an-on-field-surge.html | Orioles Zip Around but Need OnField Surge | By Hillel Kuttler | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/baseball/the-american-leagues-traffic-jam.html | The American Leagues Traffic Jam | By Jay Schreiber | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/baseball/yankees-survive-late-rally-and-stay-in-striking-distance-of-the-rays.html | Yankees Survive Late Rally and Stay Within Striking Distance of Rays | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/football/broncos-attack-offers-test-for-giants.html | Facing Attack That Can Light Up Scoreboards Giants Defense Looks to Shine | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/football/confidence-doesnt-waver-even-as-patriots-are-tested.html | Confidence Doesnt WaverEven as Patriots Are Tested | By Peter May | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/football/jets-have-opportunity-but-fall-to-patriots.html | Jets Have Opportunity But Fall To Patriots | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/global/cup-turning-into-rout-as-kiwis-win-twice-more.html | Americas Cup Turning Into Rout as New Zealand Wins Twice More | By John Branch | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/golf/kokrak-off-the-pace-but-making-a-name-for-himself.html | Player Off the Pace but Making a Name for Himself | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/hockey/islanders-glimpse-future-home-then-get-to-work.html | Islanders Glimpse Future Home Then Get to Work | By Allan Kreda | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/ncaafootball/a-gameday-extravaganza-minus-the-game.html | A GameDay Extravaganza Minus the Game | By Richard Sandomir | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/ncaafootball/mount-union-paints-town-purple.html | Mount Union Paints Town Purple | By Seth Berkman | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/theater/reviews/fetch-clay-make-man-about-stepin-fetchit-and-muhammad-ali.html | One Boxed Himself In One Boxed His Way Out | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/theater/reviews/the-old-friends-a-horton-foote-play-in-and-of-the-60s.html | Drinking Smoking and Misbehaving in SmallTown Texas | By Ben Brantley | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/a-new-boom-for-oil-but-a-bust-for-texas-rural-roads.html | A New Boom for Oil but a Bust for States Rural Roads | By Aman Batheja | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/colorado-towns-are-left-stranded-in-deadly-floods.html | Colorado Towns Are Left Stranded In Deadly Floods | By Dan Frosch and Timothy Williams | TX 8-001-705 | 2014-01-30 |

| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/fbi-plans-to-close-offices-for-10-days-to-cut-costs.html | FBI OfficesSet to CloseFor 10 Days | By Michael S Schmidt | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/godfrey-sperling-made-eggs-for-press-dies-at-97.html | Godfrey Sperling 97 Made Eggs for Press | By John Schwartz | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/massachusetts-former-fbi-official-is-charged-in-ethics-case.html | Massachusetts EXFBI Official Is Charged In Ethics Case | By Jess Bidgood | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/politics/ex-white-house-aide-to-be-economic-adviser.html | ExWhite House Aide To Be Economic Adviser | By Jackie Calmes | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/politics/senate-committee-approves-protections-for-journalists.html | Senate Committee Approves Protections For Journalists | By Ashley Southall | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/politics/tax-filings-hint-at-extent-of-koch-brothers-reach.html | Tax Filings Hint at Extent Of Koch Brothers Reach | By Nicholas Confessore | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/politics/womens-groups-rally-for-immigration-reform.html | Womens Groups Rally For Immigration Reform | By Julia Preston | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/sorority-exposes-its-rejection-of-black-candidate.html | Sorority Exposes Its Rejection of Black Candidate | By Campbell Robertson and Alan Blinder | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/africa/in-libya-unrest-brings-oil-industry-to-standstill.html | In Libya Unrest Brings Oil Industry To Standstill | By Clifford Krauss | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/americas/honduras-grants-land-to-indigenous-group-in-bid-to-help-it-protect-forests.html | Honduras Grants Land to Indigenous Group in Bid to Help It Protect Forests | By Elisabeth Malkin | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/corporate-spin-already-on-us-europe-trade-talks.html | USEuropean Trade Talks Inch Ahead Amid Flurry of Corporate Wish Lists | By Danny Hakim and Eric Lipton | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/defection-hurts-polish-premier-amid-protests.html | Defection Hurts Polish Premier Amid Protests | By Dan Bilefsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/opposition-leader-asserts-broad-problems-in-moscow-race.html | Opposition Leader Asserts Broad Problems in Moscow Race | By David M Herszenhorn | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/experts-report-to-un-on-syrian-mass-killing-is-expected-within-a-few-days.html | Experts Report to UN on Syrian Mass Killing Is Expected Within a Few Days | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/for-turkeys-leader-syrias-war-worsens-his-problems-at-home.html | For Turkish Leader US Decision on Syria Worsens Problems at Home | By Kareem Fahim and Ceylan Yeginsu | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/listing-demands-assad-uses-crisis-to-his-advantage.html | Listing Demands Assad Uses Crisis To His Advantage | By Robert F Worth | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/making-administrations-case-kerry-finds-six-words-that-spell-trouble.html | Diplomatic Memo Making Administrations Case Kerry Finds Six Words That Spell Trouble | By Mark Landler | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/syrian-rebels-say-saudi-arabia-is-stepping-up-weapons-deliveries.html | Syrian Rebels Say Saudi Arabia Is Stepping Up Weapons Deliveries | By Anne Barnard | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-13 | https://www.nytimes.com/2013/09/10/world/europe/kenneth-wallis-british-pilot-of-bombers-and-odder-flying-machines-dies-at-97.html | Kenneth Wallis 97 Pilot of Odd Aircraft | By John Schwartz | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-14 | https://www.nytimes.com/2013/09/12/your-money/free-apps-for-nearly-every-health-problem-but-what-about-privacy.html | In Health AppsLots of InformationBut Not Much Privacy | By Ann Carrns | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://artsbeat.blogs.nytimes.com/2013/09/13/american-ballet-theater-announces-diversity-program/ | American Ballet Theater Sets Diversity Program | By Patricia Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://cityroom.blogs.nytimes.com/2013/09/13/spider-new-yorks-oldest-cabby-dies-at-94/ | A Biker Named Spider Turned Into New Yorks Oldest Cabby | By Corey Kilgannon | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/13/business/ray-dolby-who-put-moviegoers-in-the-middle-is-dead-at-80.html | Ray Dolby Who Transformed Movie Sound Dies at 80 | By Natasha Singer | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/dance/becoming-corpus-includes-dance-and-an-art-installation.html | Exploring Topography in Varied Skins and Tones | By Brian Seibert | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/dance/french-amour-by-oui-danse-at-danspace.html | Couplings Ogling and Separation | By Gia Kourlas | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/design/a-canvas-of-turmoil-during-istanbul-art-fair.html | A Canvas of Turmoil During Istanbul Art Fair | By Rachel Donadio | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/design/jason-rhoades-is-getting-a-solo-museum-survey.html | Sublime Jumbles Reverently Reassembled | By Randy Kennedy | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/design/legal-tussle-over-statue-turns-nasty.html | Legal Tussle Over Statue Turns Nasty | By Tom Mashberg | TX 8-001-705 | 2014-01-30 |

| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/music/a-britten-festival-program-at-trinity-church.html | A Seductive Dance of Horn and Voice | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/music/dan-tepfer-at-le-poisson-rouge.html | Variations On Famed Variations | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/music/homophobia-and-hip-hop-a-confession-breaks-a-barrier.html | HipHop Tolerance and a DJs Bared Soul Hes Tired of Denial | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/music/miles-okazaki-performs-at-seeds-in-brooklyn.html | A Jazz Logic In Intricate Puzzles | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/toward-a-go-to-gershwin-edition.html | Toward a GoTo Gershwin Edition | By Larry Rohter | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/television/in-foyles-war-the-hero-switches-to-intelligence-work.html | War Is Over But Enemies Are Afoot In London | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/television/liv-and-maddie-offers-shades-of-the-patty-duke-show.html | Sisters Are Two of a Kind Like Those 1960s Cousins | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/at-afl-cio-a-sense-of-a-broader-labor-movement.html | At Labor Group a Sense Of a Broader Movement | By Steven Greenhouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/economy/investors-in-europe-see-a-glass-half-full-and-rising.html | Investors in Europe See a Glass Half Full and Rising | By Floyd Norris | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/economy/nice-college-but-whatll-i-make-when-i-graduate.html | New Metric For Colleges Graduates Salaries | By James B Stewart | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/global/china-hems-in-private-sleuths-seeking-fraud.html | In China the Dangers of Due Diligence | By Jane Perlez | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/global/taiwan-seeks-to-revive-its-banana-industry.html | Taiwan Tries to Revive Its Banana Export Industry | By Catherine Shu | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/media/cesar-conde-of-univision-leaves-for-nbcuniversal.html | Cesar Conde of Univision Leaves for NBCUniversal | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/media/npr-plans-buyouts-to-cut-staff-10.html | NPR Plans Voluntary Buyouts to Cut Staff by 10 | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/crosswords/bridge/pro-am-bridge-event-for-backstoppers.html | ProAm Bridge Event for BackStoppers | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/movies/jolt-of-films-and-crowds-in-toronto.html | Jolt of Films And Crowds In Toronto | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/bloomberg-says-he-will-not-make-endorsement-in-mayoral-race.html | Mayor Decides Not to Weigh In On a Successor | By Michael Barbaro and Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/dozens-of-businesses-lost-in-jersey-shore-boardwalk-blaze.html | Water Now Fire and Shore Nightmare Goes On | By Kate Zernike | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/jews-make-a-pilgrimage-to-a-grand-rebbes-grave.html | Jews Make a Pilgrimage To a Grand Rebbes Grave | By Sarah Maslin Nir | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/autoracing/nascar-adds-gordon-to-chase-field-amid-controversy.html | Citing Sports Integrity Nascar Adds Gordon As 13th Chase Driver | By Viv Bernstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/football/geno-smith-shows-enough-to-keep-jets-hopeful.html | Jets Will Have to Let Top Rookies Show What They Can Do | By Harvey Araton | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/for-mayweather-peace-of-mind-weighs-1470-pounds.html | Peace of Mind Weighs 1470 Pounds | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/golf/lpga-shortens-fifth-major-to-54-holes.html | Furyk Passed Over for Presidents Cup Team Ties Tour Mark With a 59 | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/soccer/a-winter-world-cup-gulati-is-in-no-hurry-to-decide.html | Winter World Cup Official Is in No Hurry to Make That Move | By Sam Borden | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/california-changes-made-to-environment-measure.html | California Changes Made To Environment Measure | By Adam Nagourney | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/colorado-flooding.html | Colorado Floodwaters Force Thousands to Flee | By Dan Frosch and Jack Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/politics/syria-crisis-underlines-pentagons-move-to-the-back-seat.html | Pentagon in Back Seat As Kerry Leads Charge | By Thom Shanker | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/selling-holy-day-tickets-is-dilemma-for-synagogues.html | Selling High Holy Days Tickets Is a Dilemma for Synagogues | By Mark Oppenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/al-qaeda-leader-ayman-al-zawahiri-urges-muslims-to-attack-america.html | Attack US Qaeda Chief Tells Muslims In a Speech | By Alan Cowell | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/4-sentenced-to-death-in-rape-case-that-riveted-india.html | Death Sentences Set In Gang Rape That Shook India | By Ellen Barry and Betwa Sharma | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/activist-chinese-billionaire-is-arrested.html | China Detains A Billionaire For Activism | By Edward Wong | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/hong-kong-removing-shark-fin-from-official-menus.html | Hong Kong Drops Shark Fin From Official Menus | By David Jolly | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/polarizing-nationalist-to-lead-opposition-in-indian-elections.html | Divisive Nationalist to Lead Opposition in Indian Vote | By Gardiner Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/raid-on-us-mission-points-to-afghan-security-woes.html | Firefight at US Consulate In Western Afghanistan | By Azam Ahmed | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/south-korean-fishermans-escape-from-north-is-confirmed.html | South Korea Fisherman Escapes NorthMore Than 40 Years After Kidnapping | By Gerry Mullany | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/sunila-abeysekera-human-rights-activist-in-sri-lanka-dies-at-61.html | Sunila Abeysekera 61 Sri Lankan Human Rights Activist | By Margalit Fox | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/fire-in-russian-hospital.html | Blaze Destroys a Russian Hospital | By David M Herszenhorn | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/german-candidates-compete-in-battle-of-magazine-covers.html | German Candidates Compete In Battle of Magazine Covers | By Alison Smale | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/german-magazine-said-to-glorify-nazis-will-cease-publication.html | German Magazine Said to Glorify Nazis Will End | By Jack Ewing | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/spanish-judge-partitions-warring-couples-home.html | Judge in Spain Partitions Home Of Feuding Couple | By Dan Bilefsky and Silvia Tauls | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/middleeast/40-years-after-yom-kippur-attack-israel-assesses-remaining-risks.html | 40 Years After War Israel Weighs Remaining Risks | By Isabel Kershner | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/middleeast/un-chief-says-investigators-report-will-confirm-chemical-attack.html | UN Chief Says Report Will Confirm Gas Massacre | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/middleeast/un-panel-accuses-syria-of-attacking-hospitals.html | UN Reports Syria Uses Hospital Attacks as a Weapon of War | By Nick CummingBruce | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/middleeast/us-wont-insist-on-un-resolution-threaten-force-on-syria-officials-say.html | USRussia Talks On Syrias Arms Make Progress | By Peter Baker and Michael R Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/your-money/financing-start-up-dreams-with-retirement-savings.html | Financing StartUp Dreams With Retirement Savings | By Paul Sullivan | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/your-money/turning-the-conventional-stock-buying-wisdom-for-retirees-on-its-head.html | An Adage Adjustment for Investors Heading Into Retirement | By Tara Siegel Bernard | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-14 | 2013-09-14 | https://dealbook.nytimes.com/2013/09/13/california-inland-empire-still-in-housing-tailspin/ | Still Caught in the Housing Tailspin | By Nathaniel Popper | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://dealbook.nytimes.com/2013/09/13/with-facebooks-tumultuous-i-p-o-in-mind-twitter-tries-to-value-its-shares/ | With Facebooks Tumultuous IPO in Mind Twitter Tries to Value Its Shares | By Peter Eavis | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://newoldage.blogs.nytimes.com/2013/09/13/ideas-of-federal-panel-on-long-term-care-dont-cover-costs/ | Report Issued on LongTerm Care | By Judith Graham | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/energy-environment/us-coal-companies-scale-back-export-goals.html | US Coal Companies Scale Back Export Goals | By Clifford Krauss | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/after-blaze-a-two-carousel-boardwalk-comes-full-circle.html | After Blaze a TwoCarousel Boardwalk Comes Full Circle | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/as-vote-verification-begins-thompson-stays-hopeful.html | As Vote Verification Begins Thompson Stays Hopeful | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/near-union-square-greenmarket-and-a-playground-methadone-alley.html | Its No Longer a Needle Park but It Still Has a Methadone Alley | By Michael Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/nonrent-fees-for-bronx-tenants-are-focus-of-advocates-report.html | Nonrent Fees for Bronx Tenants Are Focus of Advocates Report | By Winnie Hu | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/yale-tries-to-clarify-what-sexual-misconduct-is-in-a-new-guide.html | Yale Guide Tries to Clarify the Meaning and Penalties of Sexual Misconduct | By Ariel Kaminer | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/a-step-to-curb-painkiller-abuses.html | A Step to Curb Painkiller Abuses | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/blow-occupy-wall-street-legacy.html | Occupy Wall Street Legacy | By Charles M Blow | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/collins-back-to-boehner.html | Back To Boehner | By Gail Collins | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/collusion-in-the-potash-market.html | Collusion in the Potash Market | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/deceptive-practices-in-foreclosures.html | Deceptive Practices in Foreclosures | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/overpopulation-is-not-the-problem.html | Overpopulation Is Not the Problem | By Erle C Ellis | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/the-duty-to-protect-still-urgent.html | The Duty To Protect Still Urgent | By Michael Ignatieff | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/the-gipper-and-the-deep-blue-sea.html | The Gipper and the Deep Blue Sea | By The Editorial Board | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/baseball/feeling-the-pain-of-the-fight-for-a-playoff-berth.html | Feeling the Pain of the Fight for a Playoff Berth | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/baseball/grand-slam-foils-yankees-again.html | Grand Slam Foils Yankees Again | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/baseball/scorers-call-rivera-gets-win-not-save.html | Scorers Call Rivera Gets Win Not Save | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/baseball/season-if-not-a-yankee-tenure-ends-with-september.html | Season if Not a Yankee Tenure Ends With September | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/football/nfl-roundup.html | Amukamara Likely to Play On Sunday | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/ncaafootball/recruiting-by-saban-doesnt-stop-for-aggies.html | Big Game Doesnt Stop Recruiting By Saban | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/ncaafootball/scoring-in-the-shadow-of-am.html | A HighPowered AM Offense With a LowProfile Quarterback | By Scott Cacciola | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/technology/the-payday-at-twitter-many-were-waiting-for.html | The Payday at Twitter Many Were Waiting For | By Nick Bilton and Vindu Goel | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/epa-is-expected-to-set-limits-on-greenhouse-gas-emissions-by-new-power-plants.html | EPA Is Expected to Set Limits on Greenhouse Gas Emissions by New Power Plants | By Michael Wines | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/fraud-investigation-unsettles-mental-health-care-in-new-mexico.html | Fraud Investigation Unsettles Mental Health Care in New Mexico | By Dan Frosch | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/judge-blocks-shipment-of-oil-equipment-through-idaho-forest.html | Judge Blocks Shipment of Oil Equipment Through Idaho Forest | By Kirk Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/judge-urges-us-to-consider-releasing-nsa-data-on-calls.html | US Is Urged To Consider Releasing Data on Calls | By Scott Shane | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/politics/administration-rejects-union-pleas-on-health-law.html | Administration Rejects Union Pleas on Health Law | By Robert Pear | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/suicide-of-girl-after-bullying-raises-worries-on-web-sites.html | Girls Suicide Points to Rise In Apps Used by Cyberbullies | By Lizette Alvarez | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/africa/priest-in-zanzibar-is-burned-in-another-attack-on-clergy.html | Priest in Zanzibar Is Burned In Another Attack on Clergy | By Katrin Bennhold | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/americas/protest-by-mexican-teachers-is-ended.html | Protest by Mexican Teachers Is Ended | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/filmmaker-giving-voice-to-acts-of-rage-in-todays-china.html | Filmmaker Giving Voice to Acts of Rage in Todays China | By Edward Wong | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/coalition-governing-could-be-britains-new-normal-despite-liberal-democrats-troubles.html | Coalition Governing Could Be Britains New Normal Despite Liberal Democrats Troubles | By Stephen Castle | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/fighting-over-the-rock.html | Fighting Over the Rock | By Raphael Minder | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/italy-former-cia-chief-requests-pardon-for-2009-rendition-conviction.html | Italy Former CIA Chief Requests Pardon for 2009 Rendition Conviction | By Jim Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/middleeast/syrian-refugee-spillover-into-europe-surges.html | Syrian Refugee Spillover Into Europe Surges | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-06-07 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/06/07/on-view-the-venice-biennales-rookies-of-the-yea/ | Art Matters Redrawing History | By Kevin McGarry | TX 8-001-705 | 2014-01-30 |
| 2013-06-20 | 2013-09-15 | https://artsbeat.blogs.nytimes.com/2013/06/20/james-gandolfini-on-film-emotional-textures-in-a-deceptive-face/ | Famous for TV Marvelous in Movies | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |
| 2013-09-03 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/03/on-view-a-second-act-for-the-legendary-stage-actor-joel-grey/ | Second Act | By Julia Felsenthal | TX 8-001-705 | 2014-01-30 |
| 2013-09-04 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/04/sign-of-the-times-let-us-now-praise-infamous-men/ | Let Us Now Praise Infamous Men | By Joshua Ferris | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-15 | https://intransit.blogs.nytimes.com/2013/09/05/book-a-room-help-a-student/ | Hotels In Orlando a Scholarly Hotel | By Elaine Glusac | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-15 | https://intransit.blogs.nytimes.com/2013/09/05/latest-airport-amenity-old-fashioned-rocking-chairs/ | Airports Old Rocking Chairs Got Them | By Tanya Mohn | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/05/a-new-line-elegantly-functional-furniture-from-herms/ | A New Line Intelligent Forms | By Pilar Viladas | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/05/all-the-rage-mens-wear-that-channels-a-classic-french-vagabond/ | Fashion Memo A Fine Mess | By Stephen Heyman | TX 8-001-705 | 2014-01-30 |
| 2013-09-05 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/05/food-matters-ali-larters-book-of-seasonal-menus-for-homegrown-parties/ | Food Matters Home Cooked | By Alainna Lexie Beddie | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/05/on-view-robert-rauschenberg-and-the-new-realists-in-new-york/ | Now Showing Rauschenberg and Friends | By Linda Yablonsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/06/listen-up-the-british-folk-rockers-bearsden-explore-the-american-frontier/ | Listen Up No Hibernation | By Jeff Oloizia | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/06/runway-report-a-grown-up-crop-of-mens-sweatshirts/ | Casual Friday | By T Magazine | TX 8-001-705 | 2014-01-30 |
| 2013-09-06 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/our-debt-to-society.html | Our Debt to Society | By Adam Davidson | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/west-end-avenue-prospects-of-a-singular-thoroughfare.html | Prospects of a Singular Avenue | By C J Hughes | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/latin-america-lodging-from-panama-to-peru.html | Wanting to Stay Awhile | By Elaine Glusac | TX 8-001-705 | 2014-01-30 |
| 2013-09-10 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/savoring-the-pleasures-of-puebla-mexico.html | A Mexican Fantasy Life at a Leisurely Pace | By Francine Prose | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://intransit.blogs.nytimes.com/2013/09/11/alternatives-to-a-29-in-room-burger/ | Trending Alternatives to a 29 InRoom Burger | By Shivani Vora | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/11/feeling-for-building-a-proper-gang/ | Street Style | By T Magazine | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/11/homework-a-studio-visit-with-blaine-halvorson/ | Weird Doesnu2019t Begin To Describe It | By Amanda Fortini | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/11/perfect-pairing-a-p-c-and-eastpaks-streamlined-golf-bag/ | Perfect Pairing Dont Overclub | By Alex Frank | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/11/the-daily-shoe-proenza-schoulers-groovy-huaraches/ | The Daily Shoe Spring Hybrids | By Malina Joseph Gilchrist | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://wheels.blogs.nytimes.com/2013/09/11/on-formula-ones-non-calendar-new-jersey-is-nowhere-to-be-seen/ | 2014 Formula One Race Unlikely for New Jersey | By Leo Levine | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/television/andy-samberg-talks-about-his-new-sitcom-brooklyn-nine-nine.html | A Wiseguy Retooled for Police Work | By Dave Itzkoff | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/can-emotional-intelligence-be-taught.html | Reading Writing and    Emotional Intelligence | By Jennifer Kahn | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/rescuing-tartare-from-the-stuffy-old-power-lunchers.html | The Raw Deal | By Mark Bittman | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/midtown-west-suitable-for-the-diplomatic-life.html | Suitable for the Diplomatic Life | By Joyce Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/may-it-please-the-audience.html | Theater May It Please The Audience | By Jason Zinoman | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/cuba-doing-it-your-way.html | Doing It Your Way | By Damien Cave | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/cuba-going-with-a-tour-company.html | Cuba Opens Up Group by Group | By Stephanie Rosenbloom | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/tasting-the-flavors-of-uruguays-melting-pot.html | Ignacio Mattos a Uruguayan chef talks about the food back home | By Emily Brennan | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/12/arts-and-letters-peter-ackroyds-london-calling/ | Man of Many Words | By Jody Rosen | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/12/turning-point-at-berluti-antoine-arnault-puts-business-before-pleasure/ | Business Before Pleasure | By Dana Thomas | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/12/yes-please-ode-to-the-undergarment/ | Ode to the Undergarment | By Andrew Ross Sorkin | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/13/sports/football/fantasy-football-week-2-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/design/zhang-huans-colorful-skull-paintings-at-the-pace-gallery.html | A Hallucinatory Blaze via Tibetan Ritual | By Barbara Pollack | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/sting-frees-himself-with-the-writing-of-the-last-ship.html | Taking Himself Out of the Equation | By Jon Pareles | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/television/the-hollow-crown-on-pbs-retells-shakespearean-history.html | Footsteps of Kings Like Olivier and Gielgud | By Terrence Rafferty | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/bleeding-edge-by-thomas-pynchon.html | Pynchonopolis | By Jonathan Lethem | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/command-and-control-by-eric-schlosser.html | Atomic Gaffes | By Walter Russell Mead | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/booming/to-the-best-of-my-memory-it-was-love.html | Though Memory May Fail Us What I Recall Was Truly Love | By Joyce Wadler | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/Age-Is-No-Obstacle-to-Love-or-Adventure modern-love.html | Age Is No Obstacle to Love or Adventure | By Nora Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/something-i-said.html | Something I Said | By Philip Galanes | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/james-taylor-pig.html | Keeping Kosher | By Michael Pollan | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/no-child-left-untableted.html | No Child Left Untableted | By Carlo Rotella | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/movies/after-african-detour-isaiah-washington-is-back-on-screen.html | A Comeback on His Own Terms | By Robert Ito | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/a-review-of-arethusa-al-tavolo-in-bantam.html | To Table From a Farm of Their Own | By Christopher Brooks | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/a-review-of-blackstones-steakhouse-in-mount-kisco.html | A Steakhouse Amid a World of Tastes | By M H Reed | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/a-review-of-brick-lane-curry-house-in-upper-montclair.html | Its Not Just the Heat | By Scott Veale | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/rogue-magic-and-funshop-in-queens-has-cheerfully-macabre-decor.html | Comrades in Trickery and Wonder | By Anika Chapin | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/saving-summer-in-a-jar.html | Saving Summer in a Jar | By Susan M Novick | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/a-scenic-designers-west-village-home.html | A Door Opens I Enter Stage Right | By Joanne Kaufman | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/finally-one-madison-is-back.html | Finally One Madison Is Back | By Julie Satow | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/landmarking-the-friars-club.html | Man Walks Into a Zoning Meeting | By Christopher Gray | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/when-appraisals-come-in-low.html | When Appraisals Come in Low | By Lisa Prevost | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/a-guide-to-shakespeare-in-the-new-season.html | Brush Up Your  Oh You Know | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/a-voice-instructor-for-the-leads-in-romeo-and-juliet.html | Letting Lips Do What Hands Do | By Jennifer Schuessler | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/adrian-lester-and-rory-kinnear-approach-othello.html | Classically Innovative | By Patrick Healy | TX 8-001-705 | 2014-01-30 |

| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/ethan-hawke-and-others-on-favorite-shakespeare-moments.html | As They Liked It | By Erik Piepenburg | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/too-much-shakespeare-be-not-cowed.html | The Thrill Yes Thrill of Shakespeare | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/36-hours-buenos-aires.html | 36 Hours Buenos Aires | By Amy Thomas | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/at-the-end-of-eden-rustic-tranquillity.html | At the End of Eden Rustic Tranquillity | By Tim Neville | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://runway.blogs.nytimes.com/2013/09/13/marc-jacobs-left-undernourished-by-the-final-course/ | Left Undernourished By the Final Course | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/dance/angelin-preljocaj-choreographs-a-new-work-for-city-ballet.html | A Master Grafter Conjuring Hybrids | By Roslyn Sulcas | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/dance/four-troupes-play-in-the-park.html | Four Troupes Play In the Park | By Jack Anderson | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/design/one-artist-several-scenes.html | One Artist Several Scenes | By Robin Pogrebin | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/in-25-years-miller-theater-has-transformed-the-arts-scene.html | Uptown Trendsetters Reflect | By Steve Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/king-krule-on-his-debut-album-6-feet-beneath-the-moon.html | From Zoo Kid to Heartthrob | By Melena Ryzik | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/new-music-by-lil-silva-rico-love-austin-lucas-and-dbanj.html | Casual Swagger Cracked Hearts and Earnest Guitars | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/new-work-now-on-these-shores.html | New Work Now On These Shores | By Steve Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/welcoming-friends-to-help-make-music.html | Welcoming Friends To Help Make Music | By Ben Ratliff | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/television/latino-americans-on-pbs-recounts-a-complex-history.html | Four Centuries Countless Influences | By Julia Preston | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/television/they-only-look-mismatched.html | They Only Look Mismatched | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/automobiles/collectibles/in-nebraska-a-field-of-low-mileage-dreams.html | In Nebraska a Field of LowMileage Dreams | By Peter Salter | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/automobiles/letter-from-germany-passengers-wanted.html | Letter From Germany Passengers Wanted | By Jerry Garrett | TX 8-001-705 | 2014-01-30 |

| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/automobiles/rush-the-drama-is-off-the-track.html | Rush The Drama Is Off the Track | By Jerry Garrett | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/automobiles/the-car-of-your-fantasies-it-comes-with-caveats.html | The Car of Your Fantasies It Comes With Caveats | By Peter Salter | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/automobiles/the-surround-sound-is-321080-supercar-included.html | The Surround Sound Is 321080 Supercar Included | By Ezra Dyer | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/cool-gray-city-of-love-by-gary-kamiya.html | San Francisco Treats | By Clara Jeffery | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/cowpoke-clyde-and-dirty-dawg-by-lori-mortensen-and-more.html | The Wild West | By Sarah Harrison Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/delia-ephrons-sister-mother-husband-dog-etc.html | Sister Act | By Elinor Lipman | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/flora-and-ulysses-by-kate-dicamillo.html | Super Squirrel | By Elisabeth Egan | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/happiness-like-water-by-chinelo-okparanta.html | How She Left | By Ligaya Mishan | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/happy-at-last.html | Happy at Last | By John Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/how-to-catch-a-bogle-by-catherine-jinks.html | Here There Be Monsters | By Christine Kenneally | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/its-not-love-its-just-paris-by-patricia-engel.html | In an Old House in Paris | By Benjamin Saenz | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/mastering-the-art-of-soviet-cooking-by-anya-von-bremzen.html | Beyond Borscht | By Sara Wheeler | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/men-we-reaped-a-memoir-by-jesmyn-ward.html | In Their Prime | By Tayari Jones | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/mister-max-the-book-of-lost-things-by-cynthia-voigt.html | Disappearing Act | By Adam Gopnik | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/my-brother-my-sister-by-molly-haskell.html | Her Own Woman | By Noelle Howey | TX 8-001-705 | 2014-01-30 |

| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/nine-inches-stories-by-tom-perrotta.html | Community | By Alix Ohlin | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/the-big-crowd-a-novel-by-kevin-baker.html | On the Waterfront and Elsewhere | By Scott Turow | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/the-kill-list-by-frederick-forsyth-and-more.html | International Thrillers | By Jan Stuart | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/the-year-of-billy-miller-by-kevin-henkes.html | Charming Billy | By Priscilla Gilman | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/xanders-panda-party-by-linda-sue-park-and-more.html | Party Animals | By Michael Ian Black | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/year-of-the-jungle-by-suzanne-collins.html | Holding Down the Home Front | By Danielle Trussoni | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/an-intervention-for-malibu.html | An Intervention for Malibu | By Peter Haldeman | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/fashions-latest-muse-instagram.html | A Muse Called Instagram | By Ruth La Ferla | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/finding-satisfaction-in-second-best.html | Finding Satisfaction in Second Best | By Jodi Kantor | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/testing-an-odd-beauty-procedure-for-the-red-carpet.html | Hopping Mummies RedCarpet Fit | By Brooks Barnes | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/the-new-new-bond-street.html | The New New Bond Street | By Jennifer Conlin | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/upon-reflection-anne-fontaines-feminine-touch.html | Upon Reflection Her Feminine Touch | By David Colman | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/free-to-marry-and-not-bound-by-rites.html | Free to Marry and Not Bound by Rites | By Steven Petrow | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/they-like-being-in-the-same-scene.html | They Like Being in the Same Scene | By Jesse McKinley | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/caveat-donor.html | Caveat Donor | By Chuck Klosterman | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/drama-truman-high-school.html | If All We Had Was a Bare Stage With One Light Bulb We Could Still Do Theater | By Michael Sokolove | TX 8-001-705 | 2014-01-30 |

| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/earl-sweatshirt-canadians-are-weirdos.html | I Didnt Get Thrown In The Cellar For Swearing | Interview by Willy Staley | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/how-to-get-a-job-with-a-philosophy-degree.html | How To Get a Job With a Philosophy Degree | By Susan Dominus | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/the-boy-genius-of-ulan-bator.html | The Boy Genius of Ulan Bator | By Laura Pappano | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/the-fear-that-dare-not-speak-its-name.html | The Fear That Dare Not Speak Its Name | By Lisa Schwarzbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/who-made-that-built-in-eraser.html | Who Made That Builtin Eraser | By Pagan Kennedy | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/movies/a-study-of-failure-in-black-and-white.html | A Study of Failure In Black and White | By Rachel Saltz | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/movies/canadian-films-reaping-festival-awards-and-oscar-nods.html | National Pride on the Screen | By Larry Rohter | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/movies/homevideo/from-melodramas-to-charlie-chan-monogram-films-on-dvd.html | A Studio Luxuriating in Louche and Lurid | By Dave Kehr | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/movies/wadjda-by-haifaa-al-mansour-made-in-saudi-arabia.html | Where a Bicycle Is Sweetly Subversive | By Julie Bloom | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/a-review-of-red-grooms-larger-than-life-at-yale-university-art-gallery.html | High Seriousness Low Humor | By Sylviane Gold | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/a-review-of-the-beautiful-dark-at-kean-university.html | Every Reason to Be Afraid | By Anita Gates | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/an-insiders-view-for-tourists.html | An Insiders View for Tourists | By Jonah Engel Bromwich | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/east-hampton-historical-society-looks-at-the-jazz-age.html | The Days of Flapper Chic and Illicit Drink | By Aileen Jacobson | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/maitre-d-for-the-mind.html | Matre d for the Mind | By Corey Kilgannon | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/the-farm-project-2013-at-saunders-farm-in-garrison.html | Sculptures Big and Small and All in the Open | By Susan Hodara | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/its-not-mess-its-creativity.html | Its Not Mess Its Creativity | By Kathleen D Vohs | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/feinsteins-home-isnt-it-romantic.html | Isnt It Romantic | By Robin Finn | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realest ate/living-apart-together.html | Together With an | By Constance Rosenblum | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realest ate/long-island-city-from-locomotives-to-living-rooms.html | From Locomotives to Living Rooms | By C J Hughes | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/ football/week-2-nfl-matchups.html | To Raiders Fans Relief A Sight Worth Tuning In | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/ iquitos-peru-wet-and-wild.html | Iquitos Peru Wet and Wild | By Nina Burleigh | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/ out-of-the-past-in-lively-old-rio.html | Where Old Rio Still Hums | By Larry Rohter | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://dealbook.nytimes.com/2013/09/14/pr oudly-private-a-wall-street-bank-marches-on/ | On Wall St A Throwback Marches On | By Susanne Craig | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://opinionator.blogs.nytimes.com/2013/ 09/14/lifelines-for-poor-children/ | Lifelines for Poor Children | By James J Heckman | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://thecaucus.blogs.nytimes.com/2013/09 /14/3-democrats-say-they-will-oppose-summers-for-fed/ | 3 Democrats Signal Opposition to Summers as Fed Chief | By Jeremy W Peters | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/busine ss/after-a-financial-flood-pipes-are-still-broken.html | Five Years Later The Plumbing Is Still Broken | By Gretchen Morgenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/busine ss/bob-moritz-on-how-to-learn-about-diversity.html | Want to LearnAbout DiversityBecome a Foreigner | By Adam Bryant | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/busine ss/on-campus-a-faculty-uprising-over-personal-data.html | On Campus Unrest Over Personal Data | By Natasha Singer | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/busine ss/ronald-coase-a-pragmatic-voice-for-governments-role.html | A Pragmatic Voice For Governments Role | By Robert H Frank | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/busine ss/taste-testing-a-second-career.html | TasteTesting a Second Career | By Mark Oppenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/cross words/chess/the-risks-and-rewards-of-defying-the-basics.html | The Risks and Rewards Of Defying the Basics | By Dylan Loeb McClain | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/jobs/b anana-republics-president-from-choir-to-c-suite.html | From Choir to CSuite | By Jack Calhoun | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/jobs/e mbrace-your-age-and-conquer-the-world.html | Embrace Your Age And Conquer The World | By Peggy Klaus | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregi on/after-cosmos-bark-a-walk-and-a-duet.html | After Cosmos Bark a Walk and a Duet | By John Leland | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/building-blocs-not-lofts.html | Building Blocs Not Lofts | By Ginia Bellafante | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/christie-pledges-support-for-fire-ravaged-towns.html | Christie Pledges Support For FireRavaged Towns | By Marc Santora | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/how-a-pop-up-store-pops-up.html | How a PopUp Store Pops Up | By Elaine Louie | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/the-two-wills-of-the-heiress-huguette-clark.html | Two Wills One Private Heiress | By Anemona Hartocollis | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/two-votes-for-the-caesar-salad.html | Two Votes for the Caesar Salad | By John Leland | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/assange-as-tyrant.html | Assange as Tyrant | By Julia Baird | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/birmingham-sunday.html | Birmingham Sunday | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/caught-in-the-hipster-trap.html | Caught in the Hipster Trap | By Steven Kurutz | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/celebrities-with-their-hands-out.html | Doing Business in Bangladesh | By Juliet Lapidos | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/civil-rights-justice-on-the-cheap.html | Civil Rights Justice on the Cheap | By Diane McWhorter | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/doing-business-in-bangladesh.html | Doing Business in Bangladesh | By Vikas Bajaj | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/douthat-call-me-vlad.html | Call Me Vlad | By Ross Douthat | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/dowd-my-so-called-cia-life.html | My SoCalled CIA Life | By Maureen Dowd | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/friedman-when-complexity-is-free.html | When Complexity Is Free | By Thomas L Friedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/john-rankin-waddell.html | John Rankin Waddell | By Kate Murphy | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/kristof-hearing-you-out.html | Hearing You Out | By Nicholas Kristof | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/the-annual-republican-crisis.html | The Annual Republican Crisis | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/tips-and-poverty.html | Tips and Poverty | By The Editorial Board | TX 8-001-705 | 2014-01-30 |

| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/two-state-illusion.html | TwoState Illusion | By Ian S Lustick | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/was-salinger-too-pure-for-this-world.html | Was Salinger Too Pure for This World | By Joyce Maynard | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/what-war-means.html | What War Means | By Frank Bruni | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/public-editor/the-delicate-handling-of-images-of-war.html | The Delicate Handling of Images of War | By Margaret Sullivan | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/a-drab-and-cherished-relic-of-shea.html | A Drab and Cherished Relic of Shea | By Michael Malone | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/baseball/the-pieces-remain-and-fall-apart.html | The Pieces Remain and Fall Apart | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/baseball/yankees-reshuffle-lineup-then-fall-apart-to-red-sox.html | Injuries Keep Piling Up Yanks Fall Further Behind | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/basketball/top-two-scorers-in-wnba-history-are-winding-down-their-careers.html | The Top Two Scorers in WNBA History Are Winding Down Their Careers | By Joseph DHippolito | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/a-fierce-defender-focusing-on-football-safety.html | A Fierce Defender Focusing on Safety | By Joe Brescia | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/athletes-send-fans-a-video-challenge.html | Athletes Send Fans a Video Challenge | By Ray Glier | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/eli-and-peyton-manning-spin-more-than-spirals.html | Mannings Spin More Than Spirals | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/frank-tripucka-85-a-star-at-notre-dame-is-dead.html | Frank Tripucka 85 a Star at Notre Dame | By Richard Goldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/jets-sideline-sanchez-until-november.html | Sanchez Out For 8 Weeks So Shoulder Can Recover | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/golf/son-of-a-land-of-midnight-sun.html | An Unassuming Stenson Leads a Summer Surge by Swedish Golfers | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/hockey/brassard-a-speedy-center-quickly-made-his-mark-with-the-rangers.html | Center Acquired for Gaborik Is Quickly Becoming Rangers Catalyst | By Allan Kreda | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/in-time-big-numbers-stand-out-as-the-context-fades.html | In Time Big Numbers Stand Out as the Context Fades | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/ncaafootball/gaffneys-runs-lead-stanford-over-army.html | Drawn Back From the Diamond a Running Back Leads Stanford | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/russia-is-persuaded-to-alter-statement-to-call-for-inclusion.html | Russia Is Persuaded To Alter Statement To Call for Inclusion | By Mary Pilon | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/skiing/mark-mcmorris-olympic-snowboarding-gold-contender.html | Like a Hurricane In the Air | By John Branch | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/tennis/even-if-federers-game-wanes-his-moneymaking-potential-may-not.html | Even if Federer8217s Game Wanes His Moneymaking Potential May Not | By R James Breiding | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sunday-review/identity-politics-in-a-brand-new-form.html | Identity Politics in a BrandNew Form | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sunday-review/is-suburban-sprawl-on-its-way-back.html | Is Suburban Sprawl On Its Way Back | By Shaila Dewan | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/not-to-be-um-trifled-with-texas-guards-its-slogans.html | Not to Be Um Trifled With Texas Guards Its Slogans | By Manny Fernandez | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/politics/biden-and-clinton-friends-with-awkward-twist.html | Biden and Clinton Friends With Awkward Twist | By Amy Chozick | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/secret-society-dips-toe-in-city-politics-prompting-lawsuit.html | Secret Society Dips Toe in City Politics Prompting Lawsuit | By Campbell Robertson | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/americas/reshaping-brazils-retail-scene-inspired-by-vegas-and-vanderbilt.html | Reshaping Brazils Retail Scene Inspired by Vegas and Vanderbilt | By Simon Romero | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/asia/philippine-leaders-descend-on-strife-torn-city-amid-crisis.html | Philippine Leaders Descend on StrifeTorn City as Hopes of CeaseFire Fade | By Floyd Whaley | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/europe/russia-preparing-patrols-of-arctic-shipping-lanes.html | Russia Preparing Patrols Of Arctic Shipping Lanes | By Andrew E Kramer | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/middleeast/syria-talks.html | US and Russia Reach A Deal on Dismantling Syrias Chemical Arms | By Michael R Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/your-money/when-the-frost-is-on-the-pumpkin-and-often-on-stocks.html | When the Frost Is on the Pumpkin And on Stocks | By Jeff Sommer | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |

| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/wall-st-exploits-ethanol-credits-and-prices-spike.html | Wall St Exploits Ethanol Credits And Prices Spike | By Gretchen Morgenson and Robert Gebeloff | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/add-a-dash-of-kismet-and-stir.html | Add a Dash of Kismet and Stir | By Margaux Laskey | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/an-11-hour-train-ride-sealed-it.html | An 11Hour Train Ride Sealed It | By Margaux Laskey | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/not-too-cool-for-him.html | Not Too Cool for Him | By Vincent M Mallozzi | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/health/stephen-crohn-who-furthered-aids-study-dies-at-66.html | Stephen Crohn Who Furthered AIDS Study Dies at 66 | By John Schwartz | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/disabled-man-dies-in-a-fire-in-the-bronx.html | Disabled Man Dies in a Fire in the Bronx | By Michael Schwirtz | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/firing-at-man-in-times-square-police-wound-two-bystanders.html | Firing at Man in Times Square Police Wound Two Bystanders | By Michael Schwirtz and Joseph Goldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/robert-f-capon-who-wrote-of-god-and-food-dies-at-87.html | Robert F Capon 87 Wrote of God and Food | By Paul Vitello | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/baseball/an-ace-tries-to-limit-the-damage-as-time-starts-to-run-out.html | An Ace Tries to Limit the Damage as Time Starts to Run Out | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/jaguars-use-fantasy-football-lounge-to-lure-fans.html | Going to the Game to Watch Them All on TV | By Ken Belson | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/golf/furyk-cant-explain-his-59-or-repeat-it.html | Furyk Cant Explain His 59 or Repeat It | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/ncaafootball/manziel-stars-but-alabama-steals-the-show.html | Amid Madness Alabama Sticks To Its Method | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/ncaafootball/the-days-best-in-college-football.html | Coach Has Seizure | Compiled by The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/amid-drought-a-water-fight-spills-into-legal-territory.html | Amid Drought a Water Fight Spills Into Legal Territory | By Neena Satija | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/harris-county-may-control-water-plans.html | Harris County May Control Water Plans | By Ross Ramsey | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/in-state-records-little-evidence-to-back-stricter-abortion-law.html | In State Records Little Evidence to Back Stricter Abortion Law | By Becca Aaronson | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/maybe-this-is-why-warhol-stuck-to-soup-cans.html | Maybe This Is Why Warhol Stuck to Soup Cans | By Francesca Mari | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/europe/merkel-balances-roles-in-run-for-chancellor.html | A Campaign In Germany An Influence Far Beyond It | By Alison Smale | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/middleeast/if-history-is-any-measure-the-clock-is-ticking.html | If History Is Any Measure the Clock Is Ticking | By William J Broad and David E Sanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/middleeast/syrian-opposition-group-elects-new-prime-minister.html | Syrian Opposition Group Elects New Prime Minister | By Kareem Fahim | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-16 | https://bits.blogs.nytimes.com/2013/09/10/intels-extensive-makeover/ | A MakeoverFor Intel | By Quentin Hardy | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-16 | https://www.nytimes.com/2013/09/13/business/media/x-factor-hits-a-new-ratings-low-in-its-season-premiere.html | Fewer Watch The X Factor | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-16 | https://bits.blogs.nytimes.com/2013/09/13/behind-microsoft-deal-the-specter-of-a-nokia-android-phone/ | Nokias ForayInto Android | By Nick Wingfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://artsbeat.blogs.nytimes.com/2013/09/15/murder-for-two-finds-a-new-home/ | u2018Murder for Twou2019 Finds a New Off Broadway Home | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://bits.blogs.nytimes.com/2013/09/15/minecraft-an-obsession-and-an-educational-tool/ | Minecraft a Childs Obsession Finds Use as an Educational Tool | By Nick Bilton | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/dance/yanira-castro-and-storyboard-p-at-beat-festival-in-brooklyn.html | Where Choreography Can Be Thoroughly Intense or Wholly Nonexistent | By Gia Kourlas | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/design/3-vie-to-build-culture-center-at-presidio.html | 3 Vie to Build Culture Center At Presidio | By Deborah Solomon | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/in-giving-petraeus-an-honor-an-institution-gets-some-buzz.html | In Giving Petraeus An Honor An Institution Gets Some Buzz | By Robin Pogrebin | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/music/basilica-soundscape-featured-music-and-art.html | In an Old Factory Space Artists Make Festive New Statements | By Ben Ratliff | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/music/k-pops-antic-emissary-raids-the-cupboard.html | KPops Antic Emissary Raids the Cupboard | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |

| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/music/pauline-oliveros-and-olivia-block-find-the-unconventional.html | Binding The Sounds Of the Earth | By Steve Smith | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/television/in-sleepy-hollow-crane-and-his-nemesis-land-in-the-21st-century.html | An Ichabod Crane With Backbone But Can He Use an iPad | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/automobiles/the-driver-begins-to-take-a-back-seat.html | At Frankfurt Automobile Show the Driver Began to Take a Back Seat | By Jack Ewing | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/books/10-book-deal-for-terry-pratchett.html | 10Book Deal For Terry Pratchett | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/books/doctor-sleep-is-stephen-kings-sequel-to-the-shining.html | Still Shining And Spooked But Hopeful | By Janet Maslin | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/economy/summers-pulls-name-from-consideration-for-fed-chief.html | Summers Out of RunningFor Federal Reserve Chief | By Annie Lowrey and Binyamin Appelbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/energy-environment/a-federal-energy-nomination-sets-off-an-unusual-public-battle.html | An Energy Nomination Leads to a Public Battle | By Matthew L Wald | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/global/as-japan-recovers-fears-that-tax-increase-could-halt-progress.html | Tax Increase Proposal Raises Fear of a Slowdown in Japan | By Hiroko Tabuchi | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/a-digital-deal-for-cumulus-and-rdio.html | Online Music Service Rdio in Deal With Cumulus | By Ben Sisario | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/a-subtle-redesign-of-the-new-yorker.html | The New Yorker Spruces Up a Stalwart of Print Subtly | By Christine Haughney | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/lands-end-ads-salute-white-collar-workers.html | Lands End Ad Campaign for Dress Shirts Salutes WhiteCollar Workers | By Andrew Adam Newman | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/movie-industry-wants-to-get-a-handle-on-the-digital-box-office.html | Hollywood Wants Numbers On the Digital Box Office | By Michael Cieply | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/saturday-night-live-setting-its-new-cast.html | New Course for Update and All of SNL | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/crosswords/bridge/us-has-strong-teams-at-world-bridge-championships-in-bali.html | US Has Strong Teams at World Bridge Championships in Bali | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/movies/first-cousin-once-removed-documents-edwin-honigs-life.html | First Cousin Once Removed | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |

| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/movies/price-of-gold-follows-mongolian-prospectors.html | Price of Gold | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/movies/will-woody-allen-show-up-this-time.html | Will Woody Allen Show Up This Time | Compiled by Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/firing-at-man-in-times-square-police-wound-two-bystanders.html | Police Bullets Hit Bystanders And Questions Rise Yet Again | By Michael Schwirtz and J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/in-japan-a-new-home-run-king.html | Japan Celebrates New Home Run King | By Brett Bull | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/football/in-nfls-violence-a-moral-quandary-for-fans.html | Settlement Leaves Fans At a Moral Crossroads | By William C Rhoden | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/golf/mcilroy-closes-a-season-of-ups-and-downs-while-others-must-wait.html | McIlroys Season Full of Swings in Fortune Ends on a Rainy and Positive Note | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/ncaafootball/college-football-fans-shrugging-off-allegations-and-going-about-business-as-usual.html | Shrugging Off Allegations and Going About Business as Usual | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/technology/for-retailers-new-gmail-has-one-tab-too-many.html | Retailers Fight Exile from Gmail InBoxes | By Claire Cain Miller and Stephanie Clifford | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/technology/industry-powering-the-technology-world-struggles-for-status.html | Taiwan Chip Industry Powers the Tech World but Struggles for Status | By Eric Pfanner | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/politics/newcomers-challenge-leadership-in-the-house.html | Newcomers Challenge Leadership In the House | By Ashley Parker | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/pontiacs-rough-road-to-recovery-could-indicate-detroits-path.html | Pontiacs Rough Road to Recovery Could Foreshadow Detroits Path | By Steven Yaccino | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/rain-returns-to-flooded-colorado-frustrating-efforts-to-rescue-stranded.html | Rain Returns to Flooded Colorado Frustrating Efforts to Rescue Stranded | By Jack Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/asia/afghanistan-mine-collapse.html | Mine Collapse in Afghanistan Kills at Least 20 | By Azam Ahmed and Sharifullah Sahak | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/asia/cambodia-police-use-water-cannons-on-protesters.html | Protest Turns Into Clash With Police In Cambodia | By Thomas Fuller | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/asia/gunmen-shoot-female-afghan-police-commander.html | Female Afghan Police Commander Is Shot | By Rod Nordland and Taimoor Shah | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/asia/insurgent-attack-kills-senior-pakistani-general.html | Senior Pakistani General Is Killed in Insurgent Attack | By Salman Masood | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/asia/rebel-rifts-on-island-confound-philippines.html | Rebel Rifts On Island Confound Philippines | By Floyd Whaley | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/europe/strong-showing-for-merkels-conservative-allies-in-bavaria.html | Bavarian Voting Gives German Chancellors Reelection Hopes a Mixed Blessing | By Melissa Eddy and Alison Smale | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/egypts-military-claims-gains-against-militants-in-sinai.html | Egypt Reports Gains Against Militants in Sinai | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/kerry-seeks-allies-support-on-syria-and-1st-stop-is-israel.html | In Wake of Syria Deal Kerry Emphasizes Iran | By Michael R Gordon and Isabel Kershner | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/reach-of-turmoil-in-egypt-extends-into-countryside.html | Reach of Turmoil in Egypt Extends Into Countryside | By Mayy El Sheikh | TX 8-001-705 | 2014-01-30 |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/syria-chemical-weapons-deal.html | GOP Expresses Hope As Obama Praises Deal | By Michael D Shear | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://artsbeat.blogs.nytimes.com/2013/09/15/a-new-spider-man-on-broadway/ | SpiderMan Casting | By Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://dealbook.nytimes.com/2013/09/15/looking-to-twitter-to-reignite-tech-i-p-o-s/ | Looking To Twitter To Reignite Tech IPO | By Michael J de la Merced and David Gelles | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://well.blogs.nytimes.com/2013/09/16/teenagers-are-getting-more-exercise-and-vegetables/ | Teenagers Are Shifting Food Habits Study Finds | By Anahad OConnor | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/music/deadline-passes-with-no-end-to-orchestra-labor-dispute.html | Deadline Passes With No End To Orchestra Labor Dispute | By James R Oestreich | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/economy/white-house-warns-against-threats-of-debt-default.html | White House Warns Against Threats of Debt Default | By Annie Lowrey | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/a-befuddling-game-show-slides-despite-synergies.html | A Befuddling Game Show Slides Despite Synergies | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/how-syria-media-advisers-decided-who-would-speak-to-president-assad.html | How Syria Media Advisers Decided Who Would Speak to President Assad | By Brian Stelter | TX 8-001-705 | 2014-01-30 |

| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/lansing-lamont-journalist-and-historian-of-atomic-bomb-dies-at-82.html | Lansing Lamont 82 Journalist And Historian of Atomic Bomb | By Paul Vitello | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/politico-plans-for-new-york-are-drawing-some-doubt.html | Politico Plans For New York Are Drawing Some Doubt | By Leslie Kaufman | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/storytelling-ads-may-be-journalisms-new-peril.html | Storytelling Ads May Be Journalisms New Peril | By David Carr | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/a-much-loved-family-business-meets-disaster-again-on-the-shore.html | A MuchLoved Family Business Meets Disaster Again on the Shore | By Vivian Yee and Eli Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/an-anonymous-whistle-blower-exposed-a-scandal-at-a-jewish-charity.html | A WhistleBlowers Letter Led to a Charitys Firing of Its Chief Executive | By Russ Buettner and William K Rashbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/an-upbeat-thompson-is-still-dispensing-handshakes-and-smiles.html | Thompson Still Dispensing Handshakes and Smiles | By N R Kleinfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/as-deadline-nears-taxi-of-tomorrow-faces-court-fight-and-reluctant-owners.html | As Deadline Nears Taxi of Tomorrow Faces Court Fight and Reluctant Owners | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/marshall-berman-professor-dies-at-72.html | Marshall Berman Professor Dies at 72 | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/rituals-of-retails-past-kept-alive-on-lower-east-side-in-the-digital-era.html | Rituals of Retails Past Kept Alive On Lower East Side in the Digital Era | By David Gonzalez | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/stubborn-cycle-of-runaways-becoming-prostitutes.html | Stubborn Cycle of Runaways Becoming Prostitutes | By E C Gogolak | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/e-smoking-among-teenagers.html | ESmoking Among Teenagers | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/how-to-fall-in-love-with-math.html | How to Fall in Love With Math | By Manil Suri | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/krugman-give-jobs-a-change.html | Give Jobs a Chance | By Paul Krugman | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/progress-on-predatory-lending.html | Progress on Predatory Lending | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/seeking-the-riches-of-gay-marriage.html | Seeking the Riches of Gay Marriage | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/the-syrian-pact.html | The Syrian Pact | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/autoracing/kenseth-after-two-rain-delays-wins-opening-chase-race.html | Logano Drops Out of Chase Race | By Ben Strauss | TX 8-001-705 | 2014-01-30 |

| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/desperation-wins-out-as-soriano-plays-with-sprained-thumb.html | Desperation Wins Out As Soriano Plays Hurt | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/elbow-ligaments-stability-a-key-in-harvey-choice.html | Rehabilitation or Surgery Ligaments Stability Is Key in Harveys Choice | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/from-the-giants-to-the-dodgers-wilson-continues-to-push-boundaries.html | In New Home Wilson Continues To Push Boundaries | By Billy Witz | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/rivera-hoping-send-off-isnt-farewell.html | Rivera Hoping This SendOff Isnt a Farewell | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/yanks-last-crack-at-red-sox-leads-only-to-dull-thud.html | Yanks Last CrackAt Red Sox LeadsOnly to Dull Thud | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/cycling/at-41-american-cyclist-is-oldest-champion-of-vuelta-a-espana.html | Horner 41 Wins Vuelta a Espaa | By Raphael Minder | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/dick-newick-sailboat-design-visionary-dies-at-87.html | Dick Newick 87 Sailboat Design Visionary | By Douglas Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/football/a-little-brother-learns-a-lesson-as-the-giants-tumble-to-0-2.html | A Little Brother Learns a Lesson As the Giants Sputter to 02 | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/football/days-best-in-the-nfl.html | Days Best | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/football/giants-close-up.html | Giants CloseUp | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/football/peyton-manning-gets-the-better-of-a-rivalry-with-some-help.html | Peyton Manning Gets the Better of a Rivalry With Some Help | By Harvey Araton | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/ncaafootball/usc-coach-has-support-from-boss-if-not-the-fans.html | USC Coach Has Support From Boss if Not the Fans | By Billy Witz | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/vision-of-high-speeds-on-sea-as-kiwis-inch-closer-to-victory.html | Vision for Speed on Display as Kiwis Inch Closer to Victory | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/weight-lifter-80-labeled-a-cheat-but-he-has-a-story.html | Labeled a Cheat But He Has a Story | By John Branch | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/theater/reviews/mr-burns-a-post-electric-play-at-playwrights-horizons.html | Stand Up Survivors Homer Is With You | By Ben Brantley | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/in-gun-debate-divide-grows-as-both-sides-dig-in-for-battle.html | In Gun Debate Divide Grows as Both Sides Dig In for Battle | By Erica Goode | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/politics/finding-love-in-iowa-but-maybe-not-votes.html | Finding Love in Iowa But Maybe Not Votes | By Jonathan Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/vietnam-legacy-finding-gi-fathers-and-children-left-behind.html | Vietnam Legacy Finding GI Fathers and Children Left Behind | By James Dao | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/africa/trading-privilege-for-privation-family-hits-a-nerve-in-south-africa.html | Trading Privilege for Privation Family Hits a Nations Nerve | By Lydia Polgreen | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/brief-respite-for-president-but-no-plan-b-on-syria.html | Brief Respite For President But No Plan B | By Peter Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/deal-represents-turn-for-syria-rebels-deflated.html | Deal Represents Turn for Syria Rebels Deflated | By Anne Barnard | TX 8-001-705 | 2014-01-30 |
| 2013-09-11 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/11/futile-care-at-lifes-end/ | Risks Futile Care at Lifes End | By Nicholas Bakalar | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/12/ask-well-gap-toothed-2/ | Ask Well | By Catherine Saint Louis | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-17 | https://www.nytimes.com/2013/09/12/science/space/a-far-flung-possibility-for-the-origin-of-life.html | Distant Possibility for Origin of Life | By Carl Zimmer | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/13/drinking-milk-in-pregnancy-may-lead-to-taller-children/ | Pregnancy Milk Drinking Tied to Height | By Nicholas Bakalar | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/gearlike-legs-propel-a-european-jumper.html | Insects Gearlike Legs Propel a European Jumper | By Sindya N Bhanoo | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://artsbeat.blogs.nytimes.com/2013/09/16/disney-names-cast-for-broadway-aladdin/ | Aladdin Cast Announced | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://artsbeat.blogs.nytimes.com/2013/09/16/hbo-leads-as-usual-in-emmys-creative-arts-awards/ | HBO Leads As Usual In Creative Arts Awards | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://artsbeat.blogs.nytimes.com/2013/09/16/mcqueen-film-takes-top-award-at-toronto-festival/ | 12 Years a Slave Takes Toronto Prize | By Michael Cieply | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/barclays-faces-fine-in-qatar-deal/ | Barclays Faces Fine | By Julia Werdigier | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/britain-to-sell-6-of-lloyds-banking-group/ | Britain to Sell a Sliver Of Its Stake in Lloyds | By Mark Scott | TX 8-001-705 | 2014-01-30 |

| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/complying-with-u-s-tax-evasion-law-is-vexing-foreign-banks/ | Complying With US Tax Evasion Law Is Vexing Foreign Banks | By Lynnley Browning | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/jp morgan-set-to-pay-fines-for-whale-trading-losses/ | Bank Is Said To Admit Fault In Settlement Of Trade Loss | By Ben Protess and Jessica SilverGreenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/kpn-books-loss-on-sale-of-german-unit/ | KPN Books Loss | By Mark Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/morgan-creek-starts-mutual-fund/ | Morgan Creek Mutual Fund | By Alexandra Stevenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/16/behavior-therapy-aids-obsessive-compulsive-disorder/ | Mind Behavior Therapy Aids OCD | By Nicholas Bakalar | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/16/everyday-sadists-among-us/ | The Everyday Sadists Next Door | By Jan Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/16/to-help-a-shy-child-listen/ | To Help a Shy Child Listen | By Perri Klass MD | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/16/when-parents-need-nurturing/ | When Parents Need Nurturing | By Jane E Brody | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/design/a-step-up-for-brooklyn-bridge-park.html | A Step Up for Brooklyn Bridge Park | By Michael Kimmelman | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/design/art-dealer-admits-role-in-selling-fake-works.html | Art Dealer Admits To Role In Fraud | By William K Rashbaum and Patricia Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/music/john-zorn-gets-a-masada-marathon-for-his-60th-birthday.html | A Fraction of a Repertory Is Enough for a Celebration of Productivity | By Jon Pareles | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/music/new-music-from-mgmt-kenny-garrett.html | Reaching Back to 60s Pop and 70s Country | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/music/new-vintage-baroque-gives-modern-twists-to-dianas-legend.html | A Rap Imprimatur on Mythology Exploring Hunters and Hunted | By Vivien Schweitzer | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/television/brooklyn-nine-nine-with-andre-braugher-and-andy-samberg.html | Watching The Detectives For a Laugh | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/television/comparing-mom-on-cbs-and-dads-on-fox.html | Parents Who Make No Apologies | By Alessandra Stanley | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/television/latino-americans-a-six-hour-pbs-documentary.html | The Hidden History of a Substantial Minority | By Anita Gates | TX 8-001-705 | 2014-01-30 |

| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/video-games/grand-theft-auto-v-is-a-return-to-the-comedy-of-violence.html | Flying High on Crime on the Coast | By Chris Suellentrop | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/books/in-norman-rushs-subtle-bodies-college-friends-reunite.html | Gazing Into Their Past Via Their Bellybuttons | By Michiko Kakutani | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/a-giant-aims-to-give-new-life-to-its-smallest-network.html | A Giant Aims to Give New Life to Its Smallest Network | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/after-years-of-loving-and-hating-travel-enjoying-the-middle.html | After Years of Loving Travel And Hating It Enjoying the Middle | By Gary Lico | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/chinese-tourists-spend-and-offend-freely.html | Wooing and Also Resenting Chinese Tourists | By Dan Levin | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/democrats-saw-summerss-fed-nomination-as-too-costly-in-political-capital.html | Summers Seen as Costly in Political Terms | By Annie Lowrey | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/global/potash-dispute-heightens-tension-between-russia-and-belarus.html | A Bitter Fertilizer War Gripping Belarus and Russia Is Helping US Farmers | By Andrew E Kramer | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/media/amc-announces-a-companion-series-to-walking-dead.html | Companion Series Planned for The Walking Dead | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/media/booker-prize-panel-is-said-to-consider-allowing-americans-to-be-eligible.html | Man Booker to OpenPrize to Americans | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/media/robert-gates-to-write-duty-about-his-time-as-defense-secretary.html | Gates Writes Memoir | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/spain-on-track-to-meet-deficit-target-official-says.html | Spain on Track to Meet Budget an Official Says | By Raphael Minder | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/the-business-trip-as-roller-coaster.html | Lucky Breaks or Not for Travelers | By Joe Sharkey | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/us-bans-import-of-ranbaxy-drug-made-in-india.html | US Bans Import of Ranbaxy Drugs From Indian Plant | By Katie Thomas | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/education/students-accused-of-cheating-return-awkwardly-to-a-changed-harvard.html | Students Accused of Cheating Return Awkwardly to a Changed Harvard | By Richard PrezPea | TX 8-001-705 | 2014-01-30 |

| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/health/cdc-report-finds-23000-deaths-a-year-from-antibiotic-resistant-infections.html | AntibioticResistant Infections Lead to 23000 Deaths a Year CDC Finds | By Sabrina Tavernise | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/once-an-18000-home-on-a-seedy-street-now-a-5-million-gem.html | Once an 18000 Home On a Decaying Street Now a 5 Million Gem | By Elizabeth A Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/thompson-to-concede-to-de-blasio-in-mayoral-primary.html | A Display of Democratic Unity as Thompson Cedes to de Blasio | By Michael M Grynbaum and Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/two-groups-serving-the-blind-to-merge-in-2014.html | Hoping to Raise Awareness 2 Leading Groups for the Blind Plan a Merger | By James Barron | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/a-solar-system-first-and-sizing-down-a-mountain.html | A Solar System First and Sizing Down a Mountain | By Kenneth Chang | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/dancing-with-black-widows.html | Along Came a Spider | By Jackson Landers | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/dna-double-take.html | DNA Double Take | By Carl Zimmer | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/earth/unlocking-the-potential-of-flammable-ice.html | Unlocking the Potential of Flammable Ice | By Henry Fountain | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/male-orangutans-found-to-share-travel-plans.html | Animal Behavior Male Orangutans Found to Share Travel Plans | By Sindya N Bhanoo | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/new-hope-for-hiv-vaccine.html | New Hope for HIV Vaccine | By Donald G McNeil Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/not-even-a-window-seat-can-get-you-this-view.html | Astronomy Not Even a Window Seat Can Get You This View | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/science-education-for-all.html | Science Education For All | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/the-rational-choices-of-crack-addicts.html | Tracing Addiction Outside the Brain | By John Tierney | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/united-states-ranks-11th-in-plague-cases-worldwide.html | Plague Cases in US | By Donald G McNeil Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/why-are-lobsters-blue-and-why-does-cooking-turn-them-red.html | Seeing Red | By C Claiborne Ray | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/autoracing/new-owner-faces-long-haul-at-a-short-track.html | Reviving a Racetrack | By Amy Zerba | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/basketball/anthony-vows-loyalty-to-knicks-but-its-early.html | Anthony Vows Allegiance To Knicks but Things Change | By Howard Beck | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/golf/zach-johnson-rallies-to-win-bmw-championship.html | For Furyk Another One Lips Cup | By Ben Strauss | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/theater/reviews/carcass-follows-an-embittered-family-led-by-an-alcoholic.html | A Home With Demons That Have No Place to Go | By Ken Jaworowski | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/theater/reviews/shaws-you-never-can-tell-at-the-pearl-theater.html | Jeering at Gender Roles In Victorian England | By Catherine Rampell | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/politics/obama-to-release-report-on-response-to-financial-crisis.html | 5 Years After Financial Collapse Obama Says House GOP Could Reverse Gains | By Jackie Calmes and Michael D Shear | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/shooting-reported-at-washington-navy-yard.html | 12 Shot To Death By Lone Gunman At A Naval Base | By Michael D Shear and Michael S Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/asia/afghan-policewomen-report-high-levels-of-sexual-harassment.html | Afghan Policewomen Say Sexual Harassment Is Rife | By Alissa J Rubin | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/asia/jointly-run-factory-park-in-north-korea-resumes-production.html | North Korea Factory Park Reopens | By Choe SangHun | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/asia/south-korean-troops-kill-man-trying-to-cross-border.html | South Korea Man Killed at Border | By Choe SangHun | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/authorities-say-no-radiation-leaked-in-russian-sub-fire.html | Russia Nuclear Submarine Catches Fire | By Andrew E Kramer | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/britain-is-pulled-reluctantly-into-debate-over-wearing-full-face-veils-in-public.html | Britain Is Pulled Reluctantly Into Debate Over Wearing FullFace Veils in Public | By Stephen Castle | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/operation-to-raise-costa-concordia-cruise-liner-in-italy.html | Crews Right Cruise Ship In Waters Off Italy | By Gaia Pianigiani and Alan Cowell | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/strauss-kahn-to-advise-serbians-on-economy.html | Serbia Appoints StraussKahn as an Economic Adviser | By Dan Bilefsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/syria-united-nations.html | UN Implicates Syria in Using Chemical Arms | By Rick Gladstone and C J Chivers | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/turkey-syria.html | Turkey Says It Shot Down Syrian Military Helicopter Flying in Its Airspace | By Kareem Fahim and Sebnem Arsu | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/middleeast/iran-facebook-twitter-access.html | Firewall FallsFor IraniansOn Social Sites | By Thomas Erdbrink | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://artsbeat.blogs.nytimes.com/2013/09/16/domingo-and-coppola-among-winners-of-praemium-imperiale-awards/ | Japanese Arts Awards For Domingo and Coppola | By Felicia R Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/perelmans-daughter-leads-a-nasty-legal-brawl/ | Like Father Like Daughter | By Susanne Craig | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/two-name-race-drops-to-one-but-guessing-continues/ | TwoName Race Drops to One But Guessing Continues | By Andrew Ross Sorkin | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/sheldon-hackney-79-leader-in-humanities-dies.html | Sheldon Hackney 79 Leader in Humanities | By Paul Vitello | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/television/reiko-douglas-entertainer-on-tv-talk-shows-dies-at-77.html | Reiko Douglas 77 Entertainer on TV Talk Shows | By Margalit Fox | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/front-runner-not-first-pick-for-fed-post.html | Push for Yellen To Lead at Fed Gathers Steam | By Jackie Calmes and Binyamin Appelbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/dining/in-pursuit-of-tastier-chickens-a-strict-diet-of-four-star-scraps.html | In Pursuit of Tastier Chickens Strict Diet of FourStar Scraps | By Jeff Gordinier | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/education/for-bloomberg-a-day-to-celebrate-successful-schools.html | For Bloomberg a Day to Celebrate Successful Schools | By Al Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/health/complex-science-at-issue-in-politics-of-fetal-pain.html | Complex Science at Issue in Politics of Fetal Pain | By Pam Belluck | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/a-town-gown-clash-over-the-costs-of-public-services.html | Shared Names and a TownGown Clash Over Costs | By Jesse McKinley | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/congruence-of-bloomberg-and-de-blasio.html | The Opposite Of Bloomberg Not So Fast | By Michael Powell | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/for-thompson-a-disappointing-end-to-a-not-quite-compelling-quest.html | For Thompson a Disappointing End to a NotQuiteCompelling Quest | By David W Chen | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/mta-plan-envisions-a-nicer-status-quo.html | MTA Plan Envisions a Nicer Status Quo | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/pile-of-gold-to-use-for-bail-seems-fishy-a-judge-says.html | Pile of Gold Used as Bond Seems Fishy a Judge Says | By Russ Buettner | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/week-after-a-fire-three-bodies-are-found-in-the-ruins-of-a-bronx-house.html | A Week After a Fire Three Bodies Are Found in the Charred Ruins of a Bronx House | By J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/a-court-just-for-juveniles-in-ny.html | In New York juveniles need a court of their own | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/bruni-hard-truths-about-our-soft-bodies.html | Hard Truths About Our Soft Bodies | By Frank Bruni | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/end-mandatory-life-sentences.html | Mandatory life without parole still applies to some | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/giving-up-on-antarctica.html | Giving Up on Antarctica | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/is-angela-merkel-too-boring-for-germany.html | Is Angela Merkel Too Boring for Germany | By Stefan Kornelius | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/let-the-poor-have-fun.html | Let the Poor Have Fun | By Manu Joseph | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/thompson-bows-out.html | Thompson Bows Out | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/initial-focus-of-research-in-brain-project-is-chosen.html | Initial Focus of Research In Brain Project Is Chosen | By James Gorman | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/baseball/harveys-injury-shows-pitchers-have-a-speed-limit.html | The Speed Limit | By Barry Bearak | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/baseball/in-al-wild-card-race-yankees-are-on-outside-looking-for-a-miracle.html | In AL WildCard Race Yankees Are on Outside Looking for a Miracle | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/football/giants-chain-reaction-of-woe-begins-with-the-handoff.html | Giants Chain Reaction of Woe Begins With the Handoff | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/football/rookie-cornerbacks-benching-not-the-first-hes-experienced.html | Jets Rookie Cornerback Learned All About the Bench in College | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/hockey/returning-to-rangers-after-injury-and-loss.html | Returning To Rangers After Injury And Loss | By Allan Kreda | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/multihulls-and-multinational-crews-loom-large-in-cups-future.html | Multinational Crews Loom Large in Americas Cup Debate | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/ncaafootball/groups-want-poor-image-of-penn-state-to-go-away.html | Groups Want Bad Image Of Penn State To Go Away | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/technology/for-twitter-key-to-revenue-is-no-longer-ad-simplicity.html | For Twitter Key to Revenue Is No Longer Ad Simplicity | By Vindu Goel | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/theater/reviews/women-or-nothing-is-ethan-coens-new-comedy.html | Inviting Him Over for More Than Hes Expecting | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/alabama-sororities-told-to-increase-diversity.html | Alabama Sororities Told To Increase Diversity | By Alan Blinder | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/asking-for-help-then-killed-by-an-officers-barrage.html | Asking for Help Then Killed by an Officers Barrage | By Kim Severson | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/gas-leaks-in-fracking-less-than-estimated.html | Gas Leaks In Fracking Disputed In Study | By Michael Wines | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/massachusetts-attorney-general-joins-the-race-for-governor.html | Massachusetts Attorney General Joins the Race For Governor | By Katharine Q Seelye | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/politics/amid-revolt-over-fiscal-gimmicks-options-dwindle-for-gop.html | Amid Revolt Over Fiscal Gimmicks Options Dwindle for GOP | By Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/primary-field-clears-abruptly-for-illinois-governors-bid.html | Primary Field Clears Abruptly for Illinois Governors Bid | By Monica Davey | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/suspect-in-shooting-had-interest-in-thai-culture-and-problems-with-the-law.html | Suspect in Shooting Had Interest in Thai Culture and Problems With the Law | By Manny Fernandez | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/asia/a-way-of-life-moves-with-a-market.html | A Way of Life Moves With a Market | By Martin Fackler | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/asia/chin-peng-malaysian-rebel-dies-at-88.html | Chin Peng Malaysian Rebel Dies at 88 | By Douglas Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/germany-knuts-trademark-is-upheld.html | Germany Knuts Trademark Is Upheld | By Chris Cottrell | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/germanys-political-fragmentation-may-pose-challenge-for-merkel.html | Germanys Political Fragmentation May Pose Challenge for Merkel | By Jack Ewing | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/russia-shooting-in-philosophical-clash.html | Russia Shooting in Philosophical Clash | By Andrew E Kramer | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/middleeast/in-islamist-bastions-of-egypt-the-army-treads-carefully-and-christians-do-too.html | In Islamist Bastions of Egypt the Army Treads Carefully and Christians Do Too | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/middleeast/presidents-speech-and-online-army-video-point-to-irans-dueling-interests-in-syria.html | Presidents Speech and Online Army Video Point to Irans Dueling Interests in Syria | By Thomas Erdbrink | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/middleeast/veteran-diplomat-fond-of-cigars-whiskey-and-outfoxing-us.html | Behind Arms Deal Veteran Diplomat Fond of Cigars Whiskey and Outfoxing US | By David M Herszenhorn and Michael R Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/reviews/hungry-city-distilled-in-tribeca.html | At Home in a Public House | By Ligaya Mishan | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/what-becomes-of-the-lost-estates.html | What Becomes of the Lost Estates | By Eric Asimov | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/a-sicilian-summer-on-the-mainland.html | Sicilian Summer on the Mainland | By David Tanis | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/romesco-sauce-with-a-flexible-nature.html | Romesco Isnt One Taste Fits All | By Melissa Clark | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-18 | https://www.nytimes.com/2013/09/16/arts/music/lee-tanner-jazz-performance-portraitist-is-dead-at-82.html | Lee Tanner 82 Intimate Portraitist of Jazz | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/europe/shalom-yoran-jewish-resistance-fighter-dies-at-88.html | Shalom Yoran 88 Polish Jew Who Besieged Nazis Is Dead | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/gong-bao-chicken-with-peanuts-from-every-grain-of-rice.html | Leave the Takeout Menu in the Drawer | By Julia Moskin | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://artsbeat.blogs.nytimes.com/2013/09/16/melissa-aldana-saxophonist-wins-monk-competition/ | Melissa Aldana Wins Monk Competition | By Ben Ratliff | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://artsbeat.blogs.nytimes.com/2013/09/17/spike-lee-wins-300000-gish-prize/ | 300000 Gish Prize Goes to Spike Lee | By Felicia R Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://cityroom.blogs.nytimes.com/2013/09/17/an-effort-to-maintain-civil-discourse-on-the-walls-of-a-bathroom/ | A Shop Owner Appeals for Civil Discourse on His Bathrooms Walls | By Corey Kilgannon | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/china-internet-giant-buys-stake-in-search-engine/ | China Search | By Eric Pfanner | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/dimon-vows-to-fix-jpmorgans-compliance-problems/ | Roll Up Our Sleeves | By Jessica SilverGreenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/ex-jpmorgan-trader-slams-governments-case/ | ExTraders Defense | By Ben Protess | TX 8-001-705 | 2014-01-30 |

| 2013-09-17 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/j-crew-chief-to-join-warby-parkers-board/ | New Look On Board | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/wielding-broader-powers-s-e-c-visits-hedge-funds-in-london/ | Wielding Broader Powers SEC Examines Hedge Funds in London | By Anita Raghavan | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/dance/a-fall-for-dance-prelude-at-the-delacorte-theater.html | Framed by the Sky Lighted by the Moon | By Brian Seibert | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/dance/radio-city-plans-a-spring-spectacular-heart-lights.html | What No Kick Line A Novelty From the Rockettes | By Gia Kourlas | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/classical-saxophone-an-outlier-is-anointed-by-john-adams-concerto.html | Classical Saxophone an Outlier Is Anointed | By William Robin | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/elvis-costello-and-the-roots-at-brooklyn-bowl.html | Playing Well With Others What They Do Best | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/johnny-gandelsman-on-violin-at-le-poisson-rouge.html | Ideas From Near and Far Meet in Intimate Scale | By Zachary Woolfe | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/patriarch-tikhon-choir-nurtures-sounds-of-the-orthodox-church.html | Proclaiming Sacred Mysteries | By Vivien Schweitzer | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/yves-kleins-monotone-silence-symphony-comes-to-manhattan.html | A Sound Then Silence Try Not to Breathe | By Randy Kennedy | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/television/comic-bits-stitched-together-with-irreverence.html | Comic Bits Stitched Together With Irreverence | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/television/the-brand-of-me-as-seen-on-tv.html | The Brand Of Me As Seen On TV | By Alessandra Stanley | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/books/men-we-reaped-is-jesmyn-wards-new-memoir.html | Through Five Mens Lives a Memoirist Illuminates Her Own | By Dwight Garner | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/concern-grows-over-cost-of-drugs-under-new-health-care-law.html | Concern Over Drug Costs | By Katie Thomas | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/global/auto-sales-in-europe-fall-again-but-bottom-may-be-near.html | Auto Sales in Europe Fall Again but Tumble Is Thought to Be Ending | By David Jolly | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/global/dutch-choose-f-35-fighter-jets-but-fewer-of-them.html | Dutch Pick F35 Jets To Expand Aging Fleet | By Nicola Clark | TX 8-001-705 | 2014-01-30 |

| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/global/eiji-toyoda-promoter-of-toyota-way-dies-at-100.html | Eiji Toyoda Promoter of the Toyota Way And Engineer of Its Growth Dies at 100 | By Hiroko Tabuchi | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/media/mad-men-to-split-final-season-into-two-parts.html | Mad Men Splitting Its Planned Last Season | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/media/time-magazine-names-its-first-female-managing-editor.html | Time Magazine Names Its First Female Managing Editor | By Christine Haughney | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/us/to-include-home-care-workers-in-wage-and-overtime-law.html | Wage Law Will Cover Home Aides | By Steven Greenhouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/frank-bruni-former-restaurant-critic-on-the-joys-of-repeat-visits.html | Familiarity Breeds Content | By Frank Bruni | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/going-vegan-if-only-for-a-day.html | Veganism For a Day Why Not | By Mark Bittman | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/ilili-box-will-serve-middle-eastern-fast-food.html | Off the Menu | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/indulging-his-inner-new-jersey-child.html | Indulging His Inner New Jersey Child | By Jeff Gordinier | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/reviews/restaurant-review-estela-in-nolita.html | Having Dinner With a Mild Eccentric | By Pete Wells | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/veggies-jumping-into-yogurt-anchovies-from-italy-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/wine-pairings-for-a-vegan-meal.html | And to Drink | By Eric Asimov | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/movies/enough-said-stars-james-gandolfini-and-julia-louis-dreyfus.html | The Woman Who Knew Too Much | By AO Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/city-plans-redevelopment-for-vacant-area-in-lower-manhattan.html | City Plans Redevelopment Of a Lower Manhattan Site | By Charles V Bagli | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/jersey-shore-boardwalk-fire-is-ruled-to-be-accidental.html | Boardwalk Fire Ruled Accidental With Hurricane as a Factor | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/mta-plans-wi-fi-and-phone-service-on-subway-trains.html | WiFi and Cellphone Service on Subway Trains MTA Leader Says It May Happen | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/new-rules-could-strip-pensions-from-politicians-convicted-of-corruption.html | New Rules Could Strip Convicted Politicians of Pensions | By William K Rashbaum and Jesse McKinley | TX 8-001-705 | 2014-01-30 |

| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/poll-shows-de-blasio-with-huge-lead-over-lhota.html | De Blasio Has Huge Lead Over Lhota Poll Finds | By Michael M Grynbaum | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/realestate/commercial/empire-state-building-ipo-plans-speed-up-and-would-be-buyers-flock.html | Lofty Bids For Piece Of Skyline | By Julie Creswell and Charles V Bagli | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/realestate/commercial/tourism-not-conventions-feeds-chicago-hotel-boom.html | Tourists Not Conventions Feed Chicago Hotel Boom | By Robert Sharoff | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/baseball/after-waiting-so-long-royals-may-run-out-of-time.html | Royals Patience Finally Rewarded With Playoff Push | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/mets/harvey-to-put-off-surgery-at-least-for-now.html | Harvey Will Put Off Surgery at Least for Now | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/football/tough-calls-by-bears-but-nobodys-complaining-now.html | Tough Calls Are Paying Off For the Bears | By Chase Stuart | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/football/would-i-let-my-son-play-football.html | Would I Let My Son Play Football | By Scott Fujita | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/theater/reviews/sacred-elephant-a-monologue-directed-by-geoffrey-hyland.html | Crying the Same Salty Tears Despair Over the Tenuous Future of a Species | By Claudia La Rocco | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/congressional-budget-office-predicts-unsustainable-debt.html | Budget Office Warns That Deficits Will Rise Again Because Cuts Are Misdirected | By Jackie Calmes | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/daley-says-doubt-led-him-to-exit-illinois-governors-race.html | A Run of Luck in Illinois For Its Embattled Governor | By Monica Davey | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/median-income-and-poverty-rate-hold-steady-census-bureau-finds.html | Household Incomes Flat in Improving Economy | By Annie Lowrey | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/state-law-stopped-gunman-from-buying-rifle-officials-say.html | State Law Prevented Sale Of Assault Rifle to Suspect Last Week Officials Say | By Michael S Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/washington-navy-yard-shootings.html | Suspects Past Fell Just Short of Raising Alarm | By Trip Gabriel Joseph Goldstein and Michael S Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/africa/china-finds-resistance-to-oil-deals-in-africa.html | China Finds Resistance To Oil Deals In Africa | By Adam Nossiter | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/africa/in-a-faded-literary-capital-efforts-at-a-revival.html | In a Faded Literary Capital Efforts at a Revival | By Ismail Kushkush | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/americas/brazils-leader-postpones-state-visit-to-us.html | Brazils Leader Postpones State Visit to Washington Over Spying | By Simon Romero | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/asia/indian-vote-off-to-a-violent-start.html | Campaign for Prime Minister in India Gets Off to Violent Start | By Gardiner Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/asia/islamist-in-bangladesh-sentenced-to-death-in-killings.html | Bangladesh Orders Death For Islamist In Murders | By Ellen Barry | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/asia/philippine-fighters-surrender-after-capturing-police-chief.html | Philippines Police Chief Taken HostageEmerges Hours Later With 23 Rebels | By Floyd Whaley | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/asia/un-official-presses-karzai-on-rights-panel-appointees.html | Afghanistan UN Official Says Progress on Human Rights Is Fragile | By Rod Nordland | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/europe/snowden-nominated-for-human-rights-award.html | Snowden Among Nominees for a European Human Rights Prize | By Dan Bilefsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/europe/un-panel-urges-action-on-north-korean-rights-abuses.html | UN Panel Urges International Action on North Korean Human Rights Abuses | By Nick CummingBruce | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/egypt-arrests-brotherhood-figure-who-handled-media.html | Egypt Arrests Brotherhood Figure Who Handled Media | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/facebook-and-twitter-blocked-again-in-iran-after-respite.html | Iran Bars Social Media Again After a Day | By Thomas Erdbrink | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/israel-weighs-response-to-ruling-curbing-migrant-detentions.html | Israel Weighs Response to a Ruling Limiting Detentions of Migrants | By Isabel Kershner | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/israeli-forces-kill-wanted-palestinian-in-raid.html | Palestinian Killed in Raid In West Bank | By Isabel Kershner and Said Ghazali | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/leaders-of-united-states-and-iran-exchange-letters.html | Iran Moves to Mend Ties With West | By Thomas Erdbrink and Alan Cowell | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/security-council-syria.html | Security Council Returns To Role in Syria Conflict | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/charges-could-still-be-coming-for-some-close-to-madoff/ | Deadline Approaching US Is Weighing More Charges in Madoff Case | By Peter Lattman | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/dole-foods-buyout-in-2013-looks-a-lot-like-one-in-2003/ | Dole Foods Buyout in 2013 Looks a Lot Like One in 2003 | By Steven Davidoff Solomon | TX 8-001-705 | 2014-01-30 |

| 2013-09-18 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/inspired-by-professor-investor-makes-big-gift-for-black-studies/ | Inspired by Professor Investor Makes Big Gift for Black Studies | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/s-p-bond-deals-are-on-the-rise-since-it-relaxed-rating-criteria/ | SP Bond Deals Are on the Rise Since It Relaxed Rating Criteria | By Nathaniel Popper | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/global/volkswagen-says-it-will-bring-electric-vehicle-to-us-in-two-years.html | Volkswagen Says It Will Bring Electric Vehicle to US in Two Years | By Bill Vlasic | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/media/a-magazine-for-farm-to-table.html | A Magazine for FarmtoTable | By Christine Haughney | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/media/longtime-innovator-has-seed-money-for-new-ones.html | Longtime Innovator Has Seed Money for New Ones | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/education/online-classes-move-closer-to-degree-programs.html | Online Classes Move Closer To Degree Programs | By Tamar Lewin | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/movies/newlyweeds-the-first-feature-directed-by-shaka-king.html | Love and Paranoia in Brooklyn Yes They Inhale Repeatedly | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/campaign-trail-leads-lhota-to-sharpton.html | Campaign Trail Leads Lhota to Sharpton | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/donors-funds-sidestep-law-aiding-christie.html | Donors Funds Sidestep Law Aiding Christie | By Nicholas Confessore | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/in-new-york-having-a-job-or-2-doesnt-mean-having-a-home.html | In New York Having a Job or 2 Doesnt Mean Having a Home | By Mireya Navarro | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/mans-fatal-stabbing-in-queens-was-hate-crime-the-police-say.html | Man Fatally Stabbed by Stranger in Queens Was Victim of Hate Crime Police Say | By J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/quinn-humor-intact-endorses-old-rival.html | Quinn Humor Intact Endorses an Old Rival | By Michael M Grynbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/the-day-when-neurons-go-on-trial.html | The Day When Neurons Go on Trial | By Jim Dwyer | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/tourist-hungry-new-york-to-put-visitor-center-in-macys.html | City Is PuttingVisitor CenterFor TouristsInside Macys | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/big-coal-takes-on-an-obama-nominee.html | Big Coal Takes On an Obama Nominee | By The Editorial Board | TX 8-001-705 | 2014-01-30 |

| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/dowd-losing-the-room.html | Losing the Room | By Maureen Dowd | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/friedman-the-man-with-pink-hair.html | The Man With Pink Hair | By Thomas L Friedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/steps-toward-a-less-secret-court.html | Steps Toward a Less Secret Court | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/the-antibiotic-resistance-crisis.html | The Antibiotic Resistance Crisis | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/the-mismeasure-of-poverty.html | The Mismeasure of Poverty | By Sheldon H Danziger | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/the-money-behind-the-shutdown-crisis.html | The Money Behind the Shutdown Crisis | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/realestate/commercial/robert-a-knakal.html | Robert A Knakal | By Vivian Marino | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/a-weather-delay-at-americas-cup-does-not-mean-inactivity.html | Weather Delay Doesnt Mean Inactivity | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/baseball/cuban-first-baseman-packs-lots-of-punch-and-risk.html | Cuban Brings Promise and Risk to the Plate | By Ben Strauss | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/baseball/two-homers-and-dickey-leave-yankees-reeling.html | Yankees Are Flat as Situation Grows Urgent | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/golf/pga-to-discuss-reducing-viewers-impact-on-penalties.html | PGA to Discuss Limiting Viewers Impact on Results | By Mike Tierney | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/ncaafootball/at-northwestern-catching-naps-along-with-footballs.html | At Northwestern Caught Napping Can Be a Positive | By Steven Braid | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/technology/firm-that-sent-42-million-texts-settles-in-spam-case.html | Firm That Sent 42 Million Texts Settles in Spam Case | By Edward Wyatt | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/technology/personaltech/in-arrival-of-2-iphones-3-lessons.html | In Arrival Of 2 iPhones 3 Lessons | By David Pogue | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/theater/reviews/sonya-kelly-stars-in-i-can-see-clearly-now-at-59e59.html | Unblinking Look at a World Thats a Big Blur of Color | By Anita Gates | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/a-monuments-mysteries-include-whether-it-can-draw-tourists.html | A Monuments Mysteries Include Whether It Can Draw Tourists | By Alan Blinder | TX 8-001-705 | 2014-01-30 |

| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/call-for-better-tracking-of-cases-of-excessive-force-at-borders.html | Call for Better Tracking Of ExcessiveForce Cases | By Fernanda Santos | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/florida-among-states-undercutting-health-care-enrollment.html | Several States Undercutting Health Care Enrollment | By Lizette Alvarez and Robert Pear | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/in-911-call-a-sequence-to-a-fatal-shooting.html | In 911 Call A Sequence To a Shooting | By Kim Severson | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/judge-throws-out-officers-convictions-in-killings-after-hurricane-katrina.html | Judge Throws Out Officers Convictions in PostKatrina Killings | By Campbell Robertson | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/opinion-by-secret-court-calls-collection-of-phone-data-legal.html | Extended Ruling by Secret Court Backs Collection of Phone Data | By Charlie Savage | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/politics/as-budget-fight-looms-obama-sees-defiance-in-his-own-party.html | As Budget Fight Looms Obama Sees Defiance in His Own Party | By Peter Baker and Jeremy W Peters | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/politics/new-chief-nominated-for-justice-dept-division.html | New Chief Nominated For Justice Dept Division | By Charlie Savage | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/politics/reaping-profit-after-assisting-on-health-law.html | Reaping Profit After Assisting On Health Law | By Sheryl Gay Stolberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/victims-of-navy-yard-shooting-are-remembered-for-their-simple-pleasures.html | Fathers and Mothers Nature Lovers and Sports Fans Killed on a Day at Work | By Abby Goodnough and Sarah Maslin Nir | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/un-data-on-gas-attack-points-to-assads-top-forces.html | Data in Gas Attack Points to Assads Top Forces | By C J Chivers | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-19 | https://boss.blogs.nytimes.com/2013/09/13/its-o-k-to-sell-your-business-to-the-highest-bidder/ | Its OK to SellFor Highest Bid | By Josh Patrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-19 | https://boss.blogs.nytimes.com/2013/09/16/i-did-not-want-to-raise-my-prices/ | I Didnt Want to Raise My PricesIs No Way to Stay Afloat | By Jay Goltz | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/exporting-an-iphoto-library-to-aperture.html | Exporting an iPhoto Library to Aperture | By J D Biersdorfer | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-19 | https://boss.blogs.nytimes.com/2013/09/17/debating-the-merits-of-a-profit-sharing-plan/ | Debating The MeritsOf ProfitSharing | By Paul Downs | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-19 | https://www.nytimes.com/2013/09/17/sports/football/rick-casares-former-chicago-bears-fullback-dies-at-82.html | Rick Casares 82 Gritty Bears Fullback | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-19 | https://www.nytimes.com/2013/09/18/theater/reviews/the-life-and-sort-of-death-of-eric-argyle-comes-to-59e59.html | Dead but Not Quite Gone | By Claudia La Rocco | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/justin-case-offers-more-than-a-play-on-words.html | Justin Case Offers More Than a Play on Words | By Gregory Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/playing-around-with-a-toy-camera.html | Playing Around With a Toy Camera | By Roy Furchgott | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/with-bose-hear-what-you-want-and-block-the-rest.html | With Bose Hear What You Want and Block the Rest | By Gregory Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://artsbeat.blogs.nytimes.com/2013/09/18/miley-cyrus-hits-no-1/ | Miley Cyrus Single Reaches No 1 | By Ben Sisario | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://bits.blogs.nytimes.com/2013/09/g oogle-and-former-genentech-chief-announce-new-biotech-company/ | Tech Titans Form Biotechnology Company | By Claire Cain Miller and Andrew Pollack | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://boss.blogs.nytimes.com/2013/09/18/why-the-owner-of-monster-tree-decided-to-sell-franchises/ | A Company OptsTo FranchiseNot Expand | By John Grossmann | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://dealbook.nytimes.com/2013/09/18/s-e c-proposes-new-rule-on-pay-disclosure/ | SEC Proposes Greater Disclosure On Pay for CEOs | By Alexandra Stevenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://pogue.blogs.nytimes.com/2013/09/17/yes-theres-a-new-iphone-but-thats-not-the-big-news/ | Simple Look and Loads of Updates in iOS 7 | By David Pogue | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/da nce/la-dance-project-opens-season-in-lyon-france.html | An Approach Embodying Complexity Not Formality | By Roslyn Sulcas | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/da nce/liz-gerrings-glacier-opens-peak-performances-series.html | Moving Anew Now at Glacier Speed | By Brian Seibert | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/da nce/new-york-city-ballet-revives-a-standard-in-swan-lake.html | Traditional Staple Has a Few Twists While Dancers Give It a Spin | By Alastair Macaulay | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/da nce/roberto-bolle-performs-with-friends-at-city-center.html | The Company He Keeps Virtuosic to Endearing | By Brian Seibert | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/de sign/norman-rockwells-america-newly-up-for-bid.html | Rockwells America Newly Up for Bid | By Carol Vogel | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/de sign/restored-board-of-officers-room-is-to-open-at-the-armory.html | Ornate Peek At a Refreshed Gilded Age | By Roberta Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/m usic/a-bittersweet-opening-for-anna-nicole-and-city-opera.html | An Opera Plot Ripped From the Tabloids | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/m usic/bill-callahans-dream-river.html | Everything Is Explored Though Little Is Voiced | By Ben Ratliff | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/music/hitchcock-scores-performed-by-new-york-philharmonic.html | The Tense Soundscape of Hitchcock Thrillers | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/music/the-grand-tour-pairs-concerts-with-art-at-the-met.html | Tying Music to Works on the Museum Wall | By Zachary Woolfe | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/music/the-swedish-dj-avicii-releases-true.html | Global Pop Now Infused With Country | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/books/richard-dawkinss-appetite-for-wonder-a-memoir.html | Science Evidently Was in His Genes | By Janet Maslin | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/after-uproar-penn-state-suspends-penalty-fee-in-wellness-plan.html | Health Plan Penalty Ends At Penn State | By Natasha Singer | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/air-france-plans-to-cut-2800-more-jobs.html | Air France Plans to Cut 2800 More Jobs | By Nicola Clark | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/americas-sinking-middle-class.html | Americas Sinking Middle Class | By Eduardo Porter | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/economy/fed-in-surprise-move-postpones-retreat-from-stimulus-campaign.html | In Surprise Fed Is to Maintain Pace of Stimulus | By Binyamin Appelbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/global/emerging-markets-bracing-as-fed-meets.html | Shock on Wall St and Relief Abroad | By Keith Bradsher Simon Romero and Ceylan Yeginsu | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/global/testing-greeces-red-line-on-austerity.html | A Promise to Protect Pensions Will Test Greeces Red Line on Austerity | By Niki Kitsantonis | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/media/under-new-guidelines-man-booker-prize-to-be-open-to-americans.html | Booker Prize Expands | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/starbucks-seeks-to-keep-guns-out-of-its-cofee-shops.html | Starbucks Changes Course and Asks Its Customers to Leave Their Guns at Home | By Stephanie Strom | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/crosswords/bridge/world-championships-in-indonesia.html | World Championships in Indonesia | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/a-groomer-polishes-the-looks-of-male-celebrities.html | Sometimes a Guy Just Likes to Feel Pretty | By Bee Shapiro | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/badgley-mischka-opens-in-new-york.html | Clarion Call of the Bugle Beads | By Alexandra Jacobs | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/body-english.html | Body English | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |

| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/brix-smith-start-has-a-second-life-as-a-fashion-retailer.html | Rocking Her Second Act | By William Van Meter | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/costume-designers-for-tv-have-a-big-impact-on-fashion.html | Get Me Wardrobe | By Marisa Meltzer | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/galerie-perrotin-opens-on-madison-avenue-with-a-splash.html | A Gallery Opens Spewing Cash | By Bob Morris | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/just-peachy.html | Just Peachy | By Stuart Emmrich | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/lafayette-148-is-growing-up.html | Lafayette 148 Is Growing Up | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/new-products-for-tans-teeth-and-talons.html | New Products for Tans Teeth and Talons | By Hilary Howard | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/new-york-fashion-week-styles-to-wear-now.html | Giving Them the Hot Shoulder | By Erica M Blumenthal | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/shopping-highlights-in-new-york-starting-sept-19.html | Shopping News | By Alison S Cohn | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/swaddle-blankets-babys-own-fashion-statement.html | Not Just a Newborn But a Canvas of Sorts | By Shivani Vora | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/tracy-antonopoulos-just-her-friends-goofing-around.html | Just Her Friends Goofing Around | By Nate Freeman | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/zachary-quinto-a-playwrights-home-an-actors-muse.html | A Playwrights Home an Actors Muse | By Mary Billard | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/a-conran-steps-up.html | A Conran in the Kitchen | By Rima Suqi | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/an-osmond-offers-up-a-bit-of-home.html | A LittleCountry andRock n Roll | By Julie Lasky | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/antique-fabrics-breathe-again.html | Antique Fabrics Breathe Again | By Elaine Louie | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/bespoke-for-the-people.html | Bespoke for the People | By Lydia Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/changing-perspectives.html | Changing Perspectives | By Julie Lasky | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/discounts-at-dapostrophe-ligne-roset-and-ann-gish.html | Rest Your Head or Feet For Less | By Rima Suqi | TX 8-001-705 | 2014-01-30 |

| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/ghosts-be-gone.html | Ghosts Be Gone | By Penelope Green | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/just-add-rubber-duck.html | Just Add Rubber Duck | By Tim McKeough | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/should-i-convert-my-alcove-into-a-bedroom.html | Should I Convert My Alcove Into a Bedroom | By Tim McKeough | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/soft-rock-for-your-linens.html | Soft RockFor YourLinens | By Julie Lasky | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/till-death-or-decorating-disputes-do-us-part.html | Till Death or Decorating Disputes Do Us Part | By Elaine Louie | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/health/33-million-grant-for-effort-to-prevent-early-onset-alzheimers.html | Test of Alzheimers Drug Gets Large Federal Grant | By Pam Belluck | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/asked-to-reflect-bloomberg-grumbles-instead.html | Asked to Reflect Mayor Snarls Instead | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/clintons-endorse-de-blasio-in-new-york-mayors-race.html | In Statement Clintons Give Their Support To de Blasio | By Michael M Grynbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/in-queens-now-may-not-be-time-for-an-old-house-of-the-future.html | Resistance in a Queens Neighborhood to an Aging House of the Future | By David W Dunlap | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/baseball/act-2-in-cleveland-is-working-out-well-for-francona.html | Franconas Approach Draws Raves in Cleveland | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/basketball/nets-williams-sprains-ankle-in-workout.html | Nets Guard WilliamsInjures Right Ankle | By Andrew Keh | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/football/bills-like-what-they-see-in-ej-manuels-promising-start.html | Bills Rookie With Jets Next Aims to Close Revolving Door at Quarterback | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/apps-to-keep-bill-due-dates-from-sneaking-up-on-you.html | Keep Those Due Dates From Sneaking Up on You | By Kit Eaton | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/better-smartphone-typing-is-just-a-tap-away.html | Better Smartphone Typing Is Just a Tap Away | By Roy Furchgott | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/theater/reviews/the-compass-rose-is-part-of-the-1st-irish-festival.html | A Bartender Nursing His Broken Heart | By Rachel Saltz | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/hagel-orders-reviews-of-security-procedures-and-clearances.html | Officials Never Learned of Police Doubts on Gunmans Stability | By Trip Gabriel and Thom Shanker | TX 8-001-705 | 2014-01-30 |

| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/politics/house-gop-to-tie-spending-bill-to-health-law-defunding.html | Pressed From His Right Speaker Yields on a Budget Showdown | By Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/politics/house-republicans-see-no-discipline-over-benghazi-attack.html | Republicans Say State Dept Meted Out No Discipline Over Benghazi Attack | By Eric Schmitt | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/africa/united-nations.html | US Is Asked to Hold Sudan Leader if He Visits UN | By Rick Gladstone and Ismail Kushkush | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/asia/raid-xinjiang-china.html | China Security Forces Said to Have Killed 12 in Raid | By Andrew Jacobs | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/asia/taliban-in-tweet-say-they-killed-election-official.html | Afghanistan Taliban Kill Official Then Brag on Web | By Rod Nordland and Jawad Sukhanyar | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/asia/uncertain-times-in-india-but-not-for-a-deity.html | Uncertain Times in India but Not for a Deity | By Ellen Barry | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/asia/verdict-for-chinese-official-bo-xilai.html | China Verdict for Bo Xilai to Be Announced Sunday | By Jane Perlez | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/berlusconi-stakes-a-claim-for-relevance-but-avoids-threats.html | Berlusconi Stakes a Claim for Relevance but Avoids Threats | By Jim Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/fatal-shooting-stirs-self-defense-debate-in-france.html | France Debates SelfDefense as Robbery Victim Faces Murder Charge | By Dan Bilefsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/french-senate-passes-ban-on-beauty-pageants-for-girls.html | French Senate Approves Ban On Pageants For Young Girls | By Alissa J Rubin and Maa de la Baume | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/marcel-reich-ranicki-german-literary-critic-from-the-warsaw-ghetto-dies-at-93.html | Marcel ReichRanicki Literary Critic Is Dead at 93 | By Sam Dillon | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/gates-and-panetta-critical-of-obama-on-syria.html | Former Defense Secretaries Criticize Obama on Syria | By Thom Shanker and Lauren DAvolio | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/syria.html | Russia Calls UN Chemical Report on Syria Biased | By Steven Lee Myers and Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://dealbook.nytimes.com/2013/09/18/delay-to-end-of-the-stimulus-surprises-wall-street/ | Fed Delaying EndTo StimulusSurprises MarketsPrepared for Retreat | By Nathaniel Popper | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://dealbook.nytimes.com/2013/09/18/threatening-letters-sent-to-140-mf-global-vendors/ | Threatening Letters to 140 MF Global Vendors | By Ben Protess | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://opinionator.blogs.nytimes.com/2013/09/18/a-decade-of-goodbye/ | A Decade of Goodbye | By Joan Marans Dim | TX 8-001-705 | 2014-01-30 |

| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/books/professor-says-he-has-solved-a-mystery-over-a-slaves-novel.html | Professor Says He Has Solved A Mystery Over a Slaves Novel | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/media/brand-suffers-most-from-spat-between-owner-and-hollywood-blogger.html | Brand Suffers Most From Spat Between Owner and Hollywood Blogger | By Brooks Barnes | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/media/spot-shares-moments-of-better-cruise-memories.html | Spot Shares Moments of Better Cruise Memories | By Jane L Levere | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/10-deal-for-rights-to-world-trade-center-name-draws-scrutiny.html | 10 Deal for Rights to World Trade Center Made Years Ago Draws State Scrutiny | By James Barron | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/as-adirondack-reserve-grows-asking-how-wild-it-should-stay.html | As Adirondack Reserve Grows Asking How Wild It Should Stay | By Lisa W Foderaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/extra-169-million-will-go-to-public-safety.html | Extra 169 Million Will Go to Public Safety | By Russ Buettner | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/frisking-tactic-yields-to-a-focus-on-youth-gangs.html | Frisking Tactic Yields to a Focus on Youth Gangs | By Joseph Goldstein and J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/hynes-is-said-to-be-weighing-a-gop-run-for-district-attorney.html | Hynes Is Said to Be Weighing a GOP Run | By Vivian Yee | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/jeffrey-babbitt-who-saw-the-hidden-magic-in-the-world-is-buried.html | Fanciful Adieu for Victim Who Saw Worlds Hidden Magic | By N R Kleinfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/poverty-rate-in-city-rises-to-21-2.html | Poverty Rate Up in City and Income Gap Is Wide Census Data Show | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/violence-in-carroll-gardens-leads-to-anxiety-and-apathy.html | Violence in Carroll Gardens Leads to Anxiety and Apathy | By Vivian Yee | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/a-chance-to-learn-from-a-senseless-death.html | A Chance to Learn From a Senseless Death | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/bring-back-the-lyme-vaccine.html | Bring Back the Lyme Vaccine | By Stanley A Plotkin | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/collins-world-war-o.html | World War O | By Gail Collins | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/hurricane-sandy-and-the-poor.html | Hurricane Sandy and the Poor | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/kristof-fawzias-choice.html | Fawzias Choice | By Nicholas Kristof | TX 8-001-705 | 2014-01-30 |

| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/staying-the-course-at-the-fed.html | Staying the Course at the Fed | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/the-march-to-anarchy.html | The March to Anarchy | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/science/stephen-e-malawista-lyme-disease-researcher-dies-at-79.html | Stephen Malawista 79 Lyme Disease Researcher | By Douglas Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/americas-cup-seems-all-over-but-the-sailing.html | With Team New Zealand Ahead 81 It Seems All Over but the Sailing | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/baseball/harvey-is-covered-like-any-worker.html | Mets Harvey Is Covered Like Any Other Employee With a Workplace Injury | By Richard Sandomir | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/baseball/with-alarm-rising-yankees-wake-up.html | With Alarm Rising Yankees Wake Up | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/basketball/griner-and-other-rookies-rejuvenate-wnba.html | Griner and Other RookiesHelp Rejuvenate a League | By Nate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/football/pierre-paul-is-seeking-his-old-self-after-being-slowed-by-back-surgery.html | PierrePaul Is Seeking His Old Form After Being Slowed by Back Surgery | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/golf/woodland-working-on-his-inner-game-to-help-his-golf-game.html | Working on His Inner Game | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/hockey/trip-provides-chance-for-rangers-to-settle-in-and-fill-in-the-blanks.html | Trip Provides Chance For Rangers to Settle In And Fill In the Blanks | By Allan Kreda | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/ken-norton-a-championship-fighter-who-broke-alis-jaw-is-dead-at-70.html | Ken Norton a Champion Who Beat Ali Dies at 70 | By Richard Goldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/at-alabama-a-renewed-stand-for-integration.html | At Alabama a Renewed Stand for Integration | By Alan Blinder | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/california-court-upholds-emissions-curbs.html | California Court Upholds Emissions Curbs | By Ian Lovett | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/delaware-seeks-to-steer-the-poor-to-top-colleges.html | Delaware Seeks to Steer The Poor to Top Colleges | By David Leonhardt | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/environment-groups-set-for-new-fight-over-drilling-on-utah-land.html | Environment Groups Set for New Fight Over Drilling on USManaged Utah Land | By Dan Frosch | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/politics/anti-hunger-advocates-put-pressure-on-lawmakers-over-food-stamp-bill.html | AntiHunger Advocates Put Pressure on Lawmakers Over Food Stamp Bill | By Ron Nixon | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/politics/mental-health-again-an-issue-in-gun-debate.html | Mental Health Again an Issue In Gun Debate | By Jeremy W Peters and Michael Luo | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/politics/us-warns-of-frauds-tied-to-health-care-law.html | US Warns of Frauds Tied to Health Care Law | By Robert Pear | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/signs-may-be-evident-in-hindsight-but-predicting-violent-behavior-is-tough.html | Signs May Be Evident in Hindsight but Predicting Violent Behavior Is Tough | By Denise Grady | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/americas/brazilian-court-allows-appeals-for-lawmakers-convicted-of-corruption.html | Ruling Aids Officials Convicted In Brazil | By Simon Romero | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/americas/questions-swirl-after-bus-plows-into-train-in-canada.html | Questions Swirl After Bus Plows Into Train in Canada | By Ian Austen | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/germanys-effort-at-clean-energy-proves-complex.html | Germanys Effort at Clean Energy Proves Complex | By Melissa Eddy and Stanley Reed | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/police-raid-golden-dawn-office-in-athens-after-a-killing.html | Police Raid Party Office In Athens After Killing | By Liz Alderman | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/russia-greenpeace-members-held-at-arctic-oil-rig.html | Russia Greenpeace Members Held at Arctic Oil Rig | By Andrew Roth | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/extremists-take-syrian-town-on-turkeys-border.html | Extremists Take Syrian Town Near Turkey Border | By Ben Hubbard and Karam Shoumali | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/irans-leaders-signal-an-issue-at-new-thaw.html | Irans Leaders Are Signaling A New Thaw | By Thomas Erdbrink | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/morsi-speaks-with-family-by-phone-lawyer-says.html | Morsi Spoke With Family Lawyer Says | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/sectarian-violence-reignites-in-an-iraqi-town.html | Sectarian Violence Reignites in an Iraqi Town | By Tim Arango | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://artsbeat.blogs.nytimes.com/2013/09/19/stings-musical-to-open-on-broadway-after-chicago-tryout/ | Musical From Sting Is Heading to Broadway | By Melena Ryzik | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/activision-blizzards-big-stake-buyback-halted-by-delaware-court/ | Deal Blocked | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/canada-to-set-up-new-securities-regulator/ | New Regulator | By Ian Austen | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/chinese-dairy-company-raises-1-3-billion-in-ipo/ | Asian IPO | By Neil Gough | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/goldman-settles-lawsuit-over-etoys-i-p-o/ | DotCom Suit | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/jpmorgan-chase-agrees-to-pay-920-million-in-fines-over-trading-loss/ | As Inquiries Persist JPMorgan Loses Favor | By Jessica SilverGreenberg and Ben Protess | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/man-group-and-5-other-funds-gain-foothold-in-china/ | In Trial Program Six Foreign Hedge Funds to Gain Foothold in China | By Alexandra Stevenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/regulators-fault-jpmorgans-senior-management-in-whale-case/ | Once Again Punishing the Bank but Not Its Top Executives | By Peter Eavis | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/19/arts/music/jackie-lomax-69-british-rock-singer-who-recorded-with-beatles-members-dies.html | Jackie Lomax 69 Recorded With 3 Beatles | By Daniel E Slotnik | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/dance/kafkas-metamorphosis-skitters-at-joyce-theater.html | Oozing Sludge Gregor Is Never a Good Sign | By Gia Kourlas | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/dance/megan-v-spenglers-flutter-opens-at-the-chocolate-factory.html | Charged Interactions In an Abstract Universe | By Brian Seibert | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/another-cubist-gift-for-the-met-and-new-art-at-metrotech.html | Another Cubist Gift for the Met and New Art at MetroTech | By Carol Vogel | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/barbad-golshiri-curriculum-mortis.html | Barbad Golshiri Curriculum Mortis | By Holland Cotter | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/behind-closed-doors-regards-spanish-colonial-art.html | In the New World Trappings of a New Social Order | By Karen Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/carol-bove-ra-or-why-is-an-orange-like-a-bell.html | Carol Bove RA or Why is an orange like a bell | By Roberta Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/hildesheims-top-class-art-industry-on-display.html | Treasures For the Glory Of God and Kings | By Holland Cotter | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/joanna-malinowska-a-hawk-from-a-handsaw.html | Joanna Malinowska A Hawk From a Handsaw | By Karen Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/laura-parnes-county-down.html | Laura Parnes County Down | By Ken Johnson | TX 8-001-705 | 2014-01-30 |

| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/melvin-van-peebles-headlines-a-group-art-show.html | At 81 Still a Master Of Reinvention | By John Leland | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/michael-buthe-secrets.html | Michael Buthe Secrets | By Holland Cotter | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/portrait-miniatures-flow-out-of-the-attic.html | In Dainty MiniaturesA Soupon of Scandal | By Eve M Kahn | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/riffs-on-race-role-and-identity.html | Riffs on Race Role and Identity | By Ken Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/t-j-wilcox-in-the-air-at-the-whitney-museum.html | Starring New York City | By Roberta Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/virginia-poundstone-total-meltdown.html | Virginia Poundstone Total Meltdown | By Karen Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/music/dolores-claiborne-adapts-at-the-san-francisco-opera.html | From the Page to the Stage a Confession Receives an Operatic Turn | By Zachary Woolfe | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/music/grace-cosgrove-channels-laura-nyro-at-the-metropolitan-room.html | Front Seat on a Stage of 1960s New York | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/music/minnesota-orchestra-plans-gala-dissonance-is-expected.html | Orchestra Plans Gala Dissonance Is Expected | By James R Oestreich | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/music/shai-wosner-at-subculture.html | Schubert Underground | By Vivien Schweitzer | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/spare-times-for-children-for-sept-20-26.html | Spare Times For Children | By Laurel Graeber | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/spare-times-for-sept-20-26.html | Spare Times | By Anne Mancuso | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/television/hollow-crown-serves-up-shakespeare-and-royal-contrasts.html | Questions to Ask a King Before You Are Beheaded | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/television/the-dexter-finale-expect-controversy.html | Bad Guy as Hero Happy Ending | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/books/jhumpa-lahiris-new-novel-the-lowland.html | A Brother Long Gone Is Painfully Present | By Michiko Kakutani | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/alan-dabbiere-of-airwatch-comparing-startups-to-films.html | In Companies Like MoviesIt Pays to Know the Plot | By Adam Bryant | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/global/chinese-company-shares-details-of-corruption-investigation.html | Chinese Company Shares Details of a Corruption Investigation | By Chris Buckley | TX 8-001-705 | 2014-01-30 |

| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/global/hiroshi-yamauchi-who-helped-drive-nintendo-into-dominance-dies-at-85.html | Hiroshi Yamauchi Leader of Nintendo Dies at 85 | | By Hiroko Tabuchi | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/national-book-awards-releases-nominees.html | National Book AwardsExpand Nominee Lists | | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/nbc-plans-a-mini-series-on-life-of-johnny-carson.html | Heres JohnnyIn a MiniSeries | | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/new-york-times-company-to-start-paying-dividend.html | New York Times Company To Pay a 4Cent Dividend | | By Christine Haughney | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/money-market-funds-circle-the-wagons.html | Money Funds Are Circling The Wagons On Rules | | By Floyd Norris | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/us-textile-factories-return.html | Textile Plants Humming but Not With Workers | | By Stephanie Clifford | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/health/new-study-lends-conclusive-support-to-a-scoliosis-treatment.html | Study Affirms Benefit of Back Braces as Scoliosis Treatment | | By Catherine Saint Louis | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/1-a-sci-fi-party-film-from-dennis-iliadis.html | | 1 | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/a-single-shot-a-noirish-drama-with-sam-rockwell.html | A Loner Finds Bad Company | | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/after-tiller-is-a-documentary-about-abortion-doctors.html | Heroes or Killers Can We Try to Discuss | | By AO Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/battle-of-the-year-with-chris-brown-and-josh-holloway.html | Battle of the Year | | By Miriam Bale | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/colony-a-sci-fi-thriller-with-laurence-fishburne.html | The Colony | | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/in-cog-a-steinbeckian-dream-goes-awry.html | COG | | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/jewtopia-a-comedy-directed-by-bryan-fogel.html | Jewtopia | | By David DeWitt | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/prisoners-stars-hugh-jackman-and-jake-gyllenhaal.html | After Two Children Vanish Agony Begets Recklessness | | By AO Scott | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/rush-goes-inside-formula-one-and-two-of-its-titans.html | Collision Course As Rivals Follow Their Drives | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/thanks-for-sharing-focuses-on-sex-addiction.html | Addicts With Cause To Fear Closeness | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/the-muslims-are-coming-a-docu-comedy.html | The Muslims Are Coming | By Miriam Bale | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/a-tour-of-new-yorks-lesser-known-parks-and-gardens.html | In Defiant Flower a Host of Plucky Plots | By William Grimes | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/a-weekend-of-old-fashioned-chivalry-and-combat.html | A Weekend of OldFashioned Chivalry and Combat | By A C Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/another-poll-shows-de-blasio-with-big-lead.html | Far Behind in Another Poll Lhota Seeks More Debates | By Thomas Kaplan and Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/double-duty-guarding-the-art-and-explaining-it.html | Double Duty Guarding the Art and Explaining It | By Anand Giridharadas | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/jobless-rate-in-new-york-rose-in-august-data-say.html | Citys Jobless Rate Increased to 86 in August Despite Hiring Gains | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/race-for-city-council-speaker-intensifies-after-primary.html | After Primary the Campaign to Succeed Quinn as Speaker Intensifies | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/global/cohen-why-greece-is-not-weimar.html | Why Greece Isnt Weimar | By Roger Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/science/candace-pert-67-explorer-of-the-brain-dies.html | Candace Pert 67 Explorer of the Brain | By John Schwartz | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/science/space/mars-rover-comes-up-empty-in-search-for-methane.html | After Months of Looking No Hint of Mars Microbes | By Kenneth Chang | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/ncaafootball/a-rutgers-walk-on-rushes-to-the-top-of-the-list.html | At RutgersWalkOnsShoulderThe Load | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/technology/bill-provides-reset-button-for-youngsters-online-posts.html | Sharing With a Safety Net | By Somini Sengupta | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/theater/reviews/the-blue-dragon-updates-the-dragons-trilogy.html | In China Living With Choices Made Years Ago | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |

| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/gunman-was-wandering-halls-as-he-shot-fbi-chief-says.html | Same Firm Did Check On Snowden And Gunman | By Joseph Goldstein and Michael S Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/administration-orders-new-step-to-curtail-stiff-drug-sentences.html | US Orders More Steps to Curb Stiff Drug Sentences | By Charlie Savage | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/conviction-of-delay-in-texas-donation-case-is-overturned.html | Texas Court Overturns Conviction of DeLay | By Adam Nagourney | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/house-passes-bill-cutting-40-billion-from-food-stamps.html | House Republicans Pass Deep Cuts in Food Stamps | By Ron Nixon | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/africa/nigerias-politicians-profit-from-industrial-scale-oil-theft-report-says.html | As Oil Thieves Bleed Nigeria Report Says Officials Profit | By Adam Nossiter | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/americas/at-every-corner-from-deaf-man-to-danger-hints-of-a-colorful-past.html | At Every Corner From Deaf Man to Danger Hints of a Colorful Past | By William Neuman | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/asia/new-taliban-attack-reported-on-afghan-police-in-remote-area.html | Taliban Are Said to Attack Afghan Police | By Rod Nordland | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/after-killing-of-activist-fears-of-rising-greek-extremism.html | Greek Killing Raises Fears Of Extremism | By Liz Alderman and Niki Kitsantonis | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/european-union-officer-is-killed-in-kosovo.html | European Union Officer Is Killed in Kosovo | By Dan Bilefsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/leadership-questions-plague-britains-labour-party.html | Labour Party Finding Fault With Its Leader | By Steven Erlanger and Stephen Castle | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/mccain-sharply-criticizes-putin.html | Saying Hes ProRussia McCain Criticizes Putin | By David M Herszenhorn | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/pope-bluntly-faults-churchs-focus-on-gays-and-abortion.html | Pope Says Church Is Obsessed With Gays Abortion Birth Control | By Laurie Goodstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/race-tightens-ahead-of-german-vote.html | As German Vote Nears No Guarantees for Merkels Coalition | By Alison Smale | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/middleeast/egyptian-forces-raid-islamist-stronghold.html | Senior Egyptian Police Officer Is Killed in a Raid on Islamists Near Cairo | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/24-hours-later-feds-surprise-keeps-investors-scratching-their-heads/ | Scratching Their Heads Investors Start Revising Expectations for the Fed | By Nathaniel Popper | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/computer-flaws-get-wry-smile-from-humans-displaced/ | Computer Flaws Get Wry Smile From Humans Displaced | By William Alden | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/economy/hurdles-still-high-for-a-new-front-runner.html | Hurdles Still High for a New FrontRunner | By Nelson D Schwartz and Annie Lowrey | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/energy-environment/us-revives-aid-program-for-clean-energy.html | US Revives Aid Program For Clean Energy | By Diane Cardwell | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/global/russia-cuts-budget-to-try-to-spur-growth.html | Russia Cuts Budget to Try to Spur Growth | By Andrew E Kramer | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/2-top-technology-writers-are-leaving-dow-jones.html | 2 Top Technology Writers Are Leaving Dow Jones | By Leslie Kaufman | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/breaking-bad-props-to-be-auctioned.html | Want a PieceOf Breaking Bad | By Michael Cieply | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/nielsen-will-add-mobile-viewership-to-ratings.html | Nielsen Will Add Mobile Viewership To Ratings | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/old-slogan-returns-as-united-asserts-it-is-customer-focused.html | Old Slogan Returns as United Asserts It Is CustomerFocused | By Jane L Levere | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/misgivings-about-how-a-weed-killer-affects-the-soil.html | Misgivings About How Weed Killer Affects Soil | By Stephanie Strom | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/education/task-force-backs-changes-in-legal-education-system.html | Task Force Backs Changes In Legal Education System | By Tamar Lewin | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/arise-turns-a-lens-on-female-environmentalists.html | Arise | By David DeWitt | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/haute-cuisine-about-mitterrands-private-cook.html | Haute Cuisine | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/ip-man-the-final-fight-directed-by-herman-yau.html | Ip Man The Final Fight | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/israeli-pilot-bonds-with-a-palestinian-refugee-in-zaytoun.html | Zaytoun | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/men-at-lunch-centers-on-a-famous-1932-photo.html | Men at Lunch | By Miriam Bale | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/my-lucky-star-a-spy-caper-from-china.html | My Lucky Star | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/quest-for-mr-olympia-in-generation-iron.html | Generation Iron | By Nicole Herrington | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/the-short-game-a-documentary-about-young-golfers.html | The Short Game | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/3-queens-emts-are-held-in-theft.html | 3 Queens EMTs Are Held in Theft | By Ravi Somaiya | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/de-blasio-causes-stir-by-saying-he-would-fire-taxi-commissioner.html | De Blasio Causes Stir By Criticizing Taxi Chief | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/grab-your-partner-do-si-what-in-the-middle-of-manhattan.html | Grab Your Partner DoSiWhat In the Middle of Manhattan | By Lisa W Foderaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/judge-overturns-firing-of-teacher-who-faced-drug-charge.html | Judge Overturns Firing of Teacher Who Faced Drug Charge | By Al Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/moved-to-tears-at-the-cloisters-by-a-ghostly-tapestry-of-music.html | Moved to Tears at the Cloisters By a Ghostly Tapestry of Music | By Jim Dwyer | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/private-schools-are-expected-to-drop-dreaded-erb-entrance-test.html | Private Schools Likely to Drop an Entrance Test | By Javier C Hernndez | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/staten-island-man-is-accused-of-planting-bombs-to-stop-a-wedding.html | Man Accused Of Planting Bombs to Stop A Wedding | By Vivian Yee | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/suit-is-filed-over-eviction-of-food-truck-at-racetrack.html | Suit Is Filed Over Eviction Of Food Truck At Racetrack | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/two-queens-officers-are-accused-of-giving-out-accident-reports-for-bribes.html | Two Queens Officers Are Accused of Giving Out Accident Reports for Bribes | By J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/with-budget-cuts-us-judge-wont-sequester-jury-in-murder-case.html | With Budget Cuts US Judge Wont Sequester Jury in Murder Case | By Mosi Secret | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/another-insult-to-the-poor.html | Another Insult to the Poor | By The Editorial Board | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/blocking-health-care-reform-in-florida.html | Blocking Health Care Reform in Florida | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/funny-money-in-new-jersey.html | Funny Money in New Jersey | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/krugman-the-crazy-party.html | The Crazy Party | By Paul Krugman | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/luhrmann-the-violence-in-our-heads.html | The Violence in Our Heads | By T M Luhrmann | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/standing-in-merkels-shadow.html | Standing in Merkels Shadow | By Mariam Lau | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/where-water-is-gold.html | Where Water Is Gold | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/baseball/desperate-for-win-yanks-look-lethargic.html | With Stakes at a High the Yankees Near a Low | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/baseball/for-mets-another-year-at-the-same-address.html | Same Old Address | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/baseball/voice-of-yanks-is-maddening-and-memorable.html | Voice of Yanks Is Maddening And Memorable | By Richard Sandomir | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/basketball/for-nets-a-sore-ankle-and-a-little-trash-talk.html | For Nets a Sore Ankle And a Little Trash Talk | By Andrew Keh | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/cornell-men-punished-for-hazing.html | Cornell Punishes Mens Lacrosse Team | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/football/shifting-focus-jets-take-a-pass-on-ground-and-pound.html | Jets Are Taking a Pass On the Running Game | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/golf/at-tour-championship-stenson-funnels-his-aggression-into-stellar-play.html | Stenson Funnels Anger Into Stellar Play at FedEx Cup Finale | By Mike Tierney | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/golf/the-season-when-golf-and-football-collide.html | Football MakesTough OpponentFor PGA Playoffs | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/hockey/minnesota-goalie-helps-others-with-multiple-sclerosis.html | Goalie Helps Others With Multiple Sclerosis | By Pat Borzi | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/ncaabasketball/new-yorks-top-recruit-selects-seton-hall.html | New Yorks Top Recruit Selects Seton Hall | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/soccer/mls-lowers-the-volume-on-vulgar-chants.html | MLS Tries to Mute Fans Vulgar Chants | By Andrew Keh | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/wind-delay-takes-air-out-of-americas-cup-for-third-consecutive-day.html | Wind Delay Takes Air Out of Americas Cup for Third Consecutive Day | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/theater/reviews/orlando-bloom-and-condola-rashad-in-romeo-and-juliet.html | Such Sweet Sorrow | By Ben Brantley | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/a-gender-gap-as-ballot-spots-start-to-fill.html | A Gender Gap As Ballot Spots Start to Fill | By Ross Ramsey | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/a-maverick-tries-to-stay-in-the-picture.html | A Maverick Tries to Stay in the Picture | By Aman Batheja | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/dont-help-injured-baby-raccoons-alabama-edict-angers-those-who-love-them.html | Dont Help Injured Baby Raccoons Alabama Edict Angers Those Who Love Them | By Kim Severson | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/in-boston-mayor-builds-a-legacy-with-construction-cranes.html | In Boston Mayor Builds a Legacy With Construction Cranes | By Katharine Q Seelye | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/conservatives-take-turns-standing-up-to-boehner.html | Conservatives Take Turns Standing Up to the Speaker | By Ashley Parker and Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/obama-administration-announces-limits-on-emissions-from-power-plants.html | Administration Presses Ahead With Limits on Emissions From Power Plants | By Michael D Shear | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/on-mideast-heads-spin-over-shift-in-diplomacy.html | A Quick Turn Of Fortunes | By David E Sanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/residents-of-detroit-go-to-court-for-pensions.html | Residents Of Detroit Go to Court For Pensions | By Bill Vlasic | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/signs-of-trouble-on-navy-yard-gunmans-path-to-tragedy.html | Signs of Distress Multiplied On Killers Path to Navy Yard | By Erica Goode Sarah Maslin Nir and Manny Fernandez | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/texas-where-oil-rules-turns-its-eye-to-energy-efficiency.html | Texas Where Oil Rules Turns Its Eye to Energy Efficiency | By Jim Malewitz | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/middleeast/door-to-us-may-be-closing-for-iraqis-who-helped-the-american-military.html | Door to US May Be Closing for Iraqis Who Helped the American Military | By Tim Arango | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/middleeast/iran-said-to-seek-a-nuclear-accord-to-end-sanctions.html | Iran Said to Seek a Nuclear Accord to End Sanctions | By Thomas Erdbrink and Mark Landler | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/middleeast/kerry-challenges-security-council-to-take-syria-action.html | Kerry Presses Security Council to Act on Syrian Arsenal | By Michael R Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-21 | https://www.nytimes.com/2013/09/18/business/media/random-house-plans-release-of-norman-mailer-books.html | Millennials MeetNorman Mailer | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-21 | https://www.nytimes.com/2013/09/19/business/joseph-e-granville-stock-market-predictor-dies-at-90.html | Joseph Granville Famous Stock Forecaster Dies at 90 | By Christopher Drew | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-21 | https://www.nytimes.com/2013/09/19/your-money/businesses-manage-medical-bill-payment-plans.html | Businesses Manage Medical Bill Payment Plans | By Ann Carrns | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://dealbook.nytimes.com/2013/09/20/hedge-fund-drops-opposition-to-smithfield-deal/ | Activist Fund Ends Opposition To Smithfield Sale | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/dance/liz-gerring-dance-offers-mirrorlike-illusions-in-glacier.html | Icy White Synapses In a Crackling Heat | By Alastair Macaulay | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/dance/new-york-city-ballets-fall-gala.html | Its Not What You Wear Its How You Dance in It | By Brian Seibert | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/music/ahmad-jamal-pianist-opens-lincoln-center-season.html | A Jazzman Swinging To Rhapsody and Back | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/music/karbido-performs-the-table-at-bam-fisher.html | A Concert Suited for the Kitchen Watch Out for the Knives Though | By Andy Webster | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/sammy-obeid-on-his-1000th-comedy-show.html | Wake Up Be Funny Do It Again 999 Times | By Jason Zinoman | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/television/more-intrigue-hostages-on-cbs-and-the-blacklist-on-nbc.html | Two New Wars on Terror On the Homeland Front | By Alessandra Stanley | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/books/92nd-street-ys-poetry-center-celebrates-75-at-75.html | Mao Didnt Show Up but Many Other Stars Did | By Jennifer Schuessler | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/books/the-backlash-to-the-american-invasion-of-the-booker-prize.html | The Backlash to the American Invasion of the Booker Prize | By Steven Erlanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/at-jpmorgan-trying-to-do-the-right-thing-isnt-enough.html | When Trying to Follow Rules Isnt Enough | By James B Stewart | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/global/indonesia-needs-to-wean-itself-from-easy-money-leader-says.html | Amid Economic Stress Differing Strategies Emerge | By Keith Bradsher and Joe Cochrane | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/global/pipeline-reopens-in-libya-bolstering-oil-production.html | Pipeline Reopens in Libya Bolstering Oil Production | By Clifford Krauss | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/media/emmys-highlight-a-changing-tv-industry.html | Emmys Highlight a Changing TV Industry | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/uns-forecast-of-population-growth-may-be-too-high.html | Population Growth Forecast From the UN May Be Too High | By Floyd Norris | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/crosswords/bridge/world-championships-in-bali-indonesia.html | World Championships in Bali Indonesia | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/last-data-report-of-the-bloomberg-era.html | The Final Data Report Of Bloombergs Tenure | By Marc Santora | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/no-retrial-for-3-freed-in-1995-bronx-killing.html | No Retrial in 95 Bronx Killing for 3 Freed From Prison | By Colin Moynihan | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/police-seek-man-in-wheelchair-after-midtown-thefts.html | Looking for a Bandit Who Took 3 Handbags and Never Left His Chair | By James Barron | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/baseball/yankees-pettitte-is-set-to-announce-his-retirement.html | Pettitte Up Next As Dynasty Nears End | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/seeing-nebraska-football-anew-from-behind-a-trombone.html | Trombone Is a Ticket To a Nebraska Dream | By Zach Tegler | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/technology/blackberry-plans-to-cut-4500-jobs.html | Ailing BlackBerry to Reduce Work Force and Post Big Loss | By Ian Austen | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/theater/as-fierce-as-she-is-fragile-elaine-stritch-in-michigan.html | Elaine Stritch as Fierce as She Is Fragile | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/after-a-crisis-of-faith-finding-a-new-secular-mission.html | After a Crisis of Faith a Former Minister Finds a New Secular Mission | By Samuel G Freedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/chicago-shooting.html | Violence Flares Anew On Chicagos South Side | By Monica Davey and Timothy Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/intrusive-grilling-in-rape-case-raises-alarm-on-military-hearings.html | Navy Hearing In Rape Case Raises Alarm | By Jennifer Steinhauer | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/politics/house-spending-bill.html | House approves Stopgap Money Setting Up Fight | By Jonathan Weisman | TX 8-001-705 | 2014-01-30 |

| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/politics/tea-party-zeal-holds-dangers-for-democrats-and-republicans.html | A Different Way for Republicans to Handle Tea Party Zeal | By John Harwood | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/asia/19-year-old-regains-womens-chess-title-in-a-rout.html | Late on Her Schoolwork Well Shes a Titan of Chess | By Dylan Loeb McClain | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/asia/pakistan-to-free-a-taliban-commander.html | Pakistan Government to Free a Taliban Commander | By Salman Masood | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/asia/reports-of-violence-in-sri-lanka-ahead-of-elections.html | Amid Violence Returning to Elections in Sri Lanka After a Void | By Gardiner Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/europe/anglicans-name-first-female-bishop-in-ireland.html | Ireland Anglicans Appoint First Woman as Bishop | By Steven Erlanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/europe/russia-seizes-greenpeace-ship-for-investigation.html | Russia Seizes Greenpeace Ship and Crew for Investigation | By Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/europe/with-his-remarks-on-sexual-morality-a-surprise-pope-keeps-on-surprising.html | Pope May Be Setting Stage for Bigger Changes in Church Vatican Watchers Say | By Jim Yardley and Elisabetta Povoledo | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/middleeast/militants-in-yemen-attack-military-targets.html | Soldiers in Yemen Are Killed in Attacks on 2 Military Targets | By Nasser Arrabyee and Dan Bilefsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/middleeast/prime-minister-netanyahu-on-iranian-president-rouhani.html | As It Makes Overtures to Iran US Strives to Reassure Israel | By Mark Landler and Jodi Rudoren | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/middleeast/syria.html | Syria Meets First Test Of Accord On Weapons | By Michael R Gordon and Nick CummingBruce | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/your-money/car-leases-grow-more-enticing-but-no-less-expensive.html | Auto Leases Entice But Theyre Still Costly | By Tara Siegel Bernard | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/your-money/deciding-when-to-blow-the-whistle-and-when-to-walk-away.html | Opting to Blow the Whistle Or Choosing to Walk Away | By Alina Tugend | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/your-money/younger-investors-approach-to-investing.html | Younger Generations Approach to Investing | By Paul Sullivan | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/design/tracking-stolen-art-for-profit-and-blurring-a-few-lines.html | Tracking Stolen Artworks for Profit and Blurring a Few Lines | By Kate Taylor and Lorne Manly | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/books/d-j-r-bruckner-columnist-and-critic-dies-at-79.html | D J R Bruckner 79 Columnist and Critic | By Margalit Fox | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/energy-environment/challenges-await-plan-to-reduce-emissions.html | Challenges Await Plan To Reduce Emissions | By Matthew L Wald and Michael D Shear | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/media/at-npr-a-new-host-and-a-move-westward.html | At NPR A New Host And a Move Westward | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/santa-monica-bets-on-electric-cars-but-consumers-are-slow-to-switch.html | A Citys Bet on PlugIn Cars | By Jaclyn Trop | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/fashion/fendi-gucci-prada-tods-versace-and-maxmara.html | Lagerfeld Analog And Digital | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/a-worry-that-trendy-stores-will-ruin-fulton-street.html | On Fulton Street Worries About Change | By Joseph Berger | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/cattle-hides-out-west-and-suspected-check-rustling-back-east.html | Cattle Hides Out West and Suspected Check Rustling Back East | By Michael Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/de-blasio-has-early-advantage-in-fund-raising.html | De Blasio Has Early Advantage in FundRaising | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/food-workers-in-hunts-point-criticize-a-commissions-scrutiny.html | Food Workers Criticize a Commissions Scrutiny | By Winnie Hu | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/tentative-deal-in-feud-over-will-of-huguette-clark.html | Tentative Deal In a Battle Over the Will Of an Heiress | By Anemona Hartocollis | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/a-lack-of-full-accountability.html | A Lack of Full Accountability | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/a-literary-club-opens-its-doors.html | A Literary Club Opens Its Doors | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/biometric-technology-takes-off.html | Biometric Technology Takes Off | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/blow-kamikaze-congress.html | Kamikaze Congress | By Charles M Blow | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/collins-knowing-when-to-worry.html | Knowing When To Worry | By Gail Collins | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/israel-should-annul-the-oslo-accords.html | Israel Should Annul the Oslo Accords | By Danny Danon | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/more-gun-deaths-less-resolve-in-washington.html | More Gun Deaths Less Resolve in Washington | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/nocera-jamie-dimons-long-day.html | Jamie Dimon8217s Long Day | By Joe Nocera | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/science/earth/arctic-ice-makes-comeback-from-record-low-but-long-term-decline-may-continue.html | Arctic Ice Makes Comeback From Record Low but LongTerm Decline May Continue | By Justin Gillis | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/baseball/homering-in-his-return-wright-leads-mets-to-a-win.html | Homering In His Return Wright Leads Mets to a Win | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/baseball/in-one-swing-rodriguez-helps-put-focus-back-on-the-field.html | In One Swing Rodriguez Helps Put Focus Back on the Field | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/baseball/now-making-money-for-the-yankees.html | Now Making Money for the Yankees | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/ensuring-team-items-are-just-a-click-away.html | Ensuring Team Items Are Just a Click Away | By Ken Belson | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/football/giants-hope-for-u-turn-on-familiar-road-trip.html | Giants Hope for UTurn On Familiar Road Trip | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/golf/stenson-short-a-club-still-enjoys-a-big-advantage.html | Stenson Loses Club but Increases Lead | By Mike Tierney | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/golf/stricker-playing-less-but-performing-well.html | Stricker Is Playing Less but Performing Just as Well | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/hockey/devils-recharge-by-loading-lineup-with-fresh-faces.html | Devils Recharge By Loading Lineup With Fresh Faces | By Pat Pickens | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/saved-by-light-breeze-oracle-will-race-again.html | Saved by Light Breeze Oracle Will Race Again | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/a-turnabout-at-traditionally-white-sororities-at-alabama-university.html | A Turnabout at Traditionally White Sororities in Nine Days at Alabama | By Alan Blinder | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/california-leads-in-expanding-noncitizens-rights.html | California Gives Expanded Rights To Noncitizens | By Jennifer Medina | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/fbi-tries-to-find-motive-of-navy-yard-gunman.html | FBI Tries To Trace Last Weeks Of Gunman | By Michael S Schmidt and Joseph Goldstein | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/navy-yard-gunman-shatters-a-texas-buddhist-groups-quiet.html | Distant Violence Shatters a Texas Buddhist Groups Quiet | By Manny Fernandez | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/rabbi-philip-berg-who-updated-jewish-mysticism-dies-at-86.html | Rabbi Philip Berg 86 Dies Updated Jewish Mysticism | By Margalit Fox | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/showdown-in-arizona-over-most-western-motto.html | Showdown in Arizona Over Most Western Motto | By Fernanda Santos | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/africa/ivory-coast-former-first-ladys-warrant-is-rejected.html | Ivory Coast Former First Ladys Warrant Is Rejected | By Adam Nossiter | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/americas/in-mexico-critics-say-that-political-corruption-worsened-impact-of-storms.html | In Mexico Critics Say Political Corruption Worsened Impact of Dual Storms | By Elisabeth Malkin | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/asia/hacking-us-secrets-china-pushes-for-drones.html | Hacking US Secrets China Pushes for Drones | By Edward Wong | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/asia/north-korea-postpones-family-reunion-program.html | Koreas North Postpones Family Reunion Program | By Choe SangHun | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/europe/anti-euro-party-gaining-steam-in-germany.html | AntiEuro Party Gaining Steam in Germany | By Jack Ewing and Melissa Eddy | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/middleeast/unlikely-path-for-the-guy-who-hung-saddam-hussein.html | Unlikely Path for the Guy Who Hung Saddam Hussein | By Tim Arango | TX 8-001-705 | 2014-01-30 |
| 2013-09-12 | 2013-09-22 | https://intransit.blogs.nytimes.com/2013/09/12/runners-get-a-concierge/ | Hotels Rest Run Rest | By Shivani Vora | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-22 | https://intransit.blogs.nytimes.com/2013/09/13/a-cruise-with-a-focus-on-world-war-ii/ | Cruises World War II You Are There | By Tanya Mohn | TX 8-001-705 | 2014-01-30 |
| 2013-09-13 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-22 | https://tmagazine.blogs.nytimes.com/2013/09/16/a-new-line-hms-capsule-collection-of-rugged-weekend-gear/ | A New Line  Heritage Pieces From HM | By Bruce Pask | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-22 | https://www.nytimes.com/2013/09/17/fashion/In-London-Faith-in-Handmade-Eyewear.html | Pampering The Eyes | By Benjamin Seidler | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-22 | https://intransit.blogs.nytimes.com/2013/09/17/lights-out-on-the-lido-deck/ | Trending Lights Out on the Lido Deck | By Tanya Mohn | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/how-robots-can-trick-you-into-loving-them.html | Hi Robot | By Maggie KoerthBaker | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realest ate/south-huntington-li-defined-by-its-famous-resident.html | Defined by Its Famous Resident | By Aileen Jacobson | TX 8-001-705 | 2014-01-30 |
| 2013-09-17 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/ taking-ride-share-services-for-a-spin.html | Calling Shotgun RideShare Services | By Seth Kugel | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://tmagazine.blogs.nytimes.com/2013/0 9/18/on-view-a-mom-turns-her-sons-awkward-adolescence-into-art/ | Gallery A Little Privacy Mom | By Caroline Cagney | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://tmagazine.blogs.nytimes.com/2013/0 9/18/on-view-olivo-barbieris-awe-inspiring-images-of-the-alps/ | On View Mountain Man | By Julie Baumgardner | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://tmagazine.blogs.nytimes.com/2013/0 9/18/photoessay-how-my-picture-of-a-guy-on-a-diving-board-wound-up-on-the-cover-of-an-elton-john-album/ | How Elton John Chose My Photo For His Album | By Tim Barber | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://wheels.blogs.nytimes.com/2013/09/1 7/can-a-feature-film-help-sell-a-formula-one-car/ | Can a Feature Film Help Sell a Racecar | By Benjamin Preston | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/m usic/drake-finds-his-tougher-side-on-nothing-was-the-same.html | A Stature From More Than Muscles | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/m usic/look-whos-catching-the-drakewave.html | Look Whos Catching the Drakewave | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magaz ine/eat-pray-love-get-rich-write-a-novel-no-one-expects.html | Eat Pray Love Get Rich Buy Up a Town In New Jersey Write a Novel No One Expects | By Steve Almond | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realest ate/dropping-anchor-on-the-upper-east-side.html | The Return of the Voyager | By Joyce Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/theate r/gay-theaters-now-struggle-to-evolve.html | Gay Theaters Now Struggle To Evolve | By Erik Piepenburg | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/ exploring-malaga-from-the-phoenicians-to-picasso.html | Joe Diaz a travel magazine founder talks of the pull of Spain | By Emily Brennan | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/ high-altitude-andorra-aims-higher.html | A Tiny HighAltitude Country Aims Higher | By Elisa Mala | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/19/travel/ now-checking-in-pampered-pets.html | Stay as A Hotel Invitation | By Stephanie Rosenbloom | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://well.blogs.nytimes.com/2013/09/19/w hat-a-messy-desk-says-about-you/ | Clean Up Your Desk | By Gretchen Reynolds | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://wheels.blogs.nytimes.com/2013/09/1 9/general-motors-looks-to-cut-battery-prices-and-increase-e-v-range/ | GM Wants to Increase The Range of Its EVs | By Jim Motavalli | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/19/us/albert-taylor-tracker-who-taught-children-what-to-do-when-lost-dies-at-88.html | Albert Taylor 88 Tracker Whose Work Helped Children | By John Schwartz | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/20/sports/football/fantasy-football-week-3-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/design/robert-indiana-assumes-one-work-has-swamped-his-career.html | An Artists LoveHate Relationship | By Jesse McKinley | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/music/backstage-drama-at-the-met-worthy-of-opera.html | Backstage Drama Worthy Of Opera | By Zachary Woolfe | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/stephen-kings-shining-sequel-doctor-sleep.html | Shine On | By Margaret Atwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/wilson-by-a-scott-berg.html | Professor in Chief | By Kevin Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/the-messy-kitchen-parking-spot-war.html | The MessyKitchen ParkingSpot War | By Judith Gille | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/when-a-host-nods-off-and-in-laws-botch-your-name-for-years.html | Dont Go Yet Zzzzz | By Philip Galanes | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/into-the-wildfire.html | Into the Wildfire | By Paul Tullis | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/movies/david-sedaris-on-films-hes-watched-and-rewatched.html | A Writer8217s Life Measured in Movies | By Amanda Petrusich | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-aquario-in-west-harrison.html | Idyllic Setting for Flavors of Portugal and Brazil | By M H Reed | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-bianco-rosso-in-wilton.html | Stylish Italian Food Modestly Priced | By Patricia Brooks | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-maru-asian-cuisine-in-st-james.html | Taking the Place of an Old Favorite | By Joanne Starkey | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-osteria-cucina-rustica-in-marlboro-nj.html | If What You Fancy Is Simplicity | By Karla Cook | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/diversifying-a-wine-portfolio.html | Diversifying A Wine Portfolio | By Howard G Goldberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/near-the-un-convening-for-drinks.html | Near the UN Assembling for Drinks | By Dulcie Leimbach | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/a-return-to-duty-for-the-brooklyn-navy-yard-hospital.html | A Return to Active Duty | By Christopher Gray | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/confronting-long-islands-rental-shortage.html | Confronting Long Islands Rental Shortage | By C J Hughes | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/penthouses-for-the-puck-building.html | Penthouses for the Puck | By Robin Finn | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/taking-over-a-sellers-loan.html | Taking Over a Sellers Loan | By Lisa Prevost | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/theater/a-west-end-charlie-and-the-chocolate-factory-musical.html | A Sweet Film Sours a New Candy Man | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/theater/the-lives-lived-outside-history.html | The Lives Lived Outside History | By Ben Brantley | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/36-hours-in-reykjavik.html | 36 Hours Reykjavik | By Ingrid K Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/on-marthas-vineyard-celebrating-the-local-bounty.html | In the Fall Locals Celebrate an Islands Bounty | By Danielle Pergament | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://runway.blogs.nytimes.com/2013/09/20/furs-worthy-of-their-close-up/ | Furs Worthy Of Their CloseUp | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/dance/a-smorgasbord-of-tasty-twirls.html | A Smorgasbord Of Tasty Twirls | By Roslyn Sulcas | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/dance/movers-and-shapers.html | Movers and Shapers | By Alastair Macaulay Brian Seibert and Gia Kourlas | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/design/a-surrealist-under-scrutiny.html | A Surrealist Under Scrutiny | By Karen Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/music/a-loner-playing-with-the-crowd.html | A Loner Playing With the Crowd | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/music/new-albums-by-sarah-jarosz-chvrches-and-rokia-traore.html | Evoking Mali Appalachia and the Twilight of the 1970s | By Jon Pareles | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/music/three-fanfares-for-a-local-hero.html | Three Fanfares For a Local Hero | By Zachary Woolfe | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/television/cristin-milioti-goes-from-once-to-how-i-met-your-mother.html | How She Got the Mother of All Roles | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/television/james-spader-stars-in-the-blacklist.html | Crafty Character The Actor Too | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/television/stuff-guys-like-like-cooking-shows.html | Stuff Guys Like Like Cooking Shows | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/automobiles/a-just-in-case-provision-for-incidents-on-the-road.html | A JustinCase Provision For Incidents on the Road | By John R Quain | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/automobiles/as-the-camera-is-my-witness.html | As the Camera Is My Witness | By John R Quain | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/automobiles/autoreviews/that-trail-of-crumbs-ends-at-the-minivan.html | That Trail of Crumbs Ends at the Minivan | By Cheryl Jensen | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/automobiles/collectibles/v-8-expats-roll-into-england.html | V8 Expats Roll Into England | By David Shaftel | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/automobiles/oh-the-vanity-left-right-divide-persists-in-interior-mirrors.html | Oh the Vanity LeftRight Divide Persists in Interior Mirrors | By Marcia Biederman | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/at-the-bottom-of-everything-by-ben-dolnick.html | Guilt Trip | By Adelle Waldman | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/bob-shacochiss-woman-who-lost-her-soul.html | The Unquiet Americans | By Amy Wilentz | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/criminal-record.html | Criminal Record | By John Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/duplex-by-kathryn-davis.html | The Sorcerers Mistress | By Lynda Barry | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/fangirl-by-rainbow-rowell-and-more.html | YA Crossover | By Jessica Bruder | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/harlem-nocturne-by-farah-jasmine-griffin.html | Red and Black | By Nelson George | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/levels-of-life-by-julian-barnes.html | Latitudes of Grief | By Sarah Manguso | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/miss-anne-in-harlem-by-carla-kaplan.html | Uptown Girls | By Martha A Sandweiss | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/nicole-hardys-confessions-of-a-latter-day-virgin.html | Losing Her Religion | By Carlene Bauer | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/paul-hardings-enon.html | And Then Everything Changed | By Mark Slouka | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/peter-orners-last-car-over-the-sagamore-bridge.html | Our Towns | By Lauren Groff | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/sasha-abramskys-american-way-of-poverty.html | Poor in the Land of Plenty | By David K Shipler | TX 8-001-705 | 2014-01-30 |

| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/sue-graftons-w-is-for-wasted-and-more.html | Down and Out | By Marilyn Stasio | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/the-girl-by-samantha-geimer.html | Her Story | By Lisa Schwarzbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/the-lost-cause-and-shot-all-to-hell.html | Original Gangsters | By Greg Tobin | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/beauty-pageants-draw-social-media-critics.html | Beauty Pageants Draw Social Media Critics | By Alex Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/clever-quips-better-left-unsaid-to-celebrities.html | Clever Quips Better Left Unsaid | By Henry Alford | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/hate-reading-love-to-loathe-you-baby.html | Love to Loathe You Baby | By Teddy Wayne | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/online-book-clubs-talk-that-stays-on-the-page.html | Book Talk That Stays on the Page | By Judy Abel | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/step-away-from-the-phone.html | Step Away From the Phone | By Caroline Tell | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/stuart-weitzman-likes-to-think-big.html | The Rewards of Thinking Big | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/veep-hits-lots-of-nerves.html | Veep Hits Lots of Nerves | By Ashley Parker | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/divorce-after-50-grows-more-common.html | Divorce After 50 Grows More Common | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/found-a-soul-mate.html | Within Each Other a Soul Mate | By Lois Smith Brady | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/what-happened-to-the-maxim-man.html | Keg Stands Megan Fox and a Wink | By Matt Haber | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/with-antonio-monda-its-dine-drink-discuss.html | Dine Drink Discuss | By Sam Tanenhaus | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/a-rods-defender-knows-how-to-tap-dance.html | I Win Cases That People Say I Cant | Interview by Mark Leibovich | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/cherry-jones-at-the-peak-of-her-powers.html | Cherry Jones at the Peak of Her Powers | By Alex Witchel | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/garage-sale-arbitrage.html | GarageSale Arbitrage | By Chuck Klosterman | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/no-comments.html | Wild Back Alleys Where People Sound Their Acid Yawps | By Michael Erard | TX 8-001-705 | 2014-01-30 |

| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/the-grand-mufti-of-google.html | The Grand Mufti of Google | By Shahan Mufti | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/who-made-that-t-shirt.html | Who Made That TShirt | By Pagan Kennedy | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/movies/alan-berliners-first-cousin-once-removed.html | Watching Memories Slip From the Mind | By John Anderson | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/movies/an-actor-seeks-answers.html | An Actor Seeks Answers | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/movies/gordon-levitt-takes-on-directing-with-don-jon.html | Is This the Face of a Lothario | By Margy Rochlin | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/movies/homevideo/silent-treasures-from-the-new-zealand-film-archive.html | A Silents Gold Mine From Down Under | By Dave Kehr | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-an-artificial-wilderness-at-the-wadsworth-atheneum-museum-of-art.html | Monuments of a Postindustrial Landscape | By Martha Schwendener | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-proof-at-the-mccarter-theater-center.html | Not So Much Math as Chemistry | By Michael Sommers | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/and-blackberrys-make-6.html | And BlackBerrys Make 6 | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/green-cabs-appear-as-bloomberg-prepares-to-depart.html | Apple Green Means Go | By Ginia Bellafante | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/tandem-pursuits-armor-and-ichthyology-at-glyndor-gallery-at-wave-hill-in-the-bronx.html | Where Medieval Armor Meets the Aquatic | By Susan Hodara | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/the-defunct-westbury-theater-gets-a-makeover.html | Defunct Movie House Gets a Cinderella Makeover | By Tammy La Gorce | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/the-mr-fix-it-of-greenwich-village.html | The Mr FixIt of the Village | By Corey Kilgannon | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/white-women-in-harlems-renaissance.html | White Women in Harlems Renaissance | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/witness-for-the-prosecution.html | Witness for the Prosecution | By Russ Buettner | TX 8-001-705 | 2014-01-30 |

| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/why-we-like-sad-music.html | Why We Like Sad Music | By Ai Kawakami | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/and-now-trying-their-hand-at-condos.html | And Now Trying Their Hand at Condos | By Alison Gregor | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/real-estate-deals-that-have-never-been-listed.html | For Your Ears Only | By Michelle Higgins | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/football/week-3-nfl-matchups.html | The Good and the Bad Of the Saints Reversed | By Brett Michael Dykes | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/3-favorite-journeys-on-a-bike.html | The World From the Handlebars | By Patricia Cohen Warren Cornwall and Doreen Carvajal | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/a-presidential-pub-crawl.html | Ale to the Chief | By Nic Covey and John Hammond | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/looking-for-big-flavors-in-a-small-new-mexico-town.html | All That Shines Isnt Silver | By Zora ONeill | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://opinionator.blogs.nytimes.com/2013/09/21/american-bile/ | American Bile | By Robert B Reich | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://opinionator.blogs.nytimes.com/2013/09/21/the-importance-of-the-afterlife-seriously/ | The Importance of the Afterlife Seriously | By Samuel Scheffler | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://opinionator.blogs.nytimes.com/2013/09/21/the-lost-slumgullions-of-english/ | Slumgullions Of English | By Kate Manning | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/a-better-way-to-compare-ceo-pay.html | A Better Way To Compare CEO Pay | By Gretchen Morgenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/rakesh-kapoor-of-reckitt-benckiser-on-accepting-bitter-pills.html | The Bitter Pills That Make You A Stronger Leader | By Adam Bryant | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/the-mental-strain-of-making-do-with-less.html | The Mental Strain of Making Do With Less | By Sendhil Mullainathan | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/health/john-kennell-advocate-of-infant-bonding-dies-at-91.html | John Kennell Advocate of Infant Bonding Dies at 91 | By Paul Vitello | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/jobs/why-philip-molyneux-never-left-sony.html | Why He Never Left Sony | By Philip Molyneux | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/jobs/you-didnt-get-the-job-maybe-its-a-good-thing.html | You Didnt Get the Job Maybe Its a Good Thing | By Rob Walker | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-craigslist-ad-will-pay-for-poem.html | Will Pay for Poem | By Esther Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/a-rare-plea-to-the-court.html | A Rare Plea to the Court | By Jesse Wegman | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/bruni-the-popes-radical-whisper.html | The Popes Radical Whisper | By Frank Bruni | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/close-the-nsas-back-doors.html | Close the NSAs Back Doors | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/dinner-is-printed.html | Dinner Is Printed | By A J Jacobs | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/douthat-good-populism-bad-populism.html | Good Populism Bad Populism | By Ross Douthat | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/dowd-americas-billionaire.html | Americas Billionaire | By Maureen Dowd | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/its-quinoas-world-we-just-live-in-it.html | Its Quinoas World We Just Live in It | By Juli Weiner | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/lobbyists-look-for-a-euphemism.html | Lobbyists Look for a Euphemism | By Francis X Clines | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/mother-nature-and-the-middle-class.html | Mother Nature and the Middle Class | By Thomas L Friedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/president-rouhani-comes-to-town.html | President Rouhani Comes to Town | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/silencing-scientists.html | Silencing Scientists | By Verlyn Klinkenborg | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/stephen-kaufer.html | Stephen Kaufer | By Kate Murphy | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/the-boy-who-stood-up-to-syrian-injustice.html | The Boy Who Stood Up to Syrian Injustice | By Nicholas Kristof | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/the-evangelical-orphan-boom.html | The Evangelical Orphan Boom | By Kathryn Joyce | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/the-quest-for-a-lyme-vaccine.html | The Quest for a Lyme Vaccine | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/the-simple-test-that-saved-my-baby.html | The Simple Test That Saved My Baby | By Michael Grabell | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/was-this-whistle-blower-muzzled.html | Was This WhistleBlower Muzzled | By William D Cohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/when-i-moved-online.html | When I Moved Online | By Tao Lin | TX 8-001-705 | 2014-01-30 |

| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/batting-averages-too-tend-to-climb-higher-in-colorado.html | Batting Averages Too Tend To Climb Higher in Colorado | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/farewells-to-the-great-yankees-are-not-all-recalled-so-fondly.html | Yankees Fond and Not So Fond Farewells | By Dave Anderson | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/in-the-market-for-another-liriano.html | In the Market for Another Liriano | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/when-rivera-started-and-pettitte-relieved.html | There Was a Time When Rivera Started and Pettitte Relieved | By Jay Schreiber | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/yankees-keep-playoff-hope-alive-as-nova-shuts-down-giants.html | Nova Finally Shines in September as Yanks Keep Eye on October | By Jorge Arangure Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/cricket/gambling-is-charged-in-india-cricket-league.html | Gambling Is Charged in India | By Agence FrancePresse | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/football/giants-myers-is-committed-to-correcting-his-mistakes.html | Giants Myers Turned Corner in College to Reach NFL | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/football/honor-for-jets-rookies-if-only-they-knew-it.html | Honor for Jets Rookies If Only They Knew It | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/football/week-3-matchup-bills-1-1-at-jets-1-1.html | Bills 11 at Jets 11 | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/football/week-3-matchup-giants-0-2-at-panthers-0-2.html | Giants 02 At Panthers 02 | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/golf/stenson-sitting-pretty-as-weather-turns-ugly.html | A Rogues Round Seems Like a Trick Even After Fading He Has a Big Lead | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sunday-review/is-this-a-hospital-or-a-hotel.html | Is This a Hospital or a Hotel | By Elisabeth Rosenthal | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/alabama-primary-puts-a-wide-spectrum-of-republican-views-on-display.html | Alabama Primary Puts a Wide Spectrum of Republican Views on Display | By Campbell Robertson | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/once-suicidal-and-shipped-off-now-battling-nevada-over-care.html | Once Suicidal and Shipped Off Now Battling a State Over Care | By Rick Lyman | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/politics/reignited-battle-over-health-law.html | Reignited Battle Over Health Law | By Michael D Shear | TX 8-001-705 | 2014-01-30 |

| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/africa/gunfire-from-nigerian-forces-kills-squatters.html | Nigerian Forces Open Fire On Squatters and 7 Die | By Musikilu Mojeed and Adam Nossiter | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/africa/nairobi-mall-shooting.html | Mall Becomes War Zone As Gunmen Kill Dozens In Nairobi Terror Attack | By Jeffrey Gettleman and Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/3-coalition-soldiers-are-shot-dead-in-afghanistan.html | 3 Coalition Soldiers Shot Dead in Afghanistan | By Rod Nordland | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/pakistan-releases-taliban-commander-to-help-afghan-peace-efforts.html | Pakistan Releases Taliban Commander to Help Afghan Peace Efforts | By Declan Walsh and Rod Nordland | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/strong-typhoon-heads-to-hong-kong-and-chinese-mainland.html | Strong Typhoon Nears China Putting Hong Kong on Alert | By Gerry Mullany | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/europe/unlike-bitter-campaigns-elsewhere-germanys-gravitates-toward-center.html | German Campaign Amid Fiery Debate Abroad Shuffles Toward Consensus | By Alison Smale | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/middleeast/israeli-soldier-is-kidnapped-and-killed.html | Israeli Soldier Is Lured Off And Killed | By Jodi Rudoren | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/middleeast/jews-challenge-rules-to-claim-heart-of-jerusalem.html | Claiming the Heart of Jerusalem | By Jodi Rudoren | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/middleeast/seeking-credible-denial-on-poison-gas-russia-and-syria-turn-to-nun.html | A Nun Lends a Voice of Skepticism on the Use of Poison Gas by Syria | By Ben Hubbard | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/your-money/with-a-tweet-twitter-starts-a-debate.html | With a Tweet Twitter Starts a Debate | By Jeff Sommer | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/quandary-of-hidden-disabilities-conceal-or-reveal.html | Quandary of Hidden Disabilities Conceal or Reveal | By Katherine Bouton | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/crosswords/chess/a-victorious-us-debut-for-the-worlds-no-1-player.html | A Victorious US Debut For the Worlds No 1 Player | By Dylan Loeb McClain | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/dining/in-paris-the-kale-crusader.html | Trendy Green Mystifies France Its a Job for the Kale Crusader | By Elaine Sciolino | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/a-first-kiss-the-second-one-sealed-it.html | A First Kiss the Second One Sealed It | By Margaux Laskey | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/a-match-set-up-via-the-white-house.html | A Match Set Up via the White House | By Margaux Laskey | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/then-she-put-down-the-book.html | Then She Put Down the Book | By Vincent M Mallozzi | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/health/a-tie-to-mental-illness-in-the-violence-behind-bars.html | A Tie to Mental Illness In Violence Behind Bars | By Brandi Grissom | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/man-in-wheelchair-arrested-in-midtown-thefts.html | Man in Wheelchair Arrested in Midtown Thefts | By Nate Schweber | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/security-officer-is-charged-with-setting-8-fires-at-2-manhattan-hotels.html | Worker Is Accused of Setting 8 Fires at Hotels | By Ravi Somaiya and Nate Schweber | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/a-yankees-core-by-committee.html | A Yankees Core By Committee | By Harvey Araton | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/ncaafootball/amid-miscues-and-misfortune-florida-uses-its-defense-to-beat-tennessee.html | Despite Misfortune of Its Own Florida Capitalizes on Mistakes | By Tom Spousta | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/ncaafootball/college-football-around-the-country.html | The Days Best | Compiled by The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/new-zealand-is-kept-waiting-again.html | New Zealand Is Kept Waiting Again | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/technology/intimacy-on-the-web-with-a-crowd.html | Intimacy on the Web With a Crowd | By Matt Richtel | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/technology/life-as-instant-replay-over-and-over-again.html | Life as Instant Replay Over and Over Again | By Jenna Wortham | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/after-flood-colorado-communities-face-difficult-recovery.html | Roaring Waters Deep Scars It Chewed Us Up | By Jack Healy and Dan Frosch | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/behind-davis-another-hope-for-democrats.html | Behind Davis Another Hope For Democrats | By Ross Ramsey | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/honoring-a-heritage-that-straddles-the-south-texas-border.html | Honoring a Heritage That Straddles the South Texas Border | By Corrie Maclaggan | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/with-lakes-drying-up-central-texas-businesses-are-parched.html | With Lakes Drying Up Businesses Are Parched | By Jeff Beckham | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/americas/for-migrants-new-land-of-opportunity-is-mexico.html | For Migrants New Land of Opportunity Is Mexico | By Damien Cave | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/bo-xilai-official-is-found-guilty-of-all-charges-and-given-life-term.html | Chinese Official at Center of Scandal Is Found Guilty and Given a Life Term | By Andrew Jacobs and Chris Buckley | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/tamils-dominate-vote-in-sri-lanka-province.html | Tamils Dominate Vote in Sri Lanka Province | By Gardiner Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/your-money/please-hold-for-a-week-or-so.html | Please Hold For a Week Or So | By David Segal | TX 8-001-705 | 2014-01-30 |
| 2013-09-16 | 2013-09-23 | https://bits.blogs.nytimes.com/2013/09/16/re thinking-the-iphone-5c/ | Allure of FlashingThe Latest iPhone | By Jenna Wortham | TX 8-001-705 | 2014-01-30 |
| 2013-09-18 | 2013-09-23 | https://www.nytimes.com/2013/09/18/gr and-theft-auto-v-muscles-its-way-to-sales-record/ | Grand Theft AutoOutdoes Itself | By Nick Wingfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-23 | https://www.nytimes.com/2013/09/20/books/with-festival-paris-seeks-to-reclaim-literary-reputation.html | Paris Beacon of Literature Revisits Roots With a Festival | By Alissa J Rubin | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-23 | https://www.nytimes.com/2013/09/21/busine ss/media/head-of-nbc-entertainment-extends-contract-to-2017.html | NBC Entertainment Chief Extends Contract to 2017 | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-23 | https://lens.blogs.nytimes.com/2013/09/21/w itness-to-a-massacre-in-a-nairobi-mall/ | Witness to a Massacre | By James Estrin | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-23 | https://www.nytimes.com/2013/09/22/arts/m usic/marvin-rainwater-88-twangy-country-singer-dies.html | Marvin Rainwater 88 Singer And Songwriter of Country Hits | By Daniel E Slotnik | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-23 | https://www.nytimes.com/2013/09/22/sports/ncaabasketball/bonita-spence-a-referee-who-drew-cheers-dies-at-51.html | Bonita Spence 52 a Referee Who Had a Cheering Section | By John Schwartz | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://artsbeat.blogs.nytimes.com/2013/09/2 2/prisoners-captures-top-spot-at-box-office/ | Prisoners Captures Top Spot at the Box Office | By Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://bits.blogs.nytimes.com/2013/09/22/di sruptions-gawker-wants-to-encourage-more-voices-online-but-with-less-yelling/ | More Dialogue Online But in a Softer Tone | By Nick Bilton | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://cityroom.blogs.nytimes.com/2013/09/ 22/unauthorized-bike-lanes-created-in-midtown/ | Bike Safety Advocates Make Avenue Their Canvas | By Colin Moynihan | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/da nce/john-j-zullo-dance-raw-movement-delves-into-the-past.html | Total Recall Reconstructing Memory for Better or Worse | By Gia Kourlas | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/da nce/lyon-opera-ballet-presents-limbs-theorem.html | The Dawn Of a World Dreamlike Yet Chaotic | By Roslyn Sulcas | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/de sign/at-autry-national-center-in-los-angeles-histories-converge.html | A Museum Works to Reinvent Itself as Well as the American West | By Edward Rothstein | TX 8-001-705 | 2014-01-30 |

| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/music/mohammed-fairouz-suites-in-bargemusics-here-and-now-series.html | A Middle East Mourned And Celebrated in Suites | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/music/mumford-sons-taking-a-break.html | Mumford  Sons Taking a Break | Compiled by Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/new-york-philharmonic-plays-2001-a-space-odyssey.html | With Feet on the Ground the Orchestra Travels Through Space | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/salon-sanctuary-opens-with-the-heirs-of-tantalus.html | Ancient Greeks and Romans Alive Again in Manhattan | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/schumer-seeks-action-on-drug-molly.html | Schumer Seeks Action on Drug Molly | Compiled by Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/vampire-weekend-brings-its-tour-to-the-barclays-center.html | Home Turf for a Band With Global Reach | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/television/genealogy-roadshow-on-pbs-traces-ancestry.html | Family Tree Digging Up Those Roots | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/books/francos-crypt-spanish-culture-and-memory-since-1936.html | Challenging the Notion That Franco Wholly Succeeded in Quashing Dissent | By Valerie Miles | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/small-fry-feed-off-merger-of-big-fish-omnicon-publicis.html | Small Fry Feed Off Merger of Big Fish | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/wintours-reign-extends-beyond-vogue.html | An Editors Reign Extends Beyond Vogue | By David Carr | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/crosswords/bridge/americans-approach-knockouts-in-indonesia.html | Americans Approach Knockouts in Indonesia | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/brooklyn-botanic-garden-defends-decision-to-suspend-science-program.html | Botanic Garden Defends Temporarily Shutting Science Research Center | By Lisa W Foderaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/subway-renovation-plan-draws-ideas-from-disney-and-feng-shui.html | A Plan to Revamp Subway Entryways Has Elements of Disneyland and Feng Shui | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/baseball/a-final-bow-for-rivera.html | Yanks Tip Cap To No 42 | By Jorge Arangure Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/baseball/yankees-costly-loss-puts-a-damper-on-riveras-party.html | Loss Puts Damper on Riveras Party and a Pettitte Farewell | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |

| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/football/giants-go-from-bad-to-worst-start-in-17-years.html | Giants Go From Bad to Worst Start Since 96 | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/mets-sweep-phillies-and-tie-them-in-nl-east.html | With Third Victory in Row Mets Climb Out of Fourth | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/theater/nature-theater-of-oklahoma-presents-more-life-and-times.html | A Womans Like Life Continues as Um Art | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/us/obama-to-attend-memorial-service-for-victims-of-navy-yard-shooting.html | Honoring Navy Yard Victims Obama Asks Do We Care Enough to Change | By Michael D Shear | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/us/old-smokey-is-long-gone-from-miami-but-its-toxic-legacy-lingers.html | In the Shadow Of Old Smokey A Toxic Legacy | By Nick Madigan | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/us/philadelphia-hopes-a-land-bank-will-combat-urban-blight.html | Philadelphia Raises Stakes With Plan to Reverse Blight | By Jon Hurdle | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/africa/nairobi-mall-shooting.html | Kenyans Move to End Siege of Mall In Nairobi | By Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/asia/pakistan-church-bombing.html | Scores Are Killed by Suicide Bomb Attack at Historic Church in Pakistan | By Ismail Khan and Salman Masood | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/asia/with-officials-conviction-china-calls-attention-to-graft-crackdown.html | With Officials Conviction China Calls Attention to Its Crackdown on Corruption | By Chris Buckley | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/europe/germany-elections.html | Merkel ReElected in Show Of Strong Support for Party | By Alison Smale | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/middleeast/anger-protests-and-call-for-calm-after-killing-of-israeli-soldier.html | An Israeli Sergeant Is Shot Dead in the West Bank as a Second Is Remembered | By Isabel Kershner | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/mets-maestro-heading-back-to-his-podium.html | Mets Maestro Heading Back To His Podium | By Michael Cooper | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/television/old-guard-keeps-grip-on-celebration.html | Honors for Breaking Bad and Modern Family The Old Guard Keeps Its Grip | By Alessandra Stanley | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/detroit-is-now-a-charity-case-for-carmakers.html | Detroit Is Now a Charity Case for the Carmakers That Made It the Motor City | By Bill Vlasic | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/global/chinese-titan-takes-aim-at-hollywood.html | Chinese Titan Takes Aim At Hollywood | By Keith Bradsher | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/an-escape-from-slavery-now-a-movie-has-long-intrigued-historians.html | An Escape From Slavery Now a Movie Has Long Intrigued Historians | By Michael Cieply | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/collectors-of-royalties-for-music-publishers-may-see-better-results.html | Collectors of Royalties For Music Publishers May See Better Results | By Ben Sisario | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/honors-for-breaking-bad-and-modern-family.html | Honors for Breaking Bad and Modern Family Jeff Daniels an Upset In Best Actor Field | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/networks-go-to-extremes-to-promote-new-shows-for-the-fall-season.html | Networks Go to Extremes to Promote New Shows for the Fall Season | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/fashion/sashaying-their-way-into-rarefied-ranks.html | A Glittering Runway as Stars Sashay Into Top Couture Ranks | By Ruth La Ferla | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/health/lower-health-insurance-premiums-to-come-at-cost-of-fewer-choices.html | Lower Premiums To Come At Cost Of Fewer Choices | By Robert Pear | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/health/robert-mccabe-jr-a-kidney-donation-specialist-dies-at-88.html | Robert McCabe Jr 88 Kidney Donation Specialist Dies | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/a-mayoral-hopeful-now-de-blasio-was-once-a-young-leftist.html | Possible Mayor Now but Then A Young Leftist | By Javier C Herrndez | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/citing-family-for-furlough-from-jail.html | Citing Family For Furlough From Jail | By Mosi Secret | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/dinner-with-sal-albanese.html | The Tale of 2 Cities Mayoral Candidate Who Lost | By Clyde Haberman | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/dolan-calls-popes-tone-on-sexual-morality-a-breath-of-fresh-air.html | Dolan Calls Popes Tone on Sexual Morality a Breath of Fresh Air | By Lisa W Foderaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/an-important-step-on-global-warming.html | An Important Step on Global Warming | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/dont-fear-the-squeegee-man.html | Dont Fear the Squeegee Man | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/keller-a-jury-of-whose-peers.html | A Jury of Whose Peers | By Bill Keller | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/krugman-free-to-be-hungry.html | Free To Be Hungry | By Paul Krugman | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/scandalous-pensioners.html | Scandalous Pensioners | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/short-of-a-deal-containing-iran-is-the-best-option.html | Short of a Deal Containing Iran Is the Best Option | By Kenneth M Pollack | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/americas-cup-turns-into-battle-as-oracle-wins-fourth-straight-race.html | Americas Cup Turns Into Battle as Oracle Wins Fourth Straight Race | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/baseball/farewells-to-rivera-and-pettitte-highlight-end-of-an-era-for-yankees.html | The Sun Sets on Forever | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/football/days-best-in-the-nfl.html | Days Best | By Brett Michael Dykes | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/football/jets-overcome-their-mistakes-with-one-long-pass.html | Jets Overcome Their Mistakes With One Long Pass | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/football/path-to-manning-goes-through-offensive-line-again-and-again.html | Path to Manning Slices Through Offensive Line Again and Again | By Viv Bernstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/football/taylor-proud-of-his-hits-on-the-field-regrets-the-pain-he-caused-off-it.html | Taylor Proud of His Hits on the Field Regrets the Pain He Caused Off It | By William C Rhoden | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/golf/stenson-eye-on-spieth-clears-way-to-tour-win.html | Stenson Gains an Edge From Losing a Big Lead | By Mike Tierney | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/golf/tours-top-award-would-be-only-one-of-woodss-consolation-prizes.html | Top Award Would Be Just One of Woodss Consolations | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/soccer/bale-has-setback-but-his-new-team-is-surging-ahead.html | Bale Has Setback But His New Team Is Surging Ahead | By Raphael Minder | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/technology/companies-that-spend-big-on-tech-face-a-glut-of-choices.html | Cutting Through the Cloud | By Quentin Hardy | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/technology/faa-nears-new-rules-on-devices.html | FAA Nears New Rules On Devices | By Jad Mouawad and Nick Bilton | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/technology/give-yourself-4-stars-online-it-might-cost-you.html | Give Yourself 5 Stars Online It Might Cost You | By David Streitfeld | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/technology/law-opens-financing-of-start-ups-to-crowds.html | Law Opens Financing Of StartUps To Crowds | By Jenna Wortham | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/us/candidates-in-boston-struggle-to-stand-out-on-eve-of-mayoral-vote.html | Candidates in Boston Struggle to Stand Out On Eve of Mayoral Vote | By Katharine Q Seelye | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/a-new-us-player-put-on-world-stage-by-syria.html | A New US Player Put on World Stage by Syria | By Sheryl Gay Stolberg | TX 8-001-705 | 2014-01-30 |

| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/africa/kenya-mall-carnage-shows-shabab-resilience.html | Carnage In Mall Shows Resilience Of Terror Group | By Nicholas Kulish Mark Mazzetti and Eric Schmitt | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/asia/humble-chinese-village-basks-in-legacy-of-three-kingdoms-era.html | Humble Chinese Village Basks in Legacy of Three Kingdoms Era | By Edward Wong | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/middleeast/netanyahu-is-said-to-view-iran-deal-as-a-possible-trap.html | Netanyahu Is Said to View Iran Deal as a Possible Trap | By Mark Landler | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/middleeast/rebels-view-coalition-leadership-outside-syria-as-detached-from-the-suffering.html | Rebels View Coalition Leadership Outside Syria as Detached From the Suffering | By Kareem Fahim | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/middleeast/secret-recordings-reveal-mubaraks-frank-views-on-a-range-of-subjects.html | Secret Recordings Reveal Mubaraks Frank Views on a Range of Subjects | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-24 | https://www.nytimes.com/2013/09/20/theater/reviews/mcgoldricks-thread-at-theater-80-is-a-familys-story.html | A Bronx Tale Step Dancing Included | By Ken Jaworowski | TX 8-001-705 | 2014-01-30 |
| 2013-09-21 | 2013-09-24 | https://www.nytimes.com/2013/09/21/nyregion/peter-k-leisure-judge-who-oversaw-football-antitrust-case-dies-at-84.html | Peter Leisure 84 Judge in FightBetween Two Football Leagues | By Peter Lattman | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-24 | https://www.nytimes.com/2013/09/23/theater/reviews/in-the-cure-a-working-class-irishman-confronts-his-past.html | Youths Disappointments Etched Deep in Present | By Andy Webster | TX 8-001-705 | 2014-01-30 |
| 2013-09-22 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/military-lags-in-push-for-robotic-ground-vehicles.html | Army Lags in Race for Robot Vehicles | By John Markoff | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://artsbeat.blogs.nytimes.com/2013/09/23/venus-in-fur-to-dominate-in-american-theaters-this-season/ | Venus in Fur To Dominate Theaters | By Erik Piepenburg | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://cityroom.blogs.nytimes.com/2013/09/23/remembering-sister-nora-a-nun-fiercely-devoted-to-children-of-the-bronx/ | Recalling a Bronx Nun Devoted to Her Students | By David Gonzalez | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/blackberry-reaches-4-7-billion-takeover-deal/ | BlackBerry Buyout Offer Raises Array Of Questions | By Ian Austen and David Gelles | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/brazilian-banks-fill-a-void-left-by-the-global-giants/ | In Latin America Brazilian Banks Fill Void Left by Global Giants | By Dan Horch | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/chrysler-files-for-an-i-p-o/ | Union Push For IPO Forces Filing At Chrysler | By Bill Vlasic | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://well.blogs.nytimes.com/2013/09/23/after-childhood-cancer-fertility-is-within-reach-for-many/ | After Cancer Fertility Worries | By Anahad OConnor | TX 8-001-705 | 2014-01-30 |

| 2013-09-23 | 2013-09-24 | https://well.blogs.nytimes.com/2013/09/23/dietary-report-card-disappoints/ | A Diet Report Card Disappoints | By Jane E Brody | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://well.blogs.nytimes.com/2013/09/23/rethinking-motion-sickness/ | Rethinking Motion Sickness | By Peter Andrey Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/design/squabble-disrupts-a-refuge-for-the-rich.html | Squabble Disrupts a Refuge for the Rich | By Robin Pogrebin | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/design/william-h-gross-stamp-gallery-at-national-postal-museum.html | Its Main Mission Forever Stamps | By Edward Rothstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/music/eliane-radigues-newest-works-arrive-in-new-york.html | A Composer Not Easy to Peg Is Heard Through Others | By Steve Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/music/new-releases-from-kings-of-leon-claudia-quintet-and-frankie-rose.html | New Releases From Kings of Leon and Claudia Quintet | By Jon Caramanica Jon Pareles and Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/television/in-lucky-7-on-abc-co-workers-strike-it-rich-together.html | Lottery Winners Switch Old Woes for New | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/television/marvels-agents-of-shield-begins-on-abc.html | Action Yes Just No Superhero This Time | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/television/trophy-wife-on-abc-hopes-to-repeat-sitcom-magic.html | Guy His Bride And His 2 Exes | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/books/debora-l-spars-wonder-women-on-chasing-perfection.html | Striving to Have It All And Then Recalculating | By Patricia Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/global/high-speed-train-system-is-huge-success-for-china.html | Speedy Trains Transform China | By Keith Bradsher | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/global/russia-sells-stake-in-maker-of-ak-47s.html | Russia Sells Stake in Maker of AK47s to Investors | By Andrew E Kramer | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/global/singapore-seeks-to-put-locals-first-in-line-for-jobs.html | Singapore to Give Citizens Priority for Job Openings | By Neil Gough | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/international/hostels-gain-popularity-with-business-travelers.html | Tight Travel Budget Try a Hostel | By Tanya Mohn | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/media/emmys-draw-17-million-viewers-up-from-recent-shows.html | Emmys Ceremony Draws 17 Million Viewers | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/now-arriving-the-in-flight-storefront.html | Now Arriving at Your Seat The InFlight Storefront | By Joe Sharkey | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/upgraded-to-first-class-with-a-historic-baseball-bat-in-tow.html | First Class For the Bat Its Bearer Tags Along | By Jeff Idelson | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/fashion/fashion-review-bottega-veneta-emilio-pucci-giorgio-armani-jil-sander-marni-missoni.html | When Stores Outshine The Clothes | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/health/arsenic-contamination-threatens-water-in-hanoi.html | Arsenic Contamination Threatens Water in Hanoi | By Donald G McNeil Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/health/gene-therapy-with-a-difference.html | Gene Therapy With a Difference | By Andrew Pollack | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/health/knocking-on-heavens-door-a-daughters-tale-of-caring-for-her-parents.html | Easing a Difficult Passage | By Abigail Zuger MD | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/civilian-planes-led-away-as-un-general-assembly-meets.html | Planes Led Away As the UN Meets | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/for-building-superintendents-free-cable-comes-with-fine-print.html | Free Cable for Building Managers With Fine Print | By Elizabeth A Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/gay-rights-protest-greets-opening-night-at-the-met.html | Gay Rights Protest as Met Season Opens | By Michael Cooper | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/nicholas-brooks-sentenced-in-soho-house-murder-of-his-girlfriend.html | Designers Boyfriend Is Sentenced in Killing at Soho House | By Russ Buettner | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/appeal-of-timber-high-rises-widens.html | Towers of Steel Look Again | By Henry Fountain | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/decades-of-disarmament.html | Decades of Disarmament | By William J Broad and David E Sanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/decoy-protein-boosts-bone-growth.html | Decoy Protein Boosts Bone Growth | By Douglas Quenqua | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/getting-the-most-out-of-sleep.html | To Sleep to Rest | By C Claiborne Ray | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/research-may-point-to-treatment-for-cold-sores.html | Research May Point to Treatment for Cold Sores | By Douglas Quenqua | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/rethinking-the-poker-face-and-plans-for-a-cat-in-space.html | Rethinking the Poker Face and Plans for a Cat in Space | By Jennifer A Kingson | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/science-events-live-radio-and-kepler-on-stage.html | Science Events Live Radio and Kepler on Stage | By Jascha Hoffman | TX 8-001-705 | 2014-01-30 |

| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/space/the-sun-that-did-not-roar.html | The Sun That Did Not Roar | By Kenneth Chang | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/a-dream-river-in-iceland-stocked-with-salmon.html | A Dream River in Iceland Rich With Salmon | By Peter Kaminsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/baseball/hamstring-strain-ends-sabathias-yankees-season.html | A Vexing Season Is Ending Early For Sabathia | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/football/no-quick-fixes-to-pull-0-3-giants-out-of-the-abyss.html | Spiraling Downward | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/technology/for-2nd-generation-of-surface-tweaks-from-microsoft.html | Changes Are Mostly SubtleIn the Latest Surface Tablet | By Nick Wingfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/theater/back-to-his-working-class-roots.html | Back to His WorkingClass Roots | By Laura Bennett | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/fbi-ex-agent-pleads-guilty-in-leak-to-ap.html | FBI ExAgent To Plead Guilty In Press Leak | By Charlie Savage | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/guantanamo-hunger-strike-largely-over-us-says.html | Guantnamo Hunger Strike Is Largely Over US Says | By Charlie Savage | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/immigrant-population-shows-signs-of-growth-estimates-show.html | Number of Illegal Immigrants in US May Be on Rise Again Estimates Say | By Julia Preston | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/politics/in-supreme-court-opinions-clicks-that-lead-nowhere.html | In Supreme Court Opinions Web Links to Nowhere | By Adam Liptak | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/politics/often-at-the-forefront-mcconnell-seems-to-step-back.html | McConnells DealMaking Yields to Politicking | By Jonathan Weisman and Jeremy W Peters | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/ruth-patrick-a-pioneer-in-pollution-control-dies-at-105.html | Ruth Patrick 105 a Pioneer in Science And Pollution Control Efforts Is Dead | By William Dicke | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/africa/kenya-presses-assault-against-militants-in-mall.html | After Long Standoff Kenya Forces Said to Be Securing Mall | By Jeffrey Gettleman and Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/china-gains-new-friends-in-its-quest-for-energy.html | China Gains New Friends In Its Quest For Energy | By Jane Perlez and Bree Feng | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/deadly-typhoon-china.html | China Typhoon Kills at Least 25 | By Andrew Jacobs | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/north-korea-learning-to-make-crucial-nuclear-parts-study-finds.html | North Korea Said to Learn To Make Key Nuclear Parts | By Choe SangHun | TX 8-001-705 | 2014-01-30 |

| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/officers-killed-as-taliban-strike-afghan-border-post.html | Afghanistan Border Post Attacked | By Rod Nordland | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/pakistan-christians-demand-protection-after-church-bombing.html | Pakistan Christians Issue Call for Protection | By Declan Walsh | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/europe/record-cocaine-haul-in-france-raises-security-questions.html | Cocaine Haul On French Jet Raises Concern | By Alissa J Rubin | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/middleeast/egyptian-court-bans-muslim-brotherhood.html | Egyptian Court Shuts Down the Muslim Brotherhood and Seizes Its Assets | By David D Kirkpatrick | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/middleeast/iran-nuclear-dispute.html | France Sets Conditions for Including Iran an Assad Ally in Syria Peace Talks | By Michael R Gordon and Somini Sengupta | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/arguments-begin-in-a-bitter-family-brawl-over-a-media-moguls-estate/ | Arguments Begin in a Bitter Family Brawl Over a Media Moguls Estate | By Susanne Craig | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/as-jpmorgan-settles-up-shareholders-are-hit-anew/ | As JPMorgan Settles Up Shareholders Are Hit Anew | By Andrew Ross Sorkin | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/detroits-casino-tax-dollars-become-big-issue-in-bankruptcy-case/ | Detroits CasinoTax Dollars Become Big Issue in Bankruptcy Case | By Mary Williams Walsh | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/24/jpmorgans-legal-hurdles-expected-to-multiply/ | JPMorgans Legal Hurdles Expected to Multiply | By Ben Protess and Jessica SilverGreenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/design/at-matadero-red-bull-adds-money-and-energy-to-culture.html | In Madrid Art Finds New Friends | By Doreen Carvajal | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/burger-king-introducing-a-lower-fat-french-fry.html | Burger King Introducing A LowerFat French Fry | By Stephanie Strom | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/energy-environment/epa-rules-on-emissions-at-existing-coal-plants-might-give-states-leeway.html | EPA Rules on Emissions at Existing Coal Plants Might Give States Leeway | By Matthew L Wald | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/media/debating-the-changing-economics-of-editorial-content.html | Debating the Changing Economics of Editorial Content | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/education/catholic-college-rescinds-invitation-to-speaker-defending-same-sex-marriage.html | Catholic College Rescinds Invitation to Speaker Defending SameSex Marriage | By Laurie Goodstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/health/fda-to-regulate-only-some-health-apps.html | FDA Will Apply Its Rules To Only Some Health Apps | By Sabrina Tavernise | TX 8-001-705 | 2014-01-30 |

| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/health/global-spending-to-fight-aids-has-grown-slowly-report-finds.html | Global Spending to Fight AIDS Has Grown Slowly Report Finds | By Donald G McNeil Jr | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/chronicling-anti-sikh-violence-and-now-a-victim.html | Chronicling Violence and Now a Victim | By J David Goodman | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/debate-offers-2-similar-public-advocate-rivals-a-chance-to-stand-out.html | Debate Offers Public Advocate Opponents a Chance to Stand Out | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/developer-wins-approval-to-renovate-nassau-coliseum.html | Developer Wins Approval To Redo Nassau Coliseum | By Joseph Berger | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/in-bronx-river-helping-oysters-stage-comeback.html | Helping the Bronx River by Giving Oysters a New Home | By Winnie Hu | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/rivals-attack-de-blasio-on-past-support-for-sandinistas.html | De Blasio Attacked Over Sandinista Support | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/where-bettors-go-to-lose-some-doubts.html | Where Bettors Go to Lose Some Doubts | By Michael Powell | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/angela-merkels-next-challenge.html | Angela Merkels Next Challenge | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/bruni-ted-cruzs-flinty-path.html | Ted Cruzs Flinty Path | By Frank Bruni | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/home-care-in-the-home-stretch.html | Home Care in the Home Stretch | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/new-york-legislators-secret-income.html | New York Legislators Secret Income | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/nocera-shrugging-off-the-shooting.html | Shrugging Off the Shooting | By Joe Nocera | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/that-chicken-in-your-soup.html | That Chicken in Your Soup | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/those-are-our-people.html | Those Are Our People | By Stanley Gazemba | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/space/cargo-ship-docking-at-space-station-is-delayed.html | Cargo Ship Docking Is Delayed | By Kenneth Chang | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/baseball/in-fight-for-legacy-yankees-rodriguez-fields-costly-team-of-all-stars.html | In Fight for Legacy Rodriguez Fields Costly Team of AllStars | By Steve Eder | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/baseball/mets-lose-to-reds-but-eye-the-future.html | Mets Lose to Reds but Eye the Future | By Tim Rohan | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/baseball/orioles-deflated-and-battered-face-cruel-end-to-their-season.html | Orioles Deflated and Battered Face Cruel End to Their Season | By Tom Spousta | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/football/coughlin-leads-calls-for-giants-to-show-more-character.html | Coughlin Leads Calls for Giants to Show More Character | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/football/from-0-3-to-a-berth-in-the-playoffs-here-are-3-teams-that-have-done-it.html | From 03 to Playoffs Its Been Done | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/football/jets-start-a-penalty-prevention-plan.html | After Setting a Team Record the Jets Start a PenaltyPrevention Plan | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/oracle-team-usa-now-has-the-wind-at-its-back.html | Oracle Team USA Now Has the Wind at Its Back | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/after-shooting-rampage-navy-seeks-new-policy-in-reviews-of-security.html | Navy Seeks New Policy In Reviews Of Security | By Thom Shanker | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/bostons-police-chief-plans-to-step-aside.html | Bostons Police Chief Plans to Step Aside | By Katharine Q Seelye and Jess Bidgood | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/politics/rubio-withdraws-support-for-gay-black-judges-nomination-to-the-federal-bench.html | Rubio Withdraws Support for Gay Black Judges Nomination to the Federal Bench | By Lizette Alvarez | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/politics/senators-call-for-surveillance-inquiry.html | Senators Call For Surveillance Inquiry | By Charlie Savage | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/struggling-san-jose-tests-a-way-to-cut-benefits.html | Struggling San Jose Tests a Way to Cut Benefits | By Rick Lyman and Mary Williams Walsh | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/study-sees-a-higher-risk-of-storms-on-the-horizon.html | Study Sees a Higher Risk of Storms on the Horizon | By Michael Wines | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/victims-push-laws-to-end-online-revenge-posts.html | Once Scorned but on Revenge Sites Twice Hurt | By Erica Goode | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/africa/ghanaians-mourn-a-poet-and-scholar-killed-in-nairobi-mall-attack.html | Ghanaians Mourn a Poet And Scholar | By Adam Nossiter | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/cambodian-opposition-citing-disputed-election-boycotts-opening-of-parliament.html | Cambodian Prime Minister Extends Reign Amid Opposition Boycott of Parliament | By Thomas Fuller | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/crackdown-on-dissent-in-china-meets-online-backlash-after-boys-arrest.html | Chinas Crackdown Prompts Outrage Over Boys Arrest | By Andrew Jacobs | TX 8-001-705 | 2014-01-30 |

| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/europe/2-black-lawmakers-voted-to-parliament-in-germany.html | 2 Blacks Voted To Parliament In Germany | By Chris Cottrell | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/europe/200-years-after-battle-some-hard-feelings-remain.html | 200 Years After Battle Some Hard Feelings Remain | By John Tagliabue | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/europe/after-rewarding-merkel-germans-seek-focus-at-home.html | After Rewarding Merkel Germans Seek Focus at Home | By Alison Smale | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/europe/vote-for-merkel-seen-as-victory-for-austerity.html | Vote for Merkel Seen as Victory For Austerity | By Andrew Higgins | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/handshake-with-iran-might-say-much-more.html | Handshake With Iran Might Say Much More | By Mark Landler | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/middleeast/enigmatic-leader-of-iran-backs-overture-for-now.html | Enigmatic Leader of Iran Backs Overture for Now | By Thomas Erdbrink | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/reviews/beguiling-reds-from-bierzo.html | The Spanish Ability to Beguile | By Eric Asimov | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/reviews/hungry-city-kura-in-the-east-village.html | The Sushi Chef Works the Room | By Ligaya Mishan | TX 8-001-705 | 2014-01-30 |
| 2013-09-19 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/what-to-eat-with-bierzo-wines.html | What to Eat With Bierzo Wines | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/breaded-and-fried-cutlets-cant-miss.html | When Cutlet Meets Crumbs | By David Tanis | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/ratatouille-that-takes-a-delicate-touch.html | Ratatouille That Stands Up to the Fire | By Melissa Clark | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-25 | https://www.nytimes.com/2013/09/25/theater/reviews/brendan-at-the-chelsea-an-import-from-belfast.html | A Playwrights Later Years Rowdy and Dissolute | By Andy Webster | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/crisp-white-wines-for-a-crisp-pork-cutlet.html | And to Drink | By Eric Asimov | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://artsbeat.blogs.nytimes.com/2013/09/24/michelle-obama-visits-studio-museum-in-harlem/ | Harlem Hosts Michelle Obama | By Felicia R Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/a-call-for-new-laws-in-new-york-to-fight-high-tech-crime/ | Tougher Laws Sought on HighTech Theft | By Peter Lattman | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/a-hedge-fund-manager-who-doesnt-mind-a-losing-bet/ | A Fund Manager Awaits a Market Fall | By Alexandra Stevenson | TX 8-001-705 | 2014-01-30 |

| 2013-09-24 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/applied-materials-to-merge-with-tokyo-electron/ | 2 Top Rivals in Equipment For Making Chips in Deal | By Michael J de la Merced and Eric Pfanner | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/lax-rules-give-u-s-upper-hand-in-tussle-over-alibaba-i-p-o/ | Lax Rules Give US Upper Hand in Tussle Over Alibaba IPO | By Steven Davidoff Solomon | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://straightsets.blogs.nytimes.com/2013/09/24/venus-williams-beats-no-2-azarenka-in-tokyo/ | Venus Williams Defeats Azarenka in Straight Sets | By Ben Rothenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/music/gil-morgenstern-connects-the-dots-in-his-reflections-series.html | Finding Echoes Of Bach Afresh | By James R Oestreich | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/music/love-and-conflict-in-the-19th-century-and-the-21st.html | A Fight For Love In the Met And Out | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/music/roberto-fonseca-at-the-highline-ballroom.html | For Some Songs the Audience Is Included | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/television/goldbergs-back-in-the-game-crazy-ones-make-debuts.html | Children Examine Fathers and They See Trouble | By Alessandra Stanley | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/television/revisiting-thats-my-boy-on-the-dick-van-dyke-show.html | Adorable Baby Doubting Dad Teachable Moment | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/books/local-souls-by-allan-gurganus-centers-on-class-and-sex.html | The Town Is Small The Taboos Are Not | By Dwight Garner | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/economy/for-american-women-is-it-enough-to-lean-in.html | To Address Gender Gap Is It Enough To Lean In | By Eduardo Porter | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/economy/home-prices-still-rising-but-at-slower-pace.html | Housing Recovery Seems Still on Track | By Shaila Dewan | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/media/cbs-to-test-a-third-version-of-ncis-franchise.html | CBS Considers Developing a Third NCIS Series | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/media/peter-matthiessen-to-publish-new-novel.html | A New Novel Coming From Peter Matthiessen | By Julie Bosman | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/coveted-restaurant-reservations-without-the-groveling.html | Hot Tables No Groveling | By Tejal Rao | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/dog-ziggity-new-jerseys-own-hot-dogs.html | Dog Ziggity New Jerseys Own | By Robert Sietsema | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/reviews/restaurant-review-lake-pavilion-in-flushing-queens.html | A Special Occasion Seven Days a Week | By Pete Wells | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/sowing-a-change-in-kitchens.html | Sowing A Change In Kitchens | By Jeff Gordinier | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/tasting-the-green-circle-chickens.html | Comments | By Melissa Clark | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/the-commissars-culinary-stamp.html | The Commissars Culinary Stamp | By Julia Moskin | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/toro-and-other-restaurants-opening-this-week.html | Off the Menu | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/uncommon-doughnuts-healthier-chicken-nuggets-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/education/us-to-contact-borrowers-with-new-options-for-repaying-student-loans.html | US to Contact Borrowers With New Options for Repaying Student Loans | By Tamar Lewin | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/movies/shepard-dark-a-documentary-by-treva-wurmfeld.html | Two Writers Bound By Decades of Letters | By AO Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/charitys-fired-chief-is-charged-with-stealing-millions.html | Charitys Former Chief Stole Early and Often Prosecutors Say | By William K Rashbaum and Russ Buettner | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/realestate/commercial/with-judges-ruling-seizure-of-650-fifth-avenue-grinds-on.html | Seizing Irans Slice of Fifth Avenue | By Julie Satow | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/ncaafootball/ncaa-to-restore-penn-state-football-scholarships.html | Penn State Penalties Eased | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/soccer/in-building-world-cup-stadium-in-amazon-rain-is-just-one-challenge.html | Not Just The Heat | By Sam Borden | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/soccer/red-bulls-could-miss-2-in-battle-for-no-1.html | Red Bulls Stars May Sit | By Jack Bell | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/theater/reviews/a-mans-world-is-being-revived-at-metropolitan-playhouse.html | Large Goals Small Minds | By Claudia La Rocco | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/politics/obama-iran-syria.html | At UN President Says US Must Keep a Role In Mideast | By Mark Landler | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/politics/pentagon-denies-money-for-guantanamo-overhaul.html | Pentagon Denies Money for Guantanamo Overhaul Including a New SemiSecret Prison | By Charlie Savage | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/politics/senate-democratic-leader-sets-stage-for-budget-showdown.html | Senator Persists Battling Health Law Irking Even Many in His Own Party | By Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/politics/time-short-house-says-it-seeks-new-farm-bill.html | Time Short House Says It Seeks a New Farm Bill | By Ron Nixon | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/san-francisco-debates-a-proposal-to-limit-where-dogs-can-roam.html | A City Devoted to Dogs Debates a Proposal to Limit Where They Can Roam | By Rick Lyman | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/africa/kenya-mall-shooting.html | Before Attack at Kenyan Mall Rehearsals and Planting of Machine Guns | By Jeffrey Gettleman Nicholas Kulish and Eric Schmitt | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/asia/china-bans-certain-north-korean-exports-for-fear-of-weapons-use.html | China Bans Items for Export to North Korea Fearing Their Use in Weapons | By Jane Perlez | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/asia/dilapidated-mansion-has-had-many-occupants-including-a-ghost.html | Dilapidated Mansion Has Had Many Occupants Maybe Even a Ghost | By Amy Qin | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/asia/dozens-killed-in-earthquake-in-pakistan.html | Dozens Killed In Earthquake In Pakistan | By Salman Masood and Declan Walsh | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/asia/us-envoy-affirms-support-for-universal-suffrage-in-hong-kong.html | Hong Kong US Backs Full Voting | By Keith Bradsher | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/europe/greenpeace-activists-face-possible-piracy-charges-in-russia.html | Greenpeace Activists May Face Russian Piracy Charges | By Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/europe/labour-leader-tries-to-energize-party-for-next-election.html | Labour Leader Tries to Energize Party for Next Election | By Stephen Castle | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/europe/marriage-and-perhaps-shield-from-prosecution-for-czech-ex-leader-and-mistress.html | ExLeader Weds Complicating Czech Bribe Case | By Dan Bilefsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/middleeast/israel-continues-to-sound-alarm-on-iranian-overture.html | As the New Iranian Leader Gets a Warm Reception Israel Calls for Caution | By Jodi Rudoren | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/jpmorgan-may-settle-with-group-of-agencies/ | JPMorgan May Settle With Group of Agencies | By Jessica SilverGreenberg and Ben Protess | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/sac-is-said-to-negotiate-settlement-of-charges/ | SAC Is Said To Negotiate Settlement Of Charges | By Peter Lattman | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/design/santiago-calatrava-collects-critics-as-well-as-fans.html | A Star Architect Leaves Some Clients Fuming | By Suzanne Daley | TX 8-001-705 | 2014-01-30 |

| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/macarthur-genius-award-winners-named.html | 24 Recipients Of MacArthur Fellowships | By Felicia R Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/books/christopher-koch-writer-of-year-of-living-dangerously-dies-at-81.html | Christopher Koch 81 Writer Of Year of Living Dangerously | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/after-delays-us-takes-a-step-forward-on-rearview-cameras-in-vehicles.html | After Delays US Takes a Step Forward on Rearview Cameras in Vehicles | By Jaclyn Trop | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/energy-environment/atomic-goal-800-years-of-power-from-waste.html | Atomic Goal 800 Years of Power From Waste | By Matthew L Wald | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/energy-environment/unilever-to-buy-oil-derived-from-algae-from-solazyme.html | Unilever to Buy Oil Derived From Algae From Solazyme | By Diane Cardwell | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/fiat-chief-rolls-dice-on-market-and-chrysler-merger.html | Fiat Chief Rolls Dice on Market and Chrysler Merger | By Bill Vlasic | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/media/sports-gets-a-spotlight-on-madison-avenue.html | Speaking of Sports and Kardashians | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/rules-sought-for-workplace-wellness-questionnaires.html | Rules Sought for Workplace Wellness Questionnaires | By Natasha Singer | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/a-republican-glad-to-label-cruz-a-fraud.html | A Republican Calls Another A Fraud | By Jim Dwyer | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/after-hints-of-guilty-plea-lawmaker-opts-for-trial.html | After Hints of Guilty Plea Lawmaker Opts for Trial | By Mosi Secret | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/bitter-tone-in-debate-between-public-advocate-rivals.html | A Bitter Tone in a Debate Of Public Advocate Rivals | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/bloomberg-is-unlikely-to-testify-in-fraud-trial-judge-says.html | Bloomberg Is Unlikely to Testify in Fraud Trial Judge Says | By Benjamin Weiser | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/de-blasio-and-lhota-agree-to-3-more-tv-debates.html | Obamas Praise of Dante de Blasios Afro Lightens Day | By David W Chen | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/hundreds-of-storm-evacuees-in-hotels-face-evictions.html | 350 Remaining Storm Evacuees Face Hotel Evictions | By Mireya Navarro | TX 8-001-705 | 2014-01-30 |

| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/rutgers-updates-its-anthem-to-include-women.html | Coed for Decades Rutgers Finally Updates Its School Song | By Ariel Kaminer | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/dowd-no-brief-encounter.html | No Brief Encounter | By Maureen Dowd | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/exposing-the-pay-gap.html | Exposing the Pay Gap | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/friedman-the-way-we-were.html | The Way We Were | By Thomas L Friedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/losing-is-good-for-you.html | Losing Is Good for You | By Ashley Merryman | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/president-obama-at-the-united-nations.html | President Obama at the United Nations | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/the-embarrassment-of-senator-ted-cruz.html | The Embarrassment of Senator Ted Cruz | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/unchained-cellphones.html | Unchained Cellphones | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/realestate/commercial/jeffrey-i-sussman.html | Jeffrey I Sussman | By Vivian Marino | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/realestate/commercial/streets-sunny-side-costs-retailers-more-in-rent.html | A Premium for a Storefront in the Sun | By Stephanie Clifford | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/science/david-hubel-nobel-winning-scientist-dies-at-87.html | David Hubel NobelWinning Scientist Dies at 87 | By Denise Gellene | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/after-comeback-for-the-ages-a-last-dash-for-americas-cup.html | After Comeback for the Ages A Last Dash for Americas Cup | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/baseball/not-used-to-losing-yankees-enlist-a-star-who-is.html | A Team Not Used to Losing Turns to a Star Who Is | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/baseball/rays-all-but-crush-yankees-wild-card-hopes.html | Rays All but Crush Yankees WildCard Hopes | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/baseball/sabathia-used-to-having-success-his-way-promises-to-adapt.html | Sabathia Promises to Adapt | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/baseball/yankees-can-only-wish-to-spend-as-wisely-as-rays.html | Yankees Can Only Wish To Spend as Wisely as Rays | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/basketball/oneal-new-partner-in-the-kings-is-not-silent.html | ONeal New Partner In the Kings Is Not Silent | By Richard Sandomir | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/football/49ers-on-edge-of-falling-apart-or-snapping-back.html | 49ers at CrossroadsOf Falling ApartOr Snapping Back | By Chase Stuart | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/hits-to-the-head-dont-differ-with-age-research-indicates.html | Hits to the Head Dont Differ With Age Research Indicates | By Ken Belson | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/ncaafootball/paul-dietzel-coach-who-led-lsu-to-its-first-national-title-dies-at-89.html | Paul Dietzel Coach Who Led LSU to Its First National Title Dies at 89 | By Frank Litsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/ncaafootball/with-simple-protest-players-join-push-for-ncaa-reform.html | With Simple Protest Players Join Push for NCAA Reform | By Greg Bishop | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/theater/reviews/arguendo-by-elevator-repair-service-at-the-public-theater.html | FullFrontal Justice A Matter of Redress | By Ben Brantley | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/former-justice-department-official-is-nominated-to-appeals-court.html | Former Justice Department Official Is Nominated To Appeals Court | By Charlie Savage | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/generals-court-martial-delayed-in-sexual-assault-case.html | Generals CourtMartial Delayed in Sexual Assault Case | By Erica Goode | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/in-corner-of-arkansas-frustration-but-no-panic-over-possible-shutdown.html | Weighing a Government Shutdown Panic No Frustration Yes | By Manny Fernandez | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/politics/officials-detail-premium-costs-of-health-plan.html | Officials DetailPremium CostsOf Health Plan | By Robert Pear and Reed Abelson | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/republicans-see-keystone-pipeline-as-a-card-to-play-in-last-minute-fiscal-talks.html | Republicans See Keystone Pipeline as a Card to Play in LastMinute Fiscal Talks | By Michael D Shear | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/tradition-trumps-diversity-in-boston-mayoral-vote.html | Tradition Trumps Diversity in Boston Vote | By Katharine Q Seelye and Jess Bidgood | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/africa/increase-in-jihadi-attacks-in-africa-may-reflect-movements-weakness.html | Increase in Jihadi Attacks in Africa May Reflect Movements Weakness | By Adam Nossiter | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/europe/greece-in-anti-fascist-crackdown-investigates-police.html | Greece in AntiFascist Crackdown Investigates Police | By Liz Alderman | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/middleeast/49-in-poll-fault-obama-on-policies-outside-us.html | 49 in Poll Fault Obama On Policies Outside US | By Dalia Sussman | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/middleeast/obama-and-iranian-leader-miss-each-other-diplomatically.html | Obama and Iranian Leader Miss Each Other Diplomatically | By Mark Landler | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/middleeast/obamas-evolving-doctrine.html | Obamas Evolving Doctrine | By David E Sanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/middleeast/stance-on-peace-talks-suggests-syria-and-west-differ-on-tactics.html | Stance on Peace Talks Suggests Syria and West Differ on Tactics | By Anne Barnard | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/a-change-in-itunes-radio.html | A Change in iTunes Radio | By J D Biersdorfer | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-26 | https://www.nytimes.com/2013/09/24/books/carolyn-cassady-beat-generation-writer-dies-at-90.html | Carolyn Cassady Beat Writer and Muse Dies at 90 | By John Leland | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/pro-grade-headphones-with-a-striking-look.html | ProGrade Headphones With a Striking Look | By Gregory Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/watch-3-d-spectacles-minus-the-spectacles.html | A Tablet for 3D Spectacles Minus the Spectacles | By Roy Furchgott | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/with-new-stylus-leapfrog-tackles-reading-and-writing.html | With New Stylus LeapFrog Tackles Reading and Writing | By Gregory Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://artsbeat.blogs.nytimes.com/2013/09/25/new-releases-top-chart/ | New Releases Top Chart | By James C McKinley Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://cityroom.blogs.nytimes.com/2013/09/25/an-elite-school-is-the-saddest-spot-in-manhattan-a-study-says/ | Measuring Moods on Twitter An Elite High School Is Manhattans Saddest Place | By Corey Kilgannon | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://cityroom.blogs.nytimes.com/2013/09/25/lhota-attacks-de-blasios-marxist-campaign-strategy/ | A Candidates Attack on a Marxist Strategy | By Michael Powell | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://dealbook.nytimes.com/2013/09/25/alibaba-said-to-shift-target-from-hong-kong-to-u-s-for-i-p-o/ | The Magic Words Are Said | By Michael J de la Merced and Neil Gough | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://dealbook.nytimes.com/2013/09/25/icap-to-pay-87-million-fine-in-libor-fixing-case/ | US and British Officials Fine Firm in Libor Case | By Mark Scott and Julia Werdigier | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://dealbook.nytimes.com/2013/09/25/in-jpmorgan-case-a-missed-opportunity-to-charge-its-executives/ | In JPMorgan Chase Case a Missed Opportunity to Charge Its Executives | By Jesse Eisinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://dealbook.nytimes.com/2013/09/25/undisclosed-payments-cost-detroit-pension-plan-billions/ | Detroit Spent Billions Extra From Pensions | By Mary Williams Walsh | TX 8-001-705 | 2014-01-30 |

| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/design/from-art-to-t-rex-shutdown-stirs-worry.html | From Art To T Rex Shutdown Stirs Worry | By Jeremy W Peters | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/design/moscow-biennale-draws-official-praise-and-some-grumbling.html | Pinpricks but No Dagger in Putinland | By Steven Lee Myers | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/design/new-york-city-ballets-balanchine-black-and-white.html | A Giant of Dance Seizing on Musicality to Weave His Spell | By Alastair Macaulay | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/kate-berlants-experimental-comedy.html | Keeping It Fake | By Jason Zinoman | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/music/giving-drug-advice-along-with-music.html | Giving Drug Advice Along With Music | By James C McKinley Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/music/james-levine-met-opera-cosi-fan-tutte-review.html | Its Mozart and Levine Together Again | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/television/the-michael-j-fox-show-uses-parkinsons-as-a-motif.html | If Father Doesnt Know Best Hes Willing to Learn | By Mike Hale | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/books/enon-by-paul-harding-and-more.html | Newly Released | By Susannah Meadows | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/books/yossi-klein-halevis-like-dreamers-focuses-on-1973-war.html | 7 Paratroopers and Paths They Took Through an Israel at a Crossroads | By Ethan Bronner | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/business/international/crowded-singapore-looks-below-for-room-to-grow.html | Singapore Looks Below for More Room | By Calvin Yang | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/business/media/a-big-week-for-the-advertising-industry-in-many-ways.html | A Big Week for the Industry in Many Ways | By Stuart Elliott and Tanzina Vega | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/business/media/breaking-bad-creator-gilligan-in-deal-for-cbs-show-battle-creek.html | The Creator Of Breaking Bad Signs A CBS Deal | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/business/smallbusiness/selling-on-the-web-and-seeking-reliable-shipping.html | Getting Online Products To Their New Owners | By Mark Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/crosswords/bridge/usa-2-moves-to-semifinals-in-venice-cup.html | USA2 Moves to Semifinals in Venice Cup | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/education/for-low-income-students-considering-college-a-nudge-to-aim-high.html | A Nudge to Poorer Students To Aim High on Colleges | By David Leonhardt | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/eastwood-a-homey-bar-on-the-lower-east-side.html | Eastwood Lower East Side | By Sheila Marikar | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/garde-robe-high-end-clothes-storage.html | If a Picasso Had Buttons | By Stephen Heyman | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/hbos-party-celebrates-its-domination-on-emmy-night.html | At HBOs Party Its a Big Tent | By Monica Corcoran Harel | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/kaleidoscopic-sneakers-for-men.html | Peacock Feet | By David Colman | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/look-good-in-ways-you-can-afford.html | Look Good in Ways You Can Afford | By Erica M Blumenthal | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/moms-van-is-called-uber.html | Moms Van Is Called Uber | By Bee Shapiro | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/new-beauty-goal-plumper-cheeks.html | New Beauty Goal Plumper Cheeks | By Sally Wadyka | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/new-beauty-product-baked-makeup.html | New Beauty Product Baked Makeup | By Alix Strauss | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/olivier-zahm-brings-purple-jeans-to-closed-label.html | From Purples Editor What Else Purple Jeans | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/shopping-highlights-in-new-york-starting-sept-26.html | Shopping Highlights in New York Starting Sept 26 | By Alison S Cohn | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/the-fashion-week-sports-report.html | And Now the Sports Report | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/the-williamsburg-divide.html | The Williamsburg Divide | By Alex Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/bookends-embracing-literature.html | Embracing Literature | By Rima Suqi | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/discounts-at-michele-varian-peter-harrison-and-sferra.html | Knickknacks Benches and Bedding | By Rima Suqi | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/learning-from-the-black-lumberjack.html | Those Who Do Teach | By Penelope Green | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/libertys-fields-of-flowers.html | Libertys Fields of Flowers You Can Pick Just One | By Julie Lasky | TX 8-001-705 | 2014-01 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/looking-for-beauty-finding-soul.html | Looking For Beauty Finding Soul | By Rima Suqi | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/musings-on-a-structure-for-heaven.html | Musings on A Structure For Heaven | By Eve M Kahn | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/roll-over-fat-chance.html | Roll Over Fat Chance | By Stacey Stowe | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/soaked-not-welded.html | Soaked Not Welded | By Stephen Milioti | TX 8-001-705 | 2014-01-30 |

| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/whats-the-best-way-to-give-our-shower-a-high-end-look.html | Whats the Best Way to Give Our Shower a HighEnd Look | By Tim McKeough | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/when-a-house-falls-in-the-forest.html | When a House Falls in the Forest | By Susan Chira | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/you-are-what-you-stack.html | You Are What You Stack | By Penelope Green | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/greathomesanddestinations/scraping-away-the-decades.html | Scraping Away the Decades | By Tim McKeough | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/movies/luciano-vincenzoni-screenwriter-of-spaghetti-westerns-dies-at-87.html | Luciano Vincenzoni 87 Screenwriter | By John Schwartz | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/brooklyn-takes-another-pass-at-revitalizing-an-abandoned-waterfront-warehouse.html | Another Pass at Revitalizing Abandoned Warehouse Space on the Waterfront | By David W Dunlap | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/metro-norths-new-haven-line-suspended-after-power-loss.html | Power Loss Disrupts MetroNorth Line May Last Days | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/police-searching-for-gunman-in-nassau-county-shooting.html | One Dies in Shooting Near Long Island Mall | By Marc Santora and Sarah Maslin Nir | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/special-courts-for-human-trafficking-and-prostitution-cases-are-planned-in-new-york.html | With Special Courts State Aims to Steer Women Away From Sex Trade | By William K Rashbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/science/researchers-build-a-working-carbon-nanotube-computer.html | From Stanford a Computer to Push Beyond the Boundaries of Silicon | By John Markoff | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/baseball/the-boyhood-tides-that-formed-baseballs-sandman.html | First StepsMade on Beach | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/football/nfl-week-4-49ers-1-2-at-rams-12.html | Thursdays Matchup 49ers 12 at Rams 12 | By Tony Gervino | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/soccer/michael-jackson-statue-removed-from-soccer-stadium.html | A Statue Is Removed And Fans Are Thrilled | By Ken Belson | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/a-surge-in-growth-for-a-new-kind-of-online-course.html | A Surge in Growth for a New Kind of Online Course | By Alan Finder | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/apps-that-make-the-most-of-ios-7.html | Apps That Make the Most of Apples New Operating System | By Kit Eaton | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/sonys-whole-new-idea-half-a-camera.html | A Whole New Idea Half A Camera | By David Pogue | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/theater/reviews/all-the-way-stars-bryan-cranston-as-lyndon-b-johnson.html | An ArmTwister In the Oval Office | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/politics/obamas-approval-rating-matches-two-year-low-poll-shows.html | Poll Shows Obama Approval Rating Matching TwoYear Low | By Jonathan Martin and Allison Kopicki | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/politics/senate-budget-battle.html | A Texas Senator Stops Talking And a Vote on Spending Nears | By Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/shooter-believed-mind-was-under-attack-official-says.html | Gunman Said Electronic Brain Attacks Drove Him to Violence FBI Says | By Michael S Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/africa/sudans-president-wanted-by-international-court-cancels-visit-to-un.html | Sudan Leader Cancels UN Visit Amid Fatal Protests | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/street-vendors-execution-stirs-anger-in-china.html | Street Vendors Execution Stokes Anger in China | By Andrew Jacobs | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/toll-in-pakistani-quake-rises-past-200.html | Toll In Quake In Pakistan Rises Past 300 | By Salman Masood and Declan Walsh | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/europe/backlash-grows-in-ireland-to-a-day-that-celebrates-guinness.html | Day Devoted to Hoisting Guinness Starts to Leave a Bitter Taste | By Douglas Dalby | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/europe/new-french-budget-plan-includes-modest-cuts-and-tax-increases.html | France Takes Modest Steps On Changes In 14 Budget | By Alissa J Rubin and Scott Sayare | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/europe/seizure-of-a-greenpeace-vessel-by-russia.html | Putin Defends Seizure of Activists Ship but Questions Piracy Charges | By Steven Lee Myers and Andrew Roth | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/middleeast/for-irans-leader-time-is-not-yet-right-for-meeting-obama.html | Irans President lands In Tangle Over Holocaust | By Mark Landler and Thomas Erdbrink | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/middleeast/syria-crisis.html | Syrian Rebels Will Abandon Exile Leaders | By Ben Hubbard and Michael R Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/middleeast/west-says-un-nears-syria-resolution.html | West Says UN Nears Syria Resolution | By Somini Sengupta | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://dealbook.nytimes.com/2013/09/25/fund-to-let-investors-bet-on-price-of-bitcoins/ | Fund to Let Investors Bet On Price Of Bitcoins | By Peter Lattman and Nathaniel Popper | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/a-new-survey-finds-a-drop-in-arts-attendance.html | A New Survey Finds a Drop in Arts Attendance | By Patricia Cohen | TX 8-001-705 | 2014-01-30 |

| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/marta-heflin-actor-dies-at-68-waif-seen-in-altman-films.html | Marta Heflin Actor 68 Waif Seen in Altman Films | By Paul Vitello | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/education/on-entrance-test-whose-days-appear-numbered-a-95-just-wasnt-good-enough.html | Your 4YearOld Scored a 95 Better Luck Next Time | By Winnie Hu and Kyle Spencer | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/brooklyn-man-is-charged-with-role-in-2-deaths-in-pakistan.html | Brooklyn Man Is Charged With Role in 2 Deaths in Pakistan | By Mosi Secret | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/lhota-backers-challenge-cap-on-spending.html | Lhota Backers Challenge Cap On Spending | By David W Chen | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/minor-crime-leads-to-fatal-cycle-of-revenge-police-say.html | Minor Crime Leads to Fatal Cycle of Revenge Police Say | By Joseph Goldstein and Nate Schweber | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/now-revealed-by-stripper-bookers-twitter-messages.html | Now Revealed by Stripper Bookers Twitter Messages | By Michael Barbaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/a-bold-plan-to-aid-sex-trafficking-victims.html | A Bold Plan to Aid SexTrafficking Victims | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/a-pause-not-an-end-to-warming.html | A Pause Not an End to Warming | By Richard A Muller | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/collins-meet-dilly-and-dither.html | Meet Dilly And Dither | By Gail Collins | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/fed-up-in-bangladesh.html | Fed Up in Bangladesh | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/how-do-you-say-blog-in-german.html | How Do You Say Blog in German | By Anna Sauerbrey | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/kristof-suffocating-echo-chamber.html | Suffocating Echo Chamber | By Nicholas Kristof | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/lasting-damage-from-the-budget-fight.html | Lasting Damage From the Budget Fight | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/baseball/free-ticket-offered-after-bobble-in-rivera-doll-giveaway.html | Free Tickets Offered After Bobble in Rivera Doll Giveaway | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/baseball/matsuzaka-stars-in-mets-victory.html | Matsuzaka Stars Again for Mets | By Tim Rohan | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/baseball/tension-not-joy-in-texas-playoff-chase.html | Tension Not Joy In Texas Playoff Chase | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/baseball/yankees-fail-to-make-playoffs-lose-to-rays.html | Yanks Dim Hopes Flicker Out | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/basketball/knicks-and-nets-growing-rivals-will-work-together-to-host-all-star-events.html | Knicks and Nets Growing Rivals Will Work Together to Host AllStar Events | By Nate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/cheers-hugs-flags-and-brooms-fill-americas-cup-victory-party-at-golden-gate-yacht-club.html | Cheers Hugs Flags and Brooms Fill Victory Party at Unlikely Host Club | By John Branch | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/football/giants-are-in-dire-spot-but-you-wouldnt-know-it-by-talking-to-them.html | Giants Are in Dire Spot but You Wouldnt Know It by Talking to Them | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/football/jets-lineman-crosses-to-the-other-side.html | Defensive Lineman Crosses to the Other Side | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/in-new-zealand-jitters-yield-to-cheers-then-sighs.html | In New Zealand Jitters Yield to Cheers Then Sighs | By Emma Stoney | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/nbc-gets-far-more-than-it-expected-from-cup.html | NBC Gets More Than It Expected | By Richard Sandomir | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/oracle-completes-voyage-to-history-to-win-americas-cup.html | Oracle Completes Voyage to History | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/blackberry-cancels-call-to-discuss-its-results.html | BlackBerry Cancels Call To Discuss Its Results | By Ian Austen | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/tech-giants-fear-spread-of-patent-wars-to-europe.html | Tech Giants Fear Spread of Patent Wars to Europe | By Danny Hakim | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/fight-over-energy-finds-a-new-front-in-a-corner-of-idaho.html | Fight Over Energy Finds A New Front in a Corner of Idaho | By Kirk Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/ground-gives-way-and-a-louisiana-town-struggles-to-find-its-footing.html | Ground Gives Way and a Town Struggles to Find Its Footing | By Michael Wines | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/politics/cruz-tea-party-hero-rankles-senate-gop-colleagues.html | Tea Party Hero Rankles Senate GOP Colleagues | By Jeremy W Peters | TX 8-001-705 | 2014-01-30 |

| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/politics/more-sway-for-fda-is-object-of-new-bill.html | Bill Aims To Expand Jurisdiction Of FDA | By Sabrina Tavernise | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/rhode-island-college-reschedules-speaker.html | Rhode Island College Reschedules Speaker | By Laurie Goodstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/africa/us-sees-direct-threat-in-attack-at-kenya-mall.html | US Sees Direct Threat in Attack at Kenya Mall | By Nicholas Kulish and Jeffrey Gettleman | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/arms-treaty-now-signed-by-majority-of-un-members.html | Arms Treaty Now Signed By Majority of UN Members | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/in-indonesia-a-governor-at-home-on-the-streets.html | In Indonesia A Governor At Home On the Streets | By Joe Cochrane | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/pursuing-graft-cases-at-higher-levels-chinese-leader-risks-unsettling-elites.html | Pursuing Graft Cases at Higher Levels Chinese Leader Risks Unsettling Elites | By Chris Buckley | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/sri-lanka-un-official-calls-for-war-crimes-inquiry.html | Sri Lanka UN Official Calls for War Crimes Inquiry | By Nick CummingBruce | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/europe/turkish-protesters-are-still-said-to-be-ailing-from-tear-gas.html | Turkish Protesters Are Still Said to Be Ailing From Tear Gas | By Sebnem Arsu | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-27 | https://www.nytimes.com/2013/09/24/theater/reviews/philip-goes-forth-depression-era-revival-at-mint-theater-company.html | In A Young Man Learns His Limitations | By Rachel Saltz | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://artsbeat.blogs.nytimes.com/2013/09/26/minnesota-orchestra-makes-contract-offer-to-musicians/ | Minnesota Orchestra Makes Contract Offer | By James R Oestreich | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://bits.blogs.nytimes.com/2013/09/26/google-changes-search-to-handle-more-complex-queries/ | Google Unveils a New Approach to Searches | By Claire Cain Miller | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/detroit-manager-seeks-to-freeze-pension-plan/ | A Proposal To Freeze Pensions In Detroit | By Mary Williams Walsh | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/dominique-strauss-kahn-joins-an-investment-firm/ | New Career | By Julia Werdigier | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/first-round-bidding-to-begin-in-auction-of-img-talent-agency/ | On The Block | By David Gelles and Peter Lattman | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/in-this-battle-arena-warriors-are-armed-with-algorithms/ | In This Battle Arena Warriors Are Armed With Algorithms | By Alexandra Stevenson | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/lixil-of-japan-to-buy-grohe-for-4-1-billion/ | Expanding Overseas | By Mark Scott and Hiroko Tabuchi | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/longtime-madoff-accountant-is-arrested/ | Accountant Who Worked With Madoff for Years Is Indicted in Fraud | By Peter Lattman | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://economix.blogs.nytimes.com/2013/09/26/five-years-later-poll-finds-disapproval-of-bailout/ | Uninsured Americans Split on Laws Impact | By Allison Kopicki | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://india.blogs.nytimes.com/2013/09/26/ahead-of-india-pakistan-talks-12-killed-after-militant-attacks-in-jammu/ | Indian Base and Police Station Attacked in Kashmir | By Gardiner Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/26/theater/jane-connell-agnes-gooch-of-mame-is-dead-at-87.html | Jane Connell 87 ActressWho Starred in Mame | By John Schwartz | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/26/world/americas/oscar-espinosa-chepe-cuban-economist-and-critic-of-castro-dies-at-72.html | Oscar Espinosa Chepe Cuban Dissident Dies at 72 | By Paul Vitello | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/dance/fall-for-dance-opens-with-new-justin-peck-work.html | Celebrating The Eclectic The New The Joyous | By Alastair Macaulay | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/a-rene-magritte-survey-at-the-museum-of-modern-art.html | Theres More Than Meets The Eye | By Holland Cotter | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/brian-adam-douglas-how-to-disappear-completely.html | Brian Adam Douglas How to Disappear Completely | By Ken Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/brian-belott-draw-gym.html | Brian Belott Draw Gym | By Roberta Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/charles-gaines-notes-on-social-justice.html | Charles GainesNotes on Social Justice | By Holland Cotter | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/maria-magdalena-campos-pons-and-neil-leonard.html | Mara Magdalena CamposPons and Neil Leonard | By Holland Cotter | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/newcomb-pottery-will-go-on-view-at-tulane.html | From Grueling ToilAn Exquisite Legacy | By Eve M Kahn | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/robert-indiana-and-beyond-love-at-the-whitney.html | It Wasnt All He Needed or All He Did | By Ken Johnson | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/steve-roden-rag-picker.html | Steve Roden Rag picker | By Roberta Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/the-mets-balthus-cats-and-girls-is-strangely-refreshing.html | Infatuations Female and Feline | By Roberta Smith | TX 8-001-705 | 2014-01-30 |

| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/tiepolo-guardi-and-their-world-at-the-morgan.html | A Republics Last Stand Sublimely Sketched | By Karen Rosenberg | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/alan-gilbert-conducts-the-philharmonic-gala.html | Plucking Sounds From South American Skies | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/city-opera-board-says-it-may-enter-bankruptcy.html | For City Opera The Talk Turns To a Shutdown | By Michael Cooper | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/promoting-the-last-ship-at-the-public-theater.html | Sting Sings Knowing Theres Much at Stake | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/zorn60-honoring-john-zorn-opens-at-the-miller-theater.html | A Stage Buckling With NewMusic Luminaries Has Space for Orchestral Scores | By Steve Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/spare-times-for-children-for-sept-27-oct-3.html | Spare Times For Children | By Laurel Graeber | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/spare-times-for-sept-27-oct-3.html | Spare Times | By Anne Mancuso | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/television/masters-of-sex-on-showtime-looks-at-masters-and-johnson.html | Late Nights Please Dear Its Science | By Alessandra Stanley | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/books/book-of-ages-about-ben-franklins-sibling.html | Poor Richards Sister What Jane Thought | By Dwight Garner | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/9-auto-parts-makers-plead-guilty-to-fixing-prices.html | Companies Admit They Fixed Prices Of Car Parts | By Jaclyn Trop | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/as-some-companies-turn-to-health-exchanges-ge-goes-another-direction.html | A New Path in Health Care | By Reed Abelson | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/chryslers-owners-race-for-the-cliff.html | Chryslers Owners Are Racing For the Cliff | By Floyd Norris | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/mcdonalds-moves-toward-a-healthier-menu.html | With Tastes Growing Healthier McDonalds Aims to Adapt Its Menu | By Stephanie Strom | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/media/jennifer-lawrence-to-star-in-east-of-eden-remake.html | Jennifer Lawrence to StarIn East of Eden Remake | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/robin-richards-of-careerarc-on-respecting-employees.html | Dissent Isnt Just an Option Its Everyones Obligation | By Adam Bryant | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/dining/a-taste-of-childhood-with-a-cherry-on-top.html | A Taste of Childhood With a Cherry on Top | By Alex Witchel | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/fashion/fashion-review-balenciaga-dries-van-noten-rick-owens-rochas-undercover.html | Paris Doesnt Need a Sideshow | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/baggage-claim-directed-by-david-e-talbert.html | Baggage Claim | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/cloudy-with-a-chance-of-meatballs-2-an-animated-comedy.html | Cloudy With a Chance of Meatballs 2 | By Miriam Bale | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/dark-touch-a-horror-film-by-marina-de-van.html | Dark Touch | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/hotel-normandy-a-french-rom-com-by-charles-nemes.html | Htel Normandy | By Daniel M Gold | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/in-out-in-the-dark-an-israeli-palestinian-affair.html | Love Forbidden and Persecuted | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/joseph-gordon-levitt-stars-in-don-jon.html | So Full of Himself Yet Running on Empty | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/metallica-through-the-never-a-heavy-metal-concert.html | Headbanging After Therapy | By AO Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/morning-portrays-a-couple-whose-only-child-has-died.html | CloseUp Grief After a Parents Worst Nightmare | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/muscle-shoals-directed-by-greg-camalier.html | The Hits Flowed From a Famous Studio | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/new-york-film-festival-is-still-sober-but-hardly-dry.html | Films That Rage Rock and Reflect | By Manohla Dargis | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/on-the-job-directed-by-erik-matti.html | On the Job | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/robert-reich-stars-in-the-documentary-inequality-for-all.html | Inequality for All | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-citizen-directed-by-sam-kadi.html | The Citizen | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-network-directed-by-eva-orner.html | The Network | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |

| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-paw-project-a-documentary-by-jennifer-conrad.html | The Paw Project | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-secret-lives-of-dorks-directed-by-salome-breziner.html | The Secret Lives of Dorks | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-spy-undercover-operation-with-the-anti-bond.html | The Spy Undercover Operation | By Miriam Bale | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-time-is-now-directed-by-vishal-hiraskar.html | The Time Is  Now | By Daniel M Gold | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/we-are-what-we-are-reimagined-in-the-catskills.html | We Are What We Are | By Jeannette Catsoulis | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/we-came-home-follows-ariana-delawari-to-afghanistan.html | We Came Home | By Nicole Herrington | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/wedding-palace-christine-yoos-take-on-bliss.html | Wedding Palace | By Nicole Herrington | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/winter-nomads-a-documentary-on-french-shepherds.html | Hiver NomadeWinter Nomads | By Nicolas Rapold | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/a-peaceful-voyage.html | A Peaceful Voyage | By Julie L Belcove | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/actions-at-the-kitchen-explores-performance-art.html | Actions at the Kitchen Explores Performance Art | By A C Lee | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/as-cleanup-plan-is-set-for-gowanus-canal-violations-continue.html | Industry Still Churns Even as Cleanup Plan Proceeds for a Canal | By Kia Gregory | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/metro-north-disruption-continues-snarling-morning-commute.html | Frustration Is Mounting Over Trouble On Rail Line | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/music-at-the-aldrich-contemporary-art-museum.html | Visual Artists Choosing To Play By Ear | By Allan Kozinn | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/cohen-between-martyrdom-and-diplomacy.html | Martyrdom and Diplomacy | By Roger Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/longorias-a-one-team-guy-but-what-about-cano.html | Different Priorities for Cano and Rays Longoria | By Harvey Araton | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/selig-to-formally-announce-he-will-retire-after-2014-season.html | Selig Says 14 Season Will Be His Last | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/wide-gap-between-yankees-and-cano-in-contract-negotiations.html | Yankees and Cano Are Said To Be Far Apart on Contract | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/basketball/steve-mills-returns-to-knicks-replacing-grunwald.html | Knicks Dip Into Past and Bring Back Mills as President and General Manager | By Nate Taylor and Harvey Araton | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/hockey/with-stepan-signed-rangers-prepare-to-face-tortorella.html | Rangers Stumble Against a Familiar Face After Signing a Key Player | By Lucas Aykroyd | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/ncaafootball/ea-sports-wont-make-college-video-game-in-2014.html | Settlement In Athletes Likeness Lawsuit | By Steve Eder | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/theater/reviews/not-what-happened-a-next-wave-festival-play.html | Interpreting History Any Which Way | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/after-the-floods-a-deluge-of-worry-about-oil.html | After the Floods in Colorado a Deluge of Worry About Leaking Oil | By Jack Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/at-midterm-every-campaign-is-about-obama.html | At Midterm Every Campaign Is About Obama | By Ross Ramsey | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/citing-new-evidence-urging-a-posthumous-pardon-in-1992-case.html | Citing New Evidence Urging a Posthumous Pardon in 1992 Case | By Brandi Grissom | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/its-not-the-rare-birds-they-mind-so-much-its-the-watchdogs.html | Its Not the Rare Birds They Mind So Much Its the Watchdogs | By Neena Satija | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/minister-admits-overstating-her-credentials.html | Minister Admits Overstating Her Credentials | By Samuel G Freedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/house-gop-leaders-list-conditions-for-raising-debt-ceiling.html | House GOP Raises Stakes in DebtCeiling Fight | By Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/obama-makes-impassioned-defense-of-health-law.html | Obama Scorns GOP Blackmail on Health Law | By Peter Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/senators-push-to-preserve-nsa-phone-surveillance.html | Senators Push to Preserve NSA Phone Surveillance | By Charlie Savage | TX 8-001-705 | 2014-01-30 |

| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/wendy-davis-is-expected-to-run-for-texas-governor.html | Texas Davis Is Expected To Enter Race For Governor | By Manny Fernandez | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/africa/2-more-militant-attacks-unsettle-kenya.html | A Shaken Kenya Is Hit Again in 2 Deadly Attacks by Militants | By Jeffrey Gettleman and Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/africa/charles-taylor-sierra-leone-war-crimes-case.html | 50Year Sentence Upheld for ExPresident of Liberia | By Marlise Simons and Alan Cowell | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/asia/china-court-sentences-li-tianyi-to-10-years-for-rape.html | China Rape Conviction and Jail TermFor Son of Celebrity Military Singer | By Chris Buckley | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/asia/chinese-provinces-collected-billions-in-family-planning-fines-lawyer-says.html | Population Control Is Called Big Revenue Source in China | By Edward Wong | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/asia/gunman-in-afghan-army-uniform-kills-coalition-soldier.html | Afghanistan Coalition Soldier Is Killed | By Matthew Rosenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/asia/nostalgia-burns-bright-in-a-city-renewed.html | Nostalgia Burns Bright In a City Renewed | By Jane Perlez | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/asia/pakistani-general-attacked-in-quake-zone.html | Pakistani General Attacked in Quake Zone | By Salman Masood | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/europe/greenpeace-activists-russia.html | Russia Court Orders 22 Activists Held | By Andrew Roth | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/middleeast/irans-president-calls-on-israel-to-join-nuclear-treaty.html | Blunt and Charming Making the Case for Iran | By Somini Sengupta | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/middleeast/security-council-agrees-on-resolution-to-rid-syria-of-chemical-arms.html | Key Nations at UN Reach Agreement on Syria Weapons | By Michael R Gordon | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/jpmorgan-urged-to-pay-more-in-mortgage-deal/ | JPMorgan Urged to Pay More in Mortgage Deal | By Ben Protess and Jessica SilverGreenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/s-ec-sues-former-chairman-in-looting-of-educational-company/ | Company Looted SEC Sues Its Former Chairman | By Alexandra Stevenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/27/jack-ma-to-join-tech-moguls-in-backing-medical-research-prize/ | Prize Sponsor | By William Alden | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/virginia-dwans-big-gift-to-the-national-gallery.html | A Gift of 250 WorksFrom a Storied Dealer | By Carol Vogel | TX 8-001-705 | 2014-01-30 |

| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/whats-also-under-the-bridges.html | What8217s Also Under the Bridges | By Lori Holcomb | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/television/whats-on-friday.html | Whats On  Friday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/media/time-shifted-viewing-plans-for-las-vegas-and-bossy-little-girls.html | TimeShifted Viewing Plans for Las Vegas And Bossy Little Girls | By Stuart Elliott and Vindu Goel | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/19-are-charged-in-a-plot-to-cheat-on-commercial-drivers-license-tests.html | 19 Are Charged in a Plot to Cheat on Commercial Drivers License Tests | By Mosi Secret | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/mayoral-rivals-entangled-in-debate-on-citys-rules-for-a-circumcision-rite.html | Mayoral Rivals Entangled in Debate on Citys Rules for a Circumcision Rite | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/new-yorks-air-is-cleanest-in-50-years-survey-finds.html | New Yorks Air Is Cleanest in 50 Years City Survey Finds | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/on-governors-island-30-acres-of-open-space-are-becoming-a-true-park.html | On Governors Island 30 Acres of Open Space Are Becoming a True Park | By Lisa W Foderaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/police-hunt-for-suspect-in-shooting-near-long-island-mall.html | Bosss Kindness Repaid With a Burst of Violence | By Marc Santora and Sarah Maslin Nir | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/rabbi-is-said-to-be-among-those-who-helped-set-up-kickback-scheme-at-charity.html | Rabbi Is Said to Be Among Those Who Helped Set Up Kickback Scheme at Charity | By Russ Buettner and William K Rashbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/a-republican-ransom-note.html | A Republican Ransom Note | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/food-stamp-regression-in-the-statehouse.html | Food Stamp Regression in the Statehouse | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/have-a-nice-day-nsa.html | Have a Nice Day NSA | By Vanessa Barbara | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/krugman-plutocrats-feeling-persecuted.html | Plutocrats Feeling Persecuted | By Paul Krugman | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/my-state-needs-obamacare-now.html | My State Needs Obamacare Now | By Steve Beshear | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/prison-based-gerrymandering.html | PrisonBased Gerrymandering | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/some-progress-on-syria.html | Some Progress on Syria | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/australians-may-loom-for-oracle-in-americas-cup.html | The Cup May Stay but Theres No Going Back on Speed | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |

| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/closing-scene-hugs-and-tears-in-riveras-last-home-game.html | Closing Scene | By David Waldstein | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/rebuilding-from-the-bottom-up.html | In Houston RebuildingFrom the Bottom Up | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/roundup.html | Wright Week After Returning Is Hit in the Helmet by a Pitch | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/where-mets-go-deep.html | Where Mets Go Deep | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/football/giants-battered-line-faces-a-tough-test.html | Giants Battered Line Faces a Tough Test | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/swimmer-is-fighting-a-ruling-she-is-not-disabled-enough.html | Swimmer Is Fighting a Ruling She Is Not Disabled Enough | By Sarah Lyall | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/theater/reviews/the-glass-menagerie-stars-cherry-jones-and-zachary-quinto.html | Wounded By Broken Memories | By Ben Brantley | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/300-million-in-detroit-aid-but-no-bailout.html | 300 Million In Detroit Aid But No Bailout | By Jackie Calmes | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/massachusetts-fishery-group-limits-herring-catch.html | Massachusetts Fishery Group Limits Herring Catch | By Jess Bidgood | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/judge-orders-pay-for-illinois-lawmakers.html | Judge Orders Pay for Illinois Lawmakers | By Steven Yaccino | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/republicans-facing-a-test-of-unity.html | Republicans Facing a Test of Unity | By Ashley Parker | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/unlikely-debate-on-gay-rights-in-california-town.html | Unlikely Debate on Gay Rights in California Town | By Adam Nagourney | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/africa/sudan-erupts-in-deadly-protests-as-gas-prices-rise.html | Sudan Erupts in Deadly Protests as Gas Prices Rise | By Ismail Kushkush | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/americas/chile-hunt-for-justice-winds-up-as-enigma.html | Chiles Hunt For Justice Uncovers New Grave | By Pascale Bonnefoy | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/europe/as-merkel-is-showered-in-glory-hollande-trudges-through-drizzle.html | As Merkel Is Showered in Glory Hollande Trudges Through Drizzle | By Alissa J Rubin | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/europe/italy-bones-found-amid-shipwreck.html | Italy Bones Found Amid Shipwreck | By Elisabetta Povoledo | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/middleeast/iranian-president-softens-condemnation-of-holocaust.html | Iranian President Softens Condemnation of Holocaust | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/middleeast/reporting-irans-news-but-speaking-for-one-side.html | Reporting Irans News But Speaking For One Side | By Thomas Erdbrink | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/us-and-turkey-to-create-fund-to-stem-extremism.html | US and Turkey to Create Fund to Stem Extremism | By Eric Schmitt | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-28 | https://artsbeat.blogs.nytimes.com/2013/09/26/rock-the-bells-festival-cancels-remaining-shows/ | Poor Sales Cited as Rock the Bells Cancels Shows | By James C McKinley Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-28 | https://www.nytimes.com/2013/09/26/your-money/trends-to-watch-for-in-employer-health-plans.html | Some Trends to Watch For in CompanyProvided Health Plans | By Ann Carrns | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://dealbook.nytimes.com/2013/09/27/beats-secures-investment-from-carlyle-and-buys-out-htc/ | Beats Gets Infusion of Capital From Carlyle Group | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://dealbook.nytimes.com/2013/09/27/r-b-s-to-sell-stake-in-bank-branch-network/ | Royal Bank of Scotland Chooses CorsairLed Group | By Mark Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/dance/andrea-millers-fold-here-is-performed-by-gallim-dance.html | Fill Empty Stack Hold Art With a 6Sided Object | By Siobhan Burke | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/design/station-to-station-avant-garde-art-show-nears-end-of-tour.html | Like a Rolling Revue The Art Is Coming to Town | By Melena Ryzik | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/design/take-note-at-mount-vernon.html | Washington As Reader Not Soldier | By Edward Rothstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/music/earth-wind-fire-performs-at-the-beacon-theater.html | Diving Into the Past They Land in the Present | By Ben Ratliff | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/music/new-albums-from-icona-pop-and-krewella.html | Women The Loud The Few | By Jon Caramanica | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/music/we-have-an-anchor-a-film-with-a-live-score.html | Few Words But Sound Abounds | By Jon Pareles | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/television/betrayal-with-james-cromwell-has-debut-on-abc.html | Another Tryst | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/television/hello-ladies-starring-stephen-merchant.html | The ChickMagnet Dreams of a Hollywood Guy | By Mike Hale | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/books/e-d-hirsch-sees-his-education-theories-taking-hold.html | Culture Warrior Gaining Ground | By Al Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/ftc-targets-patent-companies.html | FTC Votes For Inquiry Into Patent Businesses | By Edward Wyatt | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/international/have-nots-squeezed-and-stacked-in-hong-kong.html | Squeezed in Hong Kong | By Bettina Wassener and Grace Tsoi | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/international/spanish-budget-avoids-austerity-measures.html | New Spanish Budget Free Of Austerity Measures | By Raphael Minder | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/international/vestas-joins-with-mitsubishi-for-offshore-turbines.html | Maker Of Wind Turbines In Venture With Mitsubishi | By Mark Scott and Stanley Reed | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/media/comcast-ordered-to-place-bloomberg-with-tv-peers.html | Comcast Ordered to Place Bloomberg With TV Peers | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/media/gma-beats-today-over-a-full-season.html | In Ratings War GMA Beats Today for Full Season | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/the-fed-and-investors-in-need-of-talk-therapy.html | Investors And Fed Talk Past Each Other | By James B Stewart | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/the-most-republican-states-tend-to-rely-more-on-government-jobs.html | In Republican States More Government Jobs | By Floyd Norris | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/crosswords/bridge/world-championships-in-bali-indonesia.html | World Championships in Bali Indonesia | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/fashion/fashion-review-from-paris-fashion-week-anthony-vaccarello-balmain-cedric-charlier-gareth-pugh-paco-rabanne.html | Theres Always a Market for a Few Surprises | By Eric Wilson | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/fashion/fashion-review-from-paris-fashion-week-christian-dior-hussein-chalayan-lanvin-nina-ricci.html | Jolted to Attention by Dior | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/data-supports-bloomberg-on-disparity-with-income.html | Data Back Bloomberg On Disparity With Income | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/new-jersey-judge-rules-state-must-allow-gay-marriage.html | Judge Orders Gay Marriage In New Jersey | By Kate Zernike and Marc Santora | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/new-york-sues-teachers-union-over-deal-on-disciplinary-hearings.html | City Sues Teachers Union Over Disciplinary Hearings | By Al Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/science/global-climate-change-report.html | UN Climate Panel Seeks Ceiling on Global Carbon Emissions | By Justin Gillis | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/baseball/riveras-final-catcher-has-a-story-to-tell.html | Young Catcher Can Help Tell Ending to Riveras Story | By Harvey Araton | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/football/first-round-picks-pay-off-in-jets-pass-rush.html | Jets Pass Rush Grows Teeth as FirstRound Picks Mature | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/football/giants-snee-and-baas-out-against-chiefs.html | 2 Linemen Ruled Out By Giants | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/ncaafootball/ea-sports-and-collegiate-licensing-to-pay-40-million-to-compensate-athletes.html | 40 Million Payout In Likeness Suit | By Steve Eder | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/ncaafootball/trying-to-understand-lsu-coachles-miles.html | LSUs Mad Hatter Delights Fans or Drives Them Daffy | By Brett Michael Dykes | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/technology/blackberry-loses-nearly-1-billion-in-quarter.html | BlackBerrys Future in Doubt Keyboard Lovers Bemoan Their Own | By Ian Austen | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/theater/reviews/natural-affection-opens-at-the-beckett-theater.html | Lost People Populating A Forgotten Play by Inge | By Charles Isherwood | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/evangelical-college-lifts-alcohol-ban-in-culture-shift.html | Signaling Culture Shift Evangelical College Lifts Alcohol Ban for Its Faculty | By Mark Oppenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/politics/poll-shows-hispanic-shift-away-from-the-gop.html | Hispanics Grow Cool To GOP Poll Finds | By Laurie Goodstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/politics/senate-is-expected-to-approve-budget-bill.html | Shutdown Looms as Senate Passes Budget Bill | By Jonathan Weisman and Ashley Parker | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/pressure-reported-in-rush-to-meet-security-clearances-including-edward-snowden-and-aaron-alexis.html | Shortcuts Seen By Firm Doing Security Checks | By Trip Gabriel | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/rights-groups-and-clinics-sue-texas-over-abortion-law.html | Rights Groups and Clinics Sue Texas Over Provisions in Its New Abortion Law | By Erik Eckholm | TX 8-001-705 | 2014-01-30 |

| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/asia/bus-bombing-in-pakistan-kills-government-employees.html | Pakistan 17 Killed in Bus Bombing | By Ismail Khan | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/asia/japans-leader-gives-no-ground-in-islands-dispute.html | Japan Premier Vows No CompromiseOn Island Group Claimed by China | By Rick Gladstone | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/asia/scores-feared-trapped-in-collapse-of-mumbai-building.html | Scores Feared Trapped in Collapse of Mumbai Building | By Neha Thirani Bagri and Gardiner Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/europe/after-rout-in-german-elections-social-democrats-consider-coalition-with-merkel.html | Germany Defeated Social DemocratsMull Coalition With Victorious Merkel | By Melissa Eddy | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/middleeast/deadly-attacks-in-iraq-stir-shiite-anger-at-government.html | Rise in Deadly Attacks on Shiites in Iraq Stirs Anger at Government | By Tim Arango | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/middleeast/in-iran-phone-call-reaction.html | In Tehran Phone Call Between Presidents Is as Good as a Handshake | By Thomas Erdbrink | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/middleeast/syria-chemical-weapons.html | Swift Movement Is Seen On Syria After UN Action | By Rick Gladstone and Somini Sengupta | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/obama-says-he-spoke-to-irans-president-by-phone.html | Breaking Ground Obama Converses With Iran Leader | By Peter Baker | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/your-money/health-insurance/a-guide-to-the-new-health-insurance-exchanges.html | A Guide to the New Exchanges For Health Insurance | By Tara Siegel Bernard | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/your-money/putting-an-estate-value-on-the-assets-unique-to-you.html | Putting an Estate Value on the Assets Unique to You | By Paul Sullivan | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/exxon-to-extend-health-care-to-married-same-sex-couples.html | Exxon to Extend Health Care To Married SameSex Couples | By Tara Siegel Bernard | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/media/breaking-bad-race-to-the-end.html | Breaking Bad Race to the End | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/a-fresh-set-of-grades-measures-energy-use-in-residential-buildings.html | A Fresh Set of Grades Measures Energy Use In Residential Buildings | By Mireya Navarro | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/a-house-visited-by-hurricane-sandy-now-hosting-high-jinks.html | A House Visited by Hurricane Sandy Now Hosting High Jinks | By Michael Wilson | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/court-backs-owner-of-site-occupied-by-protesters.html | Court Backs Owner of Site Occupied By Protesters | By Joseph Goldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/court-says-storm-evacuees-must-move.html | Court Says Storm Evacuees Must Move | By Ravi Somaiya | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/easing-global-tensions-with-apology-for-that-traffic.html | A Diplomatic Apology for City Traffic | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/former-army-sergeant-became-contract-killer-authorities-say.html | ExSoldier Became Contract Killer Authorities Say | By Benjamin Weiser | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/in-proposals-lhota-aims-to-promote-job-growth.html | In Proposals Lhota Aims To Promote Job Growth | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/police-continue-to-seek-suspect-in-li-shootings.html | Police Continue Search for Suspect In LI Shootings | By Sarah Maslin Nir | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/reimagining-a-boardwalk-this-time-in-concrete.html | Reimagining A Boardwalk This Time In Concrete | By Lisa W Foderaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/blow-the-captain-ahabs-of-the-house.html | The Captain Ahabs of the House | By Charles M Blow | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/collins-congress-cracks-up.html | Congress Cracks Up | By Gail Collins | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/mariano-riveras-saving-grace.html | Mariano Riveras Saving Grace | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/now-the-hard-part.html | Now the Hard Part | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/the-shifting-mandala.html | The Shifting Mandala | By Anna Hitchcock | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/the-silence-of-the-leaves.html | The Silence of the Leaves | By Verlyn Klinkenborg | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/three-sisters-not-chekhovs.html | Three Sisters Not Chekhovs | By Joe Nocera | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/toward-marriage-equality-in-new-jersey.html | Toward Marriage Equality in New Jersey | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/baseball/for-yankees-emotional-conclusion-isnt-end.html | For Yanks Emotional Conclusion Isnt End | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/baseball/hit-to-helmet-leaves-wright-with-swollen-thumb.html | Wright Sits With Injury To Thumb | By Tim Rohan | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/basketball/set-to-play-bulls-rose-focuses-on-future.html | Set to Play Bulls Rose Puts Focus On Future | By Ben Strauss | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/cycling/rejecting-incumbent-international-cycling-union-elects-briton-as-president.html | Rejecting Incumbent Group Elects Briton as President | By Ian Austen | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/golfer-picks-ballplayer-husband-over-lpga-tour.html | For Love Not the Game | By Karen Crouse | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/hockey/islanders-coach-jack-capuano-is-tough-on-himself-and-his-team.html | Tough On Himself And His Team | By Allan Kreda | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/soccer/premier-league-coverage-pays-off-for-nbc.html | Network Captures Flavor Of the Premier League | By Richard Sandomir | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/after-violence-interrupts-progress-a-struggle-ensues-in-denver.html | After Violence Interrupts Progress a Struggle Ensues in Denver | By Dan Frosch | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/guns-at-school-if-theres-a-will-there-are-ways.html | Guns at School If Theres A Will There Are Ways | By Kim Severson | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/michael-ward-is-dead-at-41-survivor-of-85-bombing-debacle-in-philadelphia.html | Michael Ward Survivor of 85 BombingBy Philadelphia Police Is Dead at 41 | By Margalit Fox | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/politics/thanks-to-the-digital-revolution-a-conservative-uprising-can-rally-its-troops.html | Thanks to the Digital Revolution a Conservative Uprising Can Rally Its Troops | By Jeremy W Peters | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/africa/narrow-escapes-and-questions-on-emergency-response-in-attack-at-kenya-mall.html | Narrow Escapes and Questions on Emergency Response in Attack at Kenya Mall | By Jeffrey Gettleman and Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/africa/tale-of-white-widow-fills-british-press.html | Tale of White Widow Fills British Press | By Steven Erlanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/americas/cuba-to-let-its-athletes-play-abroad.html | Cuba to Let Its Athletes Play Abroad | By Randal C Archibold | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/europe/a-muslim-prosecutor-in-britain-fighting-forced-marriages-and-honor-crimes.html | A Muslim Prosecutor in Britain Fighting Forced Marriages and Honor Crimes | By Katrin Bennhold | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/europe/british-leader-is-under-attack-from-right-and-center.html | British Leader Is Under Attack From Right and Center | By Steven Erlanger and Stephen Castle | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/middleeast/israel-violent-intifada-anniversary.html | Israel Violent Intifada Anniversary | By Isabel Kershner | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/news/affordable-care-act/2013/09/27/one-states-way-to-boost-health-coverage-for-poor/ | One States Way to Extend Health Coverage for Poor | By Robert Pear | TX 8-001-705 | 2014-01-30 |
| 2013-09-20 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-001-705 | 2014-01-30 |
| 2013-09-23 | 2013-09-29 | https://wheels.blogs.nytimes.com/2013/09/23/johnson-controls-introduces-a-dual-voltage-system-for-mild-hybrids/ | New System for Hybrids | By Jerry Garrett | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/the-white-house-honors-design-award-winners.html | For Award Winners Lunch With Michelle | By Stuart Emmrich | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/freebies-for-the-rich.html | Freebies for the Rich | By Catherine Rampell | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/bayside-a-city-suburb-with-enclaves.html | A City Suburb With Enclaves | By Alison Gregor | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/savoring-family-trips-when-the-kids-are-adults.html | The Family Plan | By Deborah Solomon | TX 8-001-705 | 2014-01-30 |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/trolley-dances-give-transit-a-twist.html | A Transportation TwoStep | By Brian Schaefer | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/25/do-you-have-any-grey-poupon-rolls-royce-and-bentley-owners-cruise-tuxedo-park/ | Cruising Tuxedo Park In Vintage Luxury Cars | By Nathan Laliberte | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-29 | https://wheels.blogs.nytimes.com/2013/09/25/gt6-how-video-games-can-influence-sports-car-design/ | How Video Games Influence Car Design | By Benjamin Preston | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/26/fashion/JW-Anderson-Named-to-Loewe.html | A Golden Monogram | By Suzy Menkes | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/before-artisanal-everything-arrived-in-brooklyn-there-was-this.html | Brooklyns Finest | By Sam Sifton | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/can-a-gay-catholic-leftist-actually-squelch-corruption-in-sicily.html | The Sicilian Double Dare | By Marco De Martino | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-dive-shop-to-explore-the-bronxs-wonders.html | The Waters Murky Come On In | By Daniel E Slotnik | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/the-bronx-home-for-me-and-mom.html | A Home for Me and Mom | By Joyce Cohen | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/theater/growing-into-larger-than-life-ali.html | Growing Into LargerThanLife Ali | By Alexis Soloski | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/theater/two-big-voices-back-from-grave.html | Two Big Voices Back From Grave | By Steven McElroy | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/2-restaurants-2-former-spouses-the-winner.html | 2 Rival Restaurants 2 Former Spouses The Winner | By Shivani Vora | TX 8-001-705 | 2014-01-30 |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/steal-my-vacation-norma-kamalis-provence.html | The Pull of Provence in an Olive | By Stephanie Rosenbloom | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/27/sports/football/fantasy-football-week-4-matchup-breakdown.html | Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/design/amy-sillman-brings-together-abstraction-and-figuration.html | Blobs and Slashes Interrupted by Forms | By Ted Loos | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/david-finkels-thank-you-for-your-service.html | Not OK | By Elizabeth D Samet | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/elizabeth-gilberts-signature-of-all-things.html | The Botany of Desire | By Barbara Kingsolver | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/reign-of-error-by-diane-ravitch.html | This Is Only a Test | By Jonathan Kozol | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/avoiding-an-ink-stained-child.html | The InkStained Child | By Philip Galanes | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/for-cicely-tyson-and-kerry-washington-roles-of-a-lifetime.html | Roles of a Lifetime | By Philip Galanes | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/carrie-is-back-so-is-kimberly-peirce.html | Is it OK as a Girl That Im Muscling This Much | By Mary Kaye Schilling | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-genos-grille-in-storrs-conn.html | A Coachs New Playbook Is a Menu | By Rand Richards Cooper | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-park-and-sixth-restaurant-in-jersey-city.html | Ray Charles Songs Mason Jars and Mussels | By Fran Schumer | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-stone-manor-101-in-hawthorne.html | A Steakhouse With Theatrical Flair | By Emily DeNitto | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-tullulahs-in-bay-shore.html | On and Off the Menu an Eclectic Transformation | By Suzanne MacNeille | TX 8-001-705 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/open-city-by-vijay-iyer-to-have-debut-at-montclair-state.html | Strategies Rules and Assists | By Tammy La Gorce | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/carrying-debt-after-retirement.html | Carrying Debt After Retirement | By Lisa Prevost | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/opulent-and-quirky-tribeca-town-house.html | Opulent and Quirky | By Robin Finn | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/the-broker-free-sale.html | The BrokerFree Sale | By Jim Rendon | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/style/modern-love-rallying-to-keep-the-game-alive.html | Rallying to Keep The Game Alive | By Ann Leary | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/theater/3ld-has-used-its-technology-to-create-a-revenue-stream.html | Following a HighTech Survival Script | By Rob WeinertKendt | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/theater/hal-prince-is-still-short-of-investors-for-prince-of-broadway.html | A Prince With No Fairy Godmother | By Patrick Healy | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/36-hours-in-hampstead-london.html | 36 Hours Hampstead London | By Mark Vanhoenacker | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/boutiques-emerge-in-a-santiago-barrio.html | For OneofaKind Finds | By Shivani Vora | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/hiking-hut-to-hut-in-the-presidential-range.html | Reclimb Every Mountain | By Charles Bethea | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/on-the-lookout-for-quirky-places-to-stay.html | Meghan McEwen a travel writer on the lookout for quirky places | By Emily Brennan | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://cityroom.blogs.nytimes.com/2013/09/27/big-ticket-a-hint-of-europe-for-13-579-million/ | A Hint of Europe | By Robin Finn | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://runway.blogs.nytimes.com/2013/09/27/an-exhibit-of-all-that-alaa-says/ | An Exhibit of All That Alaa Says | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://tmagazine.blogs.nytimes.com/2013/09/27/in-store-a-new-york-flagship-for-the-maker-of-the-ultimate-american-motorcycle-jacket/ | Just Like Brando | By John Ortved | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://tmagazine.blogs.nytimes.com/2013/09/27/power-of-10-the-secrets-of-an-a-list-divorce-attorney/ | Split Decisions Divorce Confidential | By Julie EarleLevine | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/dance/a-showcase-for-lar-lubovitch-at-the-joyce.html | After 45 Years Freedom Salted With Hindsight | By Rebecca Milzoff | TX 8-001-705 | 2014-01-30 |

| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/dance/interpreting-rite-in-2-parts.html | Interpreting Rite in 2 Parts | By Siobhan Burke | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/design/pictures-of-a-day-lodged-in-memory.html | Pictures of a Day Lodged in Memory | By Holland Cotter | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/an-opening-gala-then-a-premiere.html | An Opening Gala Then a Premiere | By Anthony Tommasini | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/elton-john-and-bernie-taupin-are-back-with-diving-board.html | Still Making Music Together Far Apart | By James C McKinley Jr | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/new-releases-from-noam-pikelny-deltron-3030-basia-bulat.html | Notes From Canada a Career and the Distant Future | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/nostalgia-meets-virtual-world.html | Nostalgia Meets Virtual World | By Jon Pareles | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/orchestras-hire-performers-as-executives-to-head-off-strife.html | Moving Offstage to Seek Harmony | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/television/humans-at-helm-is-any-flight-safe.html | Humans at Helm Is Any Flight Safe | By Neil Genzlinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/television/rupert-friend-of-homeland-on-the-value-of-experience.html | Total Immersion on Screen and in Life | By Amanda Petrusich | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/automobiles/autoreviews/add-another-small-sporty-pickup-to-the-endangered-list.html | Add Another Small Sporty Pickup to the Endangered List | By Ezra Dyer | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/automobiles/autoreviews/renovated-with-or-without-family-room.html | Renovated With or Without Family Room | By Lawrence Ulrich | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/automobiles/before-appetizers-are-served-a-quick-diagnosis-from-the-valet.html | Before Appetizers Are Served a Quick Diagnosis From the Valet | By Phil Berg | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/automobiles/expires-2013-models-that-wont-return.html | Expires 2013 Models That Wont Return | By Eric Tingwall | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/automobiles/getting-their-trucks-in-a-row-europeans-revisit-the-convoy.html | Getting Their Trucks in a Row Europeans Revisit the Convoy | By Jim Nash | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/almost-true-confessions-by-jane-oconnor.html | Burden of Proofing | By Liesl Schillinger | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/archangel-by-andrea-barrett.html | Scientific Americans | By Jess Row | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/burial-rites-by-hannah-kent.html | Fire and Ice | By Steven Heighton | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/crossing-the-bay-of-bengal-by-sunil-s-amrith.html | Crosscurrents | By Akash Kapur | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/dara-horns-guide-for-the-perplexed.html | All That We Hold Dear | By Jami Attenberg | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/dark-lies-the-island-stories-by-kevin-barry.html | Brogue States | By Rachel Nolan | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/elena-ferrantes-story-of-a-new-name.html | It Started in Naples | By Joseph Luzzi | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/half-the-kingdom-by-lore-segal.html | Senior Moments | By Patricia T OConner | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/jhumpa-lahiris-lowland.html | Sins of the Brothers | By Siddhartha Deb | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/judging-an-actor-by-his-cover.html | Judging an Actor by His Cover | By John Williams | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/michael-sokoloves-drama-high.html | Hey Kids Lets Put On a Show | By Alisa Solomon | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/the-blood-telegram-by-gary-j-bass.html | Collateral Damage | By Dexter Filkins | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/the-measures-between-us-by-ethan-hauser-and-more.html | Debut Novels | By Julie Sarkissian | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/the-people-in-the-trees-by-hanya-yanagihara.html | Bitter Fruit | By Carmela Ciuraru | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/tim-finchs-house-of-journalists.html | Writers Retreat | By Gaiutra Bahadur | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/year-zero-by-ian-buruma.html | A Brutal Peace | By Adam Hochschild | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/lacking-rules-insurers-balk-at-paying-for-intensive-psychiatric-care.html | On the Threshold of Obamacare Warily | By Reed Abelson | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/a-cruise-on-the-ss-brainstorm.html | A Cruise on the SS Brainstorm | By Melena Ryzik | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/athletic-socks-that-give-a-foot-bragging-rights.html | Its Not Just About the Sneaker | By Courtney Rubin | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/daniel-peddle-casting-director-can-see-for-miles-and-miles.html | He Can See for Miles and Miles | By William Van Meter | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/nicholas-kirkwood-plucking-a-commoner-from-an-exalted-family.html | Plucking a Commoner From an Exalted Family | By David Colman | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/photo-booths-the-partys-hot-spot.html | The Partys Hot Spot | By Christopher Barnard | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/technology-and-the-college-generation.html | EMail Gets Failing Grades | By Courtney Rubin | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/still-waters-meet-their-sparkling-counterpart.html | Still Waters Meet Their Sparkling Counterpart | By Ashley Southall | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/when-college-is-close-to-home-what-are-the-boundaries.html | When College Is Close to Home | By Jennifer Conlin | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/correcting-the-crackpot-next-door.html | Correcting the Crackpot Next Door | By Chuck Klosterman | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/the-apocalypse-market-is-booming.html | A Culture That Lurches About Within the Shadow of Its Own Extinction | By Steve Almond | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/two-wheeled-greek-chorus.html | TwoWheeled Greek Chorus | By Elliott Holt | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/valerie-plame-is-the-master-of-her-own-universe.html | Shes a Younger Smarter Version of Me | Interview by Jessica Gross | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/who-made-speed-dating.html | Who Made That Speed Dating | By Pagan Kennedy | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/conversation-about-race-has-not-brought-cultural-consensus.html | NeverEnding Story | By AO Scott | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/dizzying-search-for-god-particle.html | Dizzying Search For God Particle | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/homevideo/ingrid-bergman-in-3-rossellini-films-from-criterion.html | Rossellini and Bergmans Break From Tradition | By Dave Kehr | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/let-the-fire-burn-consists-entirely-of-archival-clips.html | Documentary Keeps It Completely Real | By John Anderson | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/messages-of-concussion-and-blue-is-the-warmest-color.html | Explorations in Identity and Pleasure | By Eric Hynes | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/the-director-of-acod-and-his-family-discuss-divorce.html | So Its Your Father or Me Decide | By Logan Hill | TX 8-001-705 | 2014-01-30 |

| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-break-from-the-wildlife-with-family.html | A Break From the Wildlife With Family | By Lisa W Foderaro | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-move-for-the-essex-street-market.html | A Market on the Move | By Ginia Bellafante | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-nightly-dinner-out-thats-like-therapy.html | His Nightly Indulgence | By Corey Kilgannon | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-chuck-close-recent-works-at-guild-hall-museum.html | Works in Conversation With Photography | By Martha Schwendener | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-genjis-world-in-japanese-wood-block-prints-at-vassar-college.html | Lady Murasakis Masterpiece and Its Update | By Sylviane Gold | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-la-dispute-at-hartford-stage.html | Whose Cheatin Heart Came First | By Sylviane Gold | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-on-borrowed-time-at-the-two-river-theater.html | Death Up an Apple Tree | By Michael Sommers | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-wedding-party-of-five.html | A Wedding Party of Five | By Liz Robbins | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/adding-diversity-to-lacrosse-in-new-york-city.html | Stick Ball Breakthrough | By Liz Robbins | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/songs-between-trains.html | Songs Between Trains | By Jonah Engel Bromwich | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/the-ghosts-of-mayors-past.html | The Ghosts of Mayors Past | By Sam Roberts | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/an-midtown-retreat-for-a-60s-pop-star.html | An OffRoad Retreat for a 60s Pop Star | By Joanne Kaufman | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/family-compounds-by-elevator.html | Family Compounds by Elevator | By Julie Satow | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/getting-a-dog-into-a-no-pet-building.html | Do You Have a Doctors Note | By Susan Stellin | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/week-4-nfl-matchups.html | When Drama Begins in Locker Room | By Tony Gervino | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sunday-review/making-sense-of-kenyas-westgate-mall-massacre.html | Ominous Signs Then a Cruel Attack | By Jeffrey Gettleman | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/dancing-dining-and-daiquiris-in-cajun-country.html | Daiquiris Gators and Zydeco It Must Be Cajun Country | By Bryan Miller | TX 8-001-705 | 2014-01-30 |

| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/looking-for-the-hamptons-go-the-other-way.html | Looking for the Hamptons Go the Other Way | By Freda Moon | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/the-ghosts-of-amsterdam.html | The Ghosts of Amsterdam | By Russell Shorto | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://opinionator.blogs.nytimes.com/2013/09/28/the-enigma-of-chinese-medicine/ | Our Faith In Medicine | By Stephen T Asma | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/breaking-up-with-breaking-bad-is-hard-for-albuquerque.html | Breaking Up With Breaking Bad Is Hard to Do | By Claire Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/helping-bands-play-to-the-crowd-long-before-the-show.html | Playing to the Crowd Long Before the Show | By Claire Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/housing-market-is-heating-up-if-not-yet-bubbling.html | Heating Up if Not Yet Bubbling | By Robert J Shiller | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/jonathan-klein-of-getty-images-on-useful-critiques.html | If Youre UsingA Red Pen DontRewrite the Book | By Adam Bryant | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/why-judges-are-scowling-at-banks.html | Why Judges Are Scowling at Banks | By Gretchen Morgenson | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/why-verizon-wanted-it-all.html | Why Verizon Wanted It All | By Anna Bernasek | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/jobs/back-to-the-ballet.html | Back to the Ballet | By Katherine E Brown | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/jobs/modern-offices-chock-full-of-offenses.html | Modern Offices ChockFull Of Offenses | By Phyllis Korkki | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/dave-eggers-fiction.html | We Like You So Much and Want to Know You Better | By Dave Eggers | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/vote-count-completed-for-primary-in-new-york.html | Its Official De Blasio Wont Face A Runoff | By Thomas Kaplan | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/bruni-the-log-cabin-republican.html | The Log Cabin Republican | By Frank Bruni | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/are-we-hard-wired-for-war.html | Are We HardWired for War | By David P Barash | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/dawn-of-a-revolution-in-health-care.html | Dawn of a Revolution in Health Care | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/douthat-the-world-according-to-team-walt.html | The World According to Team Walt | By Ross Douthat | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/dowd-creeping-cloud.html | Creeping Cloud | By Maureen Dowd | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/friedman-hassan-does-manhattan.html | Hassan Does Manhattan | By Thomas L Friedman | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/hey-starry-night-say-cheese.html | Hey Starry Night Say Cheese | By Deborah Solomon | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/imagining-a-remapped-middle-east.html | Imagining a Remapped Middle East | By Robin Wright | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/is-the-game-over.html | Is the Game Over | By Jonathan Mahler | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/knock-knock-knockin-on-nobels-door.html | Knock Knock Knockin on Nobels Door | By Bill Wyman | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/kristof-a-way-of-life-is-ending-thank-goodness.html | A Way of Life Is Ending Thank Goodness | By Nicholas Kristof | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/london-is-special-but-not-that-special.html | London Is Special but Not That Special | By Kenan Malik | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/principal-and-teacher-a-complex-duet.html | Principal and Teacher A Complex Duet | By Brent Staples | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/reform-with-chinese-characteristics.html | Reform With Chinese Characteristics | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/rolf-dieter-heuer.html | RolfDieter Heuer | By Kate Murphy | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/who-wants-to-buy-a-house.html | Who Wants to Buy a House | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/public-editor/perilous-task-of-innovation-in-a-digital-age.html | Perilous Task of Innovation in a Digital Age | By Margaret Sullivan | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/for-quick-return-to-postseason-the-yankees-must-renovate.html | Now Coming To Bat for Yankees The General Manager | By Benjamin Hoffman | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/gates-brown-tigers-clutch-pinch-hitter-is-dead-at-74.html | Gates Brown 74 Who SetRecords With His PinchHits | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/mariano-rivera-a-zen-master-with-a-mean-cutter.html | A Zen Master With a Mean Cutter | By Michiko Kakutani | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/neither-snow-nor-a-losing-streak-will-stop-the-mets-mailman.html | Neither Snow Nor Rain Nor Long Losing Streak | By Tim Rohan | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/picking-baseballs-award-winners.html | Winning Games Winning an Award | By Tyler Kepner | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/star-turn-as-reds-pinch-runner-is-audition-for-a-postseason-role.html | Star Turn as Reds PinchRunner Becomes Audition for a Postseason Role | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/a-jet-groomed-for-danger-and-running-full-speed-toward-it.html | Groomed for Danger and Running Full Speed Toward It | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/hype-machine-in-overdrive-nfl-pops-back-to-london.html | NFL Is in London With Uncertain Prospects but Desire to Extend Reach | By Ken Belson | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/manning-starts-game-after-game-despite-hit-after-hit.html | Manning Starts Game After Game Despite Hit After Hit | By Zach Schonbrun | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/golf/the-presidents-cup-has-proved-to-be-no-contest.html | A Competition That Has Proved To Be No Contest | By Christopher Clarey | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/grooming-the-champions-of-the-keyboard.html | Pro Video Game Stardom Honed in Messy Isolation | By Alan Feuer | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/hockey/brodeurs-tenure-stands-out-in-landscape-rich-with-resilience.html | Brodeurs Tenure Stands Out in Landscape Rich With Resilience | By Jeff Z Klein | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/hockey/the-devils-plan-of-succession-carried-out-gradually.html | A Plan of Succession Carried Out Gradually | By Pat Pickens | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/letters-to-the-editor.html | Dialing In to Sterling Some Hear Static Others Dulcet Tones | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sunday-review/affordable-care-or-a-rip-off.html | Affordable Care or a RipOff | By Elisabeth Rosenthal | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sunday-review/ill-have-what-shes-thinking.html | Ill Have What Shes Thinking | By William J Broad | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/a-polling-place-of-their-own-students-win-a-long-battle.html | A Polling Place of Their Own Students Win a Long Battle | By Reeve Hamilton | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/candidates-in-midland-play-down-ethnicity.html | Candidates In Midland Play Down Ethnicity | By Alexa Ura | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/for-old-97s-a-collaboration-that-never-ages.html | For Old 97s a Collaboration That Never Ages | By Andy Langer | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/intriguing-tip-from-a-source-whos-suspect.html | Intriguing Tip From a Source Whos Suspect | By Ross Ramsey | TX 8-001-705 | 2014-01-30 |

| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/nsa-examines-social-networks-of-us-citizens.html | NSA Examines Social Networks Of US Citizens | By James Risen and Laura Poitras | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/politics/budget-talks-government-shutdown.html | House Leaves US on Brink Of Shutdown | By Jonathan Weisman and Jeremy W Peters | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/politics/federal-agencies-lay-out-contingency-plans-for-possible-shutdown.html | Federal Agencies Lay Out Contingency Plans for Possible Shutdown | By Michael S Schmidt Thom Shanker and Andrew Siddons | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/politics/last-shutdown-a-lesson-lost-on-capitol-hill.html | Last Shutdown Is a Lesson Lost on Capitol Hill as a New Crisis Looms | By Jennifer Steinhauer | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/report-cites-poor-communication-before-firefighters-deaths-in-june.html | Report Cites Poor Communication Before Firefighters Deaths in June | By Fernanda Santos | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/somali-community-in-us-fears-new-wave-of-stigma-after-kenya-attack.html | Somali Community in US Fears New Wave of Stigma After Kenya Attack | By Monica Davey | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/africa/islamist-party-in-tunisia-to-step-down.html | Islamist Party in Tunisia to Step Down | By Carlotta Gall | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/africa/south-sudans-army-faces-accusations-of-civilian-abuse.html | South Sudans Army Faces Accusations of Civilian Abuse | By Nicholas Kulish | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/asia/in-collapse-in-mumbai-hopes-fade-on-rescues.html | In Collapse In Mumbai Hopes Fade On Rescues | By Neha Thirani Bagri and Gardiner Harris | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/asia/officials-call-standoff-over-in-philippines.html | Philippine FlagRaising Marks End of Rebel Standoff | By Floyd Whaley | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/europe/greece-cracks-down-on-golden-dawn-with-arrests.html | Greece Arrests Senior Members of FarRight Party | By Liz Alderman | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/middleeast/clashes-as-iranian-president-returns-to-tehran.html | Iranians Welcome President With Protest | By Thomas Erdbrink | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/middleeast/israel-and-others-in-mideast-view-overtures-of-us-and-iran-with-suspicion.html | Israel and Others in Mideast View Overtures of US and Iran With Suspicion | By Jodi Rudoren | TX 8-001-705 | 2014-01-30 |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/your-money/the-bridges-are-new-but-business-scams-are-timeless.html | The Bridges Are New But the Tricks Are Timeless | By Jeff Sommer | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/city-opera-takes-what-is-expected-to-be-a-final-bow.html | City Opera Takes What Is Expected to Be a Final Bow | By Michael Cooper | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/alvaro-mutis-novelist-who-created-a-rambling-ruminative-soul-dies-at-90.html | Ivaro Mutis Novelist Dies at 90 Created a Rambling Ruminative Soul | By William Yardley | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/on-the-threshold-of-obamacare-warily.html | On the Threshold of Obamacare Warily | By Katie Thomas and Reed Abelson | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/crosswords/chess/controversial-site-casts-shadow-on-junior-event.html | Controversial Site Casts Shadow on Junior Event | By Dylan Loeb McClain | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/education/creationists-on-texas-panel-for-biology-textbooks.html | Creationists on Texas Panel For Biology Textbooks | By Motoko Rich | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/a-deal-breaker-not-so-fast.html | A Deal Breaker Not So Fast | By Margaux Laskey | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/a-love-that-lasted-beyond-summer.html | A Love That Lasted Beyond Summer | By Rosalie R Radomsky | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/helped-by-a-rodent-with-the-munchies.html | Helped by a Rodent With the Munchies | By Margaux Laskey | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/didnt-ace-sat-just-design-microbe-transplant-research.html | Didnt Ace SAT Just Design Microbe Transplant Research | By Ariel Kaminer | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/without-closer-indians-still-streak-toward-wild-card-spot.html | Without Closer Indians Still Roll Toward a WildCard Spot | By Pat Borzi | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/yankees-win-and-the-ending-to-pettittes-illustrious-career-is-complete.html | Career Complete | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/giants-0-3-at-chiefs-3-0.html | Giants 03 At Chiefs 30 | By Tom Pedulla | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/jets-2-1-at-titans-2-1.html | Jets 21 At Titans 21 | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/ncaafootball/college-football-around-the-country.html | The Days Best | Compiled by The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/ncaafootball/georgia-and-murray-top-lsu-and-mettenberger-in-sec-showdown.html | Georgia Wins Showdown Reflecting Airborne SEC | By Ray Glier | TX 8-001-705 | 2014-01-30 |

| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/children-and-guns-the-hidden-toll.html | Children and Guns The Hidden Toll | By Michael Luo and Mike McIntire | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/vice-admiral-is-suspended-in-gambling-investigation.html | Vice Admiral Is Suspended in Gambling Investigation | By Michael Schwirtz and Ravi Somaiya | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/europe/dirndl-dress-of-past-makes-a-comeback-in-bavaria.html | Dirndl Dress Of Past Makes A Comeback In Bavaria | By Melissa Eddy | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/europe/resignations-threaten-italian-coalition.html | Resignations by Berlusconi Party Shake Italian Coalition | By Elisabetta Povoledo and Gaia Pianigiani | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/middleeast/big-challenges-remain-despite-progress-on-iran.html | Big Challenges Remain Despite Progress on Iran | By David E Sanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/middleeast/syria-updates.html | A Surface Calm Punctured by Artillery and Weary Arguments | By Anne Barnard | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/30/world/middleeast/israel-and-others-in-mideast-view-overtures-of-us-and-iran-with-suspicion.html | Israel and Others in Mideast View Overtures of US and Iran With Suspicion | By Jodi Rudoren | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-29 | https://bits.blogs.nytimes.com/2013/09/26/developing-countries-surge-in-mobile-broadband-u-n-finds/ | Emerging NationsUse of Mobile | By Eric Pfanner | TX 8-001-705 | 2014-01-30 |
| 2013-09-26 | 2013-09-30 | https://www.nytimes.com/2013/09/27/business/media/de-niro-to-replace-james-gandolfini-in-hbo-drama.html | De Niro Joins HBO Drama | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-30 | https://www.nytimes.com/2013/09/27/arts/design/james-van-sweden-dies-at-78-designs-urged-lawns-to-grow.html | James van Sweden 78 Created Vivid Landscapes | By Douglas Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-09-30 | https://www.nytimes.com/2013/09/28/business/media/big-bang-reinforces-its-status-as-biggest-hit-on-network-tv.html | Big Bang Reinforces Its Status as Biggest Comedy | By Bill Carter | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://artsbeat.blogs.nytimes.com/2013/09/29/families-drive-cloudy-2-at-weekend-box-office/ | Families Drive Cloudy 2 at Weekend Box Office | By Adam W Kepler | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://artsbeat.blogs.nytimes.com/2013/09/29/minnesota-orchestra-musicians-reject-latest-contract-offer-2/ | Minnesota Musicians Reject Latest Offer | By James R Oestreich | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://bits.blogs.nytimes.com/2013/09/29/disruptions-guided-by-touch-screens-blind-turn-to-smartphones-for-sight/ | Visually Impaired Turn to Smartphones to See Their World | By Nick Bilton | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://dealbook.nytimes.com/2013/09/29/wall-street-uneasy-in-face-of-government-shutdown/ | Wall Street Uneasy in the Face of a Shutdown | By Nathaniel Popper | TX 8-001-705 | 2014-01-30 |

| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/dance/fall-for-dance-starts-in-india-and-ends-in-harlem.html | A Swing and a Jaunt Around the Globe | By Gia Kourlas | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/dance/works-with-a-playful-streak-at-city-ballet.html | An Impish Faun Swans And a Lively Card Deck | By Alastair Macaulay | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/design/glow-art-festival-illuminates-a-beach.html | An Interactive Art Festival Illuminates a California Beach | By Ian Lovett | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/atoms-for-peace-makes-its-songs-subject-to-tweaking.html | Experimenting Begins as the Music Starts to Play | By Jon Pareles | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/global-citizen-festival-in-central-park.html | Music With a Message About Poverty | By Nate Chinen | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/massive-attack-v-adam-curtis-a-film-and-a-concert.html | A Big Booming Show With Space for Reflection | By Ben Ratliff | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/new-jersey-symphony-orchestra-opens-its-season.html | Musical Celebration With the Highest of Aspirations | By Steve Smith | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/veterans-of-city-opera-proudly-wistful-reflect-as-the-curtain-falls.html | Veterans of City Opera Proudly Wistful Reflect as the Curtain Falls | By Michael Cooper | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/yefim-bronfman-joins-philharmonic-for-tchaikovsky-concerto.html | Giddy Freedom a Little Mambo as Well as Pianistic Elegance and Wit | By Corinna da FonsecaWollheim | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/video-games/brothers-uses-the-controller-in-a-novel-way.html | Virtual Teamwork Double Duty for One | By Stephen Totilo | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/books/elizabeth-gilberts-novel-the-signature-of-all-things.html | A Rare Cutting From a Garden Of Another Era | By Janet Maslin | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/energy-environment/bp-trial-in-2nd-phase-to-set-amount-of-oil-spilled.html | In BP Trial The Amount Of Oil Lost Is at Issue | By Clifford Krauss | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/international/fragile-changes-in-eu-bank-rules.html | Possibility of Delay Threatens European Bank Overhaul and the Regions Economy | By Jack Ewing and James Kanter | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/media/apple-passes-coca-cola-as-most-valuable-brand.html | Apple Passes CocaCola as Most Valuable Brand | By Stuart Elliott | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/media/editing-wikipedia-pages-for-med-school-credit.html | Editing Wikipedia Pages For Med School Credit | By Noam Cohen | TX 8-001-705 | 2014-01-30 |

| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/crosswords/bridge/american-team-wins-venice-cup-in-indonesia.html | American Team Wins Venice Cup in Indonesia | By Phillip Alder | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/movies/at-new-york-film-festival-stiller-and-cineaste-fodder.html | Still Meaty Film Festival Lightens Up | By Stephen Holden | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/as-casino-vote-nears-bishops-warn-of-social-risks.html | As Casino Referendum Nears New Yorks Catholic Bishops Warn of Gamblings Risks | By Jesse McKinley | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/democrats-to-choose-public-advocate-nominee-in-tuesday-runoff.html | Public Advocate Runoff on Tuesday | By The New York Times | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/victim-in-a-box-elevators-remain-high-crime-areas.html | Nowhere to Run | By Joseph Goldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/baseball/indians-secure-als-top-wild-card-spot.html | Indians Get WildCard Slot as Rays and Rangers Go to a Tiebreaker | By Pat Borzi | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/baseball/mets-look-to-past-then-look-to-future.html | The Mets Recall the Past Then Look to the Future | By Tim Rohan | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/chiefs-deflate-giants-momentum-sending-them-to-another-loss.html | Twice The Humiliation Giants Lose Momentum In Blur Dropping to 04 For First Time Since 1987 | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/in-britain-learning-that-tailgating-is-as-american-as-their-football.html | The Tailgate Experience British Style | By Ken Belson | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/the-nfl-protects-the-pocket-while-black-quarterbacks-transcend-it.html | NFL Protects the Pocket as Black Quarterbacks Transcend It | By William C Rhoden | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/kenyan-wilson-kipsang-sets-world-record-at-berlin-marathon.html | An Unprecedented Run Where World Records Are Commonplace | By Jer Longman | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/ncaafootball/usc-fires-its-football-coach.html | Southern California Calls Kiffin Off the Team Bus and Then Fires Him | By Billy Witz | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/as-opening-day-nears-insurance-exchanges-scramble-to-prepare.html | Health Insurance Exchanges Scramble to Be Ready as Opening Day Nears | By Abby Goodnough | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/politics/time-short-but-gop-leaders-say-shutdown-can-be-avoided.html | Senate to Act At the Brink Of Shutdown | By Jeremy W Peters and Jonathan Weisman | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/politics/us-plans-to-unveil-new-insurance-options.html | US Plans to Unveil New Insurance Options | By Robert Pear | TX 8-001-705 | 2014-01-30 |

| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/africa/students-killed-at-nigerian-school.html | Militants Blamed After Dozens Killed at Nigerian College | By Adam Nossiter | TX 8-001-705 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/bomb-kills-dozens-at-market-in-northwestern-pakistan.html | A Deadly Week in Northwestern Pakistan Ends With a Car Bomb Blast | By Ismail Khan and Salman Masood | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/china-ban-on-items-for-nuclear-use-to-north-korea-may-stall-arms-bid.html | China Ban on Items of Nuclear Use To North Korea May Stall Arms Bid | By Jane Perlez | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/fighting-continues-in-philippine-city-after-standoff-ends.html | Philippine Standoff Ends but Fighting Goes On | By Floyd Whaley | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/gong-aiai-sentenced-for-amassing-real-estate-with-fake-documents.html | China Sends a Real Estate Mogul to Prison | By Andrew Jacobs | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/india-and-pakistani-leaders-meet-in-new-york.html | India and Pakistan Talk But Tensions Are High | By Declan Walsh | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/tibetan-dies-after-setting-himself-on-fire-to-protest-chinese-policies.html | Tibetan Dies After Setting Himself on Fire | By Andrew Jacobs | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/europe/cameron-accelerates-program-to-help-britons-buy-homes.html | Trying to Widen His Appeal Cameron Accelerates Aid to Help Britons Buy Homes | By Steven Erlanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/europe/new-turmoil-for-italy-amid-resignation-of-5-in-berlusconis-party.html | Resignations In Italy Put Government In Crisis | By Elisabetta Povoledo | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/europe/smaller-parties-gain-in-austrian-vote.html | Smaller Parties Gain in Austrian National Elections | By Alison Smale | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/middleeast/bahrain-dissidents-said-to-get-prison-sentences.html | Bahrain Dissidents Said to Get Prison Sentences | By Kareem Fahim | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/middleeast/dueling-narratives-in-iran-after-breakthrough-in-us-relations.html | Dueling Narratives in Iran Over US Relations | By Michael Schwirtz and David E Sanger | TX 8-001-705 | 2014-01-30 |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/middleeast/relatively-calm-kurdish-region-of-iraq-is-shaken-by-rare-attack.html | OnceCalm Area of Iraq Is Shaken by Bombings | By Tim Arango | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://dealbook.nytimes.com/2013/09/29/british-game-maker-behind-candy-crush-seeking-i-p-o-in-u-s/ | British Game Maker Behind Candy Crush Seeking IPO in US | By Michael J de la Merced | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://dealbook.nytimes.com/2013/09/29/s-ec-again-takes-on-mark-cuban-in-insider-case/ | SEC Again Takes On Mark Cuban in Insider Case | By Ben Protess | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/a-wave-of-sewing-jobs-as-orders-pile-up-at-us-factories.html | As Orders Pile Up US Seeks Textile Workers | By Stephanie Clifford | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/intel-and-sony-ambitions-for-internet-tv-services-meet-skepticism.html | Intel and Sony Ambitions for Internet TV Services Meet Skepticism | By Brian Stelter | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/media/for-journalists-more-firepower-to-protect-sources-and-secrets.html | More Tools To Protect News Sources | By David Carr | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/dining/Marcella-Hazan-dies-changed-the-way-americans-cook-italian-food.html | Changed the Way Americans Cook Italian Food | By Kim Severson | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/education/jean-anyon-dies-at-72-wrote-ghetto-schooling.html | Jean Anyon 72 Wrote Ghetto Schooling | By Margalit Fox | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/fashion/fashion-review-comme-des-garcons-junya-watanabe-celine-yohji-yamamoto-and-jean-paul-gaultier.html | The Freedom to Tell It Straight | By Cathy Horyn | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/2-senators-call-for-inquiry-into-metro-north-disruption.html | 2 Senators Call for Inquiry Into MetroNorth Disruption | By Matt Flegenheimer | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/at-kennedy-airport-a-complex-dance-over-a-un-meeting.html | At Kennedy a Complex Dance Over a UN Meeting | By Patrick McGeehan | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/high-cost-runoff-for-public-advocates-post-prompts-calls-for-reform.html | A Costly Runoff Prompts Calls for Voting Reform | By Kate Taylor | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/in-a-queens-diorama-a-favela-comes-to-life.html | In a Queens Diorama A Favela Comes to Life | By David Gonzalez | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/legacy-meets-ambition-at-a-bronx-firehouse.html | Legacy Meets Ambition At a Bronx Firehouse | By Michael Schwirtz | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/lhota-seeks-to-persuade-a-liberal-city-to-elect-a-disciple-of-goldwater.html | Selling the City On a Disciple Of Goldwater | By Michael M Grynbaum | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/new-york-citys-internet-site-gets-a-user-friendly-update.html | Citys Web Site Is Redesigned For First Time in a Decade | By Vivian Yee | TX 8-001-705 | 2014-01-30 |

| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/to-address-greater-wrongs-de-blasio-outlines-wide-path-to-hurricane-recovery.html | To Address Greater Wrongs de Blasio Outlines Wide Path to Hurricane Recovery | By Michael Barbaro | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/birth-control-and-a-bosss-religious-views.html | Birth Control and a Bosss Religious Views | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/krugman-rebels-without-a-clue.html | Rebels Without A Clue | By Paul Krugman | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/nixon-and-kissingers-forgotten-shame.html | Nixon and Kissingers Forgotten Shame | By Gary J Bass | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/obama-should-ignore-the-debt-ceiling.html | Ignore the Debt Limit | By Henry J Aaron | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/psychotherapys-image-problem.html | Psychotherapys Image Problem | By Brandon A Gaudiano | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/the-fault-in-those-web-site-stars.html | The Fault in Those Web Site Stars | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/the-house-rushes-to-a-shutdown.html | The House Rushes to a Shutdown | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/writing-off-lives-in-prison.html | Writing Off Lives | By The Editorial Board | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/baseball/for-joe-girardi-yankees-goodbyes-wont-get-any-easier.html | Yanks Goodbyes Wont Get Any Easier | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/baseball/memorable-end-for-two-forgettable-year-for-yanks.html | Memorable End for Two Forgettable Year for Yanks | By David Waldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/baseball/snapshots-from-the-2013-baseball-season.html | Snapshots From A Season | Compiled by Elena Gustines | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/giants-close-up.html | Giants CloseUp | By Bill Pennington | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/jets-close-up.html | Jets CloseUp | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/tennessee-turns-geno-smiths-giveaways-into-touchdowns.html | Twice The Humiliation Tennessee TurnsSmiths Giveaways Into Touchdowns | By Ben Shpigel | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/hockey/kreider-will-begin-season-in-minors-for-rangers.html | Kreider Will Begin Season in Minors | By Jeff Z Klein | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/hockey/talk-of-dynasty-adds-to-buzz-surrounding-young-blackhawks.html | Talk of Dynasty Adds to Buzz Surrounding Young Blackhawks | By Ben Strauss | TX 8-001-705 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/techno logy/a-shrinking-list-of-blockbusters-dominates-video-games.html | The Only Games in Town | By Nick Wingfield | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/techno logy/grand-theft-auto-franchise-playfully-flings-mud-at-its-birthplace-scotland.html | Grand Theft Auto Franchise Playfully Flicks Mud at Its Birthplace Scotland | By Kimiko de FreytasTamura | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/in-florida-the-front-lines-of-a-war-with-mosquitoes.html | In Florida the Front Lines Of a HighPitched BiteSize War | By Lizette Alvarez | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/jam es-vaught-who-led-iran-hostage-mission-dies-at-86.html | James Vaught Who Led Iran Hostage Mission Dies at 86 | By Richard Goldstein | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/pol itics/government-shutdown-would-hurt-economy-of-washington-area.html | For the Washington Area a Second Lightning Strike | By Annie Lowrey | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/pol itics/justice-department-poised-to-file-lawsuit-over-voter-id-law-in-north-carolina.html | Justice Dept Poised to File Lawsuit Over Voter ID Law | By Charlie Savage | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/pol itics/questions-and-answers-on-a-possible-government-shutdown.html | The Battle in Congress On Spending and Debt | By Brian Knowlton | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/pol itics/warren-is-now-the-hot-ticket-on-the-far-left.html | Warren Is Now Hot Ticket of the Populist Left but Resists a Presidential Run | By Jonathan Martin | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/qae da-plot-leak-has-undermined-us-intelligence.html | Qaeda Plot Leak Has Undermined US Intelligence | By Eric Schmitt and Michael S Schmidt | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/ europe/in-trial-romania-warily-revisits-a-brutal-past.html | In Trial Romania Warily Revisits a Brutal Past | By Andrew Higgins | TX 8-001-705 | 2014-01-30 |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/ middleeast/amid-nuclear-issue-israel-said-to-arrest-iranian-spy.html | Amid Nuclear Issue Israel Said to Arrest Iranian Spy | By Isabel Kershner | TX 8-001-705 | 2014-01-30 |
| 2013-09-27 | 2013-10-01 | https://well.blogs.nytimes.com/2013/09/27/a sk-well-is-it-safe-to-eat-soy/ | Is It Safe to Eat Soy | By Anahad OConnor | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://artsbeat.blogs.nytimes.com/2013/09/3 0/good-reviews-propel-glass-menagerie-sales-on-broadway/ | Good Reviews Propel Glass Menagerie Sales | By Patrick Healy | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://artsbeat.blogs.nytimes.com/2013/09/3 0/iran-signals-cultural-thaw-with-oscar-choice/ | Iran Picks Asghar Farhadiu2019s Film u2018The Pastu2019 as Its Oscar Submission | By Larry Rohter | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://cityroom.blogs.nytimes.com/2013/09/ 30/a-salute-not-to-the-yankees-but-to-their-logo/ | Saluting a Logo Not a Team or Its Pinstripes | By Richard Morgan | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-10-01 | https://dealbook.nytimes.com/2013/09/30/despite-cries-of-unfair-treatment-jpmorgan-is-no-victim/ | JPMorgan Chase Feeling Picked On Finds Solace in Its Bottom Line | By Peter Eavis | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://well.blogs.nytimes.com/2013/09/30/a-youthful-glow-radiating-from-within/ | Youthful Glow Comes From Within | By Jane E Brody | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://well.blogs.nytimes.com/2013/09/30/breast-feeding-services-lag-the-law/ | BreastFeeding Services Lag the Law | By Catherine Saint Louis | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/design/art-collections-a-click-away.html | Art Collections a Click Away | By William Grimes | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/design/art-under-attack-at-tate-britain-explores-motives.html | Passion Principle or Both Deciphering Art Vandalism | By Tom Rachman | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/music/another-day-another-time-a-concert-at-town-hall.html | Traditional Folk Frolic With OldTime Fervor and Youthful Yelps | By Jon Pareles | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/music/christian-gerhaher-and-gerold-huber-at-park-avenue-armory.html | Peeling Off Layers to Find an Underlying Truth | By Corinna da FonsecaWollheim | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/music/the-blow-and-haim-release-new-albums.html | The Blow and Haim Release New Albums | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/television/breaking-bad-finale.html | For TeacherGone BadLessonsLearned | By Alessandra Stanley | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/books/thank-you-for-your-service-by-david-finkel.html | Battles Without End | By Michiko Kakutani | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/besieged-by-chirping-crickets-in-the-terminal.html | Besieged by Chirping Crickets in the Terminal | By Ken Baggett | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/faa-panel-would-ease-policy-on-electronic-devices-aloft.html | FAA Panel Backs Easing Of Device Rules | By Jad Mouawad | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/finding-flights-with-a-little-more-legroom-or-paying-for-it.html | A Little More Legroom Priced as an Upgrade | By Joe Sharkey | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/ford-c-max-hybrid-owners-get-rebate-for-disappointing-mileage.html | Ford CMax Hybrid Owners Get Rebate for Disappointing Mileage | By Jaclyn Trop | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/hotels-fight-comparison-shoppers-with-lower-locked-rates.html | Hotels Fight Comparison Shoppers With Lower Locked Rates | By Julie Weed | TX 8-001-684 | 2014-01-30 |

| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/media/cnn-documentary-is-off-filmmaker-blames-pressure-from-clintons.html | CNN and NBC Scrap Projects on Hillary Clinton | By Amy Chozick and Bill Carter | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/media/defining-and-demanding-a-musicians-fair-shake-in-the-internet-age.html | Defining and Demanding a Musicians Fair Shake in the Internet Age | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/media/more-than-10-million-watch-finale-of-breaking-bad.html | Cooking Up Great Ratings | By Bill Carter | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/nielsen-completes-1-26-billion-purchase-of-arbitron.html | Nielsen Deal For Arbitron Is Complete | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/what-the-faa-is-considering.html | What the FAA Is Considering on Devices | By Jad Mouawad | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/fashion/fashion-review-chloe-giambattista-valli-givenchy-sacai-stella-mccartney.html | Just Let Instincts Take Over | By Cathy Horyn | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/fashion/paris-fashion-week-review-kenzo-isabel-marant-carven-and-acne-studios.html | Kenzo Puts in A Word For Fish | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/health/coca-cola-plans-kiosks-with-water-and-internet.html | CocaCola Plans Kiosks With Water and Internet | By Donald G McNeil Jr | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/movies/the-dead-man-and-being-happy-by-javier-rebollo.html | Life Is Long but Then So Are the Country Roads of Argentina | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/at-theater-companies-playing-the-part-of-real-estate-agent.html | At Theater Companies Some Managers Play the Part of Real Estate Agent | By Elizabeth A Harris | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/body-of-suspect-in-long-island-shootings-is-found.html | Body of Suspect in LI Shootings Is Discovered in the Hudson River | By Sarah Maslin Nir | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/motorcyclists-assault-suv-driver-after-chase-uptown-police-say.html | After Motorcyclist Is Struck Driver Is Pulled From SUV And Beaten the Police Say | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/poll-finds-support-for-new-casinos-in-state.html | Majority Back Referendum to Add Casinos Poll Finds | By Thomas Kaplan | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/a-wealth-of-data-in-whale-breath.html | A Wealth of Data in Whale Breath | By Rebecca Kessler | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/comment-ban-sets-off-debate.html | Comment Ban Sets Off Debate | By Pam Belluck | TX 8-001-684 | 2014-01-30 |

| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/cuckoo-finches-come-up-with-a-new-con.html | Animal Behavior Cuckoo Finches Come Up With a New Con | By Sindya N Bhanoo | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/earth/a-disease-cuts-corn-yields.html | A Disease Cuts Corn Yields | By Stephanie Strom | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/female-fruit-flies-like-one-mate-or-his-brother.html | Insects Female Fruit Flies Like One Mate or His Brother | By Sindya N Bhanoo | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/legacy-of-greco-roman-mapmaking.html | The World as They Knew It | By John Noble Wilford | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/looking-for-lincoln-and-an-early-fish-fossil.html | Looking for Lincoln and an Early Fish Fossil | By Douglas Quenqua | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/probably-approximately-correct-explores-natures-algorithms.html | Evolution Speeded by Computation | By Edward Frenkel | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/quake-shakes-loose-an-island.html | A Quake Shakes Loose an Island | By Henry Fountain | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/space/an-astronaut-and-a-writer-at-the-movies.html | Astronaut and a Writer at the Movies | By Dennis Overbye | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/space/hitting-pay-dirt-on-mars.html | Hitting Pay Dirt on Mars | By Kenneth Chang | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/why-do-sea-gulls-like-parking-lots.html | Living Large at the Mall | By C Claiborne Ray | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/basketball/knicks-pick-up-woodsons-option-for-2014-15.html | Knicks EnactTheir OptionOn WoodsonFor 201415 | By Nate Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/hockey/new-nhl-season-to-bear-a-large-olympic-presence.html | Olympics Loom Large Over NHL | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/technology/india-seizes-nokia-assets-in-tax-dispute.html | India and Nokia in Tax Dispute Before Microsoft Deal | By Mark Scott | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/theater/reviews/shakespeares-sister-adapts-woolf-and-duras.html | In the Kitchen Talk Of Love Life and Art | By Claudia La Rocco | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/high-ranking-marine-generals-forced-to-retire-over-fatal-security-breach.html | Two Marine Corps Generals Are Forced to Retire Over Fatal Security Breach | By Thom Shanker | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/politics/as-congress-spars-over-budget-obama-sidelines.html | Obama Confident but Wary of Economic Fallout | By Jackie Calmes | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/politics/congress-shutdown-debate.html | US Government Is Shutting Down In Fiscal Impasse | By Jonathan Weisman and Jeremy W Peters | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/us/politics/tensions-over-iran-seem-to-ebb-between-netanyahu-and-obama.html | Discussing Iran Obama and Netanyahu Display Unity | By Mark Landler | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/africa/officials-struggle-with-tangled-web-of-financing-for-somali-militants.html | Somali Militants Mixing Business and Terror | By Jeffrey Gettleman and Nicholas Kulish | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/americas/venezuela-expels-top-us-embassy-official-and-two-others.html | With Accusations of Sabotage Venezuela Expels 3 US Embassy Officials | By William Neuman | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/asia/powerful-north-indian-politician-is-convicted-of-siphoning-funds.html | Politician In North India Is Convicted Of Corruption | By Hari Kumar | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/britain-plans-to-require-community-service-for-jobless-benefits.html | Britain Plans to Require Community Service for LongTerm Unemployment Benefits | By Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/francis-to-canonize-popes-john-xxiii-and-john-paul-ii-on-same-day.html | Francis Sets a Date in April For 2 Popes to Become Saints | By Elisabetta Povoledo and Alan Cowell | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/turkish-premier-announces-proposals-aimed-at-kurds.html | Turkish Premier Announces Proposals Aimed at Kurds | By Sebnem Arsu | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/at-un-syrian-minister-calls-conflict-a-war-on-terror.html | Invoking Sept 11 Syrian Accuses US of Hypocrisy | By Rick Gladstone and Somini Sengupta | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/release-of-decades-old-death-lists-stirs-anger-and-grief-in-afghanistan.html | Old Atrocities Now Official Galvanize Afghanistan | By Rod Nordland | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/westerners-smuggled-letters-offer-rare-glimpse-of-egyptian-prisons.html | Westerners Smuggled Letters Offer Glimpse of Egyptian Prisons | By David D Kirkpatrick | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://dealbook.nytimes.com/2013/09/30/c-f-t-c-s-enforcement-chief-to-depart/ | Financial Watchdog With Bite to Depart | By Ben Protess | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://dealbook.nytimes.com/2013/09/30/doubts-raised-on-value-of-investment-consultants-to-pensions/ | Doubts Raised On Advice Pensions Get | By Andrew Ross Sorkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://dealbook.nytimes.com/2013/09/30/markets-assess-the-impact-of-a-federal-shutdown/ | Markets Assess The Impact Of a Federal Shutdown | By Nathaniel Popper | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/international/in-cambodias-cane-fields.html | In Cambodias Cane Fields | By Keith Bradsher | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/media/the-fight-against-bullying-in-schools-expands-to-store-shelves.html | The Fight Against Bullying in Schools Expands to Store Shelves | By Andrew Adam Newman | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/bill-de-blasio-addresses-ailing-fathers-suicide-in-70s.html | De Blasio Addresses Ailing Fathers Suicide in 70s | By Javier C Hernndez | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/charity-program-operated-by-students-at-risk.html | Schoolchildren at Their Most Generous City Bureaucracy at Its Least | By Michael Powell | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/christie-seeks-to-block-marriage-ruling.html | Christie Wants States Top Court To Block Gay Marriage Ruling | By Kate Zernike | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/city-unveils-a-campaign-to-improve-girls-self-esteem.html | City Unveils Campaign to Improve Girls SelfEsteem | By Anemona Hartocollis | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/coming-soon-an-occupy-wall-street-debit-card.html | For Wall St Protesters New Debit Card Is a Financial Venture of Their Own | By Colin Moynihan | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/con-edison-may-have-caused-metro-north-lines-power-loss.html | Con Edison May Have Caused MetroNorth Lines Power Loss | By Matt Flegenheimer and Patrick McGeehan | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/man-who-aided-al-qaeda-gets-18-year-prison-sentence.html | 18Year Term for Man Who Aided Al Qaeda | By Benjamin Weiser | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/second-ave-subway-line-wont-have-sidewalk-ventilation-grates.html | No Heel Hazards or Gusts as Subway Expands | By Sam Roberts | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/tenants-fine-for-renting-to-tourist-is-overturned.html | Tenants Fine for Renting To Tourist Is Overturned | By Ann Carrns | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/unlucky-in-owners-a-dog-cleared-in-a-manhattan-killing-is-found-dead-in-ohio.html | Unlucky in Owners a Dog Cleared in a Manhattan Killing Is Found Dead in Ohio | By Russ Buettner | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/vacation-averse-as-mayor-bloomberg-says-he-will-take-one-on-jan-2.html | VacationAverse as Mayor Bloomberg Says He Will Take One on Jan 2 | By Kate Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/a-historic-fair-housing-decision-reaffirmed.html | A Historic Fair Housing Decision Reaffirmed | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/beyond-berlusconi.html | Beyond Berlusconi | By Pialuisa Bianco | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/containing-the-conventional-arms-trade.html | Containing the Conventional Arms Trade | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/keep-farmland-for-farmers.html | Keep Farmland for Farmers | By Lindsey Lusher Shute and Benjamin Shute | TX 8-001-684 | 2014-01-30 |

| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/nocera-those-banana-republicans.html | Those Banana Republicans | By Joe Nocera | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/the-dishonesty-of-voter-id-laws.html | The Dishonesty of Voter ID Laws | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/the-rut-we-cant-get-out-of.html | The Rut We Cant Get Out Of | By Daniel Alpert | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/vote-tuesday-in-runoff-election.html | Vote Tuesday in Runoff Election | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/australia-primed-for-first-cup-challenge-since-2000.html | Australian Challenge Accepted | By Christopher Clarey | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/baseball/cubs-fire-manager-leading-to-speculation-about-girardi.html | Cubs Fire Sveum Girardi Talk Starts | By Ben Strauss and David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/baseball/for-mets-financial-restraints-are-off-and-pressure-is-on.html | For Mets Financial Restraints Are Off and Pressure Is On | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/baseball/pirates-and-reds-renew-a-rivalry.html | Pirates And Reds Renew A Rivalry | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/basketball/a-heaping-helping-of-personality-adds-a-missing-flavor-to-the-vanilla-nets.html | A Heaping Helping of Personality Adds a Missing Flavor to the Vanilla Nets | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/basketball/durability-of-amare-stoudemire-once-a-knicks-star-is-in-question.html | An Uncomfortable Start for the Knicks | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/basketball/mixed-opening-lines-in-knicks-courtship-of-carmelo-anthony.html | Mixed Opening Lines In Courtship of Anthony | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/bode-miller-gearing-up-for-fresh-start-in-what-could-be-his-last-push.html | Miller SeeksFresh StartFollowingHardships | By John Branch | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/football/jets-need-geno-smith-to-learn-quickly.html | Time For Smith To Learn Quickly | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/football/l-c-greenwood-member-of-steel-curtain-dies-at-67.html | L C Greenwood Member of Steel Curtain Dies at 67 | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/football/nowhere-to-look-but-ahead-for-winless-giants.html | Nowhere to Look but Ahead for Winless Giants | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/ncaabasketball/bob-kurland-88-pioneer-for-basketballs-big-men-dies.html | Bob Kurland 88 Pioneer For Basketballs Big Men | By Richard Goldstein | TX 8-001-684 | 2014-01-30 |

| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/a-monument-to-the-west-that-many-pass-by.html | A Monument to the West That Many Pass By | By John Eligon | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/end-of-an-aimless-summer-3-youths-charged-in-a-killing.html | End of an Aimless Summer 3 Youths Charged in a Killing | By Serge F Kovaleski | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/north-carolina-governor-assails-suit-on-voting-laws.html | North Carolina Governor Assails Suit on Voting Laws | By Kim Severson | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/politics/conservatives-with-a-cause-were-right.html | Conservatives With a Cause Were Right | By Ashley Parker | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/politics/federal-official-at-center-of-the-health-care-tumult-has-gone-against-the-grain.html | Federal Official at Center of the Health Care Tumult Has Gone Against the Grain | By Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/poll-shows-major-shift-in-identity-of-us-jews.html | Poll Shows Major Shift In Identity Of US Jews | By Laurie Goodstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/africa/unrest-in-central-sudan-leads-to-arrests-of-700.html | Unrest in Central Sudan Leads to Arrests of 700 | By Ismail Kushkush | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/asia/indonesia-australian-leader-aims-to-halt-flow-of-asylum-seekers.html | Indonesia Australian Leader Aims To Halt Flow of Asylum Seekers | By Joe Cochrane | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/a-football-match-where-hooligans-take-a-back-seat-to-vikings.html | A Football Match Where Hooligans Take a Back Seat to Vikings | By Steven Erlanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/greece-a-vow-to-erase-a-shame.html | Greece A Vow to Erase a Shame | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/iran-staggers-as-sanctions-hit-economy.html | Iran Staggers As Sanctions Hit Economy | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/israel-egyptian-rescuer-is-honored.html | Israel Egyptian Rescuer Honored | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/news/affordable-care-act/2013/09/30/picking-a-plan-and-a-cobra-choice/ | Answers For Consumers Picking a Plan and a Cobra Choice | By Tara Siegel Bernard | TX 8-001-684 | 2014-01-30 |
| 2013-09-26 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/go-deeper-into-mexico-with-mezcal.html | Deeper Into Mexico With Mezcal | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-09-26 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/reviews/new-york-all-wrapped-up-in-a-tortilla.html | New York All Wrapped Up in a Tortilla | By Ligaya Mishan | TX 8-001-684 | 2014-01-30 |

| 2013-09-27 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/restoring-the-thrill-to-dulce-de-leche.html | Restoring the Thrill to Dulce de Leche | By Melissa Clark | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/the-unstuffy-taco.html | The Unstuffy Taco | By David Tanis | TX 8-001-684 | 2014-01-30 |
| 2013-09-28 | 2013-10-02 | https://www.nytimes.com/2013/09/28/theater/reviews/tilly-the-trickster-plays-off-molly-shannons-creation.html | Of Girlish Pranks and Canine Koans | By Laurel Graeber | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-02 | https://www.nytimes.com/2013/10/01/world/europe/argentine-judge-seeks-to-put-franco-officials-on-trial.html | Argentina Seeks Spanish Officials Extradition for FrancoEra Abuses | By Raphael Minder | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/masa-offers-the-kernels-of-a-culture.html | Kernels of a Culture | By Julia Moskin | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://artsbeat.blogs.nytimes.com/2013/10/01/annie-baker-and-rajiv-joseph-receive-playwriting-awards/ | Baker and Joseph Win Playwriting Awards | By Erik Piepenburg | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://artsbeat.blogs.nytimes.com/2013/10/01/brooklyn-arts-group-to-reopen-in-former-strand-theater/ | BRIC to Reopen In Renovated Space | By Robin Pogrebin | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://artsbeat.blogs.nytimes.com/2013/10/01/new-york-city-opera-announces-it-will-close/ | City Opera Folding Plans Bankruptcy Filing | By Michael Cooper | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://dealbook.nytimes.com/2013/10/01/as-j-c-penney-flounders-a-lack-of-control-becomes-evident/ | As JC Penney Flounders a Lack of Control Becomes Evident | By Steven Davidoff Solomon | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://dealbook.nytimes.com/2013/10/01/new-york-set-to-sue-wells-fargo-over-mortgages/ | New York Is Set to Sue Wells Fargo In Loan Case | By Jessica SilverGreenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://dealbook.nytimes.com/2013/10/01/owner-of-empire-state-building-prices-at-13-a-share/ | In a Public Offering A Symbol of New York Gains a Symbol ESRT | By Julie Creswell | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/01/arts/television/patricia-blair-dies-at-80-starred-in-televisions-rifleman.html | Patricia Blair 80 a Star of The Rifleman | By Daniel E Slotnik | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/01/sports/ncaafootball/james-street-65-dies-led-longhorns-to-national-title.html | James Street Dies at 65 Led Texas to Title | By Douglas Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/dance/pacific-northwest-ballet-presents-air-twyla.html | Like People You Know Driven Yet Exhilarated | By Alastair Macaulay | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/el-gran-combo-celebrates-alliances-and-traditions.html | Salsa Down The Decades | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/in-the-nose-shostakovich-puts-music-to-gogols-tale.html | Its No Longer on His Face and Its Not Playing | By James R Oestreich | TX 8-001-684 | 2014-01-30 |

| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/shes-16-but-not-thinking-of-sweet.html | Shes 16 but Not Interested in Sweet | By Jon Pareles | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/tracing-city-operas-missteps-and-triumphs.html | A Plucky Operas Poignant Death Rattle | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/vanska-quits-minnesota-orchestra.html | Conductor Leaves Minnesota Orchestra | By James R Oestreich | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/television/daniel-radcliffe-and-jon-hamm-in-a-young-doctors-notebook.html | Into the Heart and Other Assorted Body Parts of Old Russia | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/television/ironside-the-series-remake-has-its-debut-on-nbc.html | Disabled But Still Dangerous | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/television/super-fun-night-and-we-are-men-begin.html | Comedies of Sensitivity and Squirms | By Alessandra Stanley | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/video-games/annual-indiecade-convention-bucks-a-video-game-trend.html | Where Indie Game Producers Come Out to Play | By Harold Goldberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/books/the-kraus-project-is-jonathan-franzens-latest-work.html | A Translation And a Soapbox | By Dwight Garner | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/auto-sales-fell-in-september-hurt-by-early-labor-day.html | Unusual Timing of Labor Day Takes Bite Out of September Auto Sales | By Bill Vlasic and Jaclyn Trop | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/economy/why-the-health-care-law-scares-the-gop.html | For GOP Health Care As a Scare | By Eduardo Porter | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/fda-bans-three-arsenic-drugs-used-in-poultry-and-pig-feeds.html | FDA Bans Three Arsenic Drugs Used in Poultry and Pig Feeds | By Stephanie Strom | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/international/daily-stock-market-activity.html | Wall Street Closes Higher Despite US Shutdown | By Bettina Wassener | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/international/google-europe-antitrust-settlement-deal.html | Google in Deal to Settle Europes Antitrust Case | By James Kanter and Mark Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/international/japan-sales-tax-to-increase-next-year-abe-says.html | In Attempt to Tackle Its Debt Japan Will Raise Taxes | By Hiroko Tabuchi | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/media/harpercollins-pursues-e-book-subscription-service-with-scribd.html | HarperCollins Joins Scribd In EBook Subscription Plan | By Julie Bosman | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/media/youtube-plans-a-music-awards-show-live-from-new-york.html | YouTube Plans Music Awards Show | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/merck-plans-to-lay-off-8500-workers.html | Merck Plans to Lay Off Another 8500 Workers | By Katie Thomas | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/from-a-tortilla-the-feeling-of-a-warm-embrace.html | From a Tortilla the Feeling of a Warm Embrace | By Manny Fernandez | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/home-kits-for-tortillas-purple-tomatillos-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/making-a-stand-up-meal-out-of-the-sit-down-taco.html | Making a StandUp Meal Of the SitDown Taco | By Pete Wells | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/taco-crawl.html | Taco Crawl | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/the-cecil-opens-in-harlem-michelin-star-rankings-and-more.html | Off the Menu | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/the-nacho-dorito.html | The Nacho Dorito | By Michael Moss | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/the-softness-the-crunch-the-nostalgia-of-the-fish-taco.html | The Softness the Crunch the Nostalgia | By Jeff Gordinier | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/fashion/with-lagerfeld-no-need-to-look-below-the-surface.html | With Lagerfeld No Need to Look Below the Surface | By Cathy Horyn | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/health/new-study-reaffirms-complexity-of-hormone-use-in-menopause.html | Study of Hormone Use in Menopause Reaffirms Complex Mix of Risks and Benefits | By Denise Grady | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/movies/let-the-fire-burn-relives-1985-siege-of-the-move-group.html | Dropping In On Tragedy As if You Were There | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/four-people-stabbed-in-riverside-park.html | Five Are Injured by an Attacker With Scissors in Riverside Park | By Marc Santora and J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/lawyer-contests-casino-referendums-wording.html | Lawyer Suing Sees Slant in Casino Referendums Wording | By Jesse McKinley | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/motorcyclist-struck-by-suv-is-arrested-and-charged-with-reckless-behavior.html | 2 Bikers Are Charged Investigation Continues | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/john-boehners-shutdown.html | John Boehners Shutdown | By The Editorial Board | TX 8-001-684 | 2014-01-30 |

| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/realestate/commercial/as-travel-picks-up-hotels-gain-allure-for-investors.html | Austin Tex Stands Out in Hotel Recovery That Has Hugged Coasts | By Kristina Shevory | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/realestate/commercial/hopes-of-a-renaissance-on-a-greenwich-village-street.html | Hopes for a Street Resistant to Rebirth | By C J Hughes | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/baseball/a-season-of-goodbyes-by-yes-viewers.html | YES Viewers Say Their Goodbyes | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/baseball/cashman-works-on-keeping-girardi-with-yankees.html | Wasting No Time Cashman Tries to Keep Girardi With the Yankees | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/football/follow-the-points-the-broncos-are-the-favorites.html | Favorites Broncos by a Wide Margin | By Chase Stuart | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/shutdown-suspends-sports-at-service-academies.html | Standing Ready to Play if Allowed | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/soccer/in-fifa-politics-blatter-is-the-consummate-player.html | Shaping the Debate | By Sam Borden and James Montague | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/health-insurance-marketplaces-open.html | Opening Rush to Insurance Markets Hits Snags | By Abby Goodnough Robert Pear and Richard PrezPea | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/politics/justices-agree-to-hear-raging-bull-copyright-case.html | Justices to Hear Raging Bull Copyright Appeal | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/politics/shutdown-debate-congress.html | President Tells Republicans To Reopen the Government | By Jackie Calmes and Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/us-government-shutdown.html | On Day 1 Parks Close Workers Stay Home and Panda Cam Goes Dark | By Michael D Shear | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/asia/china-is-said-to-be-holding-professor-over-his-activities-in-japan.html | China Is Said To Be Holding A Professor Based in Japan | By Jane Perlez | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/asia/in-bangladesh-another-death-sentence.html | Death Sentence for Bangladesh Lawmaker | By Ellen Barry | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/europe/group-nominates-putin-for-nobel-peace-prize.html | Citing Efforts to Prevent Attack on Syria Group Nominates Putin for Peace Prize | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/europe/intraparty-divisions-imperil-berlusconis-long-hold-on-power.html | Internal Dissent Imperils Berlusconis Long Reign Atop His Party | By Jim Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/europe/special-quotas-for-syrian-refugees.html | Syria 15 Countries Will Take Refugees | By Nick CummingBruce | TX 8-001-684 | 2014-01-30 |

| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/middleeast/in-pushing-its-own-agenda-for-syria-a-qaeda-franchise-turns-rebels-into-enemies.html | Qaeda Branch in Syria Pursues Its Own Agenda | By Ben Hubbard | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/middleeast/israel-iran-netanyahu-speech.html | Netanyahu Excoriates Irans Leader and His Charm Offensive | By Somini Sengupta and Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/affordable-care-act/2013/10/01/federal-data-reveals-variety-of-health-care-plans/ | Details of Available Plans Offer Vast Varied Picture | By Jo Craven McGinty and Reed Abelson | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/affordable-care-act/2013/10/01/in-debut-affordable-care-web-site-baffles-many-users/ | Technical Woes on Web Site | By Nick Bilton | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/a-lesson-in-peace-turns-into-one-on-conflict/ | From Alcatraz to Atlanta Government Stops and Foils BestLaid Plans | By Kim Severson | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/effects-of-shutdown-felt-in-the-final-frontier/ | All Quiet at NASA | By Kenneth Chang | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/in-ohio-shutdown-leaves-a-dream-house-in-peril/ | A Dream Home Delayed | By Steven Yaccino | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/missing-out-on-history-in-boston/ | Denied a History Lesson | By Katharine Q Seelye | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/no-escape-to-alcatraz/ | Kept Out of Alcatraz | By Malia Wollan | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/with-grand-canyon-closed-cancellations-pour-in-for-arizona/ | Natural Wonder Closed | By Fernanda Santos | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://dealbook.nytimes.com/2013/10/01/insider-trading-trial-of-mavericks-owner-is-under-way/ | Insider Trading Trial of Mavericks Owner Is Under Way | By Lauren DAvolio and Ben Protess | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://dealbook.nytimes.com/2013/10/01/spain-is-expected-to-extradite-ex-trader-in-jpmorgan-case/ | Spain Is Expected to Extradite ExTrader in JPMorgan Case | By Ben Protess and Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/3-corporations-pressed-to-disclose-data-on-sugar-purchases.html | Worried About Land Grabs Group Presses 3 Corporations to Disclose Sugar Purchases | By Keith Bradsher | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/cleaning-up-in-store-brand-aisles.html | Cleaning Up in StoreBrand Aisles | By Stephanie Strom | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/media/a-campaign-urges-listening-to-those-torn-by-mental-illness.html | A Campaign Urges Listening to Those Torn by Mental Illness | By Andrew Adam Newman | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/media/hollywood-advancing-clinton-film.html | Hollywood Advancing Clinton Film | By Michael Cieply and Amy Chozick | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/education/arizona-court-upholds-school-funding-program.html | Arizona Court Upholds School Funding Program | By Fernanda Santos | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/education/dartmouth-in-the-glare-of-scrutiny-on-drinking.html | Dartmouth In the Glare Of Scrutiny On Drinking | By Richard PrezPea | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/education/howard-univerity-president-is-retiring.html | Howard Univerity President Is Retiring | By Emma G Fitzsimmons | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/catsimatidis-spent-419-for-each-vote-in-primary.html | Catsimatidis Spent 419 For Each Vote in Primary | By Sam Roberts | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/concern-for-accused-army-sergeants-emotional-health.html | Concern for Accused Army Sergeants Emotional Health | By Benjamin Weiser | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/court-upholds-a-settlement-affecting-20000-city-renters.html | Court Upholds a Settlement Affecting 20000 City Renters | By Mireya Navarro | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/home-sales-rose-in-tighter-manhattan-market-report-says.html | Home Sales Rose in Tighter Manhattan Market Report Says | By Robin Finn | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/letitia-james-is-chosen-in-democratic-runoff-for-public-advocate.html | City Councilwoman Is Chosen in the Democratic Runoff for Public Advocate | By Kate Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/ministering-on-death-row-and-feeling-a-new-confidence-in-rome.html | Ministering on Death Row and Feeling a New Confidence in Rome | By Jim Dwyer | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/once-alienated-and-now-a-force-in-her-husbands-bid-for-mayor.html | Once Alienated and Now a Force In Her Husbands Bid for Mayor | By Michael Barbaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/practicing-self-defense-when-motorcyclists-make-a-drive-dangerous.html | Practicing SelfDefense When a Drive Turns Dangerous | By Michael Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/rematch-for-nassau-executive-could-be-bellwether-of-national-trend.html | Rematch for Nassau Executive Could Be Bellwether of National Political Trends | By Joseph Berger | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/dowd-thats-not-amore.html | Thats Not Amore | By Maureen Dowd | TX 8-001-684 | 2014-01-30 |

| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/friedman-our-democracy-is-at-stake.html | Our Democracy Is at Stake | By Thomas L Friedman | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/its-not-citizens-united.html | Its Not Citizens United | By Charles Fried | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/netanyahu-pushes-back-on-iran.html | Netanyahu Pushes Back on Iran | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/tax-cuts-in-the-mayors-race.html | Tax Cuts in the Mayors Race | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/realestate/commercial/michael-shvo.html | Michael Shvo | By Vivian Marino | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/baseball/dodgers-dont-view-injuries-as-obstacle.html | Dodgers Don8217t View Injuries as Obstacle | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/baseball/pirates-beat-reds-in-national-league-wild-card-game.html | Blackout for Reds as Pirates Move On | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/baseball/small-market-baseball-teams-find-ways-to-compete.html | SmallMarket Teams Find Ways to Compete | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/basketball/beno-udrih-a-well-traveled-guard-offers-the-knicks-direction.html | For New Knick Success Is in Details | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/basketball/nets-before-taking-a-shot-share-a-kumbaya-moment-at-training-camp.html | Nets Before Taking a Shot Share a Kumbaya Moment at Training Camp | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/big-ten-network-makes-investment-in-college-hockey.html | Big Ten Network Makes Investment in the College Game | By Pat Borzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/football/woes-continue-for-giants-as-snee-considers-surgery.html | Woes Continue for Giants As Snee Considers Surgery | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/technology/google-accused-of-wiretapping-in-gmail-scans.html | Google Accused of Wiretapping in Gmail Scans | By Claire Cain Miller | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/theater/reviews/the-film-society-is-revived-by-keen-company.html | In a Divided Country a Teacher Seeks Escape in the World of Movies | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/5-members-of-a-family-die-in-a-colorado-rock-slide.html | 5 Members of a Family Die in a Colorado Slide | By Dan Frosch | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/airport-in-florida-is-evacuated.html | Airport in Florida Is Evacuated | By Emma G Fitzsimmons | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/harold-m-agnew-physicist-present-at-birth-of-the-nuclear-age-dies-at-92.html | Harold M Agnew Physicist Present At Birth of the Nuclear Age Dies at 92 | By William J Broad | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/politics/a-committed-group-of-conservatives-outflanks-the-house-leadership.html | A Committed Group of Conservatives Outflanks the House Leadership | By Jonathan Weisman and Ashley Parker | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/politics/arnold-burns-who-left-justice-dept-in-protest-dies-at-83.html | Arnold Burns 83 Left Justice Dept in Protest | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/politics/justices-to-weigh-key-limit-on-political-donors.html | Justices to Weigh Key Limit on Political Donors | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/restricted-group-speaks-up-saying-sex-crime-measures-go-too-far.html | Restricted Group Speaks Up Saying Sex Crime Measures Go Too Far | By Ian Lovett | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/texas-governors-trips-to-lure-jobs-stir-skepticism-over-motive.html | Texas Governors Trips to Lure Jobs Stir Skepticism Over Motive | By Manny Fernandez | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/wisconsin-judge-in-abuse-case-wont-step-down.html | Wisconsin Judge In Abuse Case Wont Step Down | By Laurie Goodstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/africa/during-siege-at-kenyan-mall-government-forces-seemed-slow-to-respond.html | During Siege at Kenyan Mall Government Forces Seemed Slow to Respond | By Nicholas Kulish Jeffrey Gettleman and Josh Kron | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/americas/to-venezuelans-heir-of-chavez-is-a-poor-copy.html | To Venezuelans Heir of Chvez Is a Poor Copy | By William Neuman | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/asia/japans-nuclear-refugees-still-stuck-in-limbo.html | Japans Nuclear Refugees Still Stuck in Limbo | By Martin Fackler | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/asia/northern-spy-lifts-cloak-on-koreas-deadly-rivalry.html | Northern Spy Lifts Cloak on Koreas Deadly Rivalry | By Choe SangHun | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/europe/jellyfish-invasion-paralyzes-swedish-reactor.html | Jellyfish Invasion Paralyzes Swedish Reactor | By Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/europe/pope-assails-bureaucracy-of-church-as-insular.html | Pope Assails Bureaucracy Of Church As Insular | By Laurie Goodstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/your-money/surviving-spouses-with-reverse-mortgages-win-case.html | Surviving Spouses With Reverse Mortgages Win Case | By Ann Carrns | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/making-ios-7-more-readable.html | Making iOS 7More Readable | By J D Biersdorfer | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/an-iphone-case-that-sharpens-your-photography-skills.html | A Case That Adds More Lenses to Your Phone Camera | By Gregory Schmidt | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/for-your-iphone-a-photo-and-extra-juice.html | For Your iPhone 5A Personal PhotoAnd Extra Juice | By Roy Furchgott | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/untangle-your-cords.html | A PocketSize Winder for Untangling Your Cords | By Gregory Schmidt | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://artsbeat.blogs.nytimes.com/2013/10/02/carnegie-hall-opening-gala-canceled/ | For First Time Strike Shutters Carnegie Hall | By Michael Cooper | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://artsbeat.blogs.nytimes.com/2013/10/02/cooper-hewitt-museum-gets-5-million-for-renovation/ | CooperHewitt Museum Gets 5 Million From City | By Patricia Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://artsbeat.blogs.nytimes.com/2013/10/02/san-francisco-ballet-in-dispute-with-dancers/ | San Francisco Ballet In Dispute With Dancers | By Dave Itzkoff | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://cityroom.blogs.nytimes.com/2013/10/02/for-laurel-and-hardy-fans-a-club-with-plenty-of-guffaws/ | A Club Thats Always Up For Yet Another Fine Mess | By Corey Kilgannon | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://dealbook.nytimes.com/2013/10/02/a-charm-offensive-to-lure-banking-customers-in-britain/ | A Charm Offensive to Lure Banking Customers From Rivals in Britain | By Mark Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://dealbook.nytimes.com/2013/10/02/cerberus-seeks-to-examine-blackberrys-books/ | BlackBerry Said to Be Of Interest To Cerberus | By Ian Austen and Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://dealbook.nytimes.com/2013/10/02/loeb-raises-stake-in-sothebys-and-seeks-board-seat/ | An ArtCollecting Investor Is Pressing for a ShakeUp at Sothebys | By Alexandra Stevenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://dealbook.nytimes.com/2013/10/02/remax-rises-in-debut-while-empire-state-trust-has-subdued-start/ | Mixed Debut for Markets New Offerings | By William Alden | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/dance/3rd-fall-for-dance-program-offers-a-world-premiere.html | A Sampling of Old and New Side by Side | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/design/detroit-institute-of-arts-copes-with-threat-of-art-selloff.html | The Agony Of Suspense In Detroit | By Randy Kennedy | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/design/next-time-libraries-could-be-our-shelters-from-the-storm.html | Next Time Libraries Could Be Our Shelters From the Storm | By Michael Kimmelman | TX 8-001-684 | 2014-01-30 |

| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/music/john-zorn-fills-metropolitan-museum-with-music.html | Surrounding Art With the Sounds of 60 | By Steve Smith | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/music/marcus-belgrave-at-jazz-standard-for-a-trumpet-festival.html | Celebrating an Elder Statesman of Jazz | By Nate Chinen | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/music/mary-foster-conklin-bashes-bourgeoisie-at-metropolitan-room.html | A Poetic Rebel Full of Salt and Vinegar | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/music/sondra-radvanovsky-sings-norma-at-the-metropolitan-opera.html | Praying to the Moon While Lashing Out at Fate | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/television/the-originals-a-new-series-on-cw.html | Theres Bad Blood on Bourbon Street | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/television/will-arnett-sean-hayes-and-mary-mccormack-in-new-shows.html | Family Trees Of Familiar Scions | By Alessandra Stanley | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/books/david-and-goliath-by-malcolm-gladwell.html | Finding Talking Points Among the Underdogs | By Janet Maslin | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/books/jakob-arjounis-last-novel-now-in-english.html | A Master of Crime Fiction In a Nation Lacking Them | By William Grimes | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/books/tom-clancy-best-selling-novelist-of-military-thrillers-dies-at-66.html | Tom Clancy BestSelling Master of Military Thrillers Dies at 66 | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/international/european-central-bank-holds-steady-on-rates.html | With Inflation Low the European Central Bank Holds Rates Steady | By David Jolly and Jack Ewing | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/media/concert-promoter-found-not-liable-in-death-of-michael-jackson.html | Jury Clears Promoter In Death Of Pop King | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/smallbusiness/the-landscape-of-small-business-health-insurance.html | The Landscape of SmallBusiness Health Insurance | By Robb Mandelbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/crosswords/bridge/germans-win-dorsi-senior-trophy.html | Germans Win dOrsi Senior Trophy | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/at-paris-fashion-week-parties-air-kissing-wanes-for-now.html | In Paris AirKissing Wanes for Now | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/at-the-european-shows-transcontinental-trends.html | Next Thing You Know Parisians Will Love Starbucks | By Erica M Blumenthal | TX 8-001-684 | 2014-01-30 |

| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/for-haim-rinse-repeat-and-rock-n-roll.html | Rinse Repeat And Rock n Roll | By Rachel Syme | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/furloughed-employees-hold-shutdown-parties.html | Furloughed Employees Try the Multiparty System | By Alyson Krueger | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/like-this-jacket-honey.html | Like This Jacket Honey | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/lois-duncan-revisiting-the-classics-of-an-earlier-generation.html | Revisiting the Classics Of an Earlier Generation | By Mary Billard | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/louis-vuitton-alexander-mcqueen-miu-miu-and-hermes.html | A Fitting Conclusion In Black and White | By Cathy Horyn | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/marc-jacobs-leaving-louis-vuitton-after-16-years.html | Marc Jacobs Packing His Louis Vuitton Bags | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/shopping-highlights-in-new-york-starting-oct-3.html | Shopping Highlights in New York Starting Oct 3 | By Alison S Cohn | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/the-afro-as-a-natural-expression-of-self.html | A Natural Expression Of Self | By Ruth La Ferla | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/the-pro-miley-backlash.html | The ProMiley Backlash | By Jacob Bernstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/yvonne-strahovskis-beauty-regimen.html | A Little Bronzer and a Burger Please | By Bee Shapiro | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/a-quartet-gets-loopy.html | A DesignQuartetGets Loopy | By Tim McKeough | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/a-tea-tray-inspired-by-istanbul-mosques.html | A Domed Tray InspiredBy Turkish Mosques | By Rima Suqi | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/cabinets-of-curiosity.html | Genie in the Cupboard Banishes HoHum | By Arlene Hirst | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/cleansing-the-palette-black-white-accessories.html | Cleansing the Palette | By Tim McKeough | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/dark-water-a-year-after-hurricane-sandy.html | Dark Water | By Sandy Keenan | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/discounts-at-broadway-panhandler-roubini-rugs-y-lighting-and-kartell.html | Knives RugsLightingAnd Chairs | By Rima Suqi | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/domino-3-0.html | Domino 30 | By Penelope Green | TX 8-001-684 | 2014-01-30 |

| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/john-derian-pulls-up-a-chair.html | Derian Pulls Up a Chair | By Rima Suqi | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/nick-offermans-sawdust-vies-with-stardust.html | His Sawdust Vies With Stardust | By Steven Kurutz | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/should-i-replace-outdated-ceiling-lighting-fixtures.html | Replacing Ceiling Lights | By Tim McKeough | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/greathomesanddestinations/oaks-in-their-midst.html | Oaks in Their Midst | By Steven Kurutz | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/movies/views-from-the-avant-garde-at-the-new-york-film-festival.html | Scrutinizing Nature Sorrow and Oneself With a Subjective Lens | By Manohla Dargis and AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/cuomo-forms-panel-on-cutting-property-taxes.html | Cuomo Enlists 2 Former Rivals to Help Him Cut Taxes as He Runs for Another Term | By Thomas Kaplan | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/for-sale-a-brownstone-that-was-home-to-park-slopes-revival.html | For Sale Brownstone Tied To the Revival of Brooklyn | By Vivian Yee | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/operator-of-online-market-for-illegal-drugs-is-charged-fbi-says.html | Arrest in US Shuts Down a Black Market for Narcotics | By Joseph Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/they-made-the-statue-dazzle-then-to-improve-it-they-toned-it-down.html | How to Improve a Statue Thats Been Made to Dazzle Tone It Down | By David W Dunlap | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/a-race-organizer-goes-in-a-different-direction-ending-appearance-fees.html | Races End Fees to Top Runners Drawing Outcry | By Mary Pilon | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/baseball/as-follow-crisps-lead-back-into-the-playoffs.html | Following Their Leader | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/football/born-raised-and-starting-at-quarterback-in-cleveland.html | For a Brown the Comeback Trail Leads Home | By Susan Valerian | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/soccer/slowly-some-change-comes-to-world-soccers-governing-body.html | Changes Slowly Coming To FIFA as Problems Put It on the Defensive | By James Montague | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/tcs-to-replace-ing-as-marathons-title-sponsor.html | Technology Firm From India Will Be New York Marathon Title Sponsor | By Ken Belson and Mary Pilon | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/getting-a-party-started-with-dj-apps.html | Getting a Party Started With DJ Apps | By Kit Eaton | TX 8-001-684 | 2014-01-30 |

| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/improving-your-home-network.html | Improving Your Home Network | By Eric A Taub | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/samsung-watch-sinks-under-weight-of-its-features.html | A Watch That Sinks Under Its Features | By David Pogue | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/theater/reviews/estelle-parsons-stars-in-the-velocity-of-autumn.html | Mamas Molotov Cocktails | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/concerns-for-gop-candidate-in-virginia-where-pain-from-shutdown-is-acute.html | Fallout for GOP Candidate Where Shutdown Pain Is Acute | By Trip Gabriel | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/nsa-experiment-traced-us-cellphone-locations.html | In Test Project NSA Tracked Cellphone Locations | By Charlie Savage | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/politics/congress-budget-battle.html | Obama Sets Conditions For Talks Pass Funding And Raise Debt Ceiling | By Jackie Calmes and Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/problems-persist-on-second-day-of-insurance-markets.html | As Demand Stays High Officials Try to Address Problems in Exchanges | By Richard PrezPea Abby Goodnough and Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/americas/brazilian-officers-will-be-charged-with-torture-and-murder.html | Brazilian Officers Will Face Charges of Torture and Murder | By Simon Romero | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/americas/chinese-activist-joins-conservative-research-group.html | Chinese Exile Joins Conservative Group | By Andrew Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/a-risk-averse-gandhi-jumps-into-indias-election-fray.html | RiskAverse Gandhis Move Rattles Indian Election | By Ellen Barry | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/another-shutdown-victim-us-efforts-to-counter-china.html | Another Shutdown Victim US Efforts to Offset China | By Mark Landler | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/chuck-hagel-in-asia.html | Back in Asia Hagel Pursues Shift To Counter Chinas Goals in Pacific | By Jennifer Steinhauer | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/former-prime-minister-declares-opposition-to-nuclear-power-in-japan.html | Reversal in Japan on Atomic Power | By Martin Fackler | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/myanmar-violence-buddhists-muslims.html | In Myanmar Revival of Attacks on Muslims | By Thomas Fuller | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/europe/cameron-rallies-tories-as-labour-attacks-pile-up.html | Cameron Rallies Tories as Labour Attacks Pile Up | By Steven Erlanger and Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/europe/golden-dawn-greece.html | Case Against Greek FarRight Party Draws Critics | By Liz Alderman | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/europe/italy-politics-coalition-government-enrico-letta-silvio-berlusconi.html | Mutiny Halts Italian Gambit By Berlusconi | By Jim Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/europe/russia-accuses-5-greenpeace-activists-of-piracy.html | 14 From ShipAre ChargedWith PiracyIn Russia | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/middleeast/syria.html | Missed Opportunity in Syria Haunts UN Official | By Rick Gladstone and Somini Sengupta | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://dealbook.nytimes.com/2013/10/02/ubs-brokers-in-puerto-rico-create-headache-for-the-bank/ | Puerto Rico A Headache For UBS | By Susanne Craig | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://wheels.blogs.nytimes.com/2013/10/02/highway-fire-of-tesla-model-s-included-its-lithium-battery/ | Tesla Says Car Fire Started In Battery | By Christopher Jensen | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/energy-environment/partial-victory-for-bp-in-dispute-over-settlement.html | Partial Victory for BP in Dispute Over Settlement | By Clifford Krauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/energy-environment/the-swamp-gas-station-fuel-from-landfill-methane-goes-on-sale.html | The SwampGas Station Fuel From Landfill Methane Goes on Sale | By Diane Cardwell | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/media/two-media-mainstays-expand-their-video-presence.html | Two Media Mainstays Expand Their Video Presence | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/wall-st-fears-go-beyond-shutdown.html | Wall St Fears Go Beyond Shutdown | By Nelson D Schwartz and Charlie Savage | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/education/in-surprise-move-president-of-howard-university-resigns-as-budget-troubles-loom.html | In Surprise Move President of Howard University Resigns as Budget Troubles Loom | By Tamar Lewin | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/new-york-finally-dresses-down.html | New York Finally Dresses Down | By Bee Shapiro | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/health/millions-of-poor-are-left-uncovered-by-health-law.html | Millions of Poor Are Left Uncovered by Health Law | By Sabrina Tavernise and Robert Gebeloff | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/bonus-day-at-the-beach-if-not-for-that-shutdown.html | Bonus Day at the Beach If Not for That Shutdown | By Lisa W Foderaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/even-with-allies-leading-new-york-city-unions-wont-have-it-easy.html | Even With Allies Leading City Unions Wont Have It Easy | By Kate Taylor | TX 8-001-684 | 2014-01-30 |

| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/prosecutor-isnt-pursuing-charges-against-one-biker-arrested-in-suv-case.html | Prosecutor Isnt Pursuing Charges Against One of Two Bikers Arrested in SUV Case | By J David Goodman and Russ Buettner | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/stabbing-victim-says-attacker-had-a-dead-methodical-look.html | A Dead MethodicalLook in His Eyes | By Marc Santora | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/witness-recants-in-review-of-brooklyn-detectives-cases.html | Murder Witness Says Police Coached Lie in 1995 | By Frances Robles | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/a-blind-spot-on-rearview-cameras.html | A Blind Spot on Rearview Cameras | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/america-mustnt-be-naive-about-iran.html | America Mustnt Be Nave About Iran | By Vali R Nasr | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/collins-congress-breaks-bad.html | Congress Breaks Bad | By Gail Collins | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/does-scotland-want-independence.html | Does Scotland Want Independence | By Denise Mina | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/kristof-excuses-excuses-excuses.html | Excuses Excuses Excuses | By Nicholas Kristof | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/learning-the-wrong-lessons-about-austerity.html | Learning the Wrong Lessons About Austerity | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/mercy-at-the-end-of-a-life.html | Mercy at the End of a Life | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/the-cost-of-the-shutdown.html | The Cost of the Shutdown | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/baseball/after-fighting-off-urge-to-rebuild-pirates-will-battle-cardinals.html | Fall Collection | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/baseball/braves-free-swingers-face-dodgers-staff-of-aces.html | Fall Collection | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/baseball/rays-beat-indians-to-win-national-league-wild-card.html | Still Playing on Road the Rays Send Another Team Home for Good | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/basketball/jason-kidds-task-show-nets-stars-the-rewards-of-resting.html | Kidds Task Show Stars The Rewards of Resting | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/basketball/knicks-tyson-chandler-seeking-progress-with-a-few-steps-back.html | Seeking Progress With a Few Steps Back | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/football/a-yellow-light-for-the-jets-but-no-color-coded-system.html | A Yellow Light for the Jets But No ColorCoded System | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |

| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/football/nfl-roundup.html | Mixed News on Giants Injuries | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/football/thursdays-matchup-bills-2-2-at-browns-2-2.html | Thursdays Matchup | By Benjamin Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/golf/at-20-and-in-spotlight-jordan-spieth-is-ready-for-the-presidents-cup.html | At 20 and in the Spotlight Whether He Likes It or Not | By Karen Crouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/hockey/finally-secure-in-desert-coyotes-can-focus-on-ice.html | Finally Secure in the Desert the Coyotes Devote Their Focus to the Ice | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/social-networks-in-a-battle-for-the-second-screen.html | The Battle for the Second Screen | By Vindu Goel and Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/theater/ruth-maleczech-beacon-of-stage-avant-garde-dies-at-74.html | Ruth Maleczech 74 Beacon Of Stage AvantGarde Dies | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/albert-d-wheelon-architect-of-aerial-spying-dies-at-84.html | Albert D Wheelon 84 Architect of Aerial Spying | By Douglas Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/as-government-slugs-it-out-government-workers-take-it-on-the-chin.html | As Government Slugs It Out Government Workers Take It on the Chin | By Michael Wines | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/despite-criticisms-health-care-laws-impact-on-jobs-is-still-unclear.html | Despite Criticisms Health Care Laws Impact on Jobs Is Still Unclear | By Annie Lowrey and John Harwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/eight-are-killed-in-tennessee-after-tire-blows-out-on-bus.html | Eight Killed in Tennessee After Tire Blows Out on Bus Chartered by Church Group | By Alan Blinder | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/faded-dreams-of-riches-drive-pursuit-of-a-celebrated-fungus.html | Faded Dreams of Riches Drive Pursuit of a Celebrated Fungus | By Kirk Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/l-kerpelman-led-school-prayer-case-dies-at-88.html | L Kerpelman 88 Led School Prayer Case | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/politics/reid-pushing-tough-strategy-in-showdown-with-gop.html | In Showdown With GOP A Scrappy Reid Plays Hardball | By Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/snowdens-e-mail-provider-discusses-pressure-from-fbi-to-disclose-data.html | Waging Privacy Fight as FBI Pursued Snowden | By Nicole Perlroth and Scott Shane | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/africa/on-fashion-runway-south-sudan-takes-steps-toward-a-national-identity.html | On Fashion Runway South Sudan Takes Steps Toward a National Identity | By Nicholas Kulish | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/europe/france-court-throws-out-cases-claiming-racial-profiling-by-police.html | France Court Throws Out Cases Claiming Racial Profiling by Police | By Scott Sayare | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/middleeast/irans-president-responds-to-netanyahu.html | Irans President Responds to Netanyahu | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/middleeast/weapons-inspection-team-begins-work-in-syria.html | Weapons Inspection Team Begins Work in Syria | By Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://artsbeat.blogs.nytimes.com/2013/10/03/carnegie-hall-concert-to-proceed-as-labor-negotiations-continue/ | Show Goes On at Carnegie but Without a Settlement With the Stagehands Union | By Allan Kozinn | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://bits.blogs.nytimes.com/2013/10/03/samsungs-mobile-chief-departs/ | Samsung Reveals Departure Of Top Executive in Mobile | By Brian X Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://cityroom.blogs.nytimes.com/2013/10/03/though-its-big-sister-is-closed-a-brooklyn-lady-liberty-is-ready-for-visitors/ | Her Huddled Masses They Must Settle for a 47Foot Imitation | By Vivian Yee | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/citigroup-to-pay-30-million-fine-for-disclosure-of-unpublished-research/ | SACs Forceful Ways Shown In Massachusetts Citi Case | By Alexandra Stevenson and Ben Protess | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/twitter-discloses-its-i-p-o-plans/ | Twitter Filing Opens Books On HighFlier | By Vindu Goel and Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://well.blogs.nytimes.com/2013/10/03/i-know-how-youre-feeling-i-read-chekhov/ | For Better Social Skills Scientists Recommend a Little Chekhov | By Pam Belluck | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/dance/fall-for-dance-features-michelle-dorrance-and-doug-elkins.html | Touching On Modern HipHop And Tap | By Alastair Macaulay | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/chris-burden-extreme-measures-at-the-new-museum.html | The Stuff of Building and Destroying | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/david-adamo.html | David Adamo | By Ken Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/design-office-with-kim-gordon-since-1980.html | Kim Gordon Design Office With Kim Gordon  Since 1980 | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/forgotten-faberge-comes-out-of-the-attic.html | Forgotten FabergComes Out of the Attic | By Eve M Kahn | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/jack-whitten.html | Jack Whitten | By Holland Cotter | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/john-houck-a-history-of-graph-paper.html | John Houck A History of Graph Paper | By Karen Rosenberg | TX 8-001-684 | 2014-01-30 |

| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/lewis-hines-photographs-in-two-shows-at-icp.html | Huddled Masses Studiously Eyed | By Ken Johnson | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/lincoln-center-hosts-melt-to-earth.html | Colorful Guests Around the Plaza | By Julie L Belcove | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/neue-galerie-examines-15-years-of-kandinsky.html | Back in the Blue Saddle for a Gallop to Abstraction | By Karen Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/raymond-pettibon-to-wit.html | Raymond Pettibon To Wit | By Karen Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/robert-motherwell-early-collages-at-the-guggenheim.html | A Painters CutandPaste Prequel | By Holland Cotter | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/warhol-death-and-disaster-work-to-be-sold-by-sothebys.html | Sothebys Is to Auction A Warhol Car Crash | By Carol Vogel | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/music/new-york-city-opera-files-for-bankruptcy.html | New York City Opera Files for Bankruptcy | By Michael Cooper | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/music/new-york-early-music-celebration-delves-into-polish-works.html | Visiting a Forgotten Nest of Early European Melody | By Allan Kozinn | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/spare-times-for-children-for-oct-4-10.html | Spare Times For Children | By Laurel Graeber | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/spare-times-for-oct-4-10.html | Spare Times | By Anne Mancuso | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/television/eastbound-down-is-back-for-a-fourth-season.html | Stability a Real Suburban Curve Ball | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/books/edgar-allan-poe-exhibition-opens-at-the-morgan.html | The Writer And Man Evermore | By Charles McGrath | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/books/the-circle-dave-eggerss-new-novel.html | Inside The World Of Big Data | By Michiko Kakutani | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/after-a-fraud-regulators-go-after-a-bank.html | After Fraud Regulators Go After A Bank | By Floyd Norris | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/lars-albright-of-sessionm-on-moving-beyond-needs-to-solutions.html | Its Easy to Say I Need This Its Harder to Find Solutions | By Adam Bryant | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/media/novel-by-michael-hastings-to-be-published-posthumously.html | A Posthumous NovelBy Michael Hastings | By Julie Bosman | TX 8-001-684 | 2014-01-30 |

| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/a-river-changes-course-looks-at-life-in-the-countryside.html | A River Changes Course | By Nicole Herrington | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/a-touch-of-sin-four-tales-from-china-by-jia-zhang-ke.html | Living and Killing In a Materialist China | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/acod-a-film-about-an-adult-child-of-divorce.html | A Wedding Uncork The Rancor | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/aka-doc-pomus-puts-a-spotlight-on-a-songwriter.html | A K A Doc Pomus | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/alan-browns-five-dances-is-choreographed-by-jonah-bokaer.html | Five Dances | By David DeWitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/all-is-bright-stars-giamatti-and-rudd-as-thieves.html | Sell Them Trees Then Steal Them Blind | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/argentos-dracula-3d-is-the-latest-entry-about-the-count.html | Argentos Dracula 3D | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/babygirl-a-drama-by-macdara-vallely.html | Babygir | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/bad-milo-a-comedy-directed-by-jacob-vaughan.html | Bad Milo | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/besharam-a-bollywood-romantic-comedy.html | Besharam | By Rachel Saltz | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/bridegroom-about-an-unmarried-gay-couple.html | Bridegroom | By David DeWitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/concussion-a-midlife-crisis-directed-by-stacie-passon.html | Is There Really A Market for That | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/dislecksia-a-documentary-by-harvey-hubbell-v.html | Dislecksia The Movie | By Daniel M Gold | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/gravity-stars-sandra-bullock-and-george-clooney.html | Between Earth And Heaven | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/i-used-to-be-darker-is-a-journey-into-a-family-breakdown.html | Fleeing Her Troubles For a Host of New Ones | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |

| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/in-runner-runner-ben-affleck-deals-to-justin-timberlake.html | One Holds The Cards The Other Is Bluffing | By AO Scott | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/in-running-wild-mustangs-are-saved.html | Running WildThe Life of Dayton O Hyde | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/linsanity-chronicles-the-rise-of-jeremy-lin.html | Linsanity | By Daniel M Gold | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/nothing-left-to-fear-a-horror-tale-by-anthony-leonardi-iii.html | Nothing Left to Fear | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/parkland-recreates-the-kennedy-assassination.html | Dallas 1963 Redux | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/the-dirties-explores-school-violence.html | The Dirties | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/the-last-day-of-august-starring-michael-izquierdo.html | The Last Day of August | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/the-summit-details-the-perilous-climb-of-k2-in-2008.html | The Summit | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/vikingdom-a-fantasy-from-yusry-a-halim.html | Vikingdom | By Miriam Bale | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/walter-lessons-from-the-worlds-oldest-people-a-quest.html | Walter Lessons From the Worlds OldestPeople | By Miriam Bale | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/bric-house-celebrates-opening-weekend.html | BRIC House Celebrates Opening Weekend | By A C Lee | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/drivers-wife-discusses-clash-with-motorcyclists.html | Drivers Wife Describes Fear Of Angry Mob Of Bikers | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/hynes-to-run-for-district-attorney-as-a-republican.html | Brooklyn Prosecutor in Reversal Will Run as a Republican to Keep His Job | By Vivian Yee | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/metro-north-star-of-the-rails-stumbles-in-a-rough-year.html | MetroNorth Star of the Rails Stumbles in a Year of Mistakes and Misfortune | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/uncaging-the-cage-fighter-within.html | Uncaging the Cage Fighter Within | By Daniel Krieger | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/cohen-bibis-tired-iranian-lines.html | Bibis TiredIranianLines | By Roger Cohen | TX 8-001-684 | 2014-01-30 |

| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/organizers-overhaul-security-plan-for-marathon.html | New York City Marathon to Have Tighter Security | By Mary Pilon | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/game-firms-get-great-tax-deals-maybe-too-great.html | Game Firms Get Great Tax Deals Maybe Too Great | By Edgar Walters | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/gunfire-reported-outside-the-capitol.html | Car Chase White House To Capitol Has Fatal End | By Michael S Schmidt | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/leader-of-cancer-center-works-on-changes-after-feedback.html | Leader of Cancer Center Works on Changes After Feedback | By Reeve Hamilton | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/officials-big-salary-in-california-city-may-lead-to-prison.html | Big Salary May Lead To Prison In California | By Ian Lovett | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/congress-budget-battle.html | Rattled Congress Seeks Way Out of Its Standoff | By Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/debt-limit-impasse.html | Boehner Pledges to Avoid Default Republicans Say | By Ashley Parker and Annie Lowrey | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/push-for-a-shift-could-affect-governors-race.html | Push for a Shift Could Affect Governors Race | By Ross Ramsey | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/tunisian-ex-soccer-player-extradited.html | Tunisian ExSoccer Player Extradited | By Charlie Savage | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/africa/france-central-african-republic.html | France Moves To Shore Up African State In Turmoil | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/africa/russia-evacuates-embassy-in-libya-after-attack.html | Russia Evacuates Embassy in Libya After Attack | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/crews-seek-to-destroy-hornets-that-have-killed-dozens-in-china.html | Giant Hornets Kill Dozens in China | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/indonesias-top-judge-held-in-corruption-case.html | Top Indonesian Judge Held in Corruption Case | By Joe Cochrane | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/japan-and-us-agree-to-broaden-military-alliance.html | US and Japan Agree to Broaden Military Alliance | By Jennifer Steinhauer and Martin Fackler | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/pakistani-taliban-attack-rival-commander.html | Pakistani Taliban Attack Rival Commander | By Salman Masood | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/armenian-apostolic-church-survivor-of-the-ages-faces-modern-hurdles.html | A Faithful Survivor of the Ages in Armenia Faces Modern Hurdles | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |

| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/far-right-lawmaker-jailed-in-greece-before-trial.html | Party Leader In Greece Is Returned To Custody | By Niki Kitsantonis | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/scores-die-in-shipwreck-off-sicily.html | Migrants Die as Burning Boat Capsizes Off Italy | By Jim Yardley and Elisabetta Povoledo | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/middleeast/kerry-sets-condition-for-talks-with-iran.html | Kerry Says Iran Must Earn Trust of US | By Jennifer Steinhauer | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/middleeast/syria.html | Fighting Between Rebels Intensifies Over a Strategic Town in Syria | By Ben Hubbard | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/at-trading-trial-dispute-over-secrecy-of-data/ | At Trading Trial Dispute Over Secrecy of Data | By Lauren DAvolio | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/goldman-banker-with-years-top-tech-quarry/ | Goldman Banker With Years Top Tech Quarry | By David Gelles | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/new-leader-under-lens-for-trading-commission/ | New Leader Under Lens For Trading Commission | By Ben Protess | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/twitter-puts-numbers-to-its-i-p-o-talk/ | Twitter Puts Numbers to Its IPO Talk Future SalesAnd EarningsWill GuideThe Debate | By Peter Eavis | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/mario-montez-a-warhol-glamour-avatar-dies-at-78.html | Mario Montez a Warhol Glamour Avatar Dies at 78 | By Douglas Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/car-fire-a-test-for-high-flying-tesla.html | Car Fire a Test for HighFlying Tesla | By Bill Vlasic | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/garment-district-isnt-just-for-fashion-anymore.html | Garment District Isnt Just for Fashion Tenants Anymore | By Jane L Levere | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/influence-of-jackson-verdict-is-limited.html | Influence Of Jackson Verdict Is Limited | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/jobs-report-becomes-a-casualty-of-shutdown.html | No US Data About Jobs So Analysts Hunt Clues | By Nelson D Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/media/fruit-of-the-loom-sees-workers-in-their-underwear.html | Fruit of the Loom Sees Workers in Their Underwear | By Andrew Adam Newman | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/education/the-christian-dorm-at-the-public-university.html | The Christian Dorm at the Public University | By Kim Severson | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/aids-advocacy-group-struggles-to-stay-relevant.html | More Than 30 Years After Birth AIDS Prevention Group Struggles to Stay Relevant | By Marc Santora | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/decade-of-dedication-to-an-urban-garden.html | Decade of Dedication to an Urban Garden | By Winnie Hu | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/new-trial-for-man-who-helped-motivational-speaker-kill-himself.html | New Trial Ordered for Man Who Helped a Long Island Motivational Speaker Kill Himself | By Russ Buettner | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/new-york-city-mayor-poll-bill-de-blasio-joseph-lhota.html | Poll Says Voters Back de Blasio If Not His Plans | By David W Chen and Megan TheeBrenan | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/a-population-betrayed.html | A Population Betrayed | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/krugman-reform-turns-real.html | Reform Turns Real | By Paul Krugman | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/phony-self-denial-in-congress.html | Phony SelfDenial in Congress | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/silvio-berlusconi-undone.html | Silvio Berlusconi Undone | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/the-moderates-who-lighted-the-fuse.html | The Moderates Who Lighted the Fuse | By Geoffrey Kabaservice | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/unfair-business-in-college-sports.html | Unfair Business in College Sports | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/why-italians-love-francis.html | Why Italians Love Francis | By Beppe Severgnini | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/autoracing/in-formula-one-a-grip-not-easily-loosened.html | In Formula One a Grip Not Easily Loosened | By John F Burns | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/athletics-tigers-bats-and-balls-may-need-an-introduction.html | Bats and Balls May Need an Introduction | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/frenzy-awaits-an-opponent-that-has-seen-it-before.html | Frenzy Awaits an Opponent That Has Seen It Before | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/from-left-to-right-as-maximize-their-lineup.html | From Left To Right As Maximize Their Lineup | By John Branch | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/kershaw-foils-braves-as-dodgers-win-easily.html | Kershaw Foils Braves As Dodgers Win Easily | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |

| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/mattingly-may-finally-be-in-right-place.html | Finally It May Be Mattinglys Moment | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/pirates-break-with-tradition-by-playing-the-cardinals-stick-to-it-by-winning.html | Pirates Break With Past by Playing Cardinals Relive It by Winning | By Ben Strauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/weary-but-spirited-the-well-traveled-rays-roll-into-fenway.html | Weary but Spirited the WellTraveled Rays Roll Into Fenway | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/basketball/sergei-belov-69-star-guard-who-led-soviet-upset-of-us-dies.html | Sergei Belov 69 Star Guard Who Led Soviet Upset of US | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/golf/levity-amid-competition-as-us-takes-slim-lead.html | Levity Amid Competition as US Takes a Slim Lead | By Karen Crouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/hockey/after-isles-big-step-tavares-takes-pressure-in-stride.html | After Isles Big Step Tavares Takes Pressure in Stride | By Allan Kreda | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/soccer/fifa-official-urges-protections-for-workers-in-qatar.html | FIFA Official Urges Worker Protections | By James Montague | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/technology/adobe-announces-security-breach.html | Adobe Announces Security Breach | By David Kocieniewski | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/technology/many-win-in-offering-but-some-are-off-list.html | Many Winners in Offering but Some Are Off List | By Nicole Perlroth and Alexandra Stevenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/technology/us-accuses-13-hackers-in-web-attacks.html | US Accuses 13 Hackers in Web Attacks | By Brian X Chen and Nicole Perlroth | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/theater/reviews/lady-day-with-dee-dee-bridgewater-as-billie-holiday.html | Good Evening Heartache Sit Down | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/theater/reviews/the-savage-humor-of-joshua-harmons-bad-jews.html | Holier Than Thou Oh Shes Just Getting Started | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/campaigning-again-for-obama-to-say-no.html | Campaigning Again For Obama to Say No | By Sarah Wheaton | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/entering-race-for-texas-governor-with-a-shorter-speech.html | Entering Race for Governor With a Shorter Speech | By Manny Fernandez | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/experts-see-potential-ways-out-for-obama-in-debt-ceiling-maze.html | Experts See Potential Ways Out for Obama in Debt Ceiling Maze | By Adam Liptak | TX 8-001-684 | 2014-01-30 |

| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/furloughs-alter-routines-for-presidents-staff.html | Furloughs Alter Routines for Presidents Staff | By Michael D Shear | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/gop-elders-see-liabilities-in-shutdown.html | GOP Elders See Liabilities In Shutdown | By Jonathan Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/how-debt-ceiling-could-do-more-harm-than-the-impasse-in-congress.html | How a Debt Ceiling Crisis Could Do More Harm Than the Shutdown | By Nathaniel Popper | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/africa/in-kenyan-mall-thievery-comes-after-carnage.html | Thievery After Carnage in Kenya Raises Questions About Soldiers Conduct | By Jeffrey Gettleman Nicholas Kulish and Josh Kron | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/amid-bloodshed-in-pakistan-a-stock-exchange-soars.html | Amid Bloodshed in Pakistan a Stock Exchange Soars | By Declan Walsh | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/india-ex-official-is-jailed-in-graft-case.html | India ExOfficial Jailed in Graft Case | By Hari Kumar | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/britain-online-surveillance-challenged.html | Britain Online Surveillance Challenged | By Steven Erlanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/russia-a-legal-victory-for-kasparov.html | Russia A Legal Victory for Kasparov | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/russia-more-charges-for-greenpeace.html | Russia More Charges for Greenpeace | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/middleeast/in-a-first-saudis-cancel-a-speech-at-the-un.html | In a First Saudis Cancel a Speech at the UN | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/middleeast/in-leaked-video-egyptian-army-officers-debate-how-to-sway-news-media.html | In Leaked Video Egyptian Army Officers Debate How to Sway News Media | By David D Kirkpatrick | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/middleeast/us-and-israel-share-a-goal-in-iran-talks-but-not-a-strategy.html | US and Israel Share a Goal in Iran Talks but Not a Strategy | By Jodi Rudoren and David E Sanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/new-diplomatic-avenue-emerges-in-140-character-bursts.html | New Diplomatic Avenue Emerges in 140Character Bursts | By Somini Sengupta | TX 8-001-684 | 2014-01-30 |
| 2013-09-29 | 2013-10-05 | https://www.nytimes.com/2013/09/29/books/robert-barnard-award-winning-writer-of-british-crime-cozies-dies-at-76.html | Robert Barnard 76 Writer of Crime Cozies | By Paul Vitello | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-05 | https://www.nytimes.com/2013/10/02/world/israel-gutman-who-survived-and-documented-holocaust-dies-at-90.html | Israel Gutman 90 Bore Witness to Holocaust | By Isabel Kershner | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-05 | https://www.nytimes.com/2013/10/03/your-money/what-to-do-with-your-retirement-plan-if-you-change-jobs.html | What to Do With Your 401kWhen You Change Jobs | By Ann Carrns | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://cityroom.blogs.nytimes.com/2013/10/04/imported-from-france-a-new-sitcom-set-in-brooklyn/ | The Sitcom Is French but Based in Brooklyn | By James Barron | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://dealbook.nytimes.com/2013/10/04/fashions-new-runway-wall-street/ | New Fashion Runway Wall St | By Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://dealbook.nytimes.com/2013/10/04/potbelly-doubles-in-market-debut-amid-strong-investor-appetite/ | Investors Flock To Sandwich Chains Stock In Debut | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/dance/bill-t-jones-arnie-zane-and-siti-present-a-rite.html | When Parisians Stormed Out and the Earth Trembled | By Siobhan Burke | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/dance/nora-chipaumire-at-the-crossing-the-line-festival.html | The Lure of the Savage Deconstructed and Reassembled | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/american-symphony-orchestra-opens-carnegie-season.html | What Was Past and What Was Modern PostWorld War I Works | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/carnegie-hall-and-stagehands-settle-strike.html | Compromise Settles Strike By Carnegie Stagehands | By Allan Kozinn | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/deborah-voigt-reflects-on-her-shifting-vocal-choices.html | A Soprano Braving the Shoals Like a Stoical Isolde | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/michele-rosewomans-latin-jazz-at-dizzys-club-coca-cola.html | Cuba in America Unbound | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/new-york-philharmonic-plays-beethoven-and-turnage.html | What to Do When Asked To Accent Beethoven | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/television/house-of-versace-on-lifetime.html | Loud Brash Raunchy And Not Just the Clothes | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/television/the-paradise-a-british-period-drama-comes-to-pbs.html | Better Sharpen Your Talons Country Girl | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/television/witches-of-east-end-sweep-in-on-lifetime.html | Daughters Inheriting The Practice | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/in-rural-iowa-ambivalence-about-the-shutdown.html | In Rural Iowa Spending Not the Shutdown Raises Worry | By James B Stewart | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/international/un-group-moves-to-develop-global-airline-emission-rules.html | UN Group Moves to Develop Global Airline Emission Rules | By James Kanter | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/media/big-executive-moves-within-hispanic-media.html | Big Executive Moves in Hispanic Media | By Tanzina Vega | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/media/letterman-extends-contract-with-cbs-through-2015.html | Letterman to Stay at CBS Through 2015 | By Bill Carter | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/media/sleepy-hollow-on-fox-is-first-new-show-to-be-renewed.html | Sleepy Hollowls Renewed by Fox | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/unemployment-of-older-workers-falls-in-germany-but-surges-in-rest-of-europe.html | Unemployment of Adults Falls in Germany But Not the Rest of Europe | By Floyd Norris | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/crosswords/bridge/transnational-teams-in-bali.html | Transnational Teams in Bali | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/movies/aging-coming-of-age-and-vampires.html | Aging Coming of Age and Vampires | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/movies/grace-unplugged-starring-aj-michalka-and-james-denton.html | The Wages of Pop Music | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/at-the-trial-of-a-psychic-its-awkward-for-her-clients.html | At the Trial Of a Psychic Its Awkward For Her Clients | By Michael Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/investigators-search-for-causes-behind-washington-car-chase.html | Possible Clues In Fatal Chase But No Motive | By N R Kleinfield and William K Rashbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/metro-north-expected-to-resume-full-service-on-monday.html | MetroNorth Set to Resume Full Service | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/with-focus-on-affordability-crisis-de-blasio-offers-his-vision-for-new-york.html | De Blasio Details Vision for Fixing Citys Inequality | By Michael M Grynbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/mets-harvey-decides-to-have-elbow-surgery.html | After Hoping to Avoid It Harvey Will Have Surgery | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/pirates-rookie-shuts-down-cardinals-to-tie-series.html | Pirates Rebound by Stifling the Cardinals Powerful Lineup | By Ben Strauss | TX 8-001-684 | 2014-01-30 |

| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/rodriguez-sues-mlb-claiming-a-witch-hunt.html | Lawsuits by Rodriguez Target Baseball and His Medical Treatment | By Steve Eder | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/yankees-make-a-contract-offer-to-girardi.html | Yanks OfferContractTo Girardi | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/basketball/2-game-ban-to-delay-kidds-coaching-debut.html | Nets Kidd Receives TwoGame Suspension | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/soccer/fifa-will-study-winter-move-for-world-cup.html | FIFA Puts Off Decision on a Wintertime Cup | By James Montague | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/technology/htc-suffers-first-quarterly-loss-as-samsung-soars.html | HTC Reports Its First Loss But Samsung Shows Vigor | By Eric Pfanner | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/gulf-coast-storm-pulls-federal-workers-off-furlough.html | Gulf Coast Storm Pulls Federal Workers Off Furlough | By Campbell Robertson | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/man-on-fire-airlifted-from-national-mall.html | Man on Fire Is Hospitalized In Washington | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/novels-lovingly-pillory-black-church-find-readers-and-hit-a-nerve.html | Novels Pillorying Black Church Find Readers in Pews | By Samuel G Freedman | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/with-federal-wallet-closed-states-agonize-over-opening-their-own.html | Shutdowns Pinch Leaves Governors With Tough Calls | By Adam Nagourney and Richard PrezPea | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/africa/deadly-riots-in-kenya-after-muslim-clerics-killing.html | Riots in Kenya After Killing of Muslim Cleric | By Josh Kron | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/africa/travel-warnings-for-madagascar-after-europeans-are-killed.html | After Killings Tourists Told To Avoid Madagascar | By Lydia Polgreen | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/fukushima-nuclear-plant-in-japan.html | Company Is Scolded For Mistakes At Fukushima | By Martin Fackler | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/gen-vo-nguyen-giap-dies.html | Relentless General Who Ousted France and US From Vietnam | By Joseph R Gregory | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/index-of-happiness-bhutans-new-leader-prefers-more-concrete-goals.html | Index of Happiness Bhutans New Leader Prefers More Concrete Goals | By Gardiner Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/with-obama-stuck-in-washington-china-leader-has-clear-path-at-asia-conferences.html | China Seizes Opening in US Absence | By Jane Perlez | TX 8-001-684 | 2014-01-30 |

| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/as-desperation-mounts-more-migrants-cast-their-lot-on-a-troubled-sea.html | Desperation Fuels Trips Of Migrants To Spain | By Raphael Minder and Jim Yardley | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/ireland-votes-on-abolishing-its-senate.html | Ireland Votes On Shutting Its Senate | By Douglas Dalby | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/italian-senate-panel-berlusconi.html | Dealing a Blow to Berlusconi an Italian Senate Panel Recommends His Expulsion | By Jim Yardley and Gaia Pianigiani | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/merkel-in-talks-with-possible-coalition-partners.html | Merkels Conservative Bloc Sounds Out Possible Partners | By Melissa Eddy | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/pope-francis-assisi.html | Pope Visits Assisi Bearing the Message of a Favored Saint | By Elisabetta Povoledo | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/syrians-asylum.html | Syrians Seeking Asylum End Standoff in France | By Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/middleeast/Netanyahu-Israel-Iran.html | Netanyahu Plans to Meet With European Leaders on Iranian Nuclear Talks | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/middleeast/saudi-arabia-new-infections-raise-virus-cases-to-136.html | Saudi Arabia New Infections Raise Virus Cases to 136 | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/your-money/an-often-costly-year-to-bridge-the-gap-between-high-school-and-college.html | Bridging the Gap Between High School And College at a Price | By Alina Tugend | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/your-money/estimating-income-and-other-questions-on-the-health-care-plan.html | Questions Often Asked About Health Law | By Tara Siegel Bernard | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/your-money/when-converting-a-roth-ira-back-to-a-traditional-one-makes-sense.html | When Converting a Roth IRA Back to a Traditional One Makes Sense | By Paul Sullivan | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/the-frenzied-last-act-effort-to-save-city-opera.html | The Frenzied LastAct Effort to Save City Opera | By Michael Cooper and Robin Pogrebin | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/international/upstart-abu-dhabi-airline-becomes-ally-to-european-carriers.html | Upstart Abu Dhabi Airline Becomes Ally to European Carriers | By Nicola Clark | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/education/university-of-mississippi-investigating-anti-gay-heckling-at-theater-performance.html | University of Mississippi Investigating AntiGay Heckling at Theater Performance | By Kim Severson and Alan Blinder | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/city-police-officer-is-charged-pedestrians-death.html | Officer Held in Fatal Accident | By The New York Times | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/de-blasio-fund-raising-soars-bolstered-by-big-lead-in-polls.html | FundRaising for de Blasio Soars Aided by Big Lead in Polls | By David W Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/delivery-delays-keep-new-books-out-of-teachers-hands.html | Tardy Deliveries Keep New Books Out of Teachers Hands | By Al Baker | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/despite-questions-town-supports-new-evangelical-college.html | Amid Questions Town Welcomes a New College | By Joseph Berger | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/injured-biker-was-playing-peacemaker-when-suv-hit-him-lawyer-says.html | Biker Was Playing Peacemaker When SUV Hit Him Lawyer Says | By Joseph Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/a-fracking-rorschach-test.html | A Fracking Rorschach Test | By Joe Nocera | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/a-second-chance-in-california.html | A Second Chance in California | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/blow-a-terrible-tragic-game.html | A Terrible Tragic Game | By Charles M Blow | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/chinas-economy-back-on-track.html | Chinas Economy Back on Track | By Henry M Paulson Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/collins-frankenstein-goes-to-congress.html | Frankenstein Goes To Congress | By Gail Collins | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/now-republicans-want-a-dialogue.html | Now Republicans Want a Dialogue | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/pent-up-demand-for-health-insurance.html | PentUp Demand for Health Insurance | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/raffling-off-assault-rifles.html | Raffling Off Assault Rifles | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/greinke-leaves-early-and-braves-tie-series.html | Dodgers Fall as Mattingly Follows Convention | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/rookies-mistake-opens-door-for-red-sox.html | Rookies Mistake Opens Door for Red Sox | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/football/giants-increase-speed-to-slow-eagles-up-tempo-offense.html | Speed of Eagles Gives Giants Pause | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/football/help-at-running-back-not-much-yet.html | Help at Running Back Not Much Yet | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/football/nfl-roundup.html | Hip Injury Ends Season of Veteran Giants Guard Snee | By Bill Pennington | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/golf/united-states-has-lead-in-tournament-slowed-by-rain.html | United States Has LeadIn RainSlowed Tournament | By Karen Crouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/ncaafootball/booster-proud-of-his-largess-and-game-day-parties.html | The Party Booster | By Ben Strauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/ncaafootball/for-coach-jerry-kill-seizures-are-mere-distractions.html | For Coach Seizures Are Mere Distractions | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/technology/as-tech-start-ups-surge-ahead-women-seem-to-be-left-behind.html | Curtain Is Rising on a Tech Premiere With as Usual a Mostly Male Cast | By Claire Cain Miller | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/technology/what-can-be-sold-in-140-characters-thats-now-the-challenge-for-twitter.html | What Can Be Sold in 140 Characters Thats Now the Challenge for Twitter | By Vindu Goel | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/bill-eppridge-who-captured-powerful-60s-images-dies-at-75.html | Bill Eppridge 75 Capturer Of Powerful 60s Images | By Douglas Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/herman-wallace-held-41-years-in-solitary-dies-at-71.html | Herman Wallace Held 41 Years in Solitary Dies at 71 | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/politics/boehner-urges-gop-unity-in-epic-battle.html | Boehner Urges GOP Solidarity in Epic Battle | By Jonathan Weisman and Ashley Parker | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/supervisors-of-navy-yard-gunman-were-told-of-issues.html | Supervisors Of Gunman Were Told Of Issues | By Serge F Kovaleski | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/africa/rwanda-assails-sanctions-by-us.html | Rwanda Assails Sanctions by US | By Agence FrancePresse | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/hagels-week-in-asia-complete-with-talk-of-drones-and-fiscal-standoff.html | Hagels Week in Asia Complete With Talk of Drones and Fiscal Standoff | By Jennifer Steinhauer | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/impasse-with-afghanistan-raises-prospect-of-total-us-withdrawal-in-2014.html | Impasse With Afghanistan Raises Prospect of Total US Withdrawal in 2014 | By Matthew Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/the-netherlands-greenpeace-activists-gain-an-ally.html | The Netherlands Greenpeace Activists Gain an Ally | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/middleeast/6-die-in-egypt-as-islamist-opposition-tries-to-re-energize-movement.html | 6 Die in Egypt as Islamist Opposition Tries to Reenergize Movement | By David D Kirkpatrick | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/middleeast/to-this-tycoon-iran-sanctions-are-like-gold.html | To Iranian Businessman Sanctions Were Like Gold | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/news/affordable-care-act/2013/10/04/shutdown-din-obscures-health-exchange-flaws/ | Shutdown Din Obscures Health Exchange Flaws | By Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/grand-jury-cites-deaths-of-children-in-inquiry.html | Grand Jury Cites Deaths Of Children In Inquiry | By Jennifer Preston | TX 8-001-684 | 2014-01-30 |
| 2013-09-23 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/09/23/feeling-for-an-artisanal-fragrance-brand-from-florence/ | A Rare Bouquet | By Bruce Pask | TX 8-001-684 | 2014-01-30 |
| 2013-09-24 | 2013-10-06 | https://intransit.blogs.nytimes.com/2013/09/24/antarctica-by-snorkel/ | Cruises Snorkeling in the Antarctic | By Diane Daniel | TX 8-001-684 | 2014-01-30 |
| 2013-09-24 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/09/24/on-view-art-comes-to-the-interstate/ | Sign Language | By Erica Bellman | TX 8-001-684 | 2014-01-30 |
| 2013-09-26 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/09/26/accommodations-sleeping-at-the-bauhaus/ | Check In Sleeping at the Bauhaus | By Jeff Oloizia | TX 8-001-684 | 2014-01-30 |
| 2013-09-27 | 2013-10-06 | https://intransit.blogs.nytimes.com/2013/09/27/dogfish-head-brewery-to-open-an-inn/ | Hotels A Brewery Opens an Inn | By Elaine Glusac | TX 8-001-684 | 2014-01-30 |
| 2013-09-27 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/09/30/take-two-a-dual-review-of-whats-new-starring-azealia-banks-and-katie-couric/ | Take Two | By T Magazine | TX 8-001-684 | 2014-01-30 |
| 2013-09-30 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/09/30/visiting-the-source-a-chef-in-the-field-zucchini/ | Food Matters A New Look For Zucchini | By Jeff Schwarz and Greg Kessler | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/01/on-view-john-armleder-the-artist-who-believes-in-everything/ | On View Outside the Frame | By Julie Baumgardner | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-06 | https://wheels.blogs.nytimes.com/2013/10/01/among-shutdowns-casualties-reports-on-auto-recalls/ | A Shutdown CasualtyReports on Auto Recalls | By Christopher Jensen | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-06 | https://wheels.blogs.nytimes.com/2013/10/01/rare-plymouth-concept-headed-for-auction/ | Rare Plymouth ConceptIs Headed for Auction | By Phil Patton | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/boom-bust-flip.html | Boom Bust Flip | By Catherine Rampell | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/irvington-ny-nature-near-the-upper-west-side.html | Nature Near the Upper West Side | By Elsa Brenner | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/cycling-and-sipping-between-germany-and-france.html | This Bike Stops for Crisp White Wine | By Russ Juskalian | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/in-paris-a-new-breed-of-wine-bar.html | Sip Nibble and Nosh | By Ann Mah | TX 8-001-684 | 2014-01-30 |
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/restaurant-report-girasol-in-los-angeles.html | Upping the Ante on Locavore | By David Farley | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/02/by-the-numbers-new-yorks-biggest-costume-party/ | Costume Party | By George Gene Gustines | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/02/homework-the-delicate-unique-designs-of-joy-de-rohan-chabot/ | In Full Bloom | By Lee Radziwill | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/02/on-view-a-curious-path-to-auction-for-indias-modernist-furniture/ | One Manu2019s Trash Anotheru2019s Treasure | By Carol Kino | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/03/business/media/lee-thornton-ex-white-house-reporter-dies-at-71.html | Lee Thornton 71 NPR CoHostAnd Former White House Reporter | By Daniel E Slotnik | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/design/omer-fast-considers-the-craft-of-pornography.html | The Art of Work HardCore Edition | By Blake Gopnik | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/design/seeing-double-van-gogh-the-tweaker.html | Seeing Double Van Gogh the Tweaker | By Henry Adams | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/get-back-and-just-let-miley-cyrus-grow-up.html | Get Back And Just Let Her Grow Up | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/daniel-radcliffe.html | Daniel Radcliffes Next Trick Is to Make Harry Potter Disappear | By Susan Dominus | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/on-park-avenue-south-a-layout-for-a-photographer.html | A Layout for a Photographer | By Joyce Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/there-is-nothing-like-this-dame.html | There Is Nothing Like This Dame | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/finding-inspiration-through-exploration.html | SvenOlof Lindblad on Pushing and Crossing Boundaries | By Emily Brennan | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/hotel-review-the-reeds-at-shelter-haven-in-stone-harbor-nj.html | A Boutique by the Bay | By Michelle Higgins | TX 8-001-684 | 2014-01-30 |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/in-vienna-new-energy-amid-old-world-charm.html | Preserved and Unreserved | By Catherine M Allchin | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-06 | https://intransit.blogs.nytimes.com/2013/10/03/skiing-the-next-generation/ | Skiing the Next Generation | By Elaine Glusac | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/03/art-market-a-home-furnishings-visionary-takes-on-high-culture/ | Rain Man | By Alice Gregory | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/03/art-matters-a-photographers-pit-stops-along-americas-highways/ | Roadside Attractions | By Jeff Oloizia | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/03/listen-up-the-fiery-fashion-forward-stylings-of-iggy-azalea/ | Listen Up An Aussie Rapper | By Dan Hyman | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/03/travel-diary-the-intoxicating-tradition-steeped-charm-of-new-orleans/ | Love Among the Ruins | By Sara Ruffin Costello | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/04/sports/football/fantasy-football-week-5-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/04/us/elvin-r-heiberg-iii-general-who-took-blame-for-hurricane-katrina-failures-dies-at-81.html | Lt Gen Elvin R Heiberg III Dies at 81Blamed Himself for Katrina Flooding | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/unzipped.html | Unzipped | By Erica Jong | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/booming/when-moms-clicks-lead-to-love-first.html | In Dating Cyberspace With Mom | By Ryan Britt | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/a-feminists-daughter-finds-love-in-the-kitchen.html | A Feminists Daughter Finds Love in the Kitchen | By Janet Benton | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/telling-them-not-to-take-a-hike.html | Dont Take a Hike | By Philip Galanes | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/why-are-there-still-so-few-women-in-science.html | Can You Spot The Real Outlier | By Eileen Pollack | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-a-streetcar-named-desire-at-yale-repertory-theater.html | Streetcar From Another Era | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-fresco-in-west-haven.html | A Tortilla Trove Inspired by Street Food | By Stephanie Lyness | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-gyu-kaku-restaurant-in-white-plains.html | A Japanese Welcome and KoreanStyle Barbecue | By M H Reed | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-the-farm-at-penguin-repertory-theater-in-stony-point.html | A Treacherous Trip Through the Mind of a Spy | By Anita Gates | TX 8-001-684 | 2014-01-30 |

| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/commuters-crowd-a-raw-bar-and-grill-in-penn-station.html | Where Rush Hour and Happy Hour Overlap | By C J Hughes | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/andy-warhol-schlepped-here.html | Andy Warhol Schlepped Here | By Dan Shaw | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/hurdles-for-condo-buyers.html | Hurdles for Condo Buyers | By Lisa Prevost | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/making-life-and-your-cat-sit-still.html | Making Life Sit Still | By Constance Rosenblum | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/plain-or-painted-in-any-case-unfaded.html | Plain or Painted In Any Case Unfaded | By Christopher Gray | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/john-grishams-time-to-kill-comes-to-broadway.html | Next Act for Master of the PageTurner | By Eric Grode | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/tori-amos-hopes-her-first-musical-is-bleak-enough.html | First You Cry Then You Marry a Prince | By David Belcher | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/women-as-shakespeares-men.html | Not Shrews Princes and Kings | By Alexis Soloski | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/36-hours-in-antwerp-belgium.html | 36 Hours Antwerp Belgium | By Ingrid K Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/a-hotel-room-with-140-characters.html | A Room With 140 Characters | By Stephanie Rosenbloom | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/if-you-are-normal-you-search-for-mushrooms.html | Gathering Mushrooms and Superstitions | By Akhil Sharma | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/want-to-go-to-the-olympics-dont-tarry.html | Want to Go to the Olympics Dont Tarry | By Emily Brennan | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://cityroom.blogs.nytimes.com/2013/10/04/big-ticket-gravity-defying-vistas-for-15-million/ | White Gloves Silk Walls | By Robin Finn | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://cityroom.blogs.nytimes.com/2013/10/04/the-nodding-ladies-tresses-orchid-ever-young/ | Braided Orchid Ever Young | By Dave Taft | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://runway.blogs.nytimes.com/2013/10/04/why-fashion-films-are-usually-cartoons/ | Why Fashion Films Are Usually Cartoons | By Cathy Horyn | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/04/editors-letter-the-journey/ | The Journey | By Deborah Needleman | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/04/in-nature-modernizing-an-english-garden/ | Updating Paradise | By Adam Nicolson | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://wheels.blogs.nytimes.com/2013/10/04/wheelies-the-rent-more-cars-edition/ | Wheelies Roundup | By Benjamin Preston | TX 8-001-684 | 2014-01-30 |

| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/dance/for-the-choreographer-david-dorfman-its-now-personal.html | Happy to Be Alive and Dancing | By Siobhan Burke | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/dance/two-people-and-the-darkness.html | Two People And the Darkness | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/design/shhh-silence-being-observed.html | Shhh Silence Being Observed | By Carol Vogel | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/albums-from-william-winant-jamie-baum-chrome.html | An Inaugural Solo Effort and Plenty of Teamwork | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/golden-boy-with-silver-hair.html | Golden Boy With Silver Hair | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/how-to-find-sugar-man.html | How to Find Sugar Man | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/the-countertenor-iestyn-davies-on-singing-oberon.html | Climbing to the Top of His Range | Interview by Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/the-return-of-the-nose.html | The Return Of The Nose | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/television/at-lifetime-an-opening-for-a-show-about-witches.html | Elbowing Aside Vampires and Zombies | By Joe Rhodes | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/television/back-to-school-with-new-teachers.html | Back to School With New Teachers | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/automobiles/autoreviews/faithful-companion-hiding-in-plain-sight.html | Faithful Companion Hiding in Plain Sight | By Dexter Ford | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/automobiles/collectibles/adopted-by-neighbors-a-vw-camper-spreads-happiness.html | Adopted by Neighbors a VW Camper Spreads Happiness | By Jim Koscs | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/automobiles/collectibles/long-strange-trip-ends-for-a-symbol-of-the-60s.html | Long Strange Trip Ends For a Symbol of the 60s | By Ian Austen | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/automobiles/in-nebraska-rusty-chevys-turn-to-gold.html | In Nebraska Rusty Chevys Turn to Gold | By Peter Salter | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/automobiles/wash-me-some-cars-want-to-be-left-alone.html | Wash Me Some Cars Want to Be Left Alone | By Dave Kinney | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/alex-by-pierre-lemaitre-and-more.html | Hell Hath a Fury | By Marilyn Stasio | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/alison-wolfs-xx-factor.html | The Price of Equality | By Katrin Bennhold | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/daniel-sterns-swingland-and-more.html | Sex Lives | By Emily Witt | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/elissa-walds-secret-lives-of-married-women.html | What You Wish For | By Megan Abbott | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/fallen-land-by-patrick-flanery.html | Company Man | By David Vann | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/jeanette-wintersons-daylight-gate.html | The Devils Own | By Thomas Mallon | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/lets-do-it.html | Lets Do It | By John Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/nicholson-bakers-traveling-sprinkler.html | Songs of Experience | By Jonathan Miles | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/perv-by-jesse-bering.html | Acquired Tastes | By Daniel Bergner | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/queens-of-noise-by-evelyn-mcdonnell.html | Cherry Bombshells | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/sex-is-forbidden-by-tim-parks.html | No Sex Please Were Buddhist | By Alexandra Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/the-disaster-artist-by-greg-sestero-and-tom-bissell.html | Rosedud | By Michael Ian Black | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/the-two-hotel-francforts-by-david-leavitt.html | Love During Wartime | By Michael Pye | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/audrey-gelman-the-girl-most-likely.html | The Girl Most Likely | By Alex Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/chinny-chin-chins-maybe-its-the-software.html | ChinnyChinChins Maybe Its the Software | By Judith Newman | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/louis-vuitton-revives-travel-for-the-genteel.html | Louis Vuitton Revives Travel for the Genteel | By Gisela Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/making-over-clergy-fashion.html | Made for Women of the Modern Cloth | By Joanna Fantozzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/sao-paulo-parties-on-the-hudson.html | So Paulo Spends on the Hudson | By Hannah Seligson | TX 8-001-684 | 2014-01-30 |

| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/the-dating-scene-hip-with-a-bit-of-minnesota-nice.html | Hip With a Bit of Minnesota Nice | By Matt Haber | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/twitter-bios-and-what-they-really-say.html | In Short Its Me Me Me | By Teddy Wayne | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/across-a-crowded-room.html | Across a Crowded Room | By Maa de la Baume | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/pursuing-a-new-path-down-the-aisle.html | Pursuing a New Path Down the Aisle | By Louise Rafkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/and-then-steve-said-let-there-be-an-iphone.html | And Then Steve Said Let There Be an iPhone | By Fred Vogelstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/dead-mans-burden.html | Dead Mans Burden | By Chuck Klosterman | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/miguel-cabrera.html | The Redemption of the Slugger | By Mark Leibovich | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/when-meta-met-data.html | Welcome to the Age of Heavy Meta | By Devon McCann Jackson | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/who-made-movie-popcorn.html | Who Made That Movie Popcorn | By Pagan Kennedy | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/why-i-silence-your-call-even-when-im-free.html | Dont Pick Up | By Caeli Wolfson Widger | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/william-ackman-you-need-a-thick-skin-to-be-in-this-business.html | You Need a Thick Skin to be in This Business | Interview by Andrew Ross Sorkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/cbgb-dramatizes-the-heyday-of-new-yorks-premier-punk-club.html | Recalling Blitzkrieg Bop on the Bowery | By Marc Spitz | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/creating-a-prologue-for-fifth-estate.html | Delivering the News All of It in 2 Minutes | By Michael Cieply | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/homevideo/vincent-price-in-house-of-wax-now-in-a-3-d-blu-ray.html | Terror That Melts From the Screen | By Dave Kehr | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/julian-assange-wikileaks-founder-has-his-cinema-moment.html | Both Hero and Villain and Irresistible | By David Carr | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/still-duke-with-cracks.html | Still Duke With Cracks | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/the-new-york-film-festival-hosts-a-godard-retrospective.html | Gathered Acts of an Auteur Provocateur | By J Hoberman | TX 8-001-684 | 2014-01-30 |

| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-a-most-dangerous-woman-in-madison.html | A Woman Whose Passion Made Her Dangerous | By Michael Sommers | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-morrisons-restaurant-in-plainview-ny.html | Q Which Night Is Trivia Night | By Joanne Starkey | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-twelve-angry-men-in-northport.html | One More Time Clawing Their Way to a Verdict | By Aileen Jacobson | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/boutique-winery-rises-to-top-tier.html | Boutique Winery Rises to Top Tier | By Howard G Goldberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/in-autumn-a-taste-of-the-season.html | In Autumn a Taste of the Season | By Tammy La Gorce | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/mobsters-urban-design-and-murals.html | Mobsters Urban Design and Murals | By Sam Roberts | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/no-news-is-good-news.html | No News Is Good News | By Alan Feuer | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/screen-gems-and-stars-aplenty.html | Screen Gems and Stars Aplenty | By Steven McElroy | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/sense-and-superstition.html | Sense and Superstition | By Jane L Risen and A David Nussbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/luxury-moves-to-mulberry-street.html | Luxury Moves to Mulberry Street | By Alison Gregor | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/more-surveillance-cameras-at-new-york-residences.html | The Building Has 1000 Eyes | By Joanne Kaufman | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/on-the-upper-west-side-haute-yet-homey.html | Haute Yet Homey | By Robin Finn | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/week-5-nfl-matchups.html | Whose Defense Is Tougher Now | By Benjamin Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/snowboarding-in-middle-earth.html | Air Pressure | By Joe Drape | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sunday/www.nytimes.com/2013/10/06/sunday-review/the-benefits-of-intransigence.html | The Benefits of Intransigence | By Sam Tanenhaus | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/gender-bending-julius-caesar-has-all-female-cast.html | Once More Into the Breeches | By Alexis Soloski | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/in-mauis-upcountry-where-the-paniolo-roam.html | In Mauis Upcountry Where the Paniolo Roam | By Freda Moon | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/treasures-of-the-cinque-terre.html | Treasures of the Cinque Terre | By Liesl Schillinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://opinionator.blogs.nytimes.com/2013/10/05/rich-people-just-care-less/ | Rich People Just Care Less | By Daniel Goleman | TX 8-001-684 | 2014-01-30 |

| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/at-the-sec-a-question-of-home-court-edge.html | At the SEC a Question of HomeCourt Edge | By Gretchen Morgenson | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/deciding-who-sees-students-data.html | Deciding Who Sees Students Data | By Natasha Singer | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/financial-literacy-beyond-the-classroom.html | Financial Literacy Beyond the Classroom | By Richard H Thaler | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/in-an-opera-house-all-the-office-is-a-stage.html | In an Opera House All the Office Is a Stage | By Edward Lewine | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/michael-gould-of-bloomingdales-on-passion-and-compassion.html | Be Passionate Yes but Always Have Compassion | By Adam Bryant | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mugged-by-a-mug-shot-online.html | Mugged by a Mug Shot | By David Segal | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/active-etfs-still-trying-to-make-waves.html | Active ETFs Still Trying To Make Waves | By Conrad De Aenlle | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/craving-those-good-old-dot-com-days.html | Why I Crave Those DotCom Days | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/european-stocks-finally-showing-signs-of-recovery.html | Finally Signs of Recovery For European Stocks | By Anna Bernasek | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/fund-investors-caught-in-washingtons-circus.html | Caught in Washingtons Circus | By Conrad De Aenlle | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/fund-that-looked-beyond-labels-and-found-winners.html | Looking Beyond the Labels and Finding Winners | By Tim Gray | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/in-emerging-markets-a-time-to-be-especially-choosy.html | In Emerging Markets a Time to Be Especially Choosy | By Paul J Lim | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/municipal-bonds-stung-again.html | Muni Bonds Stung Again | By Carla Fried | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/new-books-put-finances-atop-your-to-do-list.html | Putting Finances Atop Your ToDo List | By Paul B Brown | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/the-cash-cushion-making-a-comeback-in-mutual-funds.html | The Cash Cushion Making a Comeback | By Norm Alster | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/jobs/a-bad-workers-mad-mom.html | A Bad Workers Mad Mom | By Rob Walker | TX 8-001-684 | 2014-01-30 |

| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/jobs/having-fun-at-accuweather-rain-or-shine.html | Having Fun Rain or Shine | By Joel Myers | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-gay-bar-thats-part-coyote-ugly-part-reality-tv-fodder.html | Where Cowboys Roam | By James Barron | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/at-12-landing-interviews-with-major-league-players.html | On the Baseball Beat | By Corey Kilgannon | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/cutting-the-lean-from-food-stamps.html | Cutting the Lean | By Ginia Bellafante | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/harry-macklowe-gambles-again.html | Harry Macklowe Gambles Again | By Alan Feuer and Charles V Bagli | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/a-good-war-a-bad-father.html | A Good War a Bad Father | By Lawrence Downes | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/an-audience-without-an-opera.html | An Audience Without an Opera | By Verlyn Klinkenborg | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/dirk-kramers.html | Dirk Kramers | By Kate Murphy | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/doctors-bad-habits.html | Doctors Bad Habits | By Danielle Ofri | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/dogs-are-people-too.html | Dogs Are People Too | By Gregory Berns | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/douthat-the-promise-and-peril-of-pope-francis.html | The Promise And Peril of Pope Francis | By Ross Douthat | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/dowd-welcome-to-ted-cruzs-thunderdome.html | Welcome to Ted Cruz8217s Thunderdome | By Maureen Dowd | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/electronic-devices-on-planes.html | Electronic Devices on Planes | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/friedman-a-wolf-a-sheep-or-what.html | A Wolf a Sheep or What | By Thomas L Friedman | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/getting-older-growing-poorer.html | Getting Older Growing Poorer | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/governing-by-blackmail.html | Governing By Blackmail | By Nicholas Kristof | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/great-betrayals.html | Great Betrayals | By Anna Fels | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/high-tea-for-two-tourists.html | High Tea For Two Tourists | By Steve Macone | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/howard-stern-my-literary-idol.html | Howard Stern My Literary Idol | By Sad Sayrafiezadeh | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/lets-build-a-new-bridge-no-cars-allowed.html | Lets Build a New Bridge No Cars Allowed | By Mark Vanhoenacker | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/making-a-deal-with-murderers.html | Making a Deal With Murderers | By scar Martnez | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/our-sickly-political-system.html | Our Sickly Political System | By Frank Bruni | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/the-supreme-court-returns.html | The Supreme Court Returns | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/the-view-from-bangkok.html | Bangkok | By Suthep Srikureja | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/the-view-from-dubai.html | The View From | By Lauren Arnold and Mike Arnold | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/the-view-from-toronto.html | Toronto | By Shawn Micallef | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/a-frustrated-rodriguez-turns-on-the-players-union.html | Rodriguez Citing Missed Opportunities Rejected the Players Union | By Serge F Kovaleski and Steve Eder | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/from-charlie-o-to-oco-coliseum-the-as-have-history.html | From Charlie O to Oco Coliseum the As Have History | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/in-october-showcasing-a-thriving-sport-thats-not-football.html | In October Showcasing a Thriving Sport Thats Not Football | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/mets-promise-of-cash-isnt-promise-to-spend.html | The Mets Promise of Cash Isnt a Promise to Spend | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/women-shaping-a-new-path-among-a-rich-baseball-tradition.html | Shaping a New Path Among a Rich Tradition | By Hillel Kuttler | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/basketball/for-the-nets-lone-rookie-time-for-relaxation-remains-a-distant-luxury.html | For the Nets Lone Rookie Time for Relaxation Remains a Distant Luxury | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/a-meshing-of-talents-on-every-field-goal-attempt.html | Athletic Art 3 Acts And 3 Points | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/giants-lose-ross-and-add-two-to-secondary.html | Giants Lose Ross And Add Two To Secondary | By Bill Pennington | TX 8-001-684 | 2014-01-30 |

| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/obama-enters-the-debate-on-the-redskins-name.html | Obama Points to Legitimate Concerns Over Redskins Name | By Ken Belson | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/richardson-takes-trade-as-fuel-for-improvement.html | Richardson Takes Trade As Fuel for Improvement | By Tom Pedulla | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/week-5-matchup-eagles-1-3-at-giants-0-4.html | Eagles 13 At Giants 04 | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/ncaafootball/cardinals-glide-to-win-on-their-way-to-acc.html | Louisville 30 Temple 7 | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sunday-review/why-the-bad-rap-on-generic-drugs.html | Why the Bad Rap on Generic Drugs | By Katie Thomas | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/bible-college-helps-some-at-louisiana-prison-find-peace.html | Bible College Helps Some at Louisiana Prison Find Peace | By Erik Eckholm | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/politics/conservative-georgia-district-urges-gop-to-keep-up-the-fight.html | In Conservative Georgia District Calls for GOP to Keep Up the Fight | By Trip Gabriel | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/politics/in-an-upside-down-week-some-conservatives-find-favor-for-government.html | Some Republicans Find Favor for Government Programs They Trimmed | By Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/politics/in-surprise-announcement-hagel-recalls-most-defense-department-workers.html | Hagel Reinstates Most Defense Dept Workers Who Had Been Furloughed | By Thom Shanker and Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/politics/obama-urges-patience-with-insurance-exchanges.html | Urging Patience Obama Says Problems With Health Care Sites Reflect Demand | By Jackie Calmes | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/rallies-nationwide-in-support-of-immigration-overhaul.html | Thousands Rally Nationwide in Support of an Immigration Overhaul | By Julia Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/africa/Al-Qaeda-Suspect-Wanted-in-US-Said-to-Be-Taken-in-Libya.html | US Commando Raids HitTerror Targets in 2 Nations | By David D Kirkpatrick Nicholas Kulish and Eric Schmitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/africa/killing-in-sudan-stokes-the-anger-of-a-protest-movement.html | A Killing by Sudanese Security Forces Stokes the Anger of a Protest Movement | By Ismail Kushkush | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/as-syrian-refugees-develop-roots-jordan-grows-wary.html | As Syrian Refugees Develop Roots Jordan Grows Wary | By Norimitsu Onishi | TX 8-001-684 | 2014-01-30 |

| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/ayatollah-questions-aspects-of-rouhanis-trip.html | From Iranian Ayatollah Support for US Outreach but Also Criticism | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/court-defers-imprisonment-for-journalist-covering-sinai.html | Court Defers Imprisonment For Journalist Covering Sinai | By David D Kirkpatrick | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/iraq-violence.html | Attacks Leave At Least 80 Dead in Iraq | By Duraid Adnan | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/your-money/the-bernanke-market-mixed-grades.html | The Bernanke Market Mixed Grades | By Jeff Sommer | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/crosswords/chess/finale-of-elite-series-brings-its-own-excitement.html | Finale of Elite Series Brings Its Own Excitement | By Dylan Loeb McClain | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/education/in-spending-180-million-on-tutoring-help-much-misuse.html | In Spending 180 Million on Tutoring Help Much Misuse | By Morgan Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/a-life-built-on-common-ground.html | A Life Built on Common Ground | By Rosalie R Radomsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/coffee-leads-to-courtship.html | Coffee Leads to Courtship | By Margaux Laskey | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/everything-changed-at-the-ball.html | Everything Changed at the Ball | By Vincent M Mallozzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/love-at-first-handshake.html | Love at First Handshake | By Vincent M Mallozzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/in-age-of-anywhere-delivery-the-food-meets-you-for-lunch.html | In Age of Anywhere Delivery The Food Meets You for Lunch | By Vivian Yee | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/red-sox-reach-rays-price-early-and-often.html | Red Sox Chase Price and Take Command in Series | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/result-favors-as-even-if-matchup-did-not.html | Result Favors As Even if Matchup Did Not | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/golf/newcomer-from-japan-turns-heads-but-woods-steers-us-to-wider-lead.html | Newcomer From Japan Turns Heads But Woods Steers US to Wider Lead | By Karen Crouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/ncaafootball/college-football-around-the-country.html | The Days Best | By Greg Bishop | TX 8-001-684 | 2014-01-30 |

| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/technology/selling-secrets-of-phone-users-to-advertisers.html | Selling Secrets Of Phone Users To Advertisers | By Claire Cain Miller and Somini Sengupta | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/sidney-lanier-90-experimental-stage-producer-is-dead.html | Sidney Lanier 90 Experimental Stage Producer | By Paul Vitello | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/a-federal-budget-crisis-months-in-the-planning.html | A Crisis Months in the Planning | By Sheryl Gay Stolberg and Mike McIntire | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/a-top-mormon-leader-acknowledges-the-church-made-mistakes.html | A Top Mormon Leader Acknowledges the Church Made Mistakes | By Laurie Goodstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/by-cutting-rural-routes-megabus-leaves-a-void.html | By Cutting Rural Routes Megabus Leaves a Void | By Aman Batheja | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/for-low-taxes-it-all-depends-on-the-business.html | For Low Taxes It All Depends On the Business | By Ross Ramsey | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/nicholas-oresko-medal-of-honor-recipient-dies-at-96.html | Nicholas Oresko 96 Medal of Honor Recipient | By Richard Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/one-talk-show-that-will-never-book-a-kardashian.html | One Talk Show That Will Never Book a Kardashian | By Christopher Kelly | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/americas/kirchner-of-argentina-has-head-injury.html | Argentine Leader Has Head Injury | By Simon Romero | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/asia/karzai-is-planning-to-be-there-for-a-successor-right-there.html | Karzai Is Planning to Be There For a Successor Right There | By Matthew Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/europe/as-germans-push-austerity-greeks-press-back.html | As Germans Push Austerity Greeks Press Back | By Suzanne Daley | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/europe/irish-say-no-to-no-senate-in-blow-to-prime-minister.html | Irish Say No to No Senate In Blow to Prime Minister | By Douglas Dalby | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/gunfire-wounds-israeli-girl-9-playing-in-yard-in-west-bank.html | Gunfire Wounds Israeli Girl 9 Playing in Yard In West Bank | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/plan-for-ridding-syria-of-chemical-arms-includes-brute-force-and-chemistry.html | Plan for Ridding Syria of Chemical Arms Includes Brute Force and Chemistry | By Michael R Gordon | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-07 | https://bits.blogs.nytimes.com/2013/10/02/mark-hurd-oracles-master-salesman-wants-your-business/ | Head of OracleOn Constant Hunt | By Quentin Hardy | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-07 | https://www.nytimes.com/2013/10/05/us/lawrence-goodwyn-historian-of-populism-dies-at-85.html | Lawrence Goodwyn 85 Studied Populism | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-05 | 2013-10-07 | https://www.nytimes.com/2013/10/07/theater/playing-sinatra-by-bernard-kops-at-theater-for-a-new-city.html | You Cant Have One Without the Other | By Ken Jaworowski | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://artsbeat.blogs.nytimes.com/2013/10/05/hammer-museum-to-offer-free-admission/ | Hammer Museum To Offer Free Admission | By Jori Finkel | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://artsbeat.blogs.nytimes.com/2013/10/06/gravity-is-strongest-at-box-office/ | Gravity Is Strongest at the Box Office | By Michael Cieply | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://bits.blogs.nytimes.com/2013/10/06/disruptions-as-society-changes-a-brighter-future-for-devices-on-planes/ | How FAA Caught Up To an AlwaysOn Society | By Nick Bilton | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://bits.blogs.nytimes.com/2013/10/06/twitter-c-e-o-defends-representation-of-women-at-the-company-sort-of/ | Twitter ChiefAcknowledgesLack of Women | By Claire Cain Miller | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://cityroom.blogs.nytimes.com/2013/10/06/mayor-of-strawberry-fields-by-kilgannon/ | From the Hospital Still Channeling an Idol | By Corey Kilgannon | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/dance/fall-for-dance-features-bodytraffic-and-alvin-ailey-troupe.html | HipHop in Mixed Company of Swans and Other Woodland Creatures | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/design/al-jaffees-work-is-going-to-columbia.html | Ivy League Home for a Cartoonists Vast Archive | By William Grimes | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/music/christine-salems-tradition-in-world-music-institute-show.html | Lamenting Slavery and Celebrating a Culture | By Jon Pareles | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/music/documerica-at-bam-featuring-the-new-music-quartet-ethel.html | An Environmental Album Recaptured in a Concert | By Steve Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/music/strife-joins-minnesota-musicians-in-concert.html | Strife Joins Minnesota Musicians In Concert | By James R Oestreich | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/music/tony-desare-offers-contemporary-standards-at-54-below.html | From Irving Berlin to Bon Jovi An American Songbook Devotee Gives Rock Hits a Twist | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/music/vijay-iyers-open-city-at-montclair-state-university.html | A Multiplicity of Musicians With Many Traditions and Narratives | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |

| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/television/valentine-road-on-hbo-follows-a-students-killing.html | PointBlank Perspectives On a Fatal Bullying Case | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/books/alice-mcdermotts-new-novel-someone.html | Survivor Among A Lifetime Of Ghosts | By Janet Maslin | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/books/mary-olivers-dog-songs-finds-poetry-in-friends.html | Scratching a Muses Ears | By Dana Jennings | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/international/europe-aims-to-regulate-the-cloud.html | Europe Aims To Regulate The Cloud | By Danny Hakim | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/international/world-bank-rooted-in-bureaucracy-proposes-a-sweeping-reorganization.html | World Bank Rooted in Bureaucracy Proposes a Sweeping Reorganization | By Annie Lowrey | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/media/c-span2-ratings-soar-during-cruzs-marathon-speech.html | Cruzs 21Hour Speech Fueled A Ratings Jump at CSpan2 | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/media/marketers-chase-the-rapidly-evolving-consumer.html | Marketers Chase Evolving Consumer | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/media/nielsen-to-measure-twitter-chatter-about-tv.html | Nielsen to Measure Twitter Chatter About TV Shows | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/us/us-to-unveil-redesigned-100-bill.html | Federal Reserve to Unveil A Redesigned 100 Bill | By Emmarie Huetteman | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/crosswords/bridge/us-polish-showdown-at-bali-tournament.html | USPolish Showdown at Bali Tournament | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/in-brooklyn-weapons-possession-case-the-dangerous-objects-were-dogs.html | Instruments of Danger in Weapons Case Were Dogs Authorities Say | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/keller-being-mayor.html | Being Mayor | By Bill Keller | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/football/giants-collapse-in-fourth-against-eagles-and-fall-to-0-5.html | Giants Follow a Losing Formula | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/ncaafootball/despite-good-intentions-change-in-tackling-rule-creates-other-problems.html | Targeting Rule Creates Problems | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/soccer/schoolboys-face-killers-arsenal.html | A Teenage Star Shows Why Hes in Demand | By Rob Hughes | TX 8-001-684 | 2014-01-30 |

| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/technology/awaiting-ipo-twitter-must-deal-with-horde-of-younger-rivals.html | Nipping at Twitters Heels | By Jenna Wortham and Vindu Goel | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/abortion-vote-exposes-rift-at-catholic-university.html | Abortion Vote Exposes Rift on Catholic Campus | By Ian Lovett | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/abraham-nemeth-creator-of-a-braille-code-for-math-is-dead-at-94.html | Abraham Nemeth Creator of a Braille Code for Math Is Dead at 94 | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/politics/obama-aide-urges-lawmakers-to-raise-debt-ceiling.html | Boehner Hews to Hard Line in Demanding Concessions From Obama | By Jackie Calmes and Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/africa/a-terrorism-suspect-long-known-to-prosecutors.html | US Said to Hold Qaeda Suspect on Navy Ship | By Benjamin Weiser and Eric Schmitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/africa/american-raids-in-africa.html | Libya condemns US for Seizing Terror Suspect | By Carlotta Gall and David D Kirkpatrick | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/asia/afghanistan-coalition-soldiers-killed.html | Bomb Kills 4 Soldiers In Afghanistan | By Taimoor Shah and Rod Nordland | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/asia/warning-to-aspiring-afghan-presidential-candidates-leave-the-guns-at-home.html | Afghan Presidential Hopefuls Are Told to Leave Guns at Home | By Matthew Rosenberg and Rod Nordland | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/europe/divers-recover-more-bodies-from-migrant-ship-wreckag.html | Divers Recover 83 More Bodies From Migrant Ship | By Jim Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/clashes-in-egypt-leave-at-least-15-dead.html | Dozens Are Killed in Street Violence Across Egypt | By Mayy El Sheikh and Kareem Fahim | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/deadly-bombing-at-elementary-school-playground-in-iraq.html | Bomber Kills 13 Children At Iraq School Playground | By Duraid Adnan | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/netanyahu-ridiculed-after-an-appeal-to-iranian-youth.html | Netanyahu Dressed Down After Appeal To Iranians | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/at-a-nissan-plant-in-mississippi-a-battle-to-shape-the-uaws-future.html | At a Nissan Plant in Mississippi a Battle to Shape the UAWs Future | By Steven Greenhouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/big-banks-join-chat-service-to-compete-with-bloombergs.html | Chat Service Aims to Challenge Bloomberg | By Nathaniel Popper | TX 8-001-684 | 2014-01-30 |

| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/media/dvrs-shift-tv-habits-and-ratings.html | DVRs Shift TV Habits And Ratings | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/media/using-twitter-to-move-the-markets.html | Using Twitter To Move The Markets | By David Carr | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/anxious-allies-aiding-booker-in-senate-bid.html | Anxious Allies Aiding Booker In Senate Bid | By Michael Barbaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/arline-bronzaft-seeks-a-less-noisy-new-york.html | Raising Her Voice in Pursuit of a Quieter City | By Clyde Haberman | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/despite-hazards-street-skateboarding-thrives.html | Despite Hazards Street Skateboarding Thrives | By Winnie Hu | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/drug-testing-in-schools-divides-north-jersey-district.html | Drug Testing in Schools Divides North Jersey District | By Daniel E Slotnik | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/police-question-brooklyn-woman-in-death-of-19-month-old-son.html | Police Question Woman in Death Of Son 19 Months | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/quest-to-honor-a-veteran-spans-years-and-continents.html | Quest to Honor a Veteran Spans Years and Continents | By Winnie Hu | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/suv-fatally-hits-girl-3-in-queens.html | SUV Fatally Hits Girl 3 in Queens | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/third-biker-is-charged-in-attack-of-suv-driver.html | Third Biker Is Charged In Attack of SUV Driver | By J David Goodman and Joseph Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/fixing-immigration-from-the-ground-up.html | Fixing Immigration From the Ground Up | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/krugman-the-boehner-bunglers.html | The Boehner Bunglers | By Paul Krugman | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/mismanaging-the-vote-in-new-york-city.html | Mismanaging the Vote in New York City | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/the-fight-against-al-shabab.html | The Fight Against Al Shabab | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/when-wealth-disappears.html | When Wealth Disappears | By Stephen D King | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/baseball/braves-simmons-is-turning-heads-and-double-plays.html | Braves8217 Simmons Is Turning Heads and Double Plays | By Billy Witz | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/baseball/dodgers-bats-pound-questions-into-footnotes.html | Dodgers Bats Pound Questions Into Footnotes | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/baseball/necessity-is-the-mother-of-reinvention-as-players-shift-roles-during-the-postseason.html | Necessity Is the Mother of Reinvention as Players Shift Roles During the Postseason | By Pat Borzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/baseball/pirates-willing-to-be-stupid-made-smart-midseason-moves.html | Pirates Willing to Be Stupid Made Smart Midseason Moves | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/baseball/rays-fail-to-control-a-red-sox-pest.html | Rays Fail To Control A Red Sox Pest | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/football/giants-close-up.html | Giants CloseUp | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/football/jets-2-2-at-falcons-1-3.html | Jets 22 At Falcons 13 | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/football/jets-players-and-coaches-have-quirks-to-attend-to.html | Aint That Peculiar | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/golf/a-win-but-not-exactly-must-see-tv.html | A FaceOff Short on Showdowns | By Karen Crouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/hockey/old-warhorse-jaromir-jagr-is-having-trouble-finding-his-stride.html | Old Warhorse Is Having Trouble Finding His Stride | By Pat Pickens | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/theater/reviews/susan-stroman-directs-big-fish-on-broadway.html | A Dads Tall Tales and a DowntoEarth Son | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/a-balancing-act-around-lake-tahoe.html | A Balancing Act Around Lake Tahoe | By Rick Lyman | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/ailing-cities-extend-hand-to-immigrants.html | Ailing Cities Extend Hand To Immigrants | By Julia Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/alabama-museum-in-area-where-stars-found-sound-seeks-an-audience-tourists.html | Alabama Museum in Area Where Stars Found Sound Seeks an Audience Tourists | By Jennifer Crossley Howard | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/fed-up-on-the-prairie-and-voting-on-seceding-from-colorado.html | Fed Up on the Prairie and Voting on Secession | By Jack Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/politics/in-military-city-government-reassurances-are-little-comfort.html | In Military City Government Reassurances Are Little Comfort | By Kirk Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/politics/senate-chaplain-shows-his-disapproval-during-morning-prayer.html | Give Us This Day Our Daily Senate Scolding | By Jeremy W Peters | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/politics/supreme-court-has-deep-docket-in-its-new-term.html | Supreme Court Has Deep Docket In Its New Term | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/to-delight-stamp-collectors-postal-service-turns-a-famous-mistake-upside-down.html | To Delight Stamp Collectors Postal Service Turns a Famous Mistake Upside Down | By Matthew Healey | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/africa/raids-show-the-limits-of-us-military-strikes.html | Raids Show the Limits of US Military Strikes | By Peter Baker and David E Sanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/africa/target-in-us-raid-on-somalia-is-called-top-shabab-planner-of-attacks-abroad.html | Target in Somalia Raid Is Called Top Planner | By Nicholas Kulish Eric Schmitt and Mark Mazzetti | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/americas/news-of-argentine-presidents-latest-ailment-fuels-criticism-and-speculation.html | News of Argentine Presidents Latest Ailment Fuels Criticism and Speculation | By Simon Romero and Jonathan Gilbert | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/americas/rival-factions-in-strike-underscore-the-fissures-in-post-chavez-venezuela.html | Rival Factions in Strike Underscore the Fissures In PostChvez Venezuela | By William Neuman | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/asia/pakistan-army-chief-says-he-will-retire-next-month.html | Pakistan Army Chief Says He Will Retire Next Month | By Salman Masood and Declan Walsh | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/4-held-in-iran-nuclear-site-plot.html | 4 Held in Iran Nuclear Site Plot | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/syrian-officials-sound-a-conciliatory-note-toward-the-opposition.html | Syrian Officials Sound A Conciliatory Note Toward the Opposition | By Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-08 | https://www.nytimes.com/2013/10/03/science/earths-oxygen-a-mystery-easy-to-take-for-granted.html | The Mystery of Earths Oxygen | By Carl Zimmer | TX 8-001-684 | 2014-01-30 |
| 2013-10-06 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/earth/zoos-aim-to-ward-off-a-penguin-killer.html | Zoos Try to Ward Off a Penguin Killer | By Donald G McNeil Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://artsbeat.blogs.nytimes.com/2013/10/07/a-few-controversies-amid-a-record-number-of-foreign-language-oscar-entries/ | Intrigue in an Oscar Drama Over Foreign Films | By Larry Rohter | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://artsbeat.blogs.nytimes.com/2013/10/07/doctor-who-star-takes-a-stab-at-american-psycho-musical/ | Doctor Who Star In American Psycho | By Dave Itzkoff | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://cityroom.blogs.nytimes.com/2013/10/07/in-a-safer-brooklyn-the-end-nears-for-an-outbound-bus/ | A Vestige of Brooklyns Scarier Days | By James Barron | TX 8-001-684 | 2014-01-30 |

| 2013-10-07 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/new-york-regulator-bans-falcone-from-insurance-business/ | Legal Side Effect in Admission to SEC | By Alexandra Stevenson and Ben Protess | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-07 | 2013-10-08 | https://well.blogs.nytimes.com/2013/10/07/breakthroughs-in-prenatal-screening/ | Breakthroughs in Prenatal Screens | By Jane E Brody | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://well.blogs.nytimes.com/2013/10/07/in-bad-news-cheating-feels-good/ | Cheatings Surprising Thrill | By Jan Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://well.blogs.nytimes.com/2013/10/07/weighing-surgeries-in-light-of-a-breast-cancer-gene/ | Weighing Preventive Surgeries | By Jill Werman Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/07/movies/a-c-lyles-producer-of-westerns-dies-at-95.html | AC Lyles 95 Prolific Producer of Westerns | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/dance/at-city-ballet-namouna-stands-out-in-a-triple-bill.html | A Hero Just Wants to Frolic With Muses but Whats With That Evil Gnome | By Alastair Macaulay | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/design/damien-hirsts-anatomical-sculptures-have-their-debut.html | Art From Conception to Birth in Qatar | By Carol Vogel | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/design/seeking-clarity-on-fees-at-the-metropolitan-museum.html | Seeking Clarity On Fees At the Met | By Sarah Lyall | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/music/new-york-early-music-celebrations-pro-musica-polonica.html | A Polish History Lesson Emerges Through Song | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/music/pedrito-martinez-takes-next-step-in-debut-cd-with-band.html | Pushing Boundaries Of Rumba Fervor | By Larry Rohter | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/music/sleigh-bells-glasser-and-matana-roberts-release-new-albums.html | Sleigh Bells Glasser and Matana Roberts Release New Albums | By Jon Caramanica Jon Pareles and Nate Chinen | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/television/league-of-denial-looks-at-nfl-and-concussions.html | Collisions of Football Helmets and Money | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/books/the-goldfinch-a-dickensian-novel-by-donna-tartt.html | A Painting as Talisman as Enduring as Loved Ones Are Not | By Michiko Kakutani | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/economy/world-bank-scales-back-east-asia-growth-forecasts.html | World Bank Lowers East Asia Growth Forecasts | By Bettina Wassener | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/fast-food-not-fine-dining-tops-list-of-expense-account-spending.html | Fast Food Not Fine Dining Tops Expense Account List | By Joe Sharkey | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/fight-over-genetically-altered-crops-flares-in-hawaii.html | Unease in Hawaiis Cornfields | By Andrew Pollack | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/greek-government-forecasts-budget-surplus.html | After Years of Pain Greece Expects a Budget Surplus | By Niki Kitsantonis | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/hotels-go-to-extra-lengths-for-the-repeat-customer.html | The Extra Mile for Repeat Customers | By Harriet Edleson | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/international/jal-orders-9-5-billion-worth-of-airbus-jets.html | Japan Airlines Deal With Airbus Is Blow In Boeing Stronghold | By Christopher Drew and Eric Pfanner | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/media/philadelphia-inquirer-publisher-fires-editor.html | Top Editor at The Philadelphia Inquirer Is Dismissed | By Christine Haughney and Noam Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/ruth-benerito-cotton-chemist-of-permanent-press-renown-dies-at-97.html | Ruth Benerito 97 Is Dead Made Cotton Cloth Behave | By Margalit Fox | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/when-the-best-laid-plans-still-arent-enough.html | When the BestLaid Plans Still Arent Enough | By Robert Polacek | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/health/3-win-joint-nobel-prize-in-medicine.html | For 3 Nobel Winners a Molecular Mystery Solved | By Lawrence K Altman | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/health/a-partnership-built-on-fostering-change.html | A Partnership Built on Change | By Claudia Dreifus | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/health/measuring-nations-success-battling-aids.html | Charting Success In Battling AIDS | By Donald G McNeil Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/movies/requiem-nn-portrays-a-second-life-for-unknown-dead.html | Tending to Colombias Disappeared and Their Final Homes | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/a-magical-isle-loses-the-last-of-its-residents.html | A Magical Isle Loses the Last of Its Residents | By Elizabeth A Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/crane-malfunctions-at-midtown-skyscraper-shutting-down-traffic.html | Crane Malfunctions at Tower Site of Accident in Hurricane | By Marc Santora | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/fact-checking-hyness-take-on-a-reversal.html | FactChecking Hyness Take On a Reversal | By Michael Powell | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/in-times-square-a-friendly-jab-at-atheists.html | Dont Believe in God Christian Group Has a Grateful Message in Times Square | By Marc Santora | TX 8-001-684 | 2014-01-30 |

| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/the-graveyard-at-europes-doorstep.html | The Watery Tomb Europe Tolerates | By Hans Lucht | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/as-nobel-prize-announcement-nears-physicists-await-the-call.html | Tiny Particle Looms Large on Eve of Top Physics Prize | By Dennis Overbye | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/do-most-flowers-have-5-petals.html | Dance of the Flowers | By C Claiborne Ray | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/earth/four-books-explore-humans-relationship-with-water.html | Plenty of Water but Little to Drink | By Cornelia Dean | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/electric-water-droplets-and-a-secret-to-long-life-in-rats-anyway.html | Electric Water Droplets and a Secret to Long Life in Rats Anyway | By Douglas Quenqua | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/energy-saving-secret-of-jellyfish.html | EnergySaving Secret of Jellyfish | By James Gorman | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/focusing-on-fruit-flies-curiosity-takes-flight.html | Curiosity Takes Flight | By James Gorman | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/how-to-slice-a-global-carbon-pie.html | How to Slice A Global Carbon Pie | By Justin Gillis | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/how-young-mice-tell-older-ones-get-lost.html | Animal Behavior How Young Mice Tell Older Ones Get Lost | By Douglas Quenqua | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/sponges-recycle-food-for-reefs.html | Marine Life Sponges Recycle Food for Reefs | By Douglas Quenqua | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/baseball/cardinals-even-series-behind-gem-by-wacha-a-rookie.html | Rookie Dazzles as Cardinals Stay Alive | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/baseball/emotions-flare-in-ninth-as-as-take-series-lead.html | Tempers Flare in Ninth as Athletics Gain the Edge | By Pat Borzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/baseball/its-showtime-in-la-at-dodger-stadium.html | Kobe Who Showtime Has Moved to Dodger Stadium | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/football/east-coast-calls-it-a-night-for-a-west-coast-game.html | Late West Coast Game Has a Drop in Viewership | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/football/healthy-competition-keeps-jets-kicker-sharp.html | Competition and Productive OffSeason Keep Jets8217 Kicker Sharp | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/football/undrafted-rookies-bolster-falcons-depleted-linebacker-corps.html | Expecting Not to Stay But Now Right at Home | By Mike Tierney | TX 8-001-684 | 2014-01-30 |

| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/technology/gatess-future-fuels-speculation-as-microsoft-seeks-new-chief.html | Speculation About GatesAs MicrosoftSeeks a Chief | By Nick Wingfield | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/theater/reviews/peter-pan-from-belvoir-company-at-the-new-victory.html | A Magical Flying Visit From a Magical Flying Boy | By Rachel Saltz | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/inquisitive-justices-no-argument-there.html | A Most Inquisitive Court No Argument There | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/politics/default-threat-makes-impasse-in-washington-a-global-fear.html | Default Threat Generates Fear Around Globe | By Steven Erlanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/africa/libya.html | After Years on Run Libyan Was Found With Family | By Carlotta Gall | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/africa/q-and-a-on-interrogation-of-libyan-suspect.html | How the US Is Interrogating A Qaeda Suspect | By Charlie Savage and Benjamin Weiser | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/asia-pacific-economic-cooperation-summit.html | Obamas Absence Leaves China as Dominant Force at AsiaPacific Meeting | By Jane Perlez and Joe Cochrane | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/deadly-bombing-near-polio-vaccination-site-in-pakistan.html | Pakistan Vaccine Team Attacked | By Ismail Khan | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/fukushima-reactors-cooling-system-briefly-stalls.html | Pump for Reactor Stops in Japan | By Martin Fackler | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/india-clashes-pakistan-border.html | India Army Reports Border Clash | By Hari Kumar | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/japanese-court-fines-rightist-group-in-elementary-school-protest.html | Japanese Court Fines Rightist Group Over Protests at a School in Kyoto | By Martin Fackler | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/europe/french-judges-drop-sarkozy-investigation.html | French Judges Drop Investigation Into Charges Against Sarkozy | By Scott Sayare | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/europe/greek-ex-minister-is-convicted-in-bribery-case.html | ExMinister In Greece Is Found Guilty In Bribery Case | By Niki Kitsantonis | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/middleeast/egypt-violence.html | Egyptian Attacks Are Escalating Amid Stalemate | By David D Kirkpatrick | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/middleeast/rabbi-ovadia-yosef-influential-spiritual-leader-in-israel-dies-at-93.html | Rabbi Ovadia Yosef Spiritual Leader Of Israels Sephardic Jews Dies at 93 | By Isabel Kershner | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/cuban-says-he-was-taken-aback-by-sec-charges/ | Cuban Says He Was Taken Aback by SEC Charges | By Lauren DAvolio | TX 8-001-684 | 2014-01-30 |

| 2013-10-08 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/little-fear-on-wall-st-of-default-at-moment/ | Little Fear On Wall St Of Default At Moment | By Nathaniel Popper | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/more-setbacks-in-deal-for-u-s-tire-maker/ | More Setbacks in Deal for US Tire Maker | By David Gelles | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/no-way-u-s-would-allow-debt-default-dont-bet-on-it/ | No Way US Would Allow Debt Default Dont Bet on It | By Andrew Ross Sorkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/worsening-debt-crisis-threatens-puerto-rico/ | Worsening Debt Crisis Threatens Puerto Rico | By Mary Williams Walsh | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/video-games/beyond-two-souls-a-supernatural-thriller-for-playstation-3.html | A Bit of Mystery a Bit of Hollywood | By Chris Suellentrop | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/at-ad-conference-ron-burgundy-and-infobesity.html | At Ad Conference Ron Burgundy and Infobesity | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/international/to-lift-hong-kong-park-disney-deploys-iron-man.html | To Lift Hong Kong Park Disney Deploys Iron Man | By Brooks Barnes and Keith Bradsher | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/cuomos-office-is-said-to-rein-in-ethics-board-he-created.html | Cuomos Office Is Said to Rein In Ethics Board He Created | By Jesse McKinley and Thomas Kaplan | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/greek-tragedy-based-on-non-ancient-texts-of-weiner.html | A Greek Tragedy With Elements of Danger Carlos Danger | By Michael M Grynbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/lhotas-wife-brings-experience-as-a-fund-raiser-to-his-mayoral-campaign.html | For a Skilled FundRaiser Lhota Looks No Further Than Home | By Nicholas Confessore | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/mother-of-baby-hope-is-identified-police-say.html | Police Identify Mother of Girl Found Dead In Cooler in 91 | By Emma G Fitzsimmons | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/real-time-bus-information-available-for-manhattan.html | Transit Agency Expands RealTime Bus Information to Manhattan | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/woman-charged-in-death-of-19-month-old-son.html | Charges Filed Against Mother Of Dead Boy In Brooklyn | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/a-breakthrough-on-iraqi-visas.html | A Breakthrough on Iraqi Visas | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/bruni-nazis-lynching-and-obamacare.html | Nazis Lynching and Obamacare | By Frank Bruni | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/nocera-why-the-debt-ceiling-matters.html | Why the Debt Ceiling Matters | By Joe Nocera | TX 8-001-684 | 2014-01-30 |

| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/obamas-options.html | Obama and the Debt | By Sean Wilentz | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/politicians-for-sale.html | Politicians for Sale | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/the-international-fallout.html | The International Fallout | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/baseball/on-brink-rays-win-on-homer-in-ninth.html | With a NinthInning Home Run the Rays Stave Off Elimination Again | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/basketball/a-humbled-knick-tries-to-fit-in-hoping-to-avoid-moving-on-yet-again.html | A Humbled Knick Tries to Fit In Hoping to Avoid Moving On Yet Again | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/basketball/angel-mccoughtry-leading-a-title-bid-with-a-lifted-spirit.html | Leading a Title Bid With a Lifted Spirit | By Mike Tierney | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/football/jets-give-away-big-lead-but-smith-rallies-them.html | Smith Saves the Day and Comes of Age | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/football/nfc-east-from-powerful-to-laughable.html | Powerhouse to Punch Line NFC East Is in Free Fall | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/racing-at-the-risk-of-your-life.html | A Growing Race With Big Risks | By A J Perez | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/technology/2-companies-in-web-video-are-expected-to-merge.html | 2 Companies In Web Video Are Expected To Merge | By Leslie Kaufman | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/technology/for-shoppers-next-level-of-instant-gratification.html | For Shoppers Next Level of Instant Gratification | By Hilary Stout | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/billions-in-debt-detroit-faces-millions-in-bills-for-bankruptcy.html | Billions in Debt Detroit Faces Millions in Bills for Bankruptcy | By Monica Davey | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/garcetti-new-los-angeles-mayor-reflects-changing-city.html | A Mayor From the Other Side of Town | By Jennifer Medina | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/health-exchange-delays-tied-to-software-crash-in-early-rush.html | Health Exchange Delays Tied to Software Crash in Early Rush | By Michael D Shear and Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/jesuit-campus-to-end-coverage-for-elective-abortions.html | Jesuit Campus to End Coverage for Elective Abortions | By Ian Lovett | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/navajo-leader-drops-his-support-for-slaughter-of-wild-horses-on-the-reservation.html | Navajo Leader Drops His Support for Slaughter of Wild Horses on the Reservation | By Fernanda Santos | TX 8-001-684 | 2014-01-30 |

| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/politics/a-gop-moderate-in-the-middle-of-a-jam.html | A GOP Moderate in the Middle of a Jam | By Ashley Parker | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/politics/senate-leaders-mull-raising-debt-ceiling-in-challenge-to-house.html | Senate Leaders Mull Raising Debt Ceiling In Challenge to House | By Jonathan Weisman and Jackie Calmes | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/politics/supreme-court-ponders-suits-in-stanford-fraud-over-securities-that-never-existed.html | Supreme Court Ponders Suits in Stanford Fraud Over Securities That Never Existed | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/us-adults-fare-poorly-in-a-study-of-skills.html | US Adults Fare Poorly In a Study Of Skills | By Richard PrezPea | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/veto-halts-bill-for-jury-duty-by-noncitizens-in-california.html | Veto Halts Bill For Jury Duty By Noncitizens | By Jennifer Medina | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/americas/argentina-surgery-for-president.html | Argentina Surgery for President | By Simon Romero | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/americas/brazil-leader-asks-canada-to-explain-its-spying.html | Brazil Leader Asks Canada To Explain Its Spying | By Simon Romero and Ian Austen | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/china-big-energy-project-planned.html | China Big Energy Project Planned | By Edward Wong | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/uighurs-in-china-say-bias-is-growing.html | Uighurs In China Say Bias Is Growing | By Andrew Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/europe/rescuing-citys-aging-blades-a-member-of-a-dying-trade.html | Rescuing Citys Aging Blades a Member of a Dying Trade | By Elisabetta Povoledo | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/middleeast/100-specialists-to-carry-out-tricky-syria-disarmament.html | 100 Specialists to Carry Out Tricky Syria Disarmament | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/middleeast/iraq-outburst-of-bombings-sweeps-through-baghdad-neighborhoods.html | Iraq Outburst of Bombings Sweeps Through Baghdad Neighborhoods | By Duraid Adnan | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/middleeast/meeting-with-israelis-palestinian-leader-strikes-a-conciliatory-tone-on-peace-talks.html | Meeting With Israelis Palestinian Leader Strikes a Conciliatory Tone on Peace Talks | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/reviews/hungry-city-papas-kitchen-in-queens.html | Sing for Your Dinner | By Ligaya Mishan | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/a-stew-that-meets-its-wild-side.html | A Stew in Touch With Its Wild Side | By David Tanis | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-07 | 2013-10-09 | https://artsbeat.blogs.nytimes.com/2013/10/07/an-educational-program-for-graffiti-art/ | An Educational Program for Graffiti Art | By Melena Ryzik | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/the-kolache-czech-texan-or-all-american-all-three.html | CzechTex Road Food | By John T Edge | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://artsbeat.blogs.nytimes.com/2013/10/08/world-monuments-fund-lists-vista-of-the-jersey-palisades-as-endangered/ | Cloisters and Palisades on Endangered List | By Robin Pogrebin | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://cityroom.blogs.nytimes.com/2013/10/08/in-taxis-a-version-of-jeopardy-not-quite-as-seen-on-tv/ | No Offense to Tourists Taxi Jeopardy Is Easier | By Adrienne LaFrance | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/bri tain-expands-program-to-spur-home-purchases/ | Help For Home Buyers | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/ca hn-lands-seats-on-nuances-board/ | Activists Victory | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/in-twitters-i-p-o-filing-signs-of-a-start-up-that-has-matured/ | In Twitters IPO Filing Signs That a StartUp Has Matured | By Steven Davidoff Solomon | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/to-cut-corporate-taxes-a-merger-abroad-and-a-new-home/ | New Corporate Tax Shelter A Merger Abroad | By David Gelles | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/08/arts/pa trice-chereau-opera-stage-and-film-director-dies-at-68.html | Patrice Chreau Director Who BrokeTraditions in Opera Staging Dies at 68 | By Allan Kozinn | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/da nce/bessies-are-presented-to-dancers-in-ceremony-at-the-apollo.html | Dance World BestowsThe Bessie Awards | By Siobhan Burke | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/da nce/bharatanatyam-and-odissi-dance-performances-in-new-york.html | Pleasing Deities and the Eyes With Storytelling Steps From India | By Siobhan Burke | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/da nce/pavel-zustiaks-troupe-performs-endangered-pieces.html | Disembodied Voices Hold Forth Uttering the Question on Your Lips | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/da nce/sarah-skaggs-presents-the-new-ecstatic-at-danspace.html | A Transcendence Grounded In Austere Contemplation | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/da nce/william-forsythe-is-bringing-sider-to-brooklyn.html | Moving to the Cadence of an Elizabethan Text | By Roslyn Sulcas | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/de sign/these-donors-will-take-anything-but-manhattan.html | Theyll Take Anything but Manhattan | By Robin Pogrebin | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/music/classical-musicians-too-make-berlin-their-capital.html | Musicians Too Make Berlin Their Capital | By Rebecca Schmid | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/music/clint-holmes-at-cafe-carlyle.html | Face to Face With Time No Blinking | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/music/new-york-cabaret-convention-at-lincoln-center.html | Comfortable in the Contemporary While Honoring the Venerable | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/music/noli-me-tangere-at-the-kaye-playhouse.html | Filipino Opera Informed by Oppression | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/music/the-mets-commissioning-program-is-starting-to-bear-operas.html | A Commissioning Program Is Starting to Bear Operas | By Michael Cooper | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/television/american-horror-story-coven-has-a-big-star-lineup.html | Each One Witchier Than the Next | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/television/the-tomorrow-people-brings-more-teenage-angst-to-cw.html | Learning to Live With the Family Secret | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/books/hitlers-furies-by-wendy-lower-examines-german-women.html | Nazisms Feminine Side Brutal and Murderous | By Dwight Garner | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/a-juice-and-croissant-with-that-starbucks-latte.html | Moving Beyond the Beans | By Stephanie Strom | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/economy/imf-cuts-forecasts-for-global-expansion.html | IMF Cuts Forecasts for Global Expansion and Warns US on Its Stalemate | By Annie Lowrey | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/in-a-hot-thirsty-energy-business-water-is-prized.html | In a Hot Thirsty Energy Business Water Is Prized | By Jim Witkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/india-increases-effort-to-harness-biomass-energy.html | India Increases Effort to Harness Biomass Energy | By Amy Yee | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/modern-updates-to-old-school-building-materials.html | Modern Updates to OldSchool Building Materials | By Phyllis Korkki | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/nuclear-plants-vexed-at-prices-that-shift-as-demand-does.html | Nuclear Plants Vexed At Prices That Shift As Demand Does | By Matthew L Wald | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/off-scottish-coast-harnessing-motion-of-ocean-waves.html | Off Scottish Coast Harnessing Motion Of Ocean Waves | By Mark Scott | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/oil-shocks-ahead-probably-not.html | Is Stability The New Normal | By Clifford Krauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/sports-beginning-to-see-the-energy-efficient-light.html | Sports Beginning to See the EnergyEfficient Light | By Ken Belson | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/unplugging-bottlenecks-in-oil-and-gas-deliveries.html | Unplugging Bottlenecks in Oil and Gas Deliveries | By Diane Cardwell | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/international/alcatel-lucent-gives-details-on-plan-to-cut-10000-jobs.html | AlcatelLucent Gives Details on Plan to Cut 10000 Jobs | By David Jolly and Mark Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/international/european-lawmakers-reject-tight-restrictions-on-e-cigarettes.html | European Lawmakers Reject Tight Restrictions on ECigarettes | By Andrew Higgins and Matt Richtel | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/international/european-officials-consulted-business-leaders-on-trade-pact-with-us.html | European Officials Consulted Business Leaders on Trade Pact | By Danny Hakim | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/media/pbs-newshour-looks-to-change-ownership.html | NewsHour ExAnchors To Cede Ownership | By Elizabeth Jensen | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/obama-to-nominate-janet-l-yellen-as-fed-chairwoman.html | Yellen Said To Be Obamas Nominee To Lead The Fed | By Jackie Calmes | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/making-cultured-butter-at-home.html | Spreading Culture | By Melissa Clark | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/meringue-based-cakes-fried-turkey-tails-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/new-ingredients-sprout-from-the-cracks.html | New Ingredients Sprout From the Cracks | By Ben Paynter | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/reviews/restaurant-review-the-elm-in-williamsburg-brooklyn.html | A Fearless Palate for the DropIn Crowd | By Pete Wells | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/the-12-best-restaurants-in-new-york-for-wine.html | Top of the Lists | By Eric Asimov | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/villard-michel-richard-opening-at-the-new-york-palace.html | Off the Menu | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/baby-hopes-mother-is-questioned-as-investigators-proceed-with-caution.html | Dead 22 Years Baby Hope Has a Name | By James Barron and Joseph Goldstein | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/charter-schools-fear-having-de-blasio-for-a-landlord.html | Citys Charter Schools Fear Having de Blasio for a Landlord | By Javier C Hernndez | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/detective-seen-in-bikers-attack-on-suv-is-arrested.html | Detective Is Arrested In Attack On SUV | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/hynes-is-met-by-hecklers-as-he-renews-bid-for-brooklyn-district-attorney.html | Hecklers Greet Hynes Effort To Renew Bid for Reelection | By Vivian Yee | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/judge-blocks-new-york-city-plan-for-taxi-of-tomorrow.html | Court Blocks Citys Plan For Taxis of Tomorrow | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/science/englert-and-higgs-win-nobel-physics-prize.html | For Nobel They Can Thank the God Particle | By Dennis Overbye | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/football/jets-like-what-they-see-in-turnover-free-win.html | After Having Sloppy Start Smith and the Jets Look Sharper | By Mike Tierney | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/football/sanchez-has-surgery-ending-his-season.html | Surgery Ends Season For Sanchez | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/football/what-the-statistics-reveal-about-luck-and-the-colts.html | Luck Transcends His Statistics | By Chase Stuart | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/hockey/schneider-returns-to-vancouver-to-face-luongo.html | Moving On but Still Splitting Duties | By Lucas Aykroyd | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/technology/government-upholds-ban-on-some-samsung-products-in-patent-dispute.html | US Upholds Ban on Some Samsung Products | By Brian X Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/theater/reviews/anthem-brings-ayn-rand-to-the-stage.html | The Me Generation Would Struggle Here | By Ken Jaworowski | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/theater/reviews/bayside-the-musical-parody-from-bob-and-tobly-mcsmith.html | They Like Know the Lines | By Catherine Rampell | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/theater/reviews/waiting-for-godot-translated-into-yiddish.html | Passing the Time Until He Arrives | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/theater/the-first-without-walls-weekend-is-held-in-san-diego.html | Surfs Up and So Is the Curtain at This Festival | By Ian Lovett | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/japan-alarmed-over-us-debt-crisis.html | US Warned By Japanese Over Perils Of a Default | By Martin Fackler | TX 8-001-684 | 2014-01-30 |

| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/obama-calls-boehner-as-gop-meeting-yields-no-offers.html | Lift Threats Obama Insists Spurning Talks | By Jackie Calmes and Ashley Parker | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/shutdown-holds-up-death-benefits-for-military-families.html | Shutdown Denies Death and Burial Benefits to Families of 4 Dead Soldiers | By Jennifer Steinhauer | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/supreme-court-weighs-campaign-contribution-limits.html | Supreme Court Again Weighs Spending Limits In Campaigns | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/school-bus-drivers-walk-off-job-in-boston.html | School Bus Drivers in Boston Stop Work Surprising the City | By Katharine Q Seelye and Jess Bidgood | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/africa/raid-on-high-value-us-target-in-somalia-hindered-by-imperfect-intelligence.html | Imperfect Intelligence Said to Hinder US Raid on Militant in Somalia | By Nicholas Kulish and Eric Schmitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/americas/argentine-president-undergoes-surgery-for-blood-clot.html | Argentina President Has Head Surgery | By Simon Romero and Jonathan Gilbert | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/asia/karzai-lashes-out-at-united-states-for-its-role-in-afghanistan.html | Karzai Lashes Out at the US for Its Role and Focus in Afghanistan | By Matthew Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/asia/south-korea-says-north-restarted-nuclear-reactor.html | North Korea Has Restarted ReactorSouth Korean Officials Say | By Choe SangHun | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/asia/strike-over-plan-to-divide-indian-state-cuts-electricity.html | Indian Workers Strike Over Plan to Split State | By Ellen Barry | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/europe/envoys-near-deal-to-free-ex-premier-of-ukraine.html | Envoys Near Deal to Free ExPremier Of Ukraine | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/europe/european-union-official-calls-for-more-surveillance-of-migrant-routes.html | After Migrant Deaths European Official Urges More Patrols of a Sea | By James Kanter and Gaia Pianigiani | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/europe/turkey-lifts-ban-on-head-scarves-in-state-offices.html | Turkey Lifts Longtime Ban on Head Scarves in State Offices | By Sebnem Arsu and Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/middleeast/at-a-syrian-soldiers-funeral-few-doubts-about-a-wars-rightness.html | Mourning Syrian Soldier but Not Doubting a War | By Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/middleeast/more-chemical-arms-experts-head-to-syria.html | Second Team Of Experts On Weapons To Go to Syria | By Ben Hubbard | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/deadlock-worry-jolts-the-market-for-t-bills/ | Deadlock Worry Jolts The Market For TBills | By Nathaniel Popper | TX 8-001-684 | 2014-01-30 |

| 2013-10-09 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/sac-is-said-to-weigh-plea-deal-in-insider-trading-case/ | SAC Is Said To Weigh Plea Deal To End Case | By Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/economy/stubborn-skills-gap-in-americas-work-force.html | Stubborn Skills Gap In Americas Work Force | By Eduardo Porter | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/report-says-a-shortage-of-nuclear-fuel-looms.html | Report Says A Shortage Of Nuclear Fuel Looms | By Matthew L Wald | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/snacks-for-soccer-stars-and-their-fans.html | Snacks for Soccer Stars And Their Fans | By Andrew Adam Newman | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/us-issues-warning-on-salmonella-believed-to-be-linked-to-a-poultry-farm.html | US Issues Warning on Salmonella Believed to Be Linked to a Poultry Farm | By Stephanie Strom | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/at-the-gravestone-of-baby-hope-investigators-who-never-let-go.html | At the Gravestone of Baby Hope Investigators Who Never Let Go | By Michael Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/candidates-spar-over-souls-and-pensions-in-comptroller-debate.html | Candidates Spar Over Souls and Pensions in Comptroller Debate | By Kate Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/city-council-to-decide-fate-of-mecca-for-graffiti-artists.html | City Council to Decide Fate of Mecca for Graffiti Artists | By Sarah Maslin Nir and Charles V Bagli | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/cuomo-denounces-con-eds-proposed-rate-increase.html | Cuomo Blasts Con Ed Rate Rise | By Patrick McGeehan | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/drivers-defense-too-drunk-to-be-guilty.html | Drivers Defense Too Drunk to Be Guilty | By James C McKinley Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/gunfire-report-closes-a-princeton-hall.html | Gunfire Report Closes a Princeton Hall | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/hes-over-80-but-a-convict-gets-no-parole.html | Hes Over 80 But a Convict Gets No Parole | By Jim Dwyer | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/in-new-jersey-debate-a-state-senator-tries-to-deflate-a-confident-christie.html | In New Jersey Debate a State Senator Tries to Deflate a Confident Christie | By Kate Zernike | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/in-unlikely-turn-bloomberg-convenes-the-mayoral-rivals.html | In Unlikely Turn Bloomberg Convenes the Mayoral Rivals | By Michael Barbaro and Michael M Grynbaum | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/lawyer-sought-for-terror-suspect-held-on-navy-ship.html | Effort to Give Suspect Held On Navy Ship A Lawyer | By Benjamin Weiser | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/norman-rockwell-painting-disappears-from-storage.html | Norman Rockwell Painting Disappears From Storage | By Emma G Fitzsimmons | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/renovated-tenement-awaits-the-return-of-one-of-its-carpenters-jimmy-carter.html | Renovated Tenement Awaits Return of Its Most Famous Carpenter | By Sam Roberts | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/brazils-next-steps.html | Brazil8217s Next Steps | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/broken-military-justice.html | Broken Military Justice | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/dowd-call-an-audible-dan.html | Call an Audible Dan | By Maureen Dowd | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/first-end-the-crisis-then-talk.html | First End the Crisis Then Talk | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/friedman-us-fringe-festival.html | US Fringe Festival | By Thomas L Friedman | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/lets-build-a-more-secure-internet.html | Let8217s Build a More Secure Internet | By Eli Dourado | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/my-afro-myself.html | My Afro Myself | By Bruce Handy | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/realestate/commercial/in-a-healthy-apartment-market-pockets-of-worry.html | In a Healthy Apartment Market Pockets of Worry | By Joe Gose | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/realestate/commercial/jody-l-kriss.html | Jody L Kriss | By Vivian Marino | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/realestate/commercial/start-up-chic-goes-corporate-as-couches-replace-desks.html | Corporate World Embraces StartUp Chic | By Martha C White | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/baseball/after-failing-to-drop-a-bunt-an-unlikely-star-juan-uribe-comes-up-big-again.html | Another Unlikely Moment For an Unlikely Star | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/baseball/jose-lobatons-home-run-is-a-sweet-splash-of-drama.html | A Rays Home Run Is a Sweet Splash of Drama | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/baseball/red-sox-grind-rays-down-and-out-of-the-playoffs.html | Red Sox Grind Rays Down and Out of the Playoffs | By Tim Rohan | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/baseball/regaining-swagger-tigers-force-a-game-5.html | Regaining Swagger Tigers Force A Game 5 | By Pat Borzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/baseball/young-arms-keep-cardinals-going.html | Cardinals Know How to Raise Young Arms | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/basketball/nets-beat-wizards-in-preseason-opener.html | Nets Initial Trial Run Shows a Few Flashes But Little Familiarity | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/football/nfl-roundup.html | London Game Added 3 Cities Will Vie for 2018 Super Bowl | By Ken Belson Ben Shpigel and Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/ncaabasketball/atlantic-10-hoping-edginess-of-barclays-and-brooklyn-will-rub-off-on-conference.html | Atlantic 10 Hopes the Buzz of Barclays and Brooklyn Will Rub Off on the Conference | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/10-million-gift-to-help-head-start-through-shutdown.html | 10 Million Gift to Help Head Start Through Shutdown | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/8-lawmakers-arrested-at-immigration-protest.html | 8 Lawmakers Arrested At Immigration Protest | By Julia Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/a-leaders-admission-of-mistakes-heartens-some-doubting-mormons.html | A Leaders Admission of Mistakes Heartens Some Doubting Mormons | By Laurie Goodstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/kansas-legislature-threatens-showdown-with-court-over-school-financing.html | Kansas Legislature Threatens Showdown With Court Over School Financing | By John Eligon | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/pentagon-names-envoy-for-guantanamos-closing.html | Pentagon Names Envoy For Guantnamos Closing | By Charlie Savage | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/many-in-gop-offer-theory-default-wouldnt-be-that-bad.html | Many in GOP Offer Theory Default Wouldnt Be That Bad | By Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/uninsured-find-more-success-via-health-exchanges-run-by-states.html | Uninsured Find More Success via Health Exchanges Run by States | By Robert Pear and Abby Goodnough | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/power-grid-is-attacked-in-arkansas.html | Power Grid Is Attacked In Arkansas | By Alan Blinder | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/africa/us-officials-say-libya-approved-commando-raids.html | US Officials Say Libya Approved Commando Raids | By Michael S Schmidt and Eric Schmitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/americas/rights-advocates-suing-un-over-the-spread-of-cholera-in-haiti.html | Rights Advocates Suing UN Over the Spread of Cholera in Haiti | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/middleeast/britain-and-iran-move-to-repair-diplomatic-relations.html | Effort by Iran And Britain To Repair Ties | By Steven Erlanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/middleeast/obama-expected-to-reduce-military-aid-to-egypt.html | Obama Expected to Reduce Military Aid to Egypt | By Mark Landler and Michael R Gordon | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-10 | https://www.nytimes.com/2013/10/06/fashion/alex-drexler-a-personal-quest-for-the-perfect-white-shirt.html | A Personal QuestFor a White Shirt | By Mary Billard | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/checking-on-android-updates-for-older-phones.html | Android UpdatesFor Older Phones | By J D Biersdorfer | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/the-handwriting-is-on-the-purse.html | The Handwriting Is on the Purse | By Alexandra Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/a-little-monster-in-need-of-a-hug.html | A Little Red MonsterIn Need of a Hug | By Gregory Schmidt | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/an-app-to-create-your-movie-star-photo.html | An App to Create Your MovieStar Photo | By Roy Furchgott | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/the-iosafe-n2-is-a-disaster-resistant-backup-drive.html | A DisasterResistant Backup Drive Built Like a Tank | By Roy Furchgott | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/complacency-on-wall-street-could-be-worse-than-a-panic/ | Complacency on Wall Street Could Be Worse Than a Panic | By Jesse Eisinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/jos-a-bank-makes-2-3-billion-offer-for-mens-wearhouse/ | Mens Wearhouse Rejects Takeover Bid by Jos A Bank | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/madoff-trustee-appeals-to-supreme-court-in-suit-against-banks/ | Madoff Trustee Asks Supreme Court to Let Him Sue Banks | By Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/nestle-seen-putting-jenny-craig-on-the-block/ | Divesting a Brand | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/the-evolution-of-verizons-higher-bid-to-vodafone/ | The Evolution of a Deal | By David Gelles | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/hurdles-ahead-for-a-cooper-tire-deal/ | A Mergers Hurdles | By Steven Davidoff Solomon | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/09/weak-opening-for-sfx-entertainment/ | Tepid Opening for Promoter Of Electronic Dance Music | By ben sisario | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/crossing-the-line-festival-mixes-genres.html | Blurring Boundaries Sharpening Ideas | By Claudia La Rocco | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/dance/for-city-ballet-future-is-now.html | For City Ballet Future Is Now | By Alastair Macaulay | TX 8-001-684 | 2014-01-30 |

| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/dance/lar-lubovitch-dance-celebrates-45-years.html | Like Vines Reaching Twining Curling | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/music/jorge-drexler-performs-at-the-society-for-ethical-culture.html | The Soulful HighTech Wizard | By Jon Pareles | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/music/new-york-cabaret-convention-features-cahn-and-van-heusen.html | Rainbows Im Inclined To Pursue | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/music/wu-man-set-for-debut-with-her-new-pipa-at-hartford-symphony.html | Reincarnation Of Treasured Instrument | By James R Oestreich | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/television/glee-addresses-the-loss-of-cory-monteith.html | Not a Teachable Moment but a Respectful One | By Alessandra Stanley | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/television/once-upon-a-time-in-wonderland-has-a-familiar-heroine.html | Alice Lives Between Fantasy and Reality | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/television/season-3-of-scandal-promises-more-of-the-same.html | Shutdown or No Shes Still Busy Fixing Washington | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/books/the-disaster-artist-dissects-a-mess-of-a-movie.html | Catastrophe by the Spoonful | By Janet Maslin | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/announcing-fed-nomination-obama-praises-yellen.html | Announcing Fed Nomination Obama Praises Yellen | By Jackie Calmes | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/economy/fed-minutes-show-deepening-divide.html | Fears for Economy Kept Stimulus Intact | By Binyamin Appelbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/economy/for-yellen-a-focus-on-reducing-unemployment.html | Yellens Path From Academic Theorist to the Feds Voice for Jobs | By Binyamin Appelbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/energy-environment/european-lawmakers-tighten-rules-on-fracking.html | Europe Votes to Tighten Rules on Drilling Method | By James Kanter | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/international/wal-mart-puts-india-plan-on-hold.html | WalMart Drops Ambitious Expansion Plan for India | By Gardiner Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/media/financial-times-to-consolidate-print-editions.html | Financial Times Will Consolidate Its Print Editions | By Mark Scott | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/media/through-twitter-partnership-comcast-hopes-to-encourage-tv-viewing.html | Comcast Hopes to Promote TV Shows in Twitter Deal | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/smallbusiness/shutdowns-effects-begin-to-ripple-through-small-businesses.html | Ripples From the Shutdown | By Stacy Cowley | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/crosswords/bridge/us-vs-poles-at-transnational-teams-quarterfinal.html | US vs Poles at Transnational Teams Quarterfinal | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/Braids-Have-Become-a-Trendy-Way-to-Show-Some-Creativity-.html | A Crown Woven to Each Personality | By Simone S Oliver | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/cosmetics-sending-some-money-toward-breast-cancer-causes.html | Cosmetics Sending Some Money Toward Breast Cancer Causes | By Hilary Howard | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/dressed-to-celebrate-a-night-for-nudity.html | Dressed to Celebrate a Night for Nudity | By Jacob Bernstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/jennifer-rubell-two-legacies-now-home-to-roost.html | Two Legacies Now Home to Roost | By Susan Chumsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/looking-beyond-the-clothes.html | Looking Beyond The Clothes | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/manufacturer-new-york-provides-production-facilities-to-independent-designers.html | Helping Out With Things Theyre Missing | By Ruby Warrington | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/shopping-events-in-new-york-beginning-oct-10.html | Shopping Events in New York Beginning Oct 10 | By Alison S Cohn | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/trash-bags-you-wont-throw-out.html | Trash Bags You Wont Throw Out | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/up-next-haley-wollens-stylist-for-pop-stars.html | Getting Mileage From Miley Cyrus | By Nate Freeman | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/want-to-meet-influential-new-yorkers-invite-them-to-dinner.html | Strangers in the Night | By Jennifer Miller | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/a-one-of-a-kind-from-sketch-to-auction.html | A OneofaKind From Sketch to Auction | By Rima Suqi | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/artisanal-housewares.html | Artisanal Decorating | By Rima Suqi | TX 8-001-684 | 2014-01-30 |

| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/discounts-at-vermont-woods-dwellstudio-de-la-espada-and-lumens.html | Beds Lighting and More | By Rima Suqi | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/if-its-all-about-location-does-the-sky-count.html | If Its All About Location Does the Sky Count | By Dan Rubinstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/light-up-the-cigars-its-a-chair.html | Light Up The Cigars Its a Chair | By Arlene Hirst | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/not-built-in-a-day.html | Not Built In a Day | By Julie Lasky | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/start-spreadin-the-news.html | Start Spreadin the News | By Rima Suqi | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/the-architecture-of-autism.html | Peace Purpose and a Pool | By Michael Tortorello | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/the-circuitous-route-home.html | The Circuitous Route Home | By Penelope Green | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/health/in-shutdown-clinical-trial-enrollment-slows-but-doesnt-halt.html | Clinical Trials Continue but Only at a Crawl | By Sabrina Tavernise | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/movies/anti-nazi-films-at-to-save-and-project-festival.html | So I Told Hitler and Other Film ReEnactments | By Dave Kehr | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/movies/stanley-kauffmann-erudite-film-critic-dies-at-97.html | Stanley Kauffmann Critic Dies at 97 Spent a HalfCentury at the Movies | By William Grimes | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/a-year-in-jail-for-a-man-in-an-elmo-suit.html | Man Trades Elmo Costume For a Jail Suit | By James C McKinley Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/hospital-hired-de-blasios-wife-after-he-introduced-her.html | After an Introduction by de Blasio a Brooklyn Hospital Hired His Wife | By Anemona Hartocollis and Kate Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/seeking-landmark-status-for-a-nondescript-firehouse-that-lost-many-on-sept-11.html | Seeking to Preserve a Plain Brick Firehouse to Remember a 911 Sacrifice | By David W Dunlap | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/science/earth/by-2047-coldest-years-will-be-warmer-than-hottest-in-past.html | By 2047 Coldest Years May Be Warmer Than Hottest in Past Scientists Say | By Justin Gillis | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/science/three-researchers-win-nobel-prize-in-chemistry.html | Without Test Tubes 3 Win Nobel in Chemistry | By Kenneth Chang | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/andy-pafko-all-star-outfielder-who-stood-helpless-as-the-dodgers-lost-the-pennant-dies-at-92.html | Andy Pafko Who Watched Thomson8217s Shot Dies at 92 | By Richard Goldstein | TX 8-001-684 | 2014-01-30 |

| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/sports/baseball/girardi-re-signs-with-yankees-for-four-more-years.html | For Girardi Its 4 More Seasons In Pinstripes | By David Waldstein | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/sports/football/giants-visit-land-of-linebackers-with-a-changing-cast.html | Out of Position | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/sports/football/redskins-name-change-remains-her-unfinished-business.html | Redskins Name Change Remains Activists Unfinished Business | By Ken Belson | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/technology/personaltech/cheat-sheets-for-your-walk-in-the-woods.html | Cheat Sheets for Your Walk in the Woods | By Kit Eaton | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/technology/personaltech/going-contract-free-finding-a-phone-and-plan-that-fit.html | The Freedom and the Details Of Going ContractFree | By Thomas J Fitzgerald | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/technology/personaltech/marrying-led-projectors-and-the-silver-screen.html | Silver Screen And LEDs Join at Last | By David Pogue | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/technology/t-mobile-to-make-it-cheaper-to-make-calls-while-abroad.html | TMobile to Make It Cheaper To Make Calls While Abroad | By Brian X Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/theater/reviews/bronx-bombers-revisits-the-1977-yankees.html | Oh Boy Looks Like Reggie and Billy Are at It Again | By Daniel M Gold | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/us/boston-school-bus-drivers-return-to-work-amid-uncertainty.html | Massachusetts Boston Bus Drivers Return to the Road | By Katharine Q Seelye and Jess Bidgood | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/us/longtime-florida-congressman-to-retire.html | Longtime Florida Congressman To Retire | By Emmarie Huetteman | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/us/politics/business-groups-urge-congress-to-reopen-as-shutdown-drags-on.html | As Pressure Mounts House GOP Weighs ShortTerm Debt Deal | By Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/us/politics/pentagon-links-with-charity-to-pay-benefits-to-families-of-service-members-killed-in-action.html | Death Benefits for Soldiers to Continue | By Jennifer Steinhauer | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/us/politics/republicans-use-shutdown-to-stake-positions-for-2016-bids.html | Republicans Using Shutdown to Stake Positions for Potential 2016 Bids | By Jonathan Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/us/with-new-abortion-restrictions-ohio-walks-fine-line.html | With New Abortion Restrictions Ohio Walks a Narrow Legal Line | By Erik Eckholm | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/world/asia/ex-pakistan-leader-musharraf-house-arrest.html | Bail for Pakistani ExLeader Paves Way for His Exit | By Declan Walsh | TX 8-001-684 | 2014-01-30 |

| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/kerry-asean-china.html | Kerry in Asia Urges Focus on Law in China Disputes | By Jane Perlez | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/taliban-leader-pakistan.html | Pakistan And TalibanDiffer on FateOf Detainee | By Matthew Rosenberg and Declan Walsh | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/tibetan-religious-leader-is-stabbed-to-death-in-china.html | 3 Arrested in Death of Tibetan Religious Leader in China | By Edward Wong | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/britains-intelligence-chief-defends-spying-policies.html | Director of British Domestic Intelligence Agency Defends Spying Policies | By Steven Erlanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/europe-pledges-aid-to-italy-for-refugees.html | Europe Pledges Aid for Italy for Refugees | By Gaia Pianigiani | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/greenpeace-director-offers-to-forfeit-his-own-freedom-for-those-of-jailed-activists.html | Greenpeace Leader Offers Himself to Aid Detainees | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/turkish-court-upholds-convictions-of-coup-plotters.html | Turkey Court Upholds Convictions of Military Officers | By Sebnem Arsu and Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/middleeast/obama-military-aid-to-egypt.html | In Crackdown Response US Temporarily Freezes Some Military Aid to Egypt | By Michael R Gordon and Mark Landler | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/middleeast/syria-chemical-weapons.html | Weapons Group Calls Syrian Authorities Cooperative | By Nick CummingBruce | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/news/affordable-care-act/2013/10/09/house-republicans-argue-for-delay-in-health-law-penalties/ | Exchanges Flaws Justify Laws Delay GOP Says | By Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/government-standoff-shakes-trust-in-u-s-debt/ | Government Standoff Shakes Trust In US Debt | By Nathaniel Popper | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/international/polish-plan-on-pensions-arouses-sharp-criticism.html | Polish Plan on Pensions Arouses Sharp Criticism | By Dan Bilefsky and Mateusz Zurawik | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/media/building-a-brand-for-sleuthing-journalists.html | For Journalists Who Seek Out Hidden Things a More Visible Brand | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/media/the-circle-a-novel-by-dave-eggers-prompts-debate-on-technology.html | A Novel Prompts a Conversation About How We Use Technology | By Julie Bosman and Claire Cain Miller | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/paul-desmarais-canadian-magnate-dies-at-86.html | Paul Desmarais 86 Canadian Magnate | By Ian Austen | TX 8-001-684 | 2014-01-30 |

| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/the-yellen-fed-precise-and-predictable.html | The Yellen Fed Precise and Predictable | By Catherine Rampell | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/charges-upgraded-against-police-detective-in-bikers-attack-on-suv-driver.html | Charges Upgraded Against Detective in Bikers Attack | By Michael Schwirtz | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/ex-director-of-charity-is-charged-in-theft.html | ExDirector of Charity Is Charged in Theft | By Winnie Hu | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/future-look-of-citys-cab-fleet-uncertain.html | Future Look of Citys Cab Fleet Uncertain | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/penny-harvest-charitable-group-to-stay-afloat-with-city-money.html | City Funds Will Keep Afloat Childrens Charitable Group | By Michael Powell | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/searching-for-the-father-of-baby-hope.html | Searching for the Father of Baby Hope | By Joseph Goldstein and Winnie Hu | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/chairwoman-janet-yellen.html | Chairwoman Janet Yellen | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/collins-first-the-good-news.html | First The Good News | By Gail Collins | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/cory-booker-for-the-us-senate-in-new-jersey.html | Cory Booker for the US Senate in New Jersey | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/in-a-polluted-stream-a-pathway-to-peace.html | In a Polluted Stream A Pathway to Peace | By Jeff Wheelwright | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/kristof-gang-of-40.html | Gang Of 40 | By Nicholas Kristof | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/monitoring-your-every-move.html | Monitoring Your Every Move | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/protecting-the-speech-we-hate.html | Protecting the Speech We Hate | By Paul Sherman and Robert McNamara | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/cardinals-wainwright-cuts-down-upstart-pirates.html | Cardinals Wainwright Cuts Down Upstarts | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/in-dugout-a-grinder-who-never-gave-in.html | In the Pirates Dugout a Grinder Who Never Gave In | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/rodriguez-at-center-of-a-different-kind-of-postseason-drama.html | A Different Kind Of Postseason Drama | By Steve Eder | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/the-curious-curse-of-the-oakland-as.html | The Curious CurseOf the Oakland As | By John Branch | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/basketball/shumpert-looks-sharp-in-bid-as-shooting-guard.html | Shumpert Looks Sharp in Bid as Shooting Guard | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/football/by-shunning-concussion-documentary-espn-gives-it-a-lift.html | Partly by Shunning Documentary ESPN Lifts It | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/football/giants-0-5-at-bears-3-2.html | Giants 05 At Bears 32 | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/hockey/researchers-press-for-broad-ban-on-hockey-fights.html | Researchers Press for Broad Ban on Hockey Fights | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/theater/reviews/shakespeares-julius-caesar-by-women-of-donmar-warehouse.html | Friends Romans Countrywomen | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/business-groups-see-loss-of-sway-over-house-gop.html | Business Groups See Loss of Sway Over House GOP | By Eric Lipton Nicholas Confessore and Nelson D Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/california-expands-availability-of-abortions.html | California Expands Availability Of Abortions | By Ian Lovett | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/florida-defends-new-effort-to-clean-up-voter-rolls.html | Florida Defends New Effort to Clean Up Voter Rolls | By Lizette Alvarez | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/politics/looking-for-clues-to-when-treasury-would-run-dry.html | Tracing the Calendar Down to the Last Cent | By Annie Lowrey | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/politics/risk-to-food-safety-seen-in-furloughs.html | Risk to Food Safety Seen in Furloughs | By Ron Nixon | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/politics/to-neighboring-restaurants-shutdown-rules-are-nothing-if-not-arbitrary.html | To Neighboring Restaurants Shutdown Rules Are Nothing if Not Arbitrary | By Erica Goode | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/real-estate-boom-in-phoenix-brings-its-own-problems.html | Real Estate Boom In Phoenix Brings Its Own Problems | By Fernanda Santos | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/africa/extremist-group-gains-foothold-among-kenyans.html | Extremist Group Gains Foothold Among Kenyans | By Nicholas Kulish and Josh Kron | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/fairness-an-issue-even-after-azerbaijan-votes.html | Fairness as an Issue Even After Azerbaijan Votes | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/japan-workers-doused-with-radioactive-water.html | Japan Workers Doused With Radioactive Water | By Martin Fackler | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/a-russian-region-neither-at-war-nor-at-peace-but-facing-a-crackdown.html | A Russian Region Neither at War Nor at Peace but Facing a Crackdown | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/as-drilling-practice-takes-off-in-us-europe-proves-hesitant.html | As Drilling Practice Takes Off in US Europe Proves Hesitant | By Steven Erlanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/middleeast/israeli-soldier-hurt-by-mortar-shells-from-syria.html | Israel Soldier Hurt by Mortar Shells From Syria | By Isabel Kershner | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/middleeast/palestinians-in-gaza-protest-cutbacks-in-un-food-assistance.html | Cutbacks in UN Food Assistance Set Off Outcry in Gaza | By Fares Akram | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/peacekeeping-by-un-faces-new-scrutiny-on-2-fronts.html | Peacekeeping By UN Faces New Scrutiny On 2 Fronts | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-11 | https://www.nytimes.com/2013/10/08/us/robert-c-stebbins-chronicler-of-western-reptiles-and-amphibians-dies-at-98.html | Robert C Stebbins 98 ChroniclerOf Reptiles and Amphibians Is Dead | By Paul Vitello | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://artsbeat.blogs.nytimes.com/2013/10/10/3rd-ward-brooklyn-art-and-design-space-to-close/ | 3rd Ward Art Space Closes | By Melena Ryzik | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://cityroom.blogs.nytimes.com/2013/10/10/for-girls-their-own-way-to-reach-the-heavens/ | With a Planetarium a Club Gives Girls Their Own Way to Reach for the Stars | By James Barron | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/bank-examiner-was-told-to-back-off-goldman-suit-says/ | Suit Revives Goldman Conflict Issue | By Susanne Craig and Jessica SilverGreenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/blackberry-founders-explore-bid-for-company/ | 2 Founders of BlackBerry Weighing a Takeover Offer | By Ian Austen and Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/britain-weighs-creating-system-to-reward-whistle-blowers/ | Crime Fighters | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/delaware-court-lifts-injunction-on-activision-blizzards-deal-with-vivendi/ | Removing Roadblocks | By Steven Davidoff Solomon and Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/royal-mail-shares-priced-at-high-end/ | After High Demand Royal Mail Shares Are Priced at High End | By Julia Werdigier | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/well-to-invest-in-silicon-valley-budgeting-start-up/ | Street Signs | By William Alden | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/dance/myendlesslove-by-miguel-gutierrez-at-abrons-arts-center.html | The Melancholy Effects of Growing Older in Gay Culture | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/dance/william-forsythes-sider-makes-its-debut-in-brooklyn.html | Building for the Sake of Deconstruction | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/a-survey-of-wangechi-mutu-at-brooklyn-museum.html | A Window Not a Mirror | By Holland Cotter | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/bjarne-melgaard-ignorant-transparencies.html | Bjarne MelgaardIgnorant Transparencies | By Ken Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/danish-arts-subtler-sides-at-scandinavia-house.html | Danish Arts Subtler Sides at Scandinavia House | By A C Lee | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/death-of-a-cameraman.html | Death of a Cameraman | By Holland Cotter | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/edmund-de-waal-atemwende.html | Edmund de Waal Atemwende | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/josh-sapans-big-picture-on-group-photos-as-collectibles.html | Josh Sapans Big Picture on Group Photos as Collectibles | By Eve M Kahn | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/josh-smith.html | Josh Smith | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/kunie-sugiura-photographic-collages-1977-1981.html | Kuni Sugiura Photographic Collages 19771981 | By Karen Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/rebirth-recent-work-by-mariko-mori-at-japan-society.html | A Turnabout From Manga to Zen | By Karen Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/the-armory-show-at-100-looks-back-at-a-revolution.html | Reliving the Show That Dropped Like a Bomb | By Ken Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/the-carnegie-international-keeps-its-survey-small.html | Global Extravaganza But on a Human Scale | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/music/fred-ho-and-the-sweet-science-suite.html | Boxers Tale Fashioned By a Fighter | By Allan Kozinn | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/music/ginger-baker-heats-up-the-iridium.html | A Room Is Tense as African Rhythms Meet Jazz | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/music/joanna-gleason-at-54-below.html | Shes Where The Work Is | By Stephen Holden | TX 8-001-684 | 2014-01-30 |

| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/music/orpheus-chamber-orchestra-digs-in-with-abandon.html | Democracy Is Instrumental To a MaestroFree Ensemble | By James R Oestreich | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/spare-times-for-children-for-oct-11-17.html | Spare Times For Children | By Laurel Graeber | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/spare-times-for-oct-11-17.html | Spare Times | By Anne Mancuso | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/books/alice-munro-wins-nobel-prize-in-literature.html | Alice Munro Storyteller Wins Nobel in Literature | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/books/stanley-crouchs-kansas-city-lightning-on-charlie-parker.html | When Bird Was a Fledgling | By Dwight Garner | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/booming/mixing-and-matching-many-tastes-of-japan.html | Mixing and Matching Many Tastes of Japan | By Steve Reddicliffe | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/at-risk-the-dollars-privilege-as-a-reserve-currency.html | At Risk Currency Privilege Of the Dollar | By Floyd Norris | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/bank-of-england-leaves-benchmark-rate-unchanged.html | Bank of England Retains Low Interest Rate | By Julia Werdigier | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/international/standoff-on-debt-has-yet-to-rattle-asia.html | Standoff on Debt Default Fails to Rattle Asia Yet | By Keith Bradsher | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/jeff-fluhr-of-spreecast-on-finding-employees-who-fit.html | Experience Its Overrated Give Me Chemistry Instead | By Adam Bryant | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/media/bbc-and-discovery-cut-back-on-collaborations.html | BBC and Discovery Cut Back on Collaborations | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/seat-belt-supplier-to-pay-71-million-in-antitrust-case.html | Antitrust Fine For Supplier Of Seat Belts | By Jaclyn Trop | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/captain-phillips-stars-tom-hanks-as-a-high-seas-hostage.html | A Thriller Armed With Thought | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/cassadaga-starring-kelen-coleman.html | Cassadaga | By Miriam Bale | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/cbgb-recalls-that-closed-new-york-nightclub-and-its-owner.html | Lamentation For a Home Of Punk Rock | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/forgetting-the-girl-a-psychological-thriller.html | Forgetting the Girl | By David DeWitt | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/ghost-team-one-a-slacker-horror-tale.html | Ghost Team One | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/i-will-follow-you-into-the-dark-starring-mischa-barton.html | I Will Follow You Into the Dark | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/in-escape-from-tomorrow-a-disney-park-feels-out-of-kilter.html | Whoa Are Snow White and Mulan Really Working the Street | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/inevitable-defeat-of-mister-pete-with-jennifer-hudson.html | Toughing It Out Against All Odds | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/james-franco-directs-and-stars-in-as-i-lay-dying.html | A Life Ravels Out and a Brooding Family Sets Forth | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/machete-kills-with-mel-gibson-and-other-stars.html | All Hes Got to Do Is Save the World | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/romeo-juliet-adapted-by-julian-fellowes.html | Oh Hey Romeo Whats Up | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/art-of-the-japanese-chrysanthemum-at-the-botanical-garden.html | Holding Court In All Their Petaled Glory | By William Grimes | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/deadline-friday-for-registering-to-vote-in-new-york.html | Deadline Today For New Yorkers To Register to Vote | By Thomas Kaplan | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/former-liu-associates-avoid-lengthy-sentences-for-fund-raising-scheme.html | Former Liu Associates Are Sentenced | By Benjamin Weiser | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/investigators-learn-baby-hopes-name-angelica.html | Baby Hope Identified as Angelica but Questions Remain | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/judge-says-gay-marriage-in-new-jersey-can-begin-in-two-weeks.html | Judge Says New Jersey Can Begin Allowing SameSex Marriages in Two Weeks | By Kate Zernike | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/peering-past-new-yorks-locked-doors.html | Peering Past New Yorks Locked Doors | By David Colman | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/rabbis-accused-in-kidnapping-plot-to-force-men-to-grant-divorces.html | US Accuses 2 Rabbis of Kidnapping Husbands for a Fee | By Joseph Goldstein and Michael Schwirtz | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/search-continues-for-autistic-boy-who-walked-out-of-his-school.html | Weeklong Search Continues for a Boy With Autism | By Marc Santora | TX 8-001-684 | 2014-01-30 |

| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/cohen-experience-as-it-once-was.html | Experience As It OnceWas | By Roger Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/science/earth/study-finds-setbacks-in-carbon-capture-projects.html | Despite Climate Concern Global Study Finds Fewer Carbon Capture Projects | By Matthew L Wald | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/baseball/dodgers-crawford-finds-himself-and-los-angeles-applauds.html | Crawford Rediscovers Himself in Los Angeles | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/basketball/jason-collins-openly-gay-and-still-unsigned-waits-and-wonders.html | After Announcing Hes Gay a Player Still Lacks a Team | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/soccer/ethiopia-africas-sleeping-soccer-giant-starts-to-stir.html | Africas Sleeping Giant Starts to Stir | By Benno Muchler | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/theater/reviews/bike-america-at-the-theater-at-st-clements.html | Taking Off to Find Yourself Be Sure a Self Is There | By David Rooney | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/theater/reviews/feeling-a-breakup-and-a-visit-from-jeffrey-dahmer.html | Jilted and Communing With a SerialKilling Cannibal | By Claudia La Rocco | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/2-ex-navy-football-players-face-court-martial-in-rape-case.html | 2 Face CourtMartial in Naval Academy Assault Case | By Jennifer Steinhauer | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/american-cities-report-stronger-finances-but-continued-threats.html | Cities Report Better Finances but Worries Persist | By Rick Lyman | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/former-detroit-mayor-kwame-kilpatrick-sentencing.html | ExMayor Sentenced to 28 Years in Corruption Case That Helped Detroit Go Broke | By Steven Yaccino | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/insufficiently-conservative-take-that.html | Insufficiently Conservative Take That | By Ross Ramsey | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/politics/debt-limit-debate.html | Talks Are Begun On Fiscal Crisis No Quick Accord | By Jackie Calmes and Ashley Parker | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/prison-oversight-faulted-in-ohio-captors-death.html | Prison Oversight Faulted In Ohio Captors Death | By Timothy Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/scott-carpenter-mercury-astronaut-who-orbited-earth-dies-at-88.html | Scott Carpenter 2nd Mercury Astronaut to Orbit the Earth Dies at 88 | By Richard Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/state-agency-appeals-after-judge-calls-air-a-natural-resource.html | State Agency Appeals After Judge Calls Air a Natural Resource | By Neena Satija | TX 8-001-684 | 2014-01-30 |

| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/the-joys-of-being-wendish-festival-and-all.html | The Joys of Being Wendish Festival and All | By Corrie Maclaggan | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/africa/libya.html | Show of Power By Libya Militia In Kidnapping | By Carlotta Gall | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/africa/norway-kenya-mall-siege.html | Norwegian Investigated In Mall Siege In Kenya | By Nicholas Kulish | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/africa/un-central-african-republic.html | UN Backs Peace Effort for African Nation | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/asia/myanmar-once-shunned-accepts-asean-leader-post.html | Myanmar in Lead Role At a Regional Meeting | By Jane Perlez | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/asia/north-korean-leader-tightens-grip-with-removal-of-top-general.html | North Korean Leader Tightens Grip With Removal of His Top General | By Choe SangHun | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/asia/observers-say-azerbaijan-election-marred-by-fraud.html | Observers Differ on Fairness of Election in Azerbaijan | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/asia/pakistan-musharraf.html | In New Case Former Leader Of Pakistan Is Arrested | By Declan Walsh | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/europe/malala-yousafzai-wins-sakharov-prize.html | Pakistani Girl Wins European Award | By Declan Walsh | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/europe/migrant-boat-tragedy-in-italy-complicates-german-politics.html | Sinking of Migrant Boat Off Italy Complicates Politics in Germany | By Alison Smale | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/europe/russia-shake-up-at-space-agency.html | Russia ShakeUp at Space Agency | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/europe/wilfried-martens-belgian-statesman-dies-at-77.html | Wilfried Martens 77 Belgian Statesman | By Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/stocks-rally-talks-stall-then-skepticism-returns/ | Stocks Rally Talks Stall Then Skepticism Returns | By Nathaniel Popper | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/two-brazilian-brothers-to-pay-nearly-5-million-in-insider-trading-case/ | Two Brazilian Brothers To Pay Nearly 5 Million In Insider Trading Case | By Ben Protess | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/books/alice-munro-mining-the-inner-lives-of-girls-and-women.html | Master of the Intricacies of the Human Heart | By Michiko Kakutani | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/blue-cross-plans-jump-to-an-early-lead.html | Blue Cross Plans Jump to an Early Lead | By Reed Abelson | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/boeing-787-grounded-in-norway-nearly-fixed.html | Boeing 787 Grounded In Norway Nearly Fixed | By Christopher Drew | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/jury-finds-toyota-not-liable-in-death-of-california-driver.html | Jury Finds Toyota Not Liable In Death of California Driver | By Jaclyn Trop | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/media/for-cvs-regulars-ads-tailored-just-to-them.html | For CVS Regulars Ads Tailored Just to Them | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/media/suit-filed-against-warner-bros-in-screenplay-theft.html | Fit for a Film Suit Filed Against Warner Bros in Screenplay Theft | By Michael Cieply | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/pentagon-drops-backup-helmet-for-f-35-pilots.html | Pentagon Drops Backup Helmet for F35 Pilots | By Christopher Drew | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/vw-plant-opens-door-to-union-and-dispute.html | VW Plant Opens Door To Union And Dispute | By Jack Ewing and Bill Vlasic | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/all-the-boys-love-mandy-lane-a-horror-tale.html | All the Boys Love Mandy Lane | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/cooper-hemingway-an-alliance-of-actor-and-writer.html | Cooper  Hemingway The True Gen | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/design-is-one-centers-on-the-vignelli-team.html | Design Is One | By Miriam Bale | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/gahan-wilson-a-documentary-about-the-quirky-cartoonist.html | Gahan Wilson Born Dead Still Weird | By Daniel M Gold | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/god-loves-uganda-explores-missionaries-antigay-stance.html | God Loves Uganda | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/in-broadway-idiot-they-put-on-a-show.html | Broadway Idiot | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/mcconkey-the-story-of-an-inveterate-risk-taker.html | McConkey | By Nicole Herrington | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/symphony-of-the-soil-a-salute-to-what-feeds-us.html | Symphony of the Soil | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/the-institute-a-look-at-an-alternate-reality-game.html | The Institute | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/zero-charisma-about-an-obsessive-tabletop-gamer.html | Zero Charisma | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/43-count-indictment-of-a-christie-ally-quashed.html | The Quashing of a Case Against a Christie Ally | By Michael Powell | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/after-tragic-loss-during-hurricane-sandy-a-woman-chooses-a-buyout.html | After a Tragic Loss Choosing Not to Return | By Kia Gregory | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/bookers-father-dies-after-long-illness.html | Bookers Father Dies After Long Illness | By Kate Zernike | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/city-council-moves-to-stall-land-leases-at-public-housing.html | City Council Moves to Stall Land Leases at Public Housing | By Mireya Navarro | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/two-charged-in-plot-to-send-winter-supplies-to-taliban.html | Two Are Charged in Plan To Send Goods to Taliban | By Al Baker | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/undercover-just-about-everywhere.html | Undercover Everywhere Imaginable | By Jim Dwyer | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/a-nobel-prize-for-alice-munro.html | A Nobel Prize for Alice Munro | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/an-inadequate-offer-from-the-house.html | An Inadequate Offer From the House | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/gambling-on-loaded-language.html | Gambling on Loaded Language | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/in-africa-seeking-a-license-to-kill.html | In Africa Seeking A License To Kill | By Desmond Tutu | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/inconvenient-uncertainties.html | Inconvenient Uncertainties | By Gernot Wagner and Martin L Weitzman | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/krugman-dealing-with-default.html | Dealing With Default | By Paul Krugman | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/libyas-security-crisis.html | Libyas Security Crisis | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/baseball/for-the-dodgers-a-model-in-the-opposite-dugout.html | Model in the Other Dugout | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/baseball/verlanders-mastery-extends-oaklands-misery.html | Verlander8217s Mastery Extends Oakland8217s Misery | By John Branch | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/football/david-garrard-off-the-couch-and-back-with-the-jets.html | Off the Couch and Back With the Jets | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/football/familiar-start-with-another-ugly-ending-for-giants.html | Familiar Start With Another Ugly Ending | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/golf/not-wasting-any-time-pga-starts-new-season-with-a-crowded-first-event.html | Not Wasting Time PGA Starts New Season With a Crowd | By Karen Crouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/ncaafootball/jerry-kill-makes-a-difficult-but-prudent-call.html | A CoachsDifficultBut PrudentDecision | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/soccer/us-team-pulls-together-after-shaky-start-to-cup-bid.html | Serenity and a Few Sly Smiles for the US | By Sam Borden | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/wheelchair-racer-could-be-first-to-win-3-major-marathons-in-a-season.html | Looking for a Triple Crown | By Ben Strauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/theater/reviews/a-little-girl-with-janis-joplin-opens-on-broadway.html | Little Girl Blue Howls Again But Talks Sensibly Too | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/cia-warning-on-snowden-in-09-said-to-slip-through-the-cracks.html | CIA Noted Its Suspicions Over Snowden | By Eric Schmitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/in-florida-opposition-by-the-state-and-snags-in-signing-up-on-the-web.html | Health Act Embraced Here Kept at Arms Length There In Florida HostilityBy State and SnagsIn Online SignUps | By Lizette Alvarez | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/kochs-and-other-conservatives-split-over-strategy-on-health-law.html | Kochs and Other Conservatives Split Over Strategy on Health Law | By Eric Lipton and Nicholas Confessore | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/outside-national-parks-feeling-squeezed-by-the-shutdown.html | Outside National Parks Feeling Squeezed by the Shutdown | By Jack Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/pentagons-top-weapons-expert-to-retire.html | Pentagons Top Weapons Expert To Retire | By Thom Shanker | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/politics/health-act-embraced-in-california.html | Health Act Embraced Here Kept at Arms Length There They Rallying BehindNew Law CaliforniaIs a Proving Ground | By Jennifer Medina | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/politics/ryan-is-again-in-the-forefront-for-the-gop.html | Ryan Is Again In the Forefront For the GOP | By Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/us-offer-would-let-some-states-open-parks.html | US Offer Would Let Some States Open Parks | By Rick Lyman | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/asia/mother-to-visit-american-held-in-north-korea.html | Mother to Visit American Held In North Korea | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/middleeast/fifth-suspect-is-indicted-in-2005-killing-of-ex-lebanese-premier.html | 5th Indicted in Lebaneses Death | By Marlise Simons | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/middleeast/on-iran-talks-congress-could-play-bad-cop.html | On Iran Talks Congress Could Play Bad Cop | By Mark Landler | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/middleeast/syrian-civilians-bore-brunt-of-rebels-fury-report-says.html | Syrian Civilians Report Says Bore Brunt of Rebel Fury | By Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/un-questions-criticism-of-its-peacekeepers.html | UN Questions Criticism of Its Peacekeepers | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-11 | https://www.nytimes.com/2013/10/10/nyregion/ralph-a-dungan-aide-in-kennedy-white-house-dies-at-90.html | Ralph A Dungan 90 Aide in Kennedy White House | By Bruce Weber | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-12 | https://www.nytimes.com/2013/10/09/theater/the-political-lessons-of-julius-caesar.html | Fault as AlwaysIs in Ourselves | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://artsbeat.blogs.nytimes.com/2013/10/11/bed-and-a-chair-finds-its-leading-men/ | u2018Bed and a Chairu2019 Finds Its Leading Men | By Scott Heller | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://dealbook.nytimes.com/2013/10/11/jpmorgan-reported-third-quarter-loss-on-legal-costs/ | JPMorgans Loss Is Corporate Law Firms Gain | By Peter Lattman and Jessica SilverGreenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/10/your-money/the-alphabet-soup-of-health-spending-plans.html | The Alphabet Soup of Health Spending Plans | By Ann Carrns | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/dance/varone-company-pairs-with-argentine-aerial-dancers.html | Diplomacy Free of Gravity | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/design/new-arrest-in-inquiry-on-art-looting.html | New Arrest In Inquiry On Art Looting | By Tom Mashberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/music/chicago-symphony-webcast-of-verdi-requiem.html | From Flying Bows to Intent Faces Verdi Via a Laptop | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/music/georg-friedrich-haas-is-celebrated-at-miller-theater.html | Kaleidoscope Of Chords | By Steve Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/music/mariinsky-orchestra-plays-stravinsky-at-carnegie-hall.html | Another Spring and Another Storm to Weather | By Corinna da FonsecaWollheim | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/music/ylviss-unlikely-hit-started-as-a-joke.html | The Fox Says I Can Make You Famous | By Dave Itzkoff | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/television/signed-sealed-delivered-a-film-on-the-hallmark-channel.html | Every Time A Postman Rings | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/television/the-walking-dead-begins-season-4-on-amc.html | A Slower Pace For Walkers And Survivors | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/economy/a-tale-of-two-recessions-and-world-markets-turned-on-their-heads.html | A Tale of Two Recessions And World Markets Turned on Their Heads | By Floyd Norris | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/international/alitalia-board-set-to-meet-to-discuss-partial-renationalization.html | Alitalia Board Approves 676 Million Rescue Plan | By Nicola Clark | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/international/france-upholds-fracking-ban.html | French Court Upholds Ban on Hydraulic Fracturing | By David Jolly | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/international/polish-bill-would-transfer-pensions-to-state.html | Poland Moves Forward on Bill That Would Transfer Private Pensions to State | By Dan Bilefsky and Mateusz Zurawik | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/glaad-sees-improvement-in-depictions-of-gays-and-lesbians-on-tv.html | Better Ratings for TV From Gay Rights Group | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/hulu-is-said-to-pick-a-new-chief-executive.html | Hulu Is Expected to Appoint Fox Executive as Chief | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/many-tune-in-to-a-sad-night-on-glee.html | Farewell to MonteithLifts Glee Ratings | By Bill Carter | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/tv-broadcasters-appeal-to-supreme-court-in-effort-to-stop-aereo.html | An Alliance In Media Petitions Justices | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/when-our-news-is-gerrymandered-too.html | Its Not Just Political Districts Our News Is Gerrymandered Too | By David Carr | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/ransacking-the-endowment-at-new-york-city-opera.html | A Ransacked Endowment At New York City Opera | By James B Stewart | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/crosswords/bridge/italy-vs-monaco-at-the-bermuda-bowl-in-bali.html | Italy vs Monaco at the Bermuda Bowl in Bali | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/greenwich-village-psychic-found-guilty-of-stealing-thousands-from-clients.html | Psychic Found Guilty of Stealing 138000 From Clients | By James C McKinley Jr | TX 8-001-684 | 2014-01-30 |

| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/interns-team-with-bronx-lawyers-to-help-poor-navigate-a-notorious-court-system.html | New Young Help for Poor in Infamous Bronx Courts | By E C Gogolak | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/judge-to-decide-next-week-in-casino-referendum-suit.html | Judge to Decide Next Week In Casino Referendum Suit | By Jesse McKinley | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/baseball/mcgwire-returns-to-st-louis-wearing-dodger-blue.html | A Bash Brother Returns to St Louis Wearing Dodger Blue | By Ben Strauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/basketball/completely-ready-or-not-steve-mills-takes-charge-of-knicks.html | A Balancing Act at the Garden | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/football/jets-winslow-suspended-4-games-by-nfl.html | Winslow Is Suspended for Four Games | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/technology/google-sets-plan-to-sell-users-endorsements.html | Google to Sell Users Endorsements | By Claire Cain Miller and Vindu Goel | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/theater/reviews/honeymoon-in-vegas-opens-at-the-paper-mill-playhouse.html | From RingaDing Swagger To Swooning Romanticism | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/declared-legally-dead-as-he-sat-before-the-judge.html | Declared Legally Dead as He Sat Before the Judge | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/john-howard-yoders-dark-past-and-influence-lives-on-for-mennonites.html | A Theologians Influence And Stained Past Live On | By Mark Oppenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/politics/budget-and-debt-limit-debate.html | Divide Narrows as Talks Go On In Fiscal Crisis | By Jeremy W Peters Ashley Parker and Peter Baker | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/seeking-a-bridge-between-western-science-and-eastern-faith-with-the-Dalai-Lama.html | A Bridge Between Western Science and Eastern Faith | By Kim Severson | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/africa/investigation-proves-slow-going-in-kenya-mall-attack.html | Investigation Moves SlowlyIn Siege of Mall in Kenya | By Nicholas Kulish | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/detained-americans-mother-visits-him-in-north-korea.html | North Korea Mother ReunitedWith Detained American Son | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/fond-recollections-of-dictators-colored-later-by-the-lessons-of-history.html | Fond Recollections of Dictators Colored Later by the Lessons of History | By Choe SangHun | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/pakistanis-cant-decide-is-malala-yousafzai-a-heroine-or-western-stooge.html | Pakistani Girl a Global Heroine After an Attack that Critics at Home | By Salman Masood and Declan Walsh | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/secretary-of-state-john-kerry-in-kabul.html | Kerry Visits Afghan Leader Seeking End to an Impasse | By Matthew Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/chemical-weapons-watchdog-wins-nobel-peace-prize.html | Chemical Weapons Watchdog Wins Nobel Peace Prize | By Alan Cowell | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/another-migrant-ship-capsizes-in-the-mediterranean.html | Days After Disaster Another Migrant Ship Sinks Near Italian Island | By Jim Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/coins-celebrating-pope-misspell-name-above-all-names.html | The Vatican A Fallible Speller | By Gaia Pianigiani | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/comedian-voice-coach-italy-speculates-on-community-service-for-berlusconi.html | Berlusconi Aiding War Victims Italy Speculates on His Penance | By Jim Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/erich-priebke-nazi-who-carried-out-italian-massacre-dies-at-100.html | Erich Priebke Nazi Who Carried Out Massacre of 335 Italians Dies at 100 | By Alison Smale | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/spain-to-proceed-with-indictment-of-chinas-ex-president.html | Spain Chinas Policies in TibetDraw Attention in a Legal Case | By Raphael Minder | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/middleeast/alone-and-relishing-it-israeli-leader-presses-case-against-iran.html | Netanyahu Takes a Lonely Stance Denouncing Iran | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/middleeast/israeli-man-fatally-bludgeoned-in-jordan-valley.html | West Bank Israeli Fatally Beaten | By Isabel Kershner | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/middleeast/un-human-rights-chief-condemns-mass-executions-in-iraq.html | Iraq Executions Denounced | By Nick CummingBruce | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/your-money/for-students-of-all-ages-an-online-course-on-retirement-planning.html | Finance Class on the Web for Students of All Ages | By Tara Siegel Bernard | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/your-money/when-having-a-nanny-cam-isnt-enough.html | When Having a Nanny Cam Isnt Enough | By Paul Sullivan | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://artsbeat.blogs.nytimes.com/2013/10/11/wolf-hall-miniseries-with-mark-rylance-is-coming-to-pbss-masterpiece/ | Wolf Hall and Rylance Will Come to PBS | By Dave Itzkoff | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/books/james-a-emanuel-poet-who-wrote-of-racism-dies-at-92.html | James A Emanuel 92 Poet and Critic | By William Yardley | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/an-island-of-designer-toys-and-dueling-artists-within-new-york-comic-con.html | An Island of Designer Toys and Dueling Artists Within New York Comic Con | By Gregory Schmidt | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/energy-environment/thinking-very-small-for-new-nuclear-plants.html | For Safety in Reactors Company Thinks Small | By Matthew L Wald | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/fighting-for-space-in-a-planes-overhead-bins.html | Airlines Cash In on Every Inch Even the Jammed Bins Overhead | By Martha C White | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/hollywood-ponders-movie-on-book-about-snowden.html | Hollywood Ponders Movie On Book About Snowden | By Michael Cieply | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/strapped-in-but-still-at-risk.html | Strapped In but Still at Risk | By Stephanie Steinberg and Bill Vlasic | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/education/raising-the-ged-bar-stirs-concern-for-students.html | Raising the GED Bar Stirs Concern for Students | By Motoko Rich | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/at-conference-on-drones-talk-of-morals-and-toys.html | At Drone Conference Talk of Morals and Toys | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/for-a-night-a-convicted-donor-can-stay-late-at-the-opera.html | For a Night a Convicted Donor Can Stay Late at the Opera | By Liam Stack | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/in-sickness-and-in-health-long-after-the-bike-is-due-back.html | In Sickness and in Health Long After the Bike Is Due Back | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/request-to-appoint-lawyer-for-terror-suspect-is-denied.html | Request to Appoint Lawyer For Terror Suspect Is Denied | By Benjamin Weiser | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/teacher-leaves-yeshiva-amid-abuse-scandal.html | Teacher Leaves Yeshiva Amid Abuse Scandal | By Ariel Kaminer | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/the-mystery-behind-the-model-for-a-vanished-rockwell-painting.html | The Mystery Behind the Model for a Vanished Rockwell Painting | By Michael Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/wooing-hometown-industry-de-blasio-meets-wary-wall-st.html | Wooing Hometown Industry De Blasio Meets Wary Wall St | By Michael M Grynbaum and Susanne Craig | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/a-warning-to-egypts-generals.html | A Warning to Egypts Generals | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/collins-and-now-ted-cruz-cloned.html | And Now Ted Cruz Cloned | By Gail Collins | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/neighborhood-watch-fantasists.html | Neighborhood Watch Fantasists | By The Editorial Board | TX 8-001-684 | 2014-01-30 |

| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/nocera-a-familys-need-to-know.html | A Familys Need To Know | By Joe Nocera | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/rolling-the-dice-on-food-borne-illnesses.html | Rolling the Dice on FoodBorne Illnesses | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/tackling-at-the-turn-of-the-century.html | Tackling at the Turn of the Century | By Gregg Easterbrook | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/the-problem-with-the-prize.html | Dont Blame the Norwegians | By Jochen Bittner | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/the-villain-in-gravity-is-real.html | The Villain in Gravity Is Real | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/autoracing/spanish-formula-one-driver-found-dead.html | Spanish Driver 33 Is Found Dead in Her Hotel Room | By John F Burns | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/baseball/pitching-vs-hitting-debate-in-detroit-boston-matchup.html | PitchingvsHitting DebateIn DetroitBoston Matchup | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/football/buccaneers-say-infection-is-found-in-3rd-player.html | 3rd Buccaneer Found With Infection | By Ken Belson | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/football/giants-manning-shoulders-blame-for-turnovers-but-problems-run-deeply.html | Manning Shoulders Blame for Turnovers but Giants Problems Run Deep | By Tom Pedulla | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/football/with-a-huge-line-to-cover-the-jaguars-can-still-hope.html | A Huge Line to Cover | By Joe Drape | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/ire-and-indifference-over-the-loss-of-a-full-contact-tradition.html | Anger and Indifference After a School Ends a FullContact Tradition | By Mary Pilon | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/ncaafootball/games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/ncaafootball/picnic-over-missouri-seeks-to-build-its-sec-credentials.html | Picnic Over Missouri Seeks to Build Its SEC Credentials | By Ray Glier | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/soccer/americans-clinch-first-place-in-group.html | US Team Shifts Focus To Sizing Up Its Players | By Sam Borden | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/2-states-plan-2-tier-system-for-balloting.html | 2 States Plan 2Tier System For Balloting | By Fernanda Santos and John Eligon | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/cia-disputes-early-suspicions-on-snowden.html | CIA Says It Did Not Have Early Suspicions About Snowden | By Eric Schmitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/in-california-new-package-of-gun-laws-but-one-snag.html | In California New Package Of Gun Laws But One Snag | By Ian Lovett | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/shutdowns-quiet-toll-from-idled-research-to-closed-wallets.html | Shutdowns Quiet Toll From Idled Research To Closed Wallets | By Trip Gabriel Michael D Shear and Sabrina Tavernise | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/texas-company-sets-aside-payment-for-visa-fraud.html | Texas Company Sets Aside Payment For Visa Fraud | By Julia Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/africa/anger-lingers-in-sudan-after-a-crackdown.html | Anger Lingers in Sudan after a Crackdown | By Ismail Kushkush | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/africa/in-libya-premier-calls-kidnapping-failed-coup.html | In Libya Premier Calls Kidnapping Failed Coup | By Carlotta Gall and Marlise Simons | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/americas/venezuela-intercepts-ship-with-5-americans-aboard.html | Venezuela Intercepts Ship With 5 Americans Aboard | By William Neuman | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/india-braces-for-cyclone-expected-on-east-coast.html | India Braces for Cyclone With Winds Approaching 200 MPH | By Gardiner Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/britain-rules-for-press-proposed.html | Britain Rules for Press Proposed | By Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-10-03 | 2013-10-13 | https://intransit.blogs.nytimes.com/2013/10/02/at-airport-hotel-the-runway-is-part-of-the-show/ | Hotel Relax by the Runway | By Rachel Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-13 | https://intransit.blogs.nytimes.com/2013/10/04/a-major-photography-museum-in-marrakesh/ | Museum Photographs Home in Morocco | By Shivani Vora | TX 8-001-684 | 2014-01-30 |
| 2013-10-04 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-13 | https://wheels.blogs.nytimes.com/2013/10/07/the-age-suit-and-talking-to-older-drivers-about-giving-up-the-keys/ | Talking to Older DriversAbout Ceding the Keys | By Benjamin Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/high-frequency-traders.html | Trading Places | By Jacob Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/in-canarsie-a-coalition-of-the-tried-and-true.html | A Coalition of the TriedandTrue | By John Freeman Gill | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/hotel-review-topping-rose-house-in-bridgehampton-ny.html | Hamptons Luxury Minus the Attitude | By Barbara Graustark | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/restaurant-report-the-blackanese-sushi-wine-bar-in-johannesburg.html | Asian With an African Twist | By Sarah A Khan | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/the-meaning-of-mountains.html | Pemba Gyalje Sherpa on preparing for a Himalayan expedition | By Emily Brennan | TX 8-001-684 | 2014-01-30 |

| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/walking-on-sydneys-wild-side.html | A World Away From the Opera House | By Elaine Glusac | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://intransit.blogs.nytimes.com/2013/10/09/high-end-art-a-way-to-stand-out/ | Trending HighEnd Art a Way to Stand Out | By Shivani Vora | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://opinionator.blogs.nytimes.com/2013/10/09/turning-education-upside-down/ | When Schools Do Flips | By Tina Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://wheels.blogs.nytimes.com/2013/10/09/ford-playing-catch-up-in-china-sees-sales-jump-51-percent/ | Fords Sales in China Jump 51 Percent | By Jaclyn Trop | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/all-is-fair-in-love-and-twitter.html | All Is Fair in Love and Twitter | By Nick Bilton | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/movies/robert-redford-goes-to-sea-in-all-is-lost.html | The SunDried Kid | By Maureen Dowd | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/no-pastrami-but-skateboards-and-zinnias.html | No Pastrami but Skateboards and Zinnias | By Jennifer Nalewicki | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/theater/david-adjmis-marie-antoinette-at-soho-rep.html | Downsizing a Play as Well as Its Wigs | By Eric Grode | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/theater/little-miss-sunshine-begins-previews.html | From the Screen Quirks and All | By Jason Zinoman | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/36-hours-in-sarajevo-bosnia-and-herzegovina.html | 36 Hours Sarajevo Bosnia and Herzegovina | By Alex Crevar | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/a-creative-renaissance-in-philadelphias-fishtown.html | Seen in Fishtown Design Shops Coffeehouses and Palpable Pride | By Bonnie Tsui | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/in-california-diving-for-an-elusive-delicacy.html | Diving for an Elusive Tasty Treat | By Bonnie Tsui | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://opinionator.blogs.nytimes.com/2013/10/09/a-cupboard-of-my-own/ | A Cupboard of My Own | By Catherine Oflynn | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/11/sports/football/fantasy-football-week-6-matchup-breakdown.html | Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/design/a-mike-kelley-retrospective-fills-moma-ps1.html | A Maverick as Student and Teacher | By Randy Kennedy | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/design/suzanne-lacy-and-hundreds-of-women-take-to-the-stoops.html | When Talking Makes the Art Happen | By Carol Kino | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/donna-tartts-goldfinch.html | Flights of Fancy | By Stephen King | TX 8-001-684 | 2014-01-30 |

| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/william-boyds-solo-a-james-bond-novel.html | You Only Live Forever | By Olen Steinhauer | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/a-husband-lost-a-daughter-found.html | A Husband Lost a Daughter Found | By Tr Miller Rodrguez | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/starting-a-vapor-trail.html | Starting a Vapor Trail | By Philip Galanes | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/the-final-insult-in-the-bush-cheney-marriage.html | Dont Go Away Mad | By Peter Baker | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-fortina-in-armonk.html | A Piece of Italy for Everyone | By Alice Gabriel | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-winner-to-get-you-there.html | A Winner to Get You There | By Jonah Engel Bromwich | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/madame-restells-other-profession.html | Madame Restells Other Profession | By Christopher Gray | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/rewarding-stellar-credit.html | Rewarding Stellar Credit | By Lisa Prevost | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/struck-by-the-wish-to-own.html | Struck by the Wish to Own | By Joyce Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/wegmans-weimaraner-republic.html | Weimaraner Republic | By Joanne Kaufman | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/theater/never-neutral-and-proud-of-it.html | Never Neutral and Proud of It | By Patrick Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/airline-extras-at-a-package-rate.html | Airline Extras at a Package Rate | By Stephanie Rosenbloom | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/getting-into-the-spirit.html | Getting Into the Spirit | By John Searles | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://runway.blogs.nytimes.com/2013/10/11/a-tv-show-that-isnt-made-of-whole-cloth/ | A TV Show That Isnt Made of Whole Cloth | By Cathy Horyn | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/11/arts/television/imero-fiorentino-master-of-lighting-dies-at-85.html | Imero Fiorentino Lighting DesignerWho Mastered Television Dies at 85 | By Margalit Fox | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/dance/teresa-de-keersmaeker-and-rosas-come-to-bam.html | A Sun Rises on a Plunge Into Abstraction | By Roslyn Sulcas | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/dance/theres-beauty-in-all-this-mess.html | Theres Beauty In All This Mess | By Jack Anderson | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/design/what-has-all-this-done-to-us.html | What Has All This Done to Us | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/music/combine-sounds-hear-what-happens.html | Combine Sounds Hear What Happens | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |

| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/music/making-tracks-with-a-new-old-sound.html | Making Tracks With a New Old Sound | By Tony Gervino | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/music/prizewinner-and-so-much-more.html | Prizewinner and So Much More | By Steve Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/music/talking-with-jess-wolfe-and-holly-laessig-of-lucius.html | Peas in a VintageSoulStyle Pod | Interview by Melena Ryzik | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/music/valentina-lisitsa-jump-starts-her-career-online.html | Concerto for Piano and YouTube | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/television/mikko-niskanens-eight-deadly-shots-may-seem-familiar.html | Follow the Tracks of the Crime Drama | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/television/some-stones-shine-brighter.html | Some Stones Shine Brighter | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/automobiles/a-two-level-approach-to-protecting-riders-head-in-impacts.html | A TwoLevel Approach to Protecting Riders Head in Impacts | By Roy Furchgott | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/automobiles/autoreviews/a-redesign-that-hits-or-misses.html | A Redesign That Hits or Misses | By Ezra Dyer | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/automobiles/autoreviews/an-early-american-ready-to-try-again.html | An Early American Ready to Try Again | By Jerry Garrett | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/automobiles/autoreviews/dodge-fires-off-a-retro-rocket.html | Dodge Fires Off a Retro Rocket | By Lawrence Ulrich | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/automobiles/collectibles/they-like-the-cars-but-love-the-engines.html | They Like the Cars but Love the Engines | By Dave Wallace Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/ahab-huck-and-walt.html | Ahab Huck and Walt | By John Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/american-pastimes-the-very-best-of-red-smith-and-more.html | Sports | By Jay Jennings | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/anton-and-cecil-by-lisa-martin-and-valerie-martin.html | Catsaway | By Sarah Harrison Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/bookshelf-trunk-show.html | Bookshelf Trunk Show | By Sarah Harrison Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/cartwheel-by-jennifer-dubois.html | Foreign Indiscretions | By Amity Gaige | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/countdown-by-alan-weisman.html | Earth Control | By Nathaniel Rich | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/daniel-jonah-goldhagens-devil-that-never-dies.html | New Chapter Old Story | By Jeffrey Goldberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/david-wiesners-mr-wuffles-and-more.html | Bookshelf Meow | By Sarah Harrison Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/enemies-within-by-matt-apuzzo-and-adam-goldman.html | Spies Like Us | By Tara McKelvey | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/gene-luen-yangs-boxers-and-saints.html | Views of the Rebellion Meow | By Wesley Yang | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/jonathan-franzens-kraus-project.html | No Faith in Progress | By Edmund Fawcett | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/local-souls-by-allan-gurganus.html | Talk of the Townies | By Jamie Quatro | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/longbourn-by-jo-baker.html | Pride Prejudice and Drudgery | By Diane Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/malcolm-gladwells-david-and-goliath.html | Killing Giants | By Joe Nocera | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/one-hundred-victories-by-linda-robinson.html | Special Forces | By Paul R Pillar | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/quiet-dell-by-jayne-anne-phillips.html | The Killer Went Postal | By Malcolm Jones | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/the-clockwork-scarab-and-the-screaming-staircase.html | Thrills and Chills | By Alexandra Mullen | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/the-voyage-by-veronica-salinas-and-more.html | International Arrivals | By Sarah ShunLien Bynum | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/a-designer-defends-futility-as-a-noble-and-useless-pursuit.html | A Designer Defends Futility As a Noble and Useless Pursuit | By David Colman | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/at-ralphs-restaurant-an-all-american-in-paris.html | An AllAmerican in Paris | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/los-angeles-the-city-of-dancing-angels.html | City of Dancing Angels | By Monica Corcoran Harel | TX 8-001-684 | 2014-01-30 |

| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/over-scheduled-children-how-big-a-problem.html | Monitoring the Giggle Index | By Bruce Feiler | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/sean-macpherson-a-hotelier-recalibrates-the-mood.html | A Hotelier Recalibrates the Mood | By Guy Trebay | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/the-high-end-matchmaking-service-for-tycoons.html | Making a Play for Tycoons | By Dan Crane | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/tim-gunn-a-lifetime-of-making-it-work.html | A Lifetime of Making It Work | By Jennifer Conlin | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/a-healthy-relationship-all-around.html | A Healthy Relationship All Around | By J Gordon Julien | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/assured-that-its-just-meant-to-be.html | Assured That Its Just Meant to Be | By Jamie Diamond | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/with-money-tight-museums-embrace-nudes.html | With Money Tight Museums Take It Off | By Doreen Carvajal | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/autumn-of-the-jackass.html | Autumn of the Jackass | By Dave Itzkoff | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/catie-marron-blame-pastis-not-the-high-line.html | My Life Has Been One Hop From Here To There | Interview by Amy Chozick | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/my-fake-levantine-romance.html | My Fake Levantine Romance Our cultural differences blinded me to the obvious | By Cara Dorris | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/nicolas-jaar-tests-the-limits-of-dance-music.html | A Little Ethiopian Jazz With Your Techno | By Wm Ferguson | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/parts-and-labor-and-luck.html | Parts And Labor And Luck | By Chuck Klosterman | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/who-made-that-android-logo.html | Who Made That Android Logo | By Pagan Kennedy | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/whos-winning-the-architecture-arms-race.html | Whos Winning The Architecture Arms Race | Photographs by Iwan Baan | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/why-dont-we-dance-anymore.html | Raw PuppyDog EnthusiasmCombined With Loosely Flailing Limbs | By Heather Havrilesky | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/movies/a-discussion-of-steve-mcqueens-film-12-years-a-slave.html | An Essentially American Narrative | Interviews by Nelson George | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/movies/darkness-falls-still-she-sings.html | Darkness Falls Still She Sings | By Rachel Saltz | TX 8-001-684 | 2014-01-30 |

| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/movies/homevideo/king-vidors-1925-silent-big-parade-comes-to-blu-ray.html | Doughboy in Love and Battle | By Dave Kehr | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/movies/stephen-kings-carrie-through-the-ages.html | Each Generation Gets a Carrie It Deserves | By Erik Piepenburg | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-festival-of-aaron-copland-scored-films-and-a-concert-of-his-works.html | Copland Beyond the Fanfare | By Phillip Lutz | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-dfloret-in-lambertville.html | Homage to the Vegetable and the Local | By Karla Cook | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-fado-in-huntington.html | Portuguese Right Down to the Olives | By Joanne Starkey | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-francescas-wine-bar-and-bistro-in-collinsville.html | A Glass Maybe a Bottle and a Few Plates | By Christopher Brooks | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-gettin-the-band-back-together-at-the-george-street-playhouse.html | Fending Off Foreclosure With Rock n Roll | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-macbeth-at-hartford-stage.html | A Vigorous Macbeth Swept Up in the Darkness | By Sylviane Gold | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/dining-at-a-star-in-queens.html | Dining at a Star in Queens | By Alan Feuer | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/ghoulish-and-familiar-art-at-the-southampton-center.html | An Extended Addams Family | By Aileen Jacobson | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/the-culture-paradox-of-21st-century-new-york.html | The Culture Paradox | By Ginia Bellafante | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/with-more-glitz-a-club-is-reborn.html | With More Glitz a Club Is Reborn | By Phillip Lutz | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/evolution-and-bad-boyfriends.html | Evolution and Bad Boyfriends | By Piet van den Berg and Tim W Fawcett | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/a-novel-way-to-sidle-up-to-the-high-line.html | A Novel Way to Sidle Up to the High Line | By C J Hughes | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/michael-shvo-is-back-and-as-brash-as-ever.html | Back and as Brash as Ever | By Julie Satow | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/selling-a-hoarders-apartment.html | The Trouble With Stuff | By Constance Rosenblum | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/football/jets-willie-colon-tends-his-south-bronx-roots.html | From the South Bronx to the Jets and Home Again | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |

| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/football/week-6-nfl-matchups.html | Saints Seeking to Relive 09 | By Brett Michael Dykes | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/ethiopia-land-of-dust-eucalyptus-and-hope.html | Land of Dust Eucalyptus and Hope | By Michael Snyder | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/kerouacs-mexico.html | Kerouacs Mexico | By Damien Cave | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://opinionator.blogs.nytimes.com/2013/10/12/out-of-network-out-of-luck/ | Out of Network Out of Luck | By Theresa Brown | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/a-surprising-case-against-foreign-aid.html | A Surprising Case Against Foreign Aid | By Fred Andrews | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/from-summer-camp-a-parable-for-washington.html | From Summer Camp a Parable for Washington | By N Gregory Mankiw | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/in-a-mood-call-center-agents-can-tell.html | In a Mood Call Center Agents Can Tell | By Natasha Singer | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/readers-advice-for-young-women-in-the-workplace.html | Readers Offer Their Counsel | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/seeking-a-staredown-with-google-glass.html | Seeking a Staredown With Google Glass | By Anne Eisenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/when-the-stock-price-hides-trouble.html | When the Stock Price Hides Trouble | By Gretchen Morgenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/crosswords/chess/three-up-and-comers-share-secrets-of-success.html | Three UpandComers Share Secrets of Success | By Dylan Loeb McClain | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/education/online-application-woes-make-students-anxious-and-put-colleges-behind-schedule.html | Online Application Woes Make Students Anxious and Put Colleges Behind Schedule | By Richard PrezPea | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/jobs/when-debate-stalls-try-your-paintbrush.html | When Debate Stalls Try Your Paintbrush | By Dharmendra S Modha | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/jobs/youd-better-have-a-plan.html | Youd Better Have a Plan | By Hannah Choi Granade | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/baby-hope.html | After 22 Years A Girl Identified And an Arrest | By Michael Schwirtz and William K Rashbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/house-fire-on-long-island.html | A Mother and Three Young Children Are Killed in a House Fire on Long Island | By Thomas Kaplan and Michael Schwirtz | TX 8-001-684 | 2014-01-30 |

| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/one-long-night-in-puzzle-city.html | One Long Night in Puzzle City | By Liz Robbins | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/she-doesnt-just-play-a-mother-on-tv.html | She Doesnt Just Play a Mother on TV | By John Leland | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/teeth-art-and-iguanas.html | Teeth Art and Iguanas | By Corey Kilgannon | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/the-painter-janet-ruttenberg-likens-the-sheep-meadow-to-a-cathedral.html | A Private Artist Goes Public | By Lisa W Foderaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/a-striking-absence-of-women.html | A Striking Absence of Women | By Vikas Bajaj | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/alex-gibney.html | Alex Gibney | By Kate Murphy | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/bruni-colleges-identity-crisis.html | Colleges Identity Crisis | By Frank Bruni | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/city-of-water.html | City Of Water | By Kevin Baker | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/douthat-the-kurtz-republicans.html | The Kurtz Republicans | By Ross Douthat | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/dowd-a-mad-tea-party.html | A Mad Tea Party | By Maureen Dowd | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/fighting-back-against-revenge-porn.html | Fighting Back Against Revenge Porn | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/haitis-imported-disaster.html | Haitis Imported Disaster | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/how-to-save-your-local-opera.html | How to Save Your Local Opera | By Henry Alford | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/is-music-the-key-to-success.html | Is Music the Key to Success | By Joanne Lipman | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/its-not-only-mothers-and-children.html | Its Not Only Mothers and Children | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/kristof-from-the-streets-to-worlds-best-mom.html | From the Streets to the Worlds Best Mom | By Nicholas Kristof | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/londons-great-exodus.html | Londons Great Exodus | By Michael Goldfarb | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/monarchs-fight-for-their-lives.html | Monarchs Fight for Their Lives | By Verlyn Klinkenborg | TX 8-001-684 | 2014-01-30 |

| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/shrinking-hours.html | Shrinking Hours | By Richard A Friedman | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/the-end-of-the-nation-state.html | The End of the NationState | By Parag Khanna | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/the-public-editor-the-disconnect-on-anonymous-sources.html | The Disconnect on Anonymous Sources | By Margaret Sullivan | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/cardinals-win-pitchers-duel-to-take-2-0-series-lead.html | A Rookie Remains on a Roll and Extends the Cardinals Edge | By Pat Borzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/decisions-by-mattingly-backfire-in-game-1-loss.html | Dodgers8217 Top Hitters Haven8217t Been Getting Chances in Key Situations | By Ben Strauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/red-sox-add-x-factor-speed-on-bases.html | Packing a Punch on the Bases Too | By Benjamin Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/tigers-torii-hunter-seeks-elusive-title.html | For Hunter Only a Shot At a Title Is Negotiable | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/basketball/kirilenko-nets-versatile-new-veteran-plays-with-a-revived-hunger.html | Kirilenko Nets Versatile New Veteran Plays With a Revived Hunger | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/football/like-pirates-steelers-having-a-rare-season.html | Like Pirates Steelers Have a Rare Season | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/football/redskins-owner-stubbornly-clings-to-wrong-side-of-history.html | Redskins Owner Stubbornly Clings to Wrong Side of History | By William C Rhoden | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/golf/missy-franklin-finds-new-world-on-campus.html | Franklin Finds New World on Campus | By Karen Crouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/hockey/the-science-behind-the-call-to-make-hockey-safer.html | The Science Behind a Call for Safer Hockey | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/ncaafootball/at-least-for-one-game-texas-and-its-embattled-coach-return-to-glory.html | At Least for One Game Texas and Its Embattled Coach Return to Glory | By Tom Spousta | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/penn-state-opens-ice-arena-fit-for-a-division-i-team.html | Penn State Opens Ice Arena Fit for a Division I Team | By Gary Santaniello | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/sports-legends-selling-relics-hey-that-glove-really-is-gold.html | Sports Legends Selling Relics Hey That Glove Really Is Gold | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |

| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sunday-review/how-activist-is-the-supreme-court.html | How Activist Is the Supreme Court | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/cost-of-flood-insurance-rises-along-with-worries.html | Cost of Flood Insurance Rises Along With Worries | By Lizette Alvarez and Campbell Robertson | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/duets-messages-crowds-and-the-country-pop-blend.html | Duets Messages Crowds and the CountryPop Blend | By Andy Langer | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/for-aid-insuring-latinos-groups-look-close-to-home.html | For Aid Insuring Latinos Groups Look Close to Home | By Becca Aaronson | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/nsa-director-gives-firm-and-broad-defense-of-surveillance-efforts.html | NSA Director Firmly Defends Surveillance Efforts | By David E Sanger and Thom Shanker | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/politics/budget-and-debt-limit-debate.html | Senate Takes Lead as House Republicans Talks With White House Fail | By Jeremy W Peters and Ashley Parker | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/politics/hopes-of-a-grand-bargain-are-still-stuck-on-revenue.html | Stuck on Usual Quarrel Raising New Revenue | By Jackie Calmes | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/the-last-person-did-everything-just-right.html | The Last Person Did Everything Just Right | By Ross Ramsey | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/the-soaring-cost-of-a-simple-breath.html | The Soaring Cost of a Simple Breath | By Elisabeth Rosenthal | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/tutoring-company-draws-fire-as-state-pulls-back-services.html | Tutoring Company Draws Fire as State Pulls Back Services | By Morgan Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/africa/african-union-urges-delay-in-kenya-leaders-trial.html | African Union Urges International Court to Delay Kenyan Presidents Trial | By Nicholas Kulish and Benno Muchler | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/asia/as-china-vows-austerity-giant-brass-fish-devours-11-million.html | As China Vows Austerity Giant Brass Fish Devours 11 Million | By Chris Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/asia/india-cyclone.html | 800000 Evacuated as Powerful Cyclone Hits India | By Gardiner Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/asia/talks-on-afghanistan-are-said-to-move-forward.html | Talks Clear Path for USAfghan Deal on Troops | By Matthew Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/europe/german-outrage-swells-over-a-bishops-spending.html | German Outrage Swells Over a Bishops Spending | By Alison Smale | TX 8-001-684 | 2014-01-30 |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/your-money/riding-out-the-political-storm.html | Riding Out the Political Storm | By Jeff Sommer | TX 8-001-684 | 2014-01-30 |

| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/your-money/stuck-in-a-dispute-between-paypal-and-itself.html | Stuck in a Dispute Between PayPal And Itself | By David Segal | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/saying-yes-to-a-helicopter-ride.html | Saying Yes to a Helicopter Ride | By Vincent M Mallozzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/seeing-yogi-bear-was-no-boo-boo.html | Seeing Yogi Bear Was No BooBoo | By Rosalie R Radomsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/the-wedding-that-led-to-the-wedding.html | The Wedding That Led to the Wedding | By Margaux Laskey | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/palin-endorses-lonegan-in-new-jersey-senate-race.html | At Racetrack in New Jersey Palin Endorses Republican Candidate in Senate Race | By Nate Schweber | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/having-starters-can-finish-off-an-opponent.html | Having Starters Can Finish Off An Opponent | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/tigers-lose-no-hit-bid-but-not-game.html | Tigers Lose NoHit Bid but Not Game | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/basketball/knicks-without-anthony-struggle-in-preseason-loss-to-celtics.html | Celtics Roll Over Knicks | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/football/week-6-matchup-steelers-0-4-at-jets-3-2.html | Steelers 04 At Jets 32 | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/ncaafootball/washington-cannot-keep-up-and-oregon-keeps-rivalry-one-sided.html | Washington Cannot Contain Mariota and Oregon Coasts to Victory | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/hotel-relax-by-the-runway.html | Hotel Relax by the Runway | By Rachel Lee Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/donald-cabana-warden-who-loathed-death-penalty-dies-at-67.html | Donald Cabana 67 Warden Who Loathed Death Penalty | By Bruce Weber | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/politics/from-the-start-signs-of-trouble-at-health-portal.html | From the Start Signs of Trouble At Health Portal | By Robert Pear Sharon LaFraniere and Ian Austen | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/politics/gops-hopes-to-take-senate-are-dimming.html | GOPs Hopes To Take Senate Are Dimming | By Jeremy W Peters | TX 8-001-684 | 2014-01-30 |

| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/europe/behind-flurry-of-killing-potency-of-hate.html | Behind Flurry of Killing Potency of Hate | By Katrin Bennhold | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/middleeast/family-man-one-day-rebel-fighter-the-next.html | Family Man One Day Rebel Fighter the Next | By Norimitsu Onishi | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-14 | https://bits.blogs.nytimes.com/2013/10/08/encouraging-the-reviewers-honestly/ | Encouraging Web ReviewersWith Credibility | By David Streitfeld | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-14 | https://bits.blogs.nytimes.com/2013/10/08/nest-labs-reinvents-the-smoke-alarm/ | Nest ReinventsThe Smoke Alarm | By Brian X Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-14 | https://bits.blogs.nytimes.com/2013/10/09/pc-shipments-it-could-have-been-worse-and-probably-will-be/ | PC ShipmentsFell in 3rd Quarter | By Quentin Hardy | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://artsbeat.blogs.nytimes.com/2013/10/13/male-lead-drops-out-of-50-shades-of-grey/ | Male Lead Drops Out Of 50 Shades of Grey | By Adam W Kepler | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://bits.blogs.nytimes.com/2013/10/13/bit-by-bit-virtual-reality-heads-for-the-holodeck/ | Virtual Reality Steps Woozily Closer to the Holodeck | By Nick Bilton | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/dance/arkadi-zaides-performs-a-response-to-dig-deep.html | Dancing to His Tune After the Music Stops | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/dance/jeanne-mordoj-at-new-york-live-arts.html | Making a Serious Point With Eggshells | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/design/eyes-in-doha-are-on-damien-hirsts-and-warhols.html | The Gangs All There Talking Art in Qatar | By Carol Vogel | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/design/museum-of-tolerance-inaugurates-an-anne-frank-exhibition.html | Playing Cat and Mouse With Searing History | By Edward Rothstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/music/alarm-will-sound-starts-a-residency-at-metropolitan-museum.html | Contemporary Group Tries a Wagner Foray | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/music/midsummer-nights-dream-returns-to-met-for-brittens-100th.html | A World of Childhood Innocence Intersects With a GrownUp Reality | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/music/new-releases-from-camron-and-pusha-t.html | Keeping It Real In a Time Of Tumult | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/music/philharmonic-plays-mendelssohn-and-dvorak.html | Shifting Moods From Brash to Lyrical | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/music/royal-opera-house-plans-simulcasts-in-us.html | Royal Opera House Plans Simulcasts in US | By Adam W Kepler | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/television/a-new-weekly-talk-show-for-alec-baldwin.html | An Actor Is Revealing In a Role Thats No Act | By Alessandra Stanley | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/television/hbo-presents-redemption-about-struggling-can-collectors.html | Leavening TV Reality With Jolts Of Hardship | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/video-games/the-wolf-among-us-plants-storybook-characters-in-new-york.html | Mixing Fairy Dust With Urban Grit | By Chris Suellentrop | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/books/helen-fieldings-bridget-jones-mad-about-the-boy.html | A Singleton Once More Now at 51 With Kids | By Janet Maslin | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/books/oscar-hijuelos-cuban-american-writer-who-won-pulitzer-dies-at-62.html | Oscar Hijuelos Who Won Pulitzer for Tale of CubanAmerican Life Dies at 62 | By Bruce Weber | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/international/google-jousts-with-south-koreas-piecemeal-internet-rules.html | Google Jousts With Wired South Korea Over Quirky Internet Rules | By Eric Pfanner | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/philadelphia-newspapers-owners-at-war.html | Philadelphia Newspapers Owners At War | By David Carr | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/crosswords/bridge/bridge-17th-world-computer-championship.html | 17th World Computer Championship | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/for-a-master-of-sound-the-beat-goes-on.html | For a Master of Sound The Beat Goes On | By David Gonzalez | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/baseball/10-years-later-a-cubs-fan-remains-invisible.html | Ten Years Later Infamous Cubs Fan Remains Invisible | By Ben Strauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/football/jets-remain-consistently-inconsistent-and-fall-to-the-steelers.html | Win One Lose One As Jets Fall to 33 | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/hockey/prompted-by-injury-a-league-will-review-rules-on-fighting.html | Prompted by Injury a League Will Review Rules on Fighting | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/ncaafootball/for-oregon-offensive-coordinator-its-about-quality-winning.html | With Oregons Offense Even the Lows Are High | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/technology/concerns-arise-over-privacy-of-schoolchildrens-data.html | Group Presses for Safeguards on the Personal Data of Schoolchildren | By Natasha Singer | TX 8-001-684 | 2014-01-30 |

| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/theater/reviews/beckett-solos-stars-lelia-goldoni.html | Well One Thing Led to Another and Eventually to Beckett | By Andy Webster | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/theater/stars-of-david-to-return-in-concert-form.html | Stars of David to Return In Concert Form | By Adam W Kepler | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/after-downtown-fire-a-historic-south-carolina-city-ponders-its-next-steps.html | After Downtown Fire a Historic South Carolina City Ponders Its Next Steps | By Chris Dixon | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/arrest-in-attacks-on-power-grid.html | Arrest in Attacks On Power Grid | By Alan Blinder | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/gov-brown-of-california-vetoes-biotech-drug-bill.html | Gov Brown of California Vetoes Biotech Drug Bill | By Andrew Pollack | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/in-washington-state-home-of-highest-minimum-wage-a-city-aims-higher.html | In Washington State Home of Highest Minimum Wage a City Aims Higher | By Kirk Johnson and Steven Greenhouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/politics/budget-and-debt-limit-debate.html | Spending Dispute Leaves A Senate Deal Elusive | By Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/warning-of-global-risk-leaders-urge-us-to-solve-its-debt-limit-crisis.html | World Leaders Press the US On Fiscal Crisis | By Annie Lowrey and Nathaniel Popper | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/asia/american-soldier-is-killed-by-attacker-in-afghan-uniform.html | American Soldier Is Shot and Killed by Attacker in Afghan Uniform | By Azam Ahmed | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/asia/dozens-of-pilgrims-die-in-stampede-in-india.html | Dozens of Pilgrims Die in Stampede on Bridge in India | By Ellen Barry | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/asia/india-cyclone.html | Quick Evacuation Efforts Help India Minimize Deaths From Cyclone | By Gardiner Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/bombings-kill-at-least-34-people-in-iraq.html | Bombings Kill at Least 34 in Iraq Mostly in Southern Provinces and Baghdad | By Duraid Adnan | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/egyptian-officials-say-american-killed-himself-in-prison.html | American Held in Egypt Killed Himself Officials Say | By Ben Hubbard and Mayy El Sheikh | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/iran-to-offer-proposal-and-speak-of-peaceful-aims-at-nuclear-talks-in-geneva.html | Iran to Offer Proposal and Speak of Peaceful Aims at Nuclear Talks in Geneva | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/tunnel-from-gaza-found-in-israel-army-says.html | Tunnel Found From Gaza Into Israel Military Says | By Isabel Kershner | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-14 | https://dealbook.nytimes.com/2013/10/13/legal-bills-rising-cohen-is-said-to-plan-art-sales/ | Legal Bills Rising Cohen Is Said to Plan Art Sales | By Peter Lattman and Carol Vogel | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/economy/patients-mired-in-costly-credit-from-doctors.html | Patients Mired In Costly Credit From Doctors | By Jessica SilverGreenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/international/global-finance-leaders-look-at-a-shift-in-rates-of-growth.html | Global Finance Leaders Look At a Shift in Rates of Growth | By Annie Lowrey | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/a-leaner-times-aims-for-global-growth.html | A Leaner Times Aims for Global Growth | By Christine Haughney | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/agency-commits-to-be-more-for-clients.html | PR Agency Begins a Push to Modernize | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/fall-tv-season-delivers-a-mixed-bag-in-prime-time.html | Fall TV Season Delivers a Mixed Bag in Prime Time | By Bill Carter | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/politico-editor-given-chief-executive-title.html | Top Editor at Politico Named Chief Executive | By Brian Stelter and Leslie Kaufman | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/upworthys-viral-content-with-a-liberal-bent-is-taking-off.html | Viral Content With a Liberal Bent | By Leslie Kaufman | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/content-with-their-city-but-warming-to-candidate-who-is-pledging-change.html | Content With Their City But Warming to Candidate Who Is Pledging Change | By Cara Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/despite-furor-over-baby-hope-many-family-members-remained-silent.html | As Police Chased Leads About Baby Hope Those Who Knew Her Kept Quiet | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/from-his-fathers-decline-de-blasio-learned-what-not-to-do.html | From His Fathers Decline de Blasio Learned What Not to Do | By Javier C Hernndez | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/looser-rules-on-illegal-housing-sought.html | Looser Rules on Illegal Housing Sought | By Mireya Navarro | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/sale-of-a-landmark-building-reflects-the-changing-needs-of-lower-manhattan.html | Sale of a Landmark Building Reflects the Changing Needs of Lower Manhattan | By Charles V Bagli | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/statue-of-liberty-reopens-as-other-sites-stay-empty.html | Statue of Liberty Reopens as Other Sites Stay Empty | By Thomas Kaplan | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/suit-could-determine-protections-for-police-department-whistle-blowers.html | Officers Case to Clarify WhistleBlowers Rights | By Joseph Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/false-equality-in-michigan.html | False Equality in Michigan | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/hope-for-a-malaria-vaccine.html | Hope for a Malaria Vaccine | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/krugman-the-dixiecrat-solution.html | The Dixiecrat Solution | By Paul Krugman | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/purple-boots-silver-stars-and-white-parents.html | Purple Boots Silver Stars and White Parents | By Frank Ligtvoet | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/shortchanging-kansas-schoolchildren.html | Shortchanging Kansas Schoolchildren | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/the-bay-of-bengal-in-peril-from-climate-change.html | The Bay of Bengal of Peril From Climate Change | By Sunil S Amrith | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/will-new-yorks-political-watchdog-pass-the-test.html | Will New Yorks Political Watchdog Pass the Test | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/bankruptcy-for-ailing-detroit-but-prosperity-for-its-teams.html | Bankruptcy for Ailing Detroit But Prosperity for Its Teams | By Joe Drape | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/baseball/building-a-winner-in-detroit-one-deal-at-a-time.html | Bostons Only Option Exploiting Bullpen | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/baseball/dodgers-place-their-hopes-on-puigs-shaky-shoulders.html | Dodgers Place Their Hopes On Puigs Shaky Shoulders | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/baseball/ortiz-slams-new-life-into-red-sox.html | Ortiz Slams New Life Into Red Sox | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/baseball/tigers-find-a-place-on-the-field-for-peralta-and-his-bat-answers-questions.html | Tigers Find a Place on the Field for Peralta and His Bat Answers Questions | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/football/denver-victory-closer-than-expected.html | Broncos Beat Jaguars but Not the Spread | By Dan Frosch | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/football/jets-close-up.html | Jets CloseUp | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/golf/after-187-attempts-and-no-wins-on-the-pga-tour-a-golfer-finally-has-his-day.html | After 187 Attempts and No Wins on the PGA Tour a Golfer Finally Has His Day | By Karen Crouse | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/tennis/when-the-davis-cup-came-in-from-the-cold.html | When Davis Cup Came In From Cold | By Matt Richtel | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/technology/bolstering-a-phones-defenses-against-breaches.html | Bolstering a Phones Defenses | By Nicole Perlroth | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/technology/privacy-fears-as-surveillance-grows-in-cities.html | Privacy Fears As Surveillance Grows in Cities | By Somini Sengupta | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/theater/reviews/the-seagull-at-culture-project-stars-trudie-styler.html | A Russian Original With Irish Spin | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/chuck-smith-minister-who-preached-to-flower-children-dies-at-86.html | Chuck Smith 86 Minister Preached to Flower Children | By Paul Vitello | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/pulling-aid-away-shutdown-deepens-indians-distress.html | Pulling Aid Away Shutdown Deepens Indians Distress | By Dan Frosch | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/asia/in-indias-politics-jail-time-is-a-badge-of-honor.html | In Indias Politics Jail Time Is a Badge of Honor | By Ellen Barry | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/europe/setting-pace-ireland-predicts-december-exit-from-bailout.html | Setting Pace Ireland Predicts December Exit From Bailout | By Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/in-rare-cease-fire-hundreds-evacuate-rebel-held-syrian-town.html | In Rare CeaseFire Hundreds Evacuate RebelHeld Syrian Town | By Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/in-syria-motorists-press-on-yielding-for-war.html | Motorists Press On Yielding for War | By Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/to-ousted-boss-arms-watchdog-was-seen-as-an-obstacle-in-iraq.html | To Ousted Boss Arms Watchdog Was Seen as an Obstacle in Iraq | By Marlise Simons | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/08/airport-noise-linked-to-heart-risks/ | Hazards Airport Noise Tied to Heart Risk | By Nicholas Bakalar | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/09/exercise-as-preventive-medicine/ | Prevention Exercise as Preventive Medicine | By Nicholas Bakalar | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-15 | https://www.nytimes.com/2013/10/science/elephants-get-the-point-of-pointing-study-shows.html | Elephants Get the Point of Pointing | By Carl Zimmer | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/11/ask-well-leaving-nail-fungus-untreated/ | Leaving Nail Fungus Untreated | By Anahad OConnor | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-15 | https://www.nytimes.com/2013/10/12/theater/reviews/eternal-by-daniel-fish-at-incubator-arts-project.html | Same SceneAnd ActorsBut AlteredEvery Time | By Claudia La Rocco | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-15 | https://www.nytimes.com/2013/10/12/theater/reviews/tamar-of-the-river-a-musical-by-prospect-theater-company.html | She Wants Peace Man | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://artsbeat.blogs.nytimes.com/2013/10/14/new-director-for-museum-of-biblical-art/ | Museum of Biblical Art Names New Director | By Robin Pogrebin | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://bats.blogs.nytimes.com/2013/10/14/bartman-and-fielder-a-tale-of-two-pop-ups/ | Bartman and Fielder A Tale of Two PopUps | By Jay Schreiber | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://bats.blogs.nytimes.com/2013/10/14/keeping-score-clutch-hitting-explained-its-not-what-you-think/ | Ortizs Consistency Comes Across as Clutch | By Benjamin Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://bits.blogs.nytimes.com/2013/10/14/facebook-acquires-onavo-and-a-foothold-in-israel/ | Facebook Buys Israeli Maker of DataCompression Software for Mobile Web Effort | By Vindu Goel | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://dealbook.nytimes.com/2013/10/14/buyout-firms-combing-u-s-for-sky-high-sums-to-invest/ | Buyout Firms Are Chasing SkyHigh Sums For Next Moves | By Julie Creswell | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://dealbook.nytimes.com/2013/10/14/moncler-files-request-to-go-public-in-italy/ | Moncler Files to Go Public On Milans Stock Market | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/14/haunted-by-a-childs-illness/ | Haunted by a Childu2019s Illness | By Perri Klass MD | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/14/testing-the-limits-of-terminal/ | Testing the Limits of Terminal | By Abigail Zuger Md | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/14/the-tests-that-babies-need/ | The Tests That Babies Need | By Jane E Brody | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/dance/a-micro-history-is-about-our-shared-economic-experience.html | Belongings That Remain After You Go | By Siobhan Burke | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/dance/night-stand-has-its-premiere-at-diachelsea.html | Always Alone Together Even When Theyre Apart | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/dance/rebecca-davis-and-taisha-paggett-paired-at-danspace.html | A Surreal Collage of Shaking Swooning and Stumbling | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/dance/san-francisco-ballet-champions-new-work.html | Troupe Has the Courage of Its Commissions | By Roslyn Sulcas | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/music/francis-and-eleanora-celebrates-sinatra-and-holiday.html | A Dual Tribute To Two Titans | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/music/james-levine-leads-the-met-orchestra-at-carnegie-hall.html | Two Who Continue to Endure Verdi and Levine | By Steve Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/music/lise-de-la-salle-a-french-pianist-opens-concert-series.html | A Twirling Airiness in a Recital of Schumann Bach and Debussy | By Steve Smith | TX 8-001-684 | 2014-01-30 |

| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/music/new-music-from-pearl-jam-paul-mccartney-and-cassadee-pope.html | Angst Endures For a Pioneer Of Grunge | By Jon Pareles Nate Chinen and Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/music/tommy-scott-singer-songwriter-and-pitchman-dies-at-96.html | Tommy Scott 96 Singer And Pitchman Is Dead | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/television/crackle-a-netflix-competitor-offers-new-programming.html | Taking Killers And Thrillers To the Web | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/books/inventing-the-american-guitar-explores-1840s-innovations.html | Roll Over Stradivarius | By Larry Rohter | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/books/solo-a-new-james-bond-novel-by-william-boyd.html | When We Next See Our Hero | By Michiko Kakutani | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/3-american-professors-awarded-nobel-in-economic-sciences.html | Economists Clash on Theory But Will Still Share the Nobel | By Binyamin Appelbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/as-holidays-approach-good-and-bad-news-for-air-travelers.html | Good and Bad News for Air Travelers | By Joe Sharkey | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/at-a-feast-emerging-from-an-egg.html | Emerging From an Egg as Others Tuck Into Food | By Jane Iredale | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/energy-environment/putting-robots-to-work-in-solar-energy.html | A Staff of Robots | By Diane Cardwell | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/international/in-northern-iraq-a-thriving-economy-and-a-changing-landscape.html | Business Rebuilds In Thriving City in Iraq | By Michael T Luongo | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/media/carl-bernstein-plans-memoir-on-his-cub-reporter-days.html | A Bernstein Memoir | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/media/walking-dead-premiere-is-highest-rated-show-of-tv-season.html | Zombies Walk Off With Top Ratings | By Bill Carter | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/health/breaking-through-cancers-shield.html | Breaking Cancers Shield | By Gina Kolata | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/health/in-struggle-with-weight-william-howard-taft-used-a-modern-diet.html | In Struggle With Weight a Century Ago a Diet From Today | By Gina Kolata | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/health/parasites-hookworm-vaccine-will-be-tried-in-africa.html | Parasites Hookworm Vaccine Will Be Tried in Africa | By Donald G McNeil Jr | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/for-sale-in-queens-a-ribbon-of-land-3-feet-wide.html | For Sale in Queens A Ribbon of Land Three Feet Wide | By Elizabeth A Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/a-feeding-instinct-starts-in-womb.html | Human Behavior A Feeding Instinct Starts in the Womb | By Sindya N Bhanoo | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/a-maryland-hills-prehistoric-secret.html | A Maryland Hills Prehistoric Secret | By Theo Emery | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/a-rare-open-house-lets-visitors-in-the-herbarium-at-kew-gardens.html | Nature Overflows in These Musty Rooms | By Liz Leyden | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/analyzing-the-sweet-tooth.html | Analyzing the Sweet Tooth | By C Claiborne Ray | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/earth/something-is-killing-off-the-moose.html | Moose DieOff Alarms Scientists | By Jim Robbins | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/female-meerkat-will-nurse-for-rent.html | Animal Behavior Female Meerkat Will Nurse for Rent | By Sindya N Bhanoo | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/nobel-prizes-and-an-astronaut-mourned.html | Nobel Prizes and an Astronaut Mourned | By Nicholas Bakalar | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/science-bookshelf.html | Science Best Sellers | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/the-compatibility-gene-offers-interesting-insights-on-the-immune-system.html | Immune System From the Inside | By Nicholas Wade | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/basketball/nets-garnett-may-need-to-adjust-his-game-on-several-fronts.html | Garnett Says Nets Are a Work in Progress on Defense | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/football/with-running-backs-ailing-the-giants-turn-to-a-rookie.html | With Running Backs Hurt Giants Turn to Rookie | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/in-bhutan-turning-a-royal-sport-into-a-national-one-is-no-slam-dunk.html | A Sport Is Fit for a Queen if Not Her Country | By Gardiner Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/theater/reviews/mildred-fierce-a-sendup-comes-to-theater-80.html | A Martyr in Drag Slinging Hash for That Thankless Daughter | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/theater/reviews/two-point-oh-starring-jack-noseworthy-as-an-avatar.html | Death Did Not Part Them and Some People Dont Like It | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/libyan-terror-suspect-brought-to-new-york-for-trial.html | Qaeda Suspect Is Brought To New York for a Hearing | By Benjamin Weiser Charlie Savage and Eric Schmitt | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/politics/seeking-deal-to-avert-default-lawmakers-to-meet-obama.html | Senate Leaders Near Fiscal Deal House Uncertain | By Michael D Shear and Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/africa/african-governance-prize-again-withheld.html | Again No African Leader Wins Annual Good Governance Prize | By Alan Cowell | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/britain-makes-overture-to-repair-strained-ties-with-china.html | Britain Makes an Overture To Repair Ties With China | By Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/far-right-wins-a-local-election-in-france.html | Minor Victory by FarRight Party Has France Asking if Bigger Changes Are Ahead | By Alissa J Rubin | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/police-sweep-through-moscow-market-after-violence.html | Moscow Police Round Up Targets of Riot at Market | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/the-russia-left-behind.html | Between Big Cities a Road Passes the Russia Left Behind | By Ellen Barry | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/middleeast/syria.html | Syrian Rebels Urged to Let Inspectors See Arms Sites | By Alan Cowell and Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/middleeast/ten-jewish-men-arrested-at-temple-mount.html | Israel 10 Jews Detained at Holy Site | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/middleeast/us-iran-sanctions.html | In New Nuclear Talks Technological Gains by Iran Pose Challenges to the West | By Michael R Gordon and Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://cityroom.blogs.nytimes.com/2013/10/14/the-ad-campaign-looking-for-a-boost-lhota-turns-the-focus-to-charter-schools/ | Looking for a Boost Lhota Turns the Focus to Charter Schools | By Javier C Hernndez | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://dealbook.nytimes.com/2013/10/14/hero-or-goat-jamie-dimon-inspires-no-consensus/ | Hero or Goat Jamie Dimon Inspires No Consensus | By Andrew Ross Sorkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/paul-rogers-wide-ranging-stage-actor-dies-at-96.html | Paul Rogers Versatile StarOf the Stage Dies at 96 | By Bruce Weber | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/international/bulgarias-air-is-dirtiest-in-europe-study-finds-followed-by-poland.html | Bulgarias Air Is Dirtiest in Europe Study Finds Followed by Poland | By Danny Hakim | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/media/harpers-redesigns-its-web-site-and-embraces-branded-content.html | Harpers Redesigns Its Web Site And Embraces Branded Content | By Tanzina Vega | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/media/netflix-as-easy-as-changing-the-channel.html | Netflix as Easy as Changing the Channel | By Brian Stelter | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/a-state-inquiry-is-said-to-target-job-agencies.html | A State Inquiry Is Said To Target Job Agencies | By Julie Turkewitz | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/casino-referendum-led-gambling-industry-to-spend-richly-in-albany.html | Casino Measure Led an Industry To Spend Richly | By Thomas Kaplan | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/for-ailing-occupants-of-the-bronx-zoo-sophisticated-medical-care.html | The 180Pound Gorilla in the Operating Room | By Lisa W Foderaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/for-carrion-no-debate-and-confounded-allies.html | For Carrin No Debate And Confounded Allies | By David W Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/governors-crusade-against-corruption-comes-with-too-many-asterisks.html | Governors Crusade Against Corruption Comes With Too Many Asterisks | By Michael Powell | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/in-brooklyn-mourners-still-question-miriam-careys-violent-death-in-washington.html | In Brooklyn Questioning Violent Death Near Capitol | By Vivian Yee | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/changing-the-debt-ceiling-game.html | Changing the DebtCeiling Game | By David McAdams | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/fukushima-politics.html | Fukushima Politics | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/luhrmann-conjuring-up-our-own-gods.html | Conjuring Up Our Own Gods | By T M Luhrmann | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/no-reason-to-wait-on-marriage.html | No Reason to Wait on Marriage | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/nocera-a-world-without-privacy.html | A World Without Privacy | By Joe Nocera | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/testing-europes-conscience.html | Testing Europe8217s Conscience | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/the-heartache-of-an-immigrant-family.html | The Heartache of An Immigrant Family | By Sonia Nazario | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/the-senate-tries-to-end-the-crisis.html | The Senate Tries to End the Crisis | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/baseball/dodgers-get-key-hits-and-crucial-win-in-game-3.html | Dodgers Get Key Hits and Crucial Win | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/baseball/dodgers-shortstop-fights-jabs-of-pain-as-the-team-fights-to-stay-alive.html | Shortstop Fights Jabs of Pain as the Team Battles to Stay Alive | By Billy Witz | TX 8-001-684 | 2014-01-30 |

| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/baseball/tigers-verlander-rediscovers-a-machinelike-efficiency.html | Verlander Rediscovers A Machinelike Efficiency | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/basketball/spurs-stay-consistent-by-thinking-globally.html | Thinking Globally | By Jer Longman | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/football/to-catch-patriots-jets-focus-on-pass-coverage.html | To Catch Patriots Jets Must Focus on Pass Coverage | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/hockey/after-dreadful-road-trip-rangers-place-a-veteran-goalie-on-waivers.html | Rangers Put The Backup Goaltender On Waivers | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/technology/on-a-new-jersey-islet-twilight-of-the-landline.html | On a New Jersey Islet Twilight of the Landline | By Edward Wyatt | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/an-american-shutdown-reaches-the-earths-end.html | An American Shutdown Reaches the Earths End | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/beneficiaries-of-medicare-left-confused-by-exchanges.html | Beneficiaries Of Medicare Left Confused By Exchanges | By Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/rally-at-the-alamo-will-call-on-texans-to-raise-their-rifles-high.html | Rally at the Alamo Will Call on Texans to Raise Their Rifles High | By Manny Fernandez | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/richmond-awaits-a-bold-antipoverty-plan.html | Richmond Awaits a Bold Antipoverty Plan | By Timothy Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/senate-women-lead-in-effort-to-find-accord.html | Senate Women Lead in Effort To Find Accord | By Jonathan Weisman and Jennifer Steinhauer | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/africa/ethiopia-bomb-blast.html | Ethiopia 2 Men Killed While Preparing A Bomb for an Attack an Official Says | By Benno Muchler | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/as-china-moves-to-lower-professors-profile-colleges-are-seeking-to-raise-theirs.html | As China Moves to Lower Professors Profile Colleges Are Seeking to Raise Theirs | By Andrew Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/china-tourists-rescued-on-mt-everest.html | China Tourists Rescued on Mt Everest | By Edward Wong | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/malaysian-court-restricts-use-of-allah-to-muslims.html | Malaysian Court Restricts Use of Allah to Muslims Citing Concerns of a Threat to Islam | By Thomas Fuller | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/mark-b-read-criminal-turned-author-dies-at-58.html | Mark B Read 58 Criminal Turned Author | By Paul Vitello | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/sentence-protester-blast.html | China 6Year Term for Protester in Blast | By Chris Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/trams-slow-and-sweaty-draw-riders-despite-modern-subways-prowling-below.html | Modern Subways Zip Below but a Citys Trams Slow and Sweaty Plod On | By Gerry Mullany | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/a-proposed-movie-deal-for-a-piracy-suspect-has-a-surprise-ending-his-arrest.html | A Proposed Movie Deal for a Piracy Suspect Has a Surprise Ending His Arrest | By Andrew Higgins and Nicholas Kulish | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/italian-prime-minister-calls-populism-a-threat-to-stability-in-europe.html | Italian Prime Minister Calls Populism a Threat To Stability in Europe | By Jim Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/no-quarter-for-former-ss-captain-reviled-even-in-death.html | No Quarter for Former SS Captain Reviled Even in Death | By Elisabetta Povoledo | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/to-form-german-coalition-merkels-party-may-need-to-support-a-minimum-wage.html | To Form German Coalition Merkels Party May Need to Support a Minimum Wage | By Melissa Eddy | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/major-earthquake-strikes-central-philippines.html | Major Earthquake Strikes Central Philippines | By Floyd Whaley | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/for-finger-lakes-rieslings-smashed-potatoes-inspired-by-costata.html | For Finger Lakes Rieslings Smashed Potatoes Inspired by Costata | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/reviews/hungry-city-umami-burger-in-greenwich-village.html | The Meat Is Only the Start | By Ligaya Mishan | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/reviews/in-the-finger-lakes-devotion-to-riesling-shows.html | Deep Lakes Deep Devotion | By Eric Asimov | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/chicken-offered-to-the-green-goddess.html | Chicken Offered to the Green Goddess | By Melissa Clark | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/the-pick-of-the-apple-orchard.html | The Pick of the Orchard | By David Tanis | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/a-new-jersey-farmer-retires.html | To Market to Market No More | By Rachel Wharton | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://artsbeat.blogs.nytimes.com/2013/10/15/dan-zanes-to-help-brooklyn-conservatory-connect-with-kids/ | Zanes Spirit in Brooklyn | By Allan Kozinn | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://artsbeat.blogs.nytimes.com/2013/10/15/londons-national-theater-names-new-director/ | Londons National Theater Names New Director | By Dan Bilefsky and Patrick Healy | TX 8-001-684 | 2014-01-30 |

| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/barclays-compliance-chief-to-take-leave-of-absence/ | Taking a Leave | By Julia Werdigier | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/citis-quarterly-profit-misses-estimates/ | Citigroup Hurt by Lower Profit From FixedIncome Trading | By Jessica SilverGreenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/escalating-war-of-words-in-tire-deal/ | War of Words | By David Gelles | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/jpmorgan-said-to-reach-deal-with-trading-regulator/ | Bank Expected To Admit Fault In Trading Loss | By Ben Protess and Jessica SilverGreenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/lawyer-leaves-williams-connolly-to-start-new-sports-firm/ | Going Solo | By Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/softbank-buys-51-of-finnish-gaming-firm-for-15-billion/ | Mobile Expansion | By Mark Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/twitter-picks-n-y-s-e-for-its-stock-listing/ | Sharp Rise In Revenue For Twitter | By Vindu Goel and Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/belafonte-sues-the-king-family.html | Belafonte Sues the King Family | By James C McKinley Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/design/heirs-press-austria-to-return-looted-klimt-frieze.html | Heirs Press Austria to Return Looted Klimt Frieze | By Patricia Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/music/amore-opera-readies-das-labyrinth-for-american-premiere.html | A Sequel To Tempt Flute Fans | By Corinna da FonsecaWollheim | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/television/burton-and-taylor-starring-helena-bonham-carter.html | A Spark Snuffed By Drink and Ire | By Alessandra Stanley | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/television/full-circle-brings-neil-labute-to-directv.html | Many Dramas Now Playing With Food | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/television/in-toy-story-of-terror-a-road-trip-goes-awry.html | Whats a Group of Nice Toys Like You Doing in a Creepy Hotel Like This | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/books/johnny-carson-henry-bushkins-tell-all.html | Carson As Seen By Sidekick Not Ed | By Janet Maslin | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/international/at-canton-fair-signs-of-a-chinese-export-slowdown.html | Export Fair In China Loses Steam | By Keith Bradsher | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/international/digitally-savvy-designer-takes-reins-at-burberry.html | A Digitally Smart Designer Takes the Reins at Burberry | By Suzy Menkes and David Jolly | TX 8-001-684 | 2014-01-30 |

| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/international/thinking-the-unthinkable-in-the-city-of-london.html | Thinking the Unthinkable in London | By Danny Hakim | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/media/at-28-eleanor-catton-is-youngest-man-booker-winner.html | At 28 Writer Is Youngest To Receive Booker Prize | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/media/fey-and-poehler-to-host-golden-globes-for-two-more-years.html | Fey and Poehler to HostGlobes Next Two Years | By Bill Carter | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/media/glenn-greenwald-leaving-the-guardian.html | Reporter Tied to Snowden Leaks to Leave Guardian | By Leslie Kaufman and David Carr | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/a-crisp-assertive-white-for-a-bracing-sauce.html | And to Drink | By Eric Asimov | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/for-some-an-appliance-for-others-art.html | For Some an Appliance for Others Art | By Kate Murphy | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/le-bilboquet-reappears-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/menu-inspired-note-cards-manchego-cheese-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/reviews/chinas-dining-acrobatics.html | Chinese Acrobatics | By Frank Bruni | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/reviews/restaurant-review-khe-yo-in-tribeca-and-whiskey-soda-lounge-ny-in-brooklyn.html | The Crunchy Lure of Southeast Asia | By Pete Wells | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/health/uganda-fights-stigma-and-poverty-to-take-on-breast-cancer.html | Poverty and Stigma Give an Edge to Disease | By Denise Grady | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/movies/camille-claudel-1915-stars-juliette-binoche.html | The Agony of an Artists Commitment | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/movies/kill-your-darlings-stars-daniel-radcliffe.html | The Watchful Years Before the Howling Began | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/developers-end-fight-blocking-2-more-luxury-towers-in-midtown.html | A Bigger Billionaires Row With Central Park Views | By Charles V Bagli | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/terror-suspect-caught-in-libya-appears-in-manhattan-court.html | Captured in Libya 1998 Bombing Suspect Pleads Not Guilty in a Manhattan Court | By Benjamin Weiser | TX 8-001-684 | 2014-01-30 |

| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/murong-busting-chinas-bloggers.html | Busting Chinas Bloggers | By Murong Xuecun | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/football/reason-for-optimism-as-panthers-shed-cautious-ways.html | As Panthers Shed Caution a Rebound May Take Shape | By Chase Stuart | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/soccer/us-ends-panamas-world-cup-run-and-saves-mexico.html | US Ends Panamas World Cup Run and Saves Mexico | By Sam Borden | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/technology/apple-hires-burberry-ceo-angela-ahrendts.html | Apple Hires Burberry Chief to Polish Image of Online Stores | By Brian X Chen and Mark Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/technology/intel-earnings.html | Intel Reports Earnings Drop as Its Industry Changes | By Quentin Hardy | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/technology/yahoo-struggles-in-display-ad-market.html | Ad Share Slips Again At Yahoo | By Nicole Perlroth | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/theater/reviews/sarah-flood-in-salem-mass-a-puritan-tale-at-the-flea-theater.html | Traveling Through Time to Fight Witchcraft Mania | By Rachel Saltz | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/criminal-charges-for-bob-filner-former-san-diego-mayor.html | ExMayor of San Diego Pleads Guilty to Charges of Sexual Harassment | By Rob Davis and Adam Nagourney | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/felony-charges-for-2-girls-in-suicide-of-bullied-12-year-old-rebecca-sedwick.html | Felony Counts for 2 in Suicide of Bullied 12YearOld | By Lizette Alvarez | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/oregon-fathers-memorial-trek-across-country-ends-in-a-familys-second-tragedy.html | Oregon Fathers Memorial Trek Across Country Ends in a Familys Second Tragedy | By Jack Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/politics/china-rails-over-us-fiscal-crisis-seeing-its-own-money-at-risk.html | Seeing Its Own Money at Risk China Rails at US | By Mark Landler | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/politics/congress-budget-debate.html | Talks In Disarray As House Balks Over Debt Plan | By Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/politics/soldier-in-afghan-battle-to-receive-medal-of-honor-today.html | Second Medal of Honor For 2009 Afghan Battle | By Michael D Shear | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/politics/supreme-court-to-hear-challenge-to-epa-emissions-rules.html | Supreme Court to Hear Challenge to EPA Rules on Gas Emissions | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/americas/mexico-takes-a-bloomberg-like-swing-at-obesity.html | Mexico Takes BloombergLike Swing at Soaring Obesity | By Elisabeth Malkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/asia/2-dead-and-american-wounded-in-myanmar-blasts.html | Blasts Kill 2 And Injure An American In Myanmar | By Thomas Fuller | TX 8-001-684 | 2014-01-30 |

| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/asia/mother-of-american-imprisoned-in-north-korea-leaves-without-him.html | North Korea Mother of US MissionaryLeaves Without Imprisoned Son | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/europe/european-union-faulted-for-limiting-voices.html | Europeans Are Faulted Over Using Funds to Support LikeMinded Voices | By Andrew Higgins | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/middleeast/in-new-nuclear-talks-technological-gains-by-iran-pose-challenges-to-the-west.html | Iran Presents Nuclear Plan To Big Powers | By Michael R Gordon and Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/advisers-go-extra-lengths-to-keep-wealthy-clients.html | Advice Now With Sugar On Top | By Paul Sullivan | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/asset-allocation/help-in-planning-investments-meant-to-outlive-you.html | Help in Planning Investments Meant to Outlive You | By John F Wasik | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/closed-end-funds-offer-bargains-to-careful-buyers.html | ClosedEnd Funds Offer Bargains to Careful Buyers | By Conrad De Aenlle | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/gay-marriage-ruling-brings-new-planning-choices.html | Gay Marriage Ruling Brings New Planning Choices | By Fran Hawthorne | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/have-to-ask-what-the-app-costs-its-not-for-you.html | Have to Ask What the App Costs Its Not for You | By Claire Cain Miller | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/rich-americans-snap-up-irish-castles-for-love-and-discounts.html | So You Want to Buy an Irish Castle | By Kerry Hannon | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/the-erosive-effect-of-expenses-on-a-portfolios-value.html | The Erosive Effect of Expenses on a Portfolios Value | By John F Wasik | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/top-earners-recover-their-losses-and-then-some.html | Top Earners Recover Their Losses and Then Some | By Annie Lowrey | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/stalemate-puts-strain-on-a-vital-debt-market/ | Tremors and Trepidation Stalemate in Washington Puts Unpredictable Strain On a Vital Debt Market | By Peter Eavis | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/2-automakers-fear-effects-of-shutdown-on-sales.html | 2 Automakers Fear Effects Of Shutdown On Sales | By Jaclyn Trop | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/early-promise-in-drug-trial-for-fighting-cholesterol.html | Early Promise In Drug Trial For Fighting Cholesterol | By Andrew Pollack | TX 8-001-684 | 2014-01-30 |

| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/hans-riegel-marketer-of-gummi-bears-dies-at-90.html | Hans Riegel 90 Marketer of Gummi Bears | By Melissa Eddy | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/imagining-the-dollar-without-its-privilege.html | Tremors and Trepidation  Imagining the DollarWithout Its Privilege | By Eduardo Porter | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/international/irelands-government-says-it-will-curb-a-tax-strategy-that-faced-us-scrutiny.html | Irelands Government Says It Will Curb a Tax Strategy That Faced US Scrutiny | By Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/international/real-estate-heating-up-in-indonesia.html | Real Estate Heating Up In Indonesia | By Keith Bradsher | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/media/group-behind-music-festival-is-sued-over-failed-merger.html | Group Behind Music Festival Is Sued Over Failed Merger | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/media/marketers-wax-enthusiastic-over-bees-and-honey.html | Marketers Wax Enthusiastic Over Bees and Honey | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/movies/kumar-pallana-94-dies-went-from-yoga-to-film.html | Kumar Pallana 94 Dies Went From Yoga to Film | By Margalit Fox | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/11-charged-in-lower-manhattan-drug-ring.html | 11 Charged in Lower Manhattan Drug Ring | By James C McKinley Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/a-wednesday-election-for-new-jersey.html | For New JerseyOdd Day to ElectA New Senator | By Kate Zernike | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/as-search-goes-on-for-queens-boy-with-autism-adults-at-his-school-face-questions.html | As Search Goes On for Queens Boy With Autism Adults at His School Face Questions | By Al Baker | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/brooklyn-pool-to-double-as-ice-skating-rink.html | Brooklyn Pool to Double as Ice Skating Rink | By Lisa W Foderaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/de-blasio-and-lhota-trade-barbs-in-first-televised-debate.html | De Blasio Attacking Lhota Dominates Debate | By Michael Barbaro and Michael M Grynbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/in-a-competitive-dance-lhota-searches-for-a-tune.html | In a Competitive Dance Lhota Searches for a Tune | By Michael Powell | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/librarians-love-of-books-began-in-her-struggles-to-read.html | Librarians Love of Books Began in Struggles to Read | By Alison Leigh Cowan | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/panel-to-investigate-state-democratic-party.html | Panel to Investigate State Democratic Party | By Thomas Kaplan | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/racing-to-see-banksy-graffiti-while-it-can-still-be-seen.html | Racing to See the Graffiti While It Can Still Be Seen | By James Barron | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/banksys-new-york-welcome.html | Banksys New York Welcome | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/dowd-pope-trumps-president.html | Pope Trumps President | By Maureen Dowd | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/europes-populist-backlash.html | Europes Populist Backlash | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/friedman-sorry-kids-we-ate-it-all.html | Sorry Kids We Ate It All | By Thomas L Friedman | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/thinking-sensibly-about-charter-schools.html | Thinking Sensibly About Charter Schools | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/vote-wednesday-in-new-jersey.html | Vote Wednesday in New Jersey | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/realestate/commercial/clothier-club-monaco-will-offer-books-and-coffee-alongside-fashion.html | Clothier Will Offer Books and Coffee Alongside Fashion | By Julie Satow | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/realestate/commercial/steve-berkowitz.html | Steve Berkowitz | By Vivian Marino | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/baseball/chasing-ghosts-cardinals-are-step-closer.html | Chasing Ghosts Cardinals Are Step Closer | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/baseball/in-game-of-strikeouts-a-homer-is-the-difference.html | Amid All the Strikeouts One Big Swing | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/baseball/mlb-requests-testimony-in-rodriguez-doctors-case.html | MLB Requests TestimonyIn Rodriguez Doctors Case | By Steve Eder | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/baseball/verlander-good-but-lackey-is-better-as-red-sox-beat-tigers.html | Verlander Gives Up Just One Run and Thats Too Many | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/baseball/with-dodgers-resurgent-brian-wilson-is-at-cutting-edge-of-baseballs-beard-movement.html | Resurgent Wilson Is at Cutting Edge of Baseball8217s Beard Movement | By Billy Witz | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/basketball/promise-invites-lessons-aplenty-for-knicks-rookie-tim-hardaway-jr.html | A Knick With Potential But With Much to Learn | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/basketball/reunion-for-players-and-a-win-for-the-nets-against-the-celtics.html | Reunion For Players and a Win For the Nets | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/cycling/spaniard-wins-tour-of-beijing.html | Spaniard Wins in China | By Agence FrancePresse | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/hockey/in-friendlier-time-zone-rangers-hope-fortunes-turn.html | Rangers Return to Friendlier Time Zone | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/soccer/in-argentine-soccer-a-rivalry-cleaves-a-city.html | Scoundrels vs Lepers | By Jonathan Gilbert | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/theater/reviews/the-model-apartment-by-donald-margulies-returns.html | Its True There Be Dragons | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/alaskas-king-crab-fleet-is-left-in-port-by-shutdown.html | Alaskas KingCrab Fleet Is Left in Port by Shutdown | By Kirk Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/as-south-dakota-ranchers-face-storms-toll-us-helping-hands-are-tied.html | As Ranchers Face Storms Toll US Helping Hands Are Tied | By Steven Yaccino | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/court-rejects-appeal-bid-by-writer-in-leak-case.html | Court Rejects Appeal Bid By Writer In Leak Case | By Charlie Savage | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/justices-weigh-michigan-law-and-race-in-college-admissions.html | Justices Weigh Michigan Law and Race in College Admissions | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/lost-youths-are-found-but-new-mexico-ranch-director-is-still-sought.html | Lost Youths Are Found but Ranch Director Is Sought Amid Claims of Beatings | By Dan Frosch | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/politics/as-deadline-looms-boehner-herding-cats-in-bid-for-deal.html | With GOP Badly Divided Boehner Is Left Herding Cats | By Ashley Parker and Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/politics/judge-in-landmark-case-disavows-support-for-voter-id.html | Judge in Landmark Case Disavows Support for Voter ID | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/signs-indicate-that-obamas-debt-ceiling-gamble-may-be-paying-off.html | Signs Indicate That Obamas Debt Ceiling Gamble May Be Paying Off | By Jackie Calmes | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/americas/group-says-haitian-garment-workers-are-shortchanged-on-pay.html | Group Says Haitian Garment Workers Are Shortchanged on Pay | By Randal C Archibold and Steven Greenhouse | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/asia/a-muzzled-chinese-artwork-absent-but-speaking-volumes.html | A Muzzled Chinese Artwork Absent but Speaking Volumes | By Jane Perlez | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/asia/afghans-fend-off-taliban-threat-in-pivotal-year.html | Afghans Fend Off Taliban Threat in Pivotal Year in Charge | By Rod Nordland Thom Shanker and Matthew Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/europe/britain-former-liberian-president-is-transferred-to-british-prison.html | Britain Former Liberian President Is Transferred to British Prison | By Marlise Simons | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/europe/funeral-for-ex-nazi-in-italy-is-halted-as-protesters-clash.html | Funeral for ExNazi in Italy Is Halted as Protesters Clash | By Elisabetta Povoledo | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/viewing-us-in-fear-and-dismay.html | Viewing US in Fear and Dismay | By Damien Cave | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/tax-on-medical-devices-becomes-recurring-theme-in-budget-debate.html | Tax on Medical Devices Becomes Recurring Theme in Budget Debate | By Eric Lipton and Barry Meier | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/shopping-for-fall-pieces-relax-youll-look-great.html | Shopping for Fall Fashion Relax Youll Look Great | By Erica M Blumenthal | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/with-an-upgrade-podcasts-move-to-an-apple-app.html | Finding PodcastsIn iOS 7 | By J D Biersdorfer | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/with-skylanders-swap-characters-or-their-halves.html | With Skylanders Swap Characters or Their Halves | By Gregory Schmidt | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/the-most-lucrative-form-of-flattery.html | The Most Lucrative Form of Flattery | By Alix Strauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/an-iphone-case-that-doubles-as-a-charger.html | An iPhone Case That Doubles as a Charger | By Roy Furchgott | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/paying-more-for-the-leica-name.html | Paying a Premium for the Leica Name | By Roy Furchgott | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/advance-auto-parts-to-buy-rival-for-2-billion/ | Auto Parts Deal | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/amrica-mvil-drops-bid-for-kpn/ | KPN Bid Dropped | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/bank-of-america-quarterly-earnings-rise-to-2-5-billion/ | Despite Loss In Mortgages Profit Soars For Bank | By Peter Eavis | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/black-marks-routinely-expunged-from-brokers-records-report-finds/ | Brokers Black Marks | By Susan Antilla | TX 8-001-684 | 2014-01-30 |

| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/jp morgan-to-pay-100-million-and-make-admission-of-wrongdoing-in-london-whale-pact/ | A Regulator Cuts Its New Teeth On JPMorgan in Whale Case | By Ben Protess | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/kn ight-capital-to-pay-12-million-fine-on-trading-violations/ | Knight Capital Fined | By Alexandra Stevenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/m ark-cuban-cleared-of-insider-trading/ | Jury Rules For Cuban In Setback For SEC | By Ben Protess and Lauren DAvolio | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/m arkets-reflect-optimism-on-debt-ceiling-deal/ | Investors Cheer Deal but Worry About Reruns | By Nathaniel Popper | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/da nce/lar-lubovitchs-45th-anniversary-at-the-joyce.html | Roundup at the Chelsea Hall With Flinging Stumbling Collapsing | By Siobhan Burke | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/de sign/avian-artistry-with-smuggled-cigars.html | Avian Artistry With Smuggled Cigars | By Melena Ryzik | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/de sign/for-the-next-mayor-a-to-do-list.html | Building a Better City | By Michael Kimmelman | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/de sign/making-opera-of-art-and-vice-versa.html | Making Opera of Art And Vice Versa | By Michael Cooper | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/de sign/one-met-isnt-enough.html | One Met Isnt Enough | By Carol Vogel | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/m usic/columbia-to-house-a-trove-of-prokofievs-items.html | Columbia to House a Trove of Composers Items | By Allan Kozinn | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/m usic/mariinsky-orchestra-closes-carnegie-run-with-rachmaninoff.html | Muscle and Speed Win a Crowds Adulation | By James R Oestreich | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/m usic/nine-inch-nails-on-its-tension-tour-at-barclays-center.html | Aggression Unleashed and Moderated Too in PumpedUp Touring Return | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/te levision/cws-reign-depicts-mary-queen-of-scots-as-a-teenager.html | Even a Doomed Queen Just Wants to Have Fun | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/books/ ninety-percent-of-everything-by-rose-george.html | Life on Ships That Make World Go Round | By Dwight Garner | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/busine ss/economy/high-cost-to-the-economy-from-the-fiscal-impasse.html | Gridlock Has Cost US Billions and the Meter Is Still Running | By Annie Lowrey Nathaniel Popper and Nelson D Schwartz | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/business/european-auto-sales-gain-with-caveats.html | Meager Gain in Auto Sales Stimulates Optimism and Skepticism in Europe | By Jack Ewing and Raphael Minder | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/fewer-homeowners-than-expected-helped-by-mortgage-settlement.html | Settlement Report Finds Banks Giving Timely Mortgage Relief | By Shaila Dewan | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/international/in-greece-the-banking-chief-draws-scrutiny.html | A Lightning Rod in Greece | By Landon Thomas Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/international/maker-of-assassins-creed-delays-release-of-2-games.html | Ubisoft Delays a Game to Shape It Into a Hit Taking a Financial Blow | By Mark Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/media/finalists-for-national-book-awards-announced.html | Finalists Named for National Book Awards | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/smallbusiness/fine-points-of-making-pitches-to-investors.html | Tips on Talking to and Tapping Potential Investors | By Julie Weed | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/crosswords/bridge/a-computer-championship-in-indonesia.html | A Computer Championship in Indonesia | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/at-the-new-york-premiere-of-her-a-party-makes-do-without-its-voice.html | A Party Makes Do Without Its Voice | By Jacob Bernstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/hill-dale-lounge-on-lower-east-side.html | Hill  Dale Lower East Side | By Patrick Heij | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/jon-koons-private-stock-store-paying-hard-to-get.html | Paying Hard to Get | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/kim-kardashians-ex-Kris-Humphries-sold-the-engagement-ring-.html | Reality Show Not Included | By Denny Lee | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/max-irons-out-of-character-but-in-his-element.html | Out of Character but in His Element | By Mary Billard | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/new-york-department-stores-revamp-cosmetics-and-fragrance-sections.html | New York Department Stores Revamp Cosmetics and Fragrance Sections | By Rachel Felder | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/rush-molloy-former-gossip-columnists-have-a-new-book.html | Act II With Pencils Sharpened | By Jacob Bernstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/shopping-events-in-new-york-beginning-oct-17.html | Shopping Events in New York Beginning Oct 17 | By Alison S Cohn | TX 8-001-684 | 2014-01-30 |

| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/the-armani-experience.html | The Armani Experience | By Cathy Horyn | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/thierry-maxime-loriot-curator-of-the-jean-paul-gaultier-exhibition.html | He Walked the Walk Curatorially | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/up-next-chris-kittrell-baby-alpacas-man-of-industry.html | Baby Alpacas Man of Industry | By Alex Hawgood | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/allan-gurganus-when-the-saint-came-marching-in.html | When The Saint Came Marching In | By Allan Gurganus | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/bonnie-prints.html | Highland Inspiration | By Julie Lasky | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/chip-kidd-start-making-sense.html | Just Pretend You Are 10 Then Write | By Julie Lasky | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/discounts-at-jonathan-adler-garnet-hill-and-others.html | Glassware Furniture And Pillows | By Rima Suqi | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/dont-try-this-in-yoga-class.html | Where CircularityMeets Flexibility | By Arlene Hirst | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/if-you-could-make-it-there-you-were-made.html | Strivers Homes Open to All | By Penelope Green | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/putting-their-stamp-on-it.html | Putting Their Stamp on It | By Brian Libby | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/the-good-for-nothing-garden.html | The GoodforNothing Garden | By Michael Tortorello | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/waltzing-with-the-stars.html | Waltzing With the Stars | By Arlene Hirst | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/wine-accessories-palette-pleasers.html | Palette Pleasers | By Tim McKeough | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/movies/saving-mr-banks-depicts-a-walt-disney-with-faults.html | Forget the Spoonful of Sugar Its Uncle Walt Uncensored | By Brooks Barnes | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/30-year-sentence-for-rape-of-bird-watcher-in-park.html | Man Gets 30Year Sentence for Raping BirdWatcher in Central Park | By James C McKinley Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/judge-rejects-suit-to-block-casino-referendum.html | Judge Rejects Suit to Block Vote on Casinos | By Jesse McKinley | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/new-water-tunnel-can-provide-water-for-all-of-manhattan.html | After Decades A Water Tunnel Can Now Serve All of Manhattan | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |

| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/tracking-privilege-signs-as-they-vanish.html | Tracking Promotional Privilege Signs as They Vanish From Citys Storefronts | By David W Dunlap | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/the-politics-of-illness.html | Illness and Power | By Martn Caparrs | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/basketball/any-nets-salute-to-kidd-deserves-a-nod-to-rod-thorn.html | When Nets Salute Kidd Thorn Should Receive an Assist | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/hockey/for-stepan-and-rangers-plenty-of-minuses-in-first-two-weeks.html | Finally Back in the East The Rangers Seem at Home | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/ncaabasketball/wagner-coach-bashir-mason-learns-about-time-management.html | Teaching On Carpet and Court | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/facebook-changes-privacy-policy-for-teenagers.html | Facebook Eases Privacy Rules For Teenagers | By Vindu Goel | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/apps-to-protect-your-array-of-passwords.html | Apps to Protect Your Array of Passwords | By Kit Eaton | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/gadgets-to-help-the-party-host.html | Make Hosting a Party Easier Have a Robot Tend Bar | By Roxie Hammill and Mike Hendricks | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/reconciling-the-2-worlds-of-windows-8.html | Windows 8 Finally Starts To Reconcile Its 2 Worlds | By David Pogue | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/congress-budget-debate.html | Shutdown Is Over | By Jonathan Weisman and Ashley Parker | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/just-ices-weigh-freezing-assets-against-hiring-lawyers.html | Case Pits Freezing Assets Against Hiring Lawyers | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/massachusetts-bomb-suspects-sister-in-court.html | Massachusetts Bomb Suspects Sister In Court | By Jess Bidgood | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/massachusetts-schools-dial-back-on-obesity-reports.html | Massachusetts Schools Dial Back On Obesity Reports | By Jess Bidgood | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/asia/Suicide-Attack-in-Pakistan-Kills-Provincial-Official-and-at-Least-9-of-His-Guests.html | Suicide Bomber in Pakistan Kills a Provincial Official | By Ismail Khan and Declan Walsh | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/asia/advancing-a-milder-version-of-maos-calamities.html | Milder Accounts of Hardships Under Mao Arise as His Birthday Nears | By Chris Buckley | TX 8-001-684 | 2014-01-30 |

| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/asia/avalanche-kills-four-near-everest.html | China Avalanche in Tibet Kills Four | By Edward Wong | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/asia/plane-crash-in-laos.html | Laos Plane Crash in Mekong Kills 49 | By Thomas Fuller | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/cameron-criticizes-the-guardian-for-publishing-secrets.html | Cameron Criticizes Paper For Publishing Secrets | By Alan Cowell | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/former-hungarian-official-charged-with-war-crimes-in-1956-uprising.html | Hungary Man Charged in War CrimesDuring Uprising Against Soviets | By Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/greeces-parliament-lifts-immunity-for-lawmakers-charged-with-crimes.html | Greece Lawmakers Immunity Lifted | By Niki Kitsantonis | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/immigrant-held-in-russia-killing-that-led-to-unrest.html | Russia SelfDefense Claim in Killing | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/merkels-options-narrow-as-greens-withdraw-from-talks.html | Merkel Lists Policy Goals as Coalition Options Narrow | By Melissa Eddy | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/meteorite-pulled-from-russian-lake-breaks-into-3-pieces.html | Lifted From a Russian Lake A Big if Fragile Space Rock | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/russian-opposition-leader-is-spared-jail.html | Putin Opponent Spared Prison Term in Russia | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/middleeast/iran-nuclear-talks.html | Officials Highlight the Positive After Talks on Irans Nuclear Program | By Michael R Gordon | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/middleeast/scattered-by-war-syrian-family-struggles-to-start-over.html | Scattered by War Syrians Struggle to Start Over | By Norimitsu Onishi | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://cityroom.blogs.nytimes.com/2013/10/16/the-ad-campaign-far-behind-lhota-takes-a-risk/ | The Ad Campaign Far Behind and Taking a Risk | By Michael M Grynbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/an-activist-investor-is-urging-darden-to-break-itself-up/ | An Activist Investor Is Urging Darden to Break Itself Up | By Michael J de la Merced and Alexandra Stevenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/music/maxine-powell-motowns-maven-of-style-dies-at-98.html | Maxine Powell 98 Motowns Maven of Style Dies | By Margalit Fox | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/international/as-secession-talk-swells-in-catalonia-business-leaders-remain-wary-of-costs.html | As Secession Talk Swells in Catalonia Business Leaders Remain Wary of Costs | By Raphael Minder | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/limits-approved-for-genetically-modified-crops-in-kauai-hawaii.html | Hawaiian Island Votes to Curb Pesticide Use | By Andrew Pollack | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/media/snowden-journalists-new-venture-to-be-bankrolled-by-ebay-founder.html | Snowden Journalists New Venture To Be Bankrolled by eBay Founder | By Noam Cohen and Quentin Hardy | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/2-officers-accused-of-harassing-latinos-now-await-verdict.html | 2 Officers Accused of Harassing Latinos Now Await Verdict | By Michael Schwirtz | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/at-brooklyns-domino-sugar-site-waning-opposition-to-prospect-of-luxury-towers.html | At Brooklyns Domino Sugar Site Waning Opposition to Prospect of Luxury Towers | By Vivian Yee | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/booker-wins-senate-race-in-new-jersey.html | Victorious in Rocky Senate Bid Booker Gets Job to Fit His Profile | By Kate Zernike | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/de-blasio-lashes-out-at-lhota-over-a-television-ad.html | De Blasio Lashes Out at Lhota Over a Television Ad | By Kate Taylor and Michael M Grynbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/jurors-gesture-livens-citytime-fraud-trial.html | Jurors Gesture Livens CityTime Fraud Trial | By Benjamin Weiser | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/lhota-explains-role-in-crime-data.html | Lhota Explains Role in Crime Data | By David M Halbfinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/trial-opens-for-imelda-marcoss-ex-aide.html | Trial Opens for Imelda Marcoss ExAide | By James C McKinley Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/world-trade-center-contractor-is-said-to-be-focus-of-inquiry-into-misuse-of-funds.html | Trade Center Contractor Is Said to Be Focus of Inquiry Into Misuse of Funds | By William K Rashbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/collins-lets-make-a-deal.html | Lets Make A Deal | By Gail Collins | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/europe-cracks-down-on-tobacco.html | Europe Cracks Down on Tobacco | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/kristof-this-is-your-brain-on-toxins.html | This Is Your Brain On Toxins | By Nicholas Kristof | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/second-thoughts-on-voter-id.html | Second Thoughts on Voter ID | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/the-disappearing-moose.html | The Disappearing Moose | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/the-myth-of-the-medical-device-tax.html | The Myth of the MedicalDevice Tax | By Topher Spiro | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/the-republican-surrender.html | The Republican Surrender | By The Editorial Board | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/baseball/dodgers-get-out-of-jam-and-back-into-series-after-beating-cardinals.html | Dodgers Get Out of Early Jam and Back Into Series With Cardinals | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/baseball/if-the-scores-are-so-low-why-are-the-games-so-long.html | If the Scores Are So Low Why Are the Games So Long | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/baseball/tigers-change-their-lineup-and-their-luck-against-the-red-sox.html | Tigers Change Their Lineup and Their Luck | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/baseball/tigers-need-to-win-a-championship-to-validate-their-successful-run.html | Tigers May Catch Themselves by the Tail | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/basketball/anthony-likes-idea-of-becoming-free-agent.html | Anthony Likes Idea Of Becoming Free Agent | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/football/nfl-roundup.html | Thin at Running Back The Giants Sign Hillis | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/football/thursdays-matchup-seahawks-5-1-at-cardinals-3-3.html | Thursdays Matchup Seahawks 51 at Cardinals 33 | By Tony Gervino | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/ncaafootball/first-task-for-panel-in-new-playoff-system-easing-suspicions-of-bias.html | First Task for Panel in New Playoff System Easing Suspicions of Bias | By Tom Spousta | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/soccer/us-victory-provides-red-white-and-blue-reprieve-for-mexico-in-world-cup-qualifying.html | Red White And Blue Reprieve For Mexico | By Randal C Archibold | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/tennis/paul-annacone-ex-coach-says-greatness-remains-within-roger-federers-reach.html | ExCoach Says Greatness Remains Within Federers Reach | By Christopher Clarey | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/theater/reviews/romeo-and-juliet-with-a-twist-at-classic-stage-company.html | Those StarCrossed Lovers Caught Between Feuding Parents | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/case-against-michigan-ban-on-gay-unions-is-sent-to-trial.html | Case Against Michigan Ban On Gay Unions Is Sent to Trial | By Monica Davey | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/comparison-shopping-still-hard-on-exchanges.html | Search Tools Wanting On Many Exchanges | By Abby Goodnough | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/contract-employee-arrested-after-dry-ice-bombs-are-found-at-los-angeles-airport.html | Contract Employee Arrested After DryIce Bombs Are Found at Los Angeles Airport | By Ian Lovett | TX 8-001-684 | 2014-01-30 |

| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/hands-empty-but-spirit-unbowed-house-republicans-take-stock.html | Hands Empty but Spirit Unbowed House Republicans Take Stock | By Jennifer Steinhauer | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/larry-benoit-babe-ruth-for-hunters-is-dead-at-89.html | Larry Benoit 89 Babe Ruth for Hunters | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/politics/in-new-book-cheney-recalls-5-heart-attacks-and-his-brush-with-death.html | In New Book Cheney Recalls 5 Heart Attacks and His Brush With Death | By Peter Baker and Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/politics/losing-a-lot-to-get-little.html | Losing a Lot To Get Little | By Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/politics/sebelius-stands-firm-despite-calls-to-resign.html | Sebelius Stands Firm Despite Calls to Resign | By Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/politics/us-legal-shift-may-open-door-for-challenge-to-secret-wiretaps.html | Door May Open for Challenge to Secret Wiretaps | By Charlie Savage | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/raids-to-free-minks-up-ante-on-animal-rights.html | Raids to Free Minks Up Ante on Animal Rights | By Michael Wines | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/africa/central-african-republic-group-reports-new-deadly-attacks.html | Central African Republic Group Reports New Deadly Attacks | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/americas/latin-america-brings-up-its-dead-seeking-truth-to-help-settle-the-past.html | Latin America Brings Up Its Dead Seeking Truth To Help Settle The Past | By Simon Romero | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/asia/japan-dozens-dead-or-missing-after-typhoon.html | Japan Dead or Missing in Typhoon | By Martin Fackler | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/assault-of-dutch-diplomat-in-moscow-frays-ties-between-russia-and-the-netherlands.html | Assault of Dutch Diplomat Further Frays Ties Between Russia and the Netherlands | By Andrew Roth and Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/british-police-on-defensive-over-downing-street-clash.html | British Police on Defensive In Downing Street Episode | By Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/italy-no-solution-on-burial-of-ex-nazi.html | Italy No Solution on Burial of ExNazi | By Elisabetta Povoledo | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/middleeast/disposal-of-chemical-arms-in-syria-progresses.html | Disposal of Arms in Syria Progresses | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/middleeast/effort-to-evacuate-syrian-civilians-is-thwarted-by-shelling.html | Attempted Syrian Evacuation Is Thwarted by Shelling | By Anne Barnard | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/your-money/stumbling-blocks-in-reducing-balance-on-a-student-loan.html | Stumbling Blocks In Reducing Balance On a Student Loan | By Ann Carrns | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://artsbeat.blogs.nytimes.com/2013/10/17/michael-bay-is-attacked-on-set-of-transformers-4/ | Michael Bay Is Said To Fend Off Attacker | By Dave Itzkoff | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://dealbook.nytimes.com/2013/10/17/blackstone-earnings-rose-3-in-3rd-quarter/ | Continued Growth | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://dealbook.nytimes.com/2013/10/17/dr-martens-nears-a-deal/ | Possible Sale | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://dealbook.nytimes.com/2013/10/17/goldman-quarterly-profit-flat-but-beats-estimates/ | Revenue Fall at Goldman Raises Concerns | By Susanne Craig and Peter Eavis | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://dealbook.nytimes.com/2013/10/17/man-group-reports-net-inflows-again/ | Stronger Performance | By Julia Werdigier | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://dealbook.nytimes.com/2013/10/17/new-silicon-valley-fund-to-back-big-data-start-ups/ | Big Data Fund | By Alexandra Stevenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://dealbook.nytimes.com/2013/10/17/sac-capital-reaches-tentative-insider-trading-deal/ | SAC Deal Could End Its Advisory Business | By Ben Protess and Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://dealbook.nytimes.com/2013/10/17/want-a-piece-of-a-star-athlete-now-you-really-can-buy-one/ | Like That Athlete Buy a Share | By Peter Lattman and Steve Eder | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/dance/david-dorfman-and-company-with-come-and-back-again.html | Love in Its Guises Rebounding | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/dance/san-francisco-ballet-presents-3-new-york-premieres.html | Into a Galaxy of New Pieces Jittery to Enigmatic | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/audible-presence.html | Paola Pivi Ok you are better than meso what Audible Presence | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/burying-the-lede-news-as-art.html | Burying the Lede Newsas Art | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/karl-wirsum.html | Karl Wirsum | By Ken Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/leger-modern-art-and-the-metropolis-at-philadelphia-museum-of-art.html | The City As a Muse | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/lucas-blalock-id-ed-ad-od.html | Lucas Blalock Id Ed Ad Od | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/mike-kelley-a-survey-at-moma-ps1-in-queens.html | This Shows as Big as His Career | By Holland Cotter | TX 8-001-684 | 2014-01-30 |

| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/nick-hornby-sculpture-1504-2013.html | Nick Hornby Sculpture 15042013 | By Karen Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/nicky-nodjoumi-chasing-the-butterfly-and-other-recent-paintings.html | Nicky Nodjoumi Chasing the Butterfly andOther Recent Paintings | By Holland Cotter | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/old-informs-new-at-dual-frieze-fairs-in-london.html | Old Informs New at Dual Frieze Fairs in London | By Carol Vogel | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/posters-lost-to-nazis-are-recovered-and-up-for-sale.html | Restored to DescendantsPosters With PedigreesRoll out at Auctions | By Eve M Kahn | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/tony-fehers-retrospective-at-the-bronx-museum.html | Throwaways Put Together Just So | By Ken Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/music/a-crushed-spirit-healed-by-the-whispers-of-angels.html | A Crushed Spirit Healed By the Whispers of Angels | By Corinna da FonsecaWollheim | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/music/hermes-quartet-makes-its-new-york-debut-at-carnegie-hall.html | A Zest for Peril And Playfulness | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/music/silk-road-ensemble-celebrates-at-carnegie-hall.html | After 15 Years Still a Mix of Dance and Dare | By Corinna da FonsecaWollheim | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/spare-times-for-children-for-oct-18-24.html | Spare Times For Children | By Laurel Graeber | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/spare-times-for-oct-18-24.html | Spare Times | By Anne Mancuso | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/television/discovery-channel-digs-deep-with-gold-fever-documentary.html | Nuggets of Frontier Greed and Justice | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/television/the-birthday-boys-a-new-sketch-comedy-on-ifc.html | Take It and Run With It | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/books/max-hastings-traces-a-wars-origins-in-catastrophe-1914.html | It Really Was All Germanys Fault | By Hew Strachan | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/belgian-brewery-buys-boulevard-a-us-craft-beer-maker.html | An Ale Admired Now Owned | By Stephanie Strom | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/economy/slow-reboot-for-government-economic-data.html | After Pause Resupplying Economic Data | By Nelson D Schwartz | TX 8-001-684 | 2014-01-30 |

| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/energy-environment/oil-companies-are-sued-over-natural-gas-flaring-in-north-dakota.html | Oil Companies Are Sued Over Waste at Gas Fields | By Clifford Krauss | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/extracting-a-toll-from-a-patent-troll.html | Extracting A Toll From A Patent Troll | By Floyd Norris | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/for-brian-okelley-of-appnexus-learning-never-stops.html | Learned Something NewIts Time to RazzleDazzle Us | By Adam Bryant | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/international/britain-to-let-chinese-buy-into-nuclear-power-plants.html | Chinese to Invest in British Nuclear Power | By Stephen Castle and Chris Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/international/china-hints-at-effort-to-export-cars-to-west.html | China Hints at Effort To Export Cars to West | By Keith Bradsher | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/international/european-authorities-wary-of-3-d-guns-made-on-printers.html | Authorities Worry 3D Printers May Undermine Europes Gun Laws | By Georgi Kantchev | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/health/medical-experiments-conducted-on-bowery-alcoholics-in-1950s.html | Decades Later Condemnation For a Skid Row Cancer Study | By Gina Kolata | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/12-years-a-slave-holds-nothing-back-in-show-of-suffering.html | The Blood and Tears Not the Magnolias | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/2-jacks-a-satire-of-hollywood-machinations.html | A Gene That Doesnt Recede | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/alec-baldwin-and-neve-campbell-in-seduced-and-abandoned.html | Have I Got a Movie for You | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/all-is-lost-with-robert-redford-at-sea.html | The Strong Largely Silent Type | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/amc-theaters-lure-moviegoers-with-cushy-recliners.html | The Screen Is Silver but the Seats Are Gold | By Anand Giridharadas | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/american-promise-a-documentary-on-dalton-students.html | Two Boys Schooling for 13 Years of It | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/big-ass-spider-a-horror-comedy-by-mike-mendez.html | Big Ass Spider | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/blood-brother-about-a-heart-bound-to-children-with-hiv.html | Where Love Coexists With Death | By David DeWitt | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/carrie-returns-with-julianne-moore-and-chloe-grace-moretz.html | Its Not Nice to Fool the Bullied Daughter | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/cut-to-black-a-homage-to-the-hard-boiled.html | Cut to Black | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/enzo-avitabile-music-life-about-the-italian-musician.html | A Boundless Appetite For a Universe of Sound | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/haunter-a-horror-film-starring-abigail-breslin.html | Haunter | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/hellbenders-a-spoof-from-jt-petty.html | Hellbenders | By Miriam Bale | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/ja-rule-in-im-in-love-with-a-church-girl.html | Im in Love with a Church Girl | By Miriam Bale | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/jackie-chans-latest-stunt-chinese-zodiac.html | Chinese Zodiac | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/lost-for-words-a-cross-cultural-romance.html | Lost for Words | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/mondays-with-william-a-documentary.html | Mondays With William | By Daniel M Gold | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/paradise-stars-julianne-hough-as-a-naif-in-las-vegas.html | Jaded Maybe but Not Ready for Vegas | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/peaches-does-herself-a-playful-performance.html | Peaches Does Herself | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/schwarzenegger-and-stallone-star-in-escape-plan.html | Escape Plan | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/the-fifth-estate-with-benedict-cumberbatch-as-julian-assange.html | Seems This Anarchist Is a Laptop Hogger | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/the-human-scale-an-urban-documentary.html | The Human Scale | By David DeWitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/the-prime-ministers-recalls-past-israeli-politicians.html | The Prime Ministers The Pioneers | By Nicole Herrington | TX 8-001-684 | 2014-01-30 |

| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/torn-a-look-at-a-bombings-aftermath.html | Torn | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/a-gala-for-brass-in-brooklyn.html | A Gala for Brass in Brooklyn | By A C Lee | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/following-in-the-wake-of-oars-and-paintbrush.html | Following in the Wake of Oars and Paintbrush | By Joshua Brockman | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/judge-rejects-lhota-supporters-bid-to-accept-unlimited-donations.html | US Judge Denies Bid by Lhota Supporters to Accept Unlimited Donations | By Thomas Kaplan | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/new-york-soda-ban-to-go-before-states-top-court.html | States Top Court to Review Limits on Big Sugary Drinks | By Michael M Grynbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/next-mayor-has-wide-array-of-options-for-police-commissioner.html | For Police Commissioner the Next Mayor Will Have a Wide Array of Options | By J David Goodman and Joseph Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/africas-trauma-epidemic.html | The Trauma Epidemic | By Ola Orekunrin | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/cohen-if-not-now-when.html | If Not Now When | By Roger Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/science/fossil-skull-may-rewrite-humans-evolutionary-story.html | Fossil May Rewrite Human Evolutionary History | By John Noble Wilford | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/basketball/knicks-anthony-straddles-line-between-loyalty-and-leaving.html | Eyes and Questions Follow Anthony During a Return to His Hometown | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/soccer/fifa-rankings-set-top-world-cup-seeds.html | FIFA Names Top Seeds for World Cup | By Jack Bell | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/technology/europe-moves-to-put-online-data-beyond-us-reach.html | Europe Moves to Shield Citizens Data | By James Kanter | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/technology/google-results-top-wall-street-expectations.html | Google Tops Estimates But Prices Of Ads Slide | By Claire Cain Miller | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/theater/the-line-kings-library-shows-al-hirschfelds-works.html | How It Felt to Be Caught in the Act | By Erik Piepenburg | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/debate-shows-power-of-cities-to-limit-reach-of-drilling.html | Debate Shows Power of Cities to Limit Reach of Drilling | By Jim Malewitz | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/in-key-races-no-sure-thing-on-gop-end.html | In Key RacesNo Sure BetFor the GOP | By Ross Ramsey | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/jeh-c-johnson-will-be-nominated-as-homeland-security-chief.html | Former Pentagon Official to Be Chosen as Homeland Security Chief | By Michael S Schmidt and Charlie Savage | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/politics/government-reopens.html | Government Gets Back to Business but Effects of the Shutdown Linger | By Michael D Shear | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/politics/obama-budget-crisis.html | Obamas Edge Over GOP Is Still Unclear After Victory in Standoff | By Peter Baker | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/trying-to-keep-religion-out-of-the-charter-school-classroom.html | Trying to Keep Religion Out of the Charter School Classroom | By Edgar Walters | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/asia/japans-leader-rejects-visit-to-war-shrine.html | Japanese Leader Rejects Appearance at War Shrine | By Martin Fackler | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/europe/german-political-parties-agree-to-form-a-coalition.html | German Parties to Begin Talks to Revive Coalition | By Alison Smale | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/europe/protests-follow-frances-expulsion-of-two-minority-students.html | Protests After France Expels 2 Immigrant Students | By Alissa J Rubin | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/israel-turkey-ties-strained-by-report-of-spy-exposure.html | Report That Turkey Exposed Spies Strains Its Relations With Israel | By Isabel Kershner | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/syria.html | Syrian Official Says Peace Talks Could Be Held in Late November | By Alan Cowell | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/snowden-says-he-took-no-secret-files-to-russia.html | Snowden Says He Took No Secret Files to Russia | By James Risen | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://bits.blogs.nytimes.com/2013/10/17/new-york-lawmaker-pushes-bill-to-thwart-phone-theft/ | New York Lawmaker Pushes Bill to Thwart Phone Theft | By Brian X Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/isamu-noguchi-and-qi-baishi-at-the-noguchi-museum.html | Crossing Paths Briefly With LifeAltering Results | By Karen Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/economy/lingering-confusion-in-debt-ceiling-deals-temporary-fix.html | Lingering Confusion in Debt Ceiling Deals Temporary Fix | By Annie Lowrey | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/energy-environment/arizona-utility-tries-storing-solar-energy-for-use-in-the-dark.html | Arizona Utility Tries Storing Solar Energy for Use in the Dark | By Matthew L Wald | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/international/china-reports-modest-acceleration-in-growth-as-it-plans-for-economic-changes.html | China Reports a Modest Acceleration in Growth as It Plans for Economic Changes | By Chris Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/media/blood-and-screams-before-the-show-starts.html | Blood and Screams Before the Show Starts | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/boss-where-lush-bollywood-numbers-meet-flying-fists.html | Boss | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/taiwan-oyster-a-search-for-a-resting-place.html | The Taiwan Oyster | By Ken Jaworowski | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/a-literary-festival-means-no-effrontery-to-brooklyn.html | A Literary Festival Means No Effrontery to Brooklyn | By Cara Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/at-al-smith-dinner-colbert-doesnt-spare-politicians.html | At Al Smith Dinner Colbert Doesnt Spare Politicians | By Michael M Grynbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/at-day-care-for-dogs-a-surprise-choke-collars-that-can-kill.html | At Day Care for Dogs a Surprise Choke Collars That Can Kill | By Jim Dwyer | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/dominican-courts-ruling-on-citizenship-stirs-emotions-in-new-york.html | Dominican Courts Ruling on Citizenship Stirs Emotions in New York | By Kirk Semple | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/grieving-father-finds-an-outlet-in-his-music.html | Grieving Father Finds An Outlet In His Music | By Corey Kilgannon | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/jury-issues-overshadow-testimony-in-fraud-case.html | Jury Issues Overshadow Testimony In Fraud Case | By Colin Moynihan | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/police-say-shoplifters-had-fetus-in-bag.html | Police Say Shoplifters Had Fetus in Bag | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/rev-john-grange-who-welcomed-bronxs-latinos-dies-at-73.html | Rev John Grange 73 Dies Welcomed Bronx8217s Latinos | By Anemona Hartocollis | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/suspect-recalls-the-short-life-of-baby-hope.html | Suspect Recalls The Short Life Of Baby Hope | By Frances Robles | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/a-thaw-in-geneva.html | A Thaw in Geneva | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/common-interests-not-confrontation.html | Common Interests Not Confrontation | By The Editorial Board | TX 8-001-684 | 2014-01-30 |

| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/krugman-the-damage-done.html | The Damage Done | By Paul Krugman | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/scapegoating-the-roma-again.html | Scapegoating the Roma Again | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/those-hazardous-flying-birds.html | Those Hazardous Flying Birds | By Eric Uhlfelder | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/baseball/free-swinging-red-sox-near-strikeout-record.html | FreeSwinging Red Sox Near Strikeout Record | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/baseball/red-sox-one-win-away-after-beating-sanchez.html | Red Sox One Win Away After Beating Sanchez | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/baseball/with-these-starters-who-needs-offense.html | With These StartersWho Needs Offense | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/basketball/for-garnett-and-pierce-new-uniforms-do-nothing-to-ease-rivalry-with-heat.html | For Garnett and Pierce New Uniforms Do Nothing to Ease Rivalry With Heat | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/basketball/riverss-move-brings-power-and-scrutiny.html | Riverss Move Brings Power and Scrutiny | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/football/many-ex-players-may-be-ineligible-to-share-in-nfl-concussion-settlement.html | Many ExPlayers May Be Ineligible to Share in NFL Concussion Deal | By Ken Belson | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/football/top-pick-dee-milliner-aims-to-return-to-field-and-to-form.html | Top Pick Aims to Return to Field and to Form | By Tom Pedulla | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/ncaafootball/at-19-jameis-winston-is-a-quick-learner-and-a-decisive-leader.html | At Florida State a Quick Learner and a Decisive Leader | By Ray Glier | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/owner-of-jaguars-and-fulham-seeks-a-football-fusion.html | Football Fusion | By Ken Belson | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/theater/reviews/the-winslow-boy-is-revived-at-american-airlines-theater.html | Father May Not Know Best | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/court-rules-on-stand-your-ground-costs.html | Court Rules on Stand Your Ground Costs | By Kirk Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/from-the-right-despair-anger-and-disillusion.html | From the Right Despair Anger And Disillusion | By Campbell Robertson | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/in-north-dakota-new-concerns-over-mixing-oil-and-wheat.html | In North Dakota New Concerns Over Mixing Oil and Wheat | By John Eligon | TX 8-001-684 | 2014-01-30 |

| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/more-american-jewish-students-take-up-study-of-arabic.html | More American Jewish Students Take Up the Study of Arabic and the Arab World | By Richard PrezPea | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/settlement-for-a-shackled-pregnant-woman.html | Settlement for a Shackled Pregnant Woman | By Julia Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/two-parties-start-work-to-avoid-repeat-crisis.html | Two Parties Start Work To Avoid Repeat Crisis | By Jonathan Weisman and Jackie Calmes | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/americas/william-f-niehous-survivor-of-abduction-in-venezuela-dies-at-82.html | William Niehous 82 Held for Years in Jungle | By Paul Vitello | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/asia/doubts-fall-on-afghan-police-as-kidnappers-exact-dire-price.html | Doubts Fall on Afghan Police As Kidnappers Exact Dire Price | By Rod Nordland | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/after-man-survives-hanging-iran-plans-a-second-attempt.html | After Man Survives Hanging Iran Plans a Second Attempt | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/erdogan-syria-rebels-leading-ally-hesitates-31-months-in.html | Syria Rebels Leading Ally Hesitates 31 Months In | By Tim Arango | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/hopeful-city-buoyed-by-campaign-vows-waits-for-change-in-iran.html | Hopeful City Buoyed By Campaign Vows Waits for Change | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/israel-palestinian-is-killed-at-army-base.html | Israel Palestinian Killed at Army Base | By Isabel Kershner | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/white-house-weighs-easing-sanctions-on-iran-with-tapered-release-of-assets.html | White House Weighs Easing Iran Sanctions Bite With Slow Release of Assets | By Mark Landler | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/security-council-elects-5-new-members.html | Security Council Elects 5 New Members | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-19 | https://www.nytimes.com/2013/10/15/your-money/annual-enrollment-for-medicare-opens.html | What to Look For in Medicares Annual Enrollment | By Ann Carrns | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://artsbeat.blogs.nytimes.com/2013/10/18/developer-speaks-of-exciting-future-for-partly-shuttered-seaport-museum/ | A Plan in the Works For Seaport Museum | By Robin Pogrebin | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://dealbook.nytimes.com/2013/10/18/kkr-to-buy-european-debt-investment-firm/ | In Avoca Purchase KKR Looks To Invest In Europe | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://dealbook.nytimes.com/2013/10/18/madoffs-sons-cleared-in-london-trial/ | Case Against Madoff Sons Is Dismissed In London | By Peter Lattman | TX 8-001-684 | 2014-01-30 |

| 2013-10-18 | 2013-10-19 | https://dealbook.nytimes.com/2013/10/18/morgan-stanley-quarterly-profit-beats-estimates/ | Its Chief Returns Morgan Stanley to Basics and Profits | By Alexandra Stevenson | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-19 | https://sinosphere.blogs.nytimes.com/2013/10/17/amid-heavy-pollution-beijing-issues-emergency-rules-to-protect-citizens/ | Beijing City Officials Issue Rules to Counter the Effects of Persistent Air Pollution | By Didi Kirsten Tatlow | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/dance/charlotte-vincents-motherland-at-montclair-state.html | Problems of Growing Up Female | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/dance/san-francisco-ballet-in-ratmansky-and-morris-works.html | Making Ballet SpeakIn Many Languages | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/music/a-strings-celebration-by-the-chamber-music-society.html | An Elegant Little Soiree of String Players Just Playing a Few Old Tunes | By Corinna da FonsecaWollheim | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/music/a-verdi-rarity-makes-its-debut-at-the-royal-opera.html | A Stage on a Stage and Reality in Illusion | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/music/forget-their-dad-just-listen-to-them.html | Forget Their Dad Just Listen to Them | By Dave Itzkoff | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/music/kodaline-performs-at-bowery-ballroom.html | Big Sound in a Small HouseKeen to Reach the Next Stage | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/music/new-york-philharmonic-plays-shostakovich-and-rachmaninoff.html | Revisiting A Revolution | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/television/dancing-on-the-edge-a-starz-mini-series.html | Exotic Thrills for the Privileged to a Jazz Score | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/television/on-late-tv-hosts-go-from-snide-to-sweet.html | On Late TVHosts GoFrom SnideTo Sweet | By Jason Zinoman | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/books/ebony-and-ivy-about-how-slavery-helped-universities-grow.html | Dirty Antebellum Secrets in Ivory Towers | By Jennifer Schuessler | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/economy/factory-output-returns-but-at-widely-divergent-rates.html | Factory Output Returns But at Widely Different Rates | By Floyd Norris | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/energy-environment/bp-recovers-in-exploration-activity.html | BP Plans to Restart Exploratory Drilling | By Stanley Reed | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/energy-environment/britain-looks-to-fracking-as-north-sea-oil-dwindles.html | As North Sea OilDwindles BritainLooks to Fracking | By Stanley Reed | TX 8-001-684 | 2014-01-30 |

| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/media/munro-will-miss-nobel-ceremony-for-health-reasons.html | Munro to Miss Nobel Ceremony | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/without-a-verdict-fight-over-martha-stewart-languishes.html | No Ruling In Macys V Penneys Try This | By James B Stewart | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/crosswords/bridge/deal-from-the-venice-cup-and-bermuda-bowl.html | Deal From the Venice Cup and Bermuda Bowl | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/education/deadlines-for-colleges-are-delayed.html | Deadlines For Colleges Are Delayed | By Richard PrezPea | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/a-year-after-a-killing-no-trace-of-suspect-who-vanished-into-wilderness.html | Into These WoodsSuspect in a KillingVanished a Year Ago | By Joseph Berger | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/book-bags-for-the-children-and-bags-of-crack-at-starbucks.html | Book Bags for the Children and Bags of Crack at Starbucks | By Michael Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/chinese-company-buys-1-chase-manhattan-plaza.html | Chinese Company Buys Chase Manhattan Plaza | By Charles V Bagli | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/hidary-in-mayoral-races-hinterland-says-goal-is-to-offer-ideas.html | Executive on Mayoral Races Fringes Says Goal Is to Offer Ideas | By Kate Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/same-sex-marriages-in-new-jersey-can-begin-court-rules.html | Gay MarriageIn New JerseyCan BeginCourt Rules | By Kate Zernike | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/talk-about-political-dysfunction.html | Talk About Political Dysfunction | By Jason Pack and Mohamed Eljarh | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/soccer/new-manager-brings-different-approach-to-struggling-sunderland.html | Tone Changes in One of Englands Toughest Jobs | By John F Burns | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/technology/google-stock-scales-1000-a-share.html | Google Stock Tops 1000 Highlighting A Tech Divide | By Quentin Hardy | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/theater/reviews/roosevelvis-mashes-identities-at-the-bushwick-starr.html | Finding Your FlairPompadour Optional | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/bart-labor-dispute-san-francisco-commute.html | San Francisco Area Transit Strike Stymies Commuters | By Erica Goode | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/california-upends-its-image-of-legislative-dysfunction.html | California Sees Gridlock Ease In Governing | By Adam Nagourney | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/for-a-jewish-schools-football-team-its-thursday-night-lights.html | For Jewish Schools Football Team Its Thursday Night Lights | By Samuel G Freedman | TX 8-001-684 | 2014-01-30 |

| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/politics/naming-homeland-security-nominee-obama-highlights-bond.html | Nomination Revives DebateOver Homeland Security | By Michael S Schmidt and Julia Preston | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/politics/thomas-foley-former-house-speaker-dies-at-84.html | Thomas Foley House Speaker Dies at 84 Democrat Urged Parties to Collaborate | By Adam Clymer | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/africa/kenya-president-will-not-have-to-attend-all-of-his-hague-trial.html | Kenyan Leader Can Skip Parts of Hague Trial | By Marlise Simons | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/africa/norway-suspect-nairobi-kenya-mall-siege.html | In Kenya Inquiry Norway Looks at Somali Migrant | By Henrik Pryser Libell and Nicholas Kulish | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/africa/us-prepares-to-train-african-forces-to-fight-terror.html | In a First the US Army Hones an Antiterror Strategy for Africa in Kansas | By Eric Schmitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/asia/suicide-bombers-attack-international-convoy-in-kabul.html | Suicide Bombers Attack International Convoy in Kabul | By Azam Ahmed | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/europe/russia-2-bomb-makers-die-police-say.html | Russia 2 Bomb Makers Die Police Say | By Patrick Reevell | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/middleeast/saudi-arabia-rejects-security-council-seat.html | Saudi Arabia Rejects UN Security Council Seat in Protest Move | By Robert F Worth | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/19/world/middleeast/top-syrian-intelligence-officer-is-killed-in-fighting.html | A Top Syrian Intelligence Officer Is Killed in Fighting | By Hwaida Saad and Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/your-money/out-of-network-not-by-choice-and-facing-huge-health-bills.html | Out of Network Not by Choice and Facing Huge Health Bills | By Tara Siegel Bernard | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/your-money/what-to-do-about-the-troublesome-client.html | Dealing With a Client Who Calls and Calls and | By Alina Tugend | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/your-money/with-giving-season-in-full-force-understanding-donors.html | With Giving Season in Full Force Seeking to Understand Donors | By Paul Sullivan | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/after-running-hot-market-for-used-cars-is-cooling.html | No Longer Running Hot | By Jaclyn Trop | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/international/canada-and-europe-reach-tentative-trade-agreement.html | Canada and Europe Reach Tentative Trade Agreement | By Ian Austen | TX 8-001-684 | 2014-01-30 |

| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/international/hit-by-low-prices-lobstermen-at-odds-in-maine-and-canada.html | Hit by Low Prices Lobstermen Are at Odds in Maine and Canada | By Ian Austen | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/education/low-cost-ba-starting-slowly-in-two-states.html | LowCost BA Starting Slowly In Two States | By Tamar Lewin | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/detectives-working-on-police-tips-line-must-sift-and-coax.html | Detectives WorkingOn Police Tips LineMust Sift and Coax | By Joseph Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/hidden-cameras-found-on-lirr-ticket-machines.html | Cameras Found on LIRR Machines | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/juror-in-tussle-over-taxi-is-taken-off-fraud-case.html | Juror in Tussle Over Taxi Is Taken Off Fraud Case | By Colin Moynihan | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/killing-raises-question-of-self-defense-or-vigilantism.html | A Killing a Puzzle SelfDefense or Vigilantism | By Nate Schweber and Joseph Berger | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/long-island-man-faces-terrorism-charges-after-failed-trip-to-yemen.html | Long Island Man Faces Terrorism Charges After Failed Trip to Yemen | By Mosi Secret | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/more-laser-pointers-aimed-at-airplanes-fbi-reports.html | More Laser Pointers Aimed At Airplanes FBI Reports | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/blow-the-presidents-pivot.html | The Presidents Pivot | By Charles M Blow | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/collins-a-ted-cruz-on-every-corner.html | A Ted Cruz On Every Corner | By Gail Collins | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/continuing-salmonella-outbreaks.html | Continuing Salmonella Outbreaks | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/no-vacancies.html | No Vacancies | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/nocera-facebooks-new-rules.html | Facebooks New Rules | By Joe Nocera | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/shortsighted-arms-deregulation.html | Shortsighted Arms Deregulation | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/the-high-cost-of-betrayal.html | The High Cost of Betrayal | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/autoracing/final-race-will-test-the-luck-of-castroneves.html | Castroneves Seeks a Good OmenAfter a Double Setback in Texas | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/baseball/cardinals-try-to-take-old-foe-carlos-beltran-to-series.html | Cardinals Try to Take Old Foe To Series | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |

| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/baseball/cardinals-win-pennant-once-more-with-feeling.html | Cardinals Win Pennant Once More With Feeling | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/baseball/mets-said-to-be-near-radio-deal.html | Mets Said to Be Near Radio Deal | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/baseball/reasoning-may-be-wrong-but-no-2-spot-is-for-best.html | Reasoning May Be Wrong But No 2 Spot Is for Best | By Benjamin Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/baseball/white-sox-seek-a-jolt-of-power-with-a-cuban-slugger-jose-dariel-abreu.html | White Sox Seek a Jolt of Power With a Cuban Slugger | By Ben Strauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/football/against-jets-patriots-can-do-without-thrills.html | Against Jets Patriots Hope to Satisfy Fans Without All the Drama | By Peter May | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/football/giants-rush-hillis-onto-roster-and-into-plans.html | Giants Rush Hillis Onto Roster and Into Plans | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/football/giants-the-stalwarts-of-a-city-suddenly-cant-make-it-there.html | Giants the Stalwarts of a City Suddenly Can8217t Make It There | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/hockey/after-prison-regret-from-man-who-sold-a-hoax-to-try-to-buy-the-islanders.html | After Prison Regret From Man Who Sold a Hoax to Try to Buy the Islanders | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/ncaafootball/fordham-enjoying-renaissance-on-a-smaller-scale.html | Bronx Renaissance | By Seth Berkman | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/ncaafootball/games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/kentuckys-case-of-the-missing-bourbon.html | Kentuckys Case of the Missing Cases | By Trip Gabriel | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/nsa-plan-to-log-calls-is-renewed-by-court.html | NSA PlanTo Log CallsIs RenewedBy Court | By Charlie Savage | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/politics/democrats-aim-to-restore-immigration-to-agenda.html | Democrats Aim to RestoreImmigrationTo Agenda | By Julia Preston and Ashley Parker | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/politics/states-are-focus-of-effort-to-foil-health-care-law.html | States Are Focus of Effort to Foil Health Care Law | By Sheryl Gay Stolberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/politics/texans-stick-with-cruz-despite-defeat-in-washington.html | Texas Is Not America and Backs Its Senator in Defeat | By Manny Fernandez | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/shutdown-to-cost-us-billions-analysts-say-while-eroding-confidence.html | Shutdown to Cost US Billions Analysts Say While Eroding Confidence | By Annie Lowrey and Michael D Shear | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/americas/corruption-in-peru-aids-cutting-of-rain-forest.html | Corruption in Peru Aids Cutting of Rain Forest | By William Neuman and Andrea Zarate | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/americas/mexico-soda-tax-bill-moves-forward.html | Mexico SodaTax Bill Moves Forward | By Elisabeth Malkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/asia/a-sri-lankan-journalist-eagerly-toes-the-line.html | A Sri Lankan Journalist Eagerly Toes the Line | By Gardiner Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/europe/lobbying-bonanza-as-firms-try-to-influence-european-union.html | Lobbying Bonanza as Firms Try to Influence European Union | By Eric Lipton and Danny Hakim | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/middleeast/as-iran-shifts-hard-liners-see-threat-to-battle-cry.html | As Iran Shifts HardLiners See Threat To Battle Cry | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-09-09 | 2013-10-19 | https://tmagazine.blogs.nytimes.com/2013/09/09/in-fashion-establishment-accessories-that-go-against-the-grain/ | Back to The Future | By Jason Rider | TX 8-001-684 | 2014-01-30 |
| 2013-10-07 | 2013-10-19 | https://tmagazine.blogs.nytimes.com/2013/10/07/fashion-memo-funny-sweaters/ | Fashion Memo Funny Sweaters | By T Magazine | TX 8-001-684 | 2014-01-30 |
| 2013-10-08 | 2013-10-19 | https://intransit.blogs.nytimes.com/2013/10/08/the-iditarod-trail-by-snowmobile/ | Adventure The Iditarod by Snowmobile | By Elaine Glusac | TX 8-001-684 | 2014-01-30 |
| 2013-10-09 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/09/on-the-verge-australias-new-creative-commune/ | The Scene Australias New Creative Commune | By David Prior | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-20 | https://intransit.blogs.nytimes.com/2013/10/10/detroit-film-festival-will-focus-on-the-city/ | Adventure The Iditarod by Snowmobile | By Rachel Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-10 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/10/on-beauty-eyeliner-the-time-honored-makeup-choice-of-bad-girls-everywhere/ | Black Magic | By Rachel R White | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/11/on-the-verge-belgrade-europes-latest-urban-success-story/ | Belgrades Awakening | By Viia Beaumanis | TX 8-001-684 | 2014-01-30 |
| 2013-10-11 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/14/homework-two-designers-and-one-very-modern-house-in-tokyo/ | A House United | By Kelly Wetherille | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/14/making-it-from-herms-couture-jewelry-inspired-by-crocodiles/ | Savage Beauty | By Nick Haramis | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-20 | https://www.nytimes.com/2013/10/15/opinion/how-to-feed-the-world.html | How to Feed the World | By Mark Bittman | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-20 | https://intransit.blogs.nytimes.com/2013/10/15/for-cruises-a-week-of-sales-and-perks/ | For Cruises a Week of Sales and Perks | By Rachel Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/15/art-matters-a-treasure-trove-of-decorative-arts-goes-to-auction/ | Bookshelf Vanished | By Pilar Viladas | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/15/happenings-can-marfa-bring-its-magic-to-manhattan/ | Happenings Marfa NY | By Amy Perry | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/15/booming/my-face-is-stuck-in-the-70s.html | Naked and Freed of MakeupMy Face Is Stuck in the 1970s | By Roz Warren | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-not-so-hidden-cause-behind-the-adhd-epidemic.html | No Diagnosis Left Behind | By Maggie KoerthBaker | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/in-bound-brook-reaching-a-truce-with-floodwaters.html | Reaching a Truce With Floodwaters | By Jill P Capuzzo | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/a-reno-neighborhood-drinks-in-style.html | A Neighborhood Drinks in Style | By Freda Moon | TX 8-001-684 | 2014-01-30 |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/seeing-colorados-sights-after-the-deluge.html | After the Deluge | By Emily Brennan | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/16/bookshelf-where-design-comes-first/ | Inside Editions | By David Netto | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/16/on-the-verge-trousdale-los-angeless-forgotten-architectural-mecca-makes-a-comeback/ | Modernist Mecca | By Peter Haldeman | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://wheels.blogs.nytimes.com/2013/10/16/on-e-u-carbon-emissions-rule-first-the-announcement-then-the-uproar/ | EU Faces Fallout On Emissions Rule | By Jim Motavalli | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/nico-muhlys-recent-must-list-of-daily-music.html | To Get Through His Day These Soothe His Ears | By Nico Muhly | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/theater-dance-film-pop-dont-pin-him-down.html | Theater Dance Film Pop Dont Pin Him Down | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/two-boys-and-one-composer.html | Two Boys and One Composer | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/remaking-tavern-on-the-green-one-fork-at-a-time.html | Hunting The Perfect Fork | By Max Chafkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-octopus-that-almost-ate-seattle.html | The Octopus War | By Marnie Hanel | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/dollhouse-made-them-do-it.html | The Dollhouse Made Them Do It | By Joyce Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/in-a-florence-neighborhood-a-personal-touch.html | Amid Florences Renaissance Buildings a Personal Touch | By Shivani Vora | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/sampling-new-yorks-musical-buffet.html | The New Orleans pianist Jonathan Batiste on where to sample New Yorks musical buffet | By Emily Brennan | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/17/document-an-artist-who-uses-mother-nature-as-her-canvas/ | Outer Spaces | By Sarah Nicole Prickett | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/17/market-report-whats-black-and-white-and-swirled-all-over/ | Well Marbled | By Edward Barsamian | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://well.blogs.nytimes.com/2013/10/17/everyday-jet-lag/ | Everyday Jet Lag | By Gretchen Reynolds | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://wheels.blogs.nytimes.com/2013/10/17/washington-redskins-running-back-gets-a-new-91-mazda/ | A Running BackGets a New 91 Mazda | By Benjamin Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/18/opinion/egan-the-last-king-of-ireland.html | The Last King of Ireland | By Timothy Egan | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/18/sports/football/fantasy-football-week-7-matchup-breakdown.html | Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/design/the-photographer-in-robert-rauschenberg.html | Transmuting Forms Click by Click | By Philip Gefter | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/claudia-roth-pierponts-roth-unbound.html | Towering Figures Roth Unbound | By Martin Amis | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/j-michael-lennons-norman-mailer-a-double-life.html | Towering Figures Norman Mailer | By Graydon Carter | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/avoiding-a-foul.html | Avoiding a Foul | By Philip Galanes | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/learning-to-lean-in-together-modern-love.html | Learning to Lean In Together | By Paula Derrow | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/22-hours-in-balthazar.html | The Incredible Factory of Frites | By Willy Staley | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-abeetza-next-door-in-greenvale.html | A Pizza Parlors Upscale Neighbor | By Joanne Starkey | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-bistro-146-in-pleasantville.html | Seafood Without Going Overboard | By Emily DeNitto | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-oak-and-almond-in-norwalk.html | Where Even the Peaches Are Charred | By Patricia Brooks | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/pinot-blancs-and-viogniers-of-the-east-end.html | Two Challengers To Chardonnay | By Howard G Goldberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/singing-their-hearts-out-at-cleopatras-needle.html | Standards and Regulars | By Robin Marantz Henig | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/deepak-chopra-an-inner-stillness-even-on-the-subway.html | An Inner Stillness Even on the Subway | By Joanne Kaufman | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/the-dakotas-cousins-and-how-they-grew.html | The Dakotas Cousins and How They Grew | By Christopher Gray | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/the-pre-emptive-rate-lock.html | The Preemptive Rate Lock | By Lisa Prevost | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/theater/after-the-dark-the-dream.html | After The Dark The Dream | By Susan Dominus | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/theater/fiddler-on-the-roof-its-production-heritage.html | On Jewishness as the Fiddle Played | By Alisa Solomon | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/finding-a-global-groove-in-lisbon.html | Beyond Fado in Lisbon | By Seth Sherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/good-beer-in-berlin-finally-yes.html | In Berlin Writers Musicians and Finally Beer | By Evan Rail | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/lvivs-and-a-familys-stories-in-architecture.html | Lvivs and a Familys Stories in Architecture | By Alex Ulam | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://cityroom.blogs.nytimes.com/2013/10/18/a-risky-homecoming-for-white-tailed-deer/ | A Risky Homecoming | By Dave Taft | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://cityroom.blogs.nytimes.com/2013/10/18/big-ticket-awaiting-a-new-interior-but-sold-for-35-million/ | Awaiting a New Interior | By Robin Finn | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/18/editors-letter-life-at-home/ | Life at Home | By Deborah Needleman | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/18/feeling-for-rarefied-fragrances-now-available-for-the-home/ | Olfactory Girls | By T Magazine | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/18/for-these-young-visionaries-design-is-an-illusion/ | The Far Side | By Andrew Blum | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/18/sports/football/week-7-nfl-matchups.html | Buccaneers Leading a Race to the Bottom | By Tony Gervino | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/dance/movements-at-a-museum.html | Movements At a Museum | By Roslyn Sulcas | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/dance/waking-up-to-a-bloodsucking-lover.html | Waking Up to a Bloodsucking Lover | By Roslyn Sulcas | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/design/girl-with-earring-and-entourage.html | Girl With Earring And Entourage | By Ken Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/a-dominican-force-in-latin-jazz.html | A Dominican Force In Latin Jazz | By Nate Chenin | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/a-rising-showcase-for-daring-opera.html | A Rising Showcase For Daring Opera | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/new-albums-by-oozing-wound-danny-brown-and-more.html | Tough Talk Screaming Riffs and Elegant Soul Rhythms From a New Mixtape | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/this-bubble-gum-too-shall-pop.html | This Bubble Gum Too Shall Pop | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/television/killer-whale-captive-whale.html | Killer Whale Captive Whale | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/television/the-african-americans-many-rivers-to-cross-on-pbs.html | Black Historys Missing Chapters | By Felicia R Lee | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/automobiles/a-fix-for-a-chirp-under-the-hood.html | A Fix for a Chirp Under the Hood | By Scott Sturgis | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/automobiles/autoreviews/diesel-wagon-whatll-they-think-of-next.html | Diesel Wagon Whatll They Think of Next | By Serge Schmemann | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/automobiles/autoreviews/internal-combustion-as-a-term-of-art.html | Internal Combustion as a Term of Art | By John Pearley Huffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/automobiles/collectibles/a-year-after-sandy-collectors-consider-the-lessons.html | A Year After Sandy Collectors Consider the Lessons | By Jim Koscs | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/automobiles/collectibles/an-action-plan-for-hurricanes.html | An Action Plan For Hurricanes | By Jim Koscs | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/booking-the-bets.html | Booking the Bets | By John Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/graeme-simsions-rosie-project.html | Without a Cue | By Gabriel Roth | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/helen-fieldings-bridget-jones-mad-about-the-boy.html | Will Have Small Glass of Wine | By Sarah Lyall | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/how-to-be-a-good-wife-and-the-night-guest.html | Desperate Characters | By Patrick McGrath | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/jeffery-deavers-october-list-and-more.html | Times Up | By Marilyn Stasio | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/jeremias-gotthelfs-black-spider-and-more.html | Horror | By Terrence Rafferty | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/jill-lepores-book-of-ages.html | A House of Her Own | By Mary Beth Norton | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/like-dreamers-by-yossi-klein-halevi.html | Forged in Battle | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/peter-bakers-days-of-fire.html | Who Decided | By David Frum | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/scott-turows-identical.html | Twins City | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/t-c-boyle-stories-ii.html | Friendship Hateship Loveship Manship | By Hugo Lindgren | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/the-message-the-reselling-of-president-obama-by-richard-wolffe.html | How He Won | By Nicholas Confessore | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/the-short-fiction-of-flann-obrien.html | Have Another | By Julian Gough | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/Nicholas-Loeb-Sofia-Vergara-Fiance-Forget-All-the-Rest-Hes-Mr-Condiment.html | Forget All the Rest Hes Mr Condiment | By George Gurley | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/burberrys-fitting-appointment.html | Burberrys Fitting Appointment | By Cathy Horyn | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/dealing-with-not-quite-spam-the-unwanted-promotional-e-mails-from-people-you-know.html | Not Quite Spam Not Quite Desired | By Abby Ellin | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/online-happy-hours-from-corner-bar-to-corner-office.html | From Corner Bar to Corner Office | By Sheila Marikar | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/photographer-jimmy-nelson-takes-images-from-the-edges-of-the-earth.html | Images From the Edges of the Earth | By Guy Trebay | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/the-call-of-Cheryl-Strayeds-Wild-on-the-pacific-crest-trail.html | The Call of the Wild | By Christopher Solomon | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/a-little-getaway-after-the-big-event.html | A Little Getaway After the Big Event | By Christina Valhouli | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/a-shy-and-logical-guy-finds-his-open-and-wild-match.html | A Shy and Logical Guy Finds His Open and Wild Match | By Denise Oliveira | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/when-sex-videos-are-rated-y-for-yawn.html | When Sex Videos Are Rated Y for Yawn | By Alex Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/annual-cavity-drive.html | Annual Cavity Drive | By Chuck Klosterman | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/is-kent-the-westchester-of-london.html | SuburbonSea | By Laura Barton | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/kermit-lynch-terroirist.html | Some Wines Are In Some Are Out Its Not Quality | Interview by Daniel Duane | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/london-real-estate-envy.html | Not So Austere Really | By Sarah Lyall | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/los-angeles-goat-stew-city-usa.html | Los Angeles GoatStew City USA | By Nathaniel Rich | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/sweet-home-cooking-alabama.html | Is ThereLifeAfter30 | By Sam Sifton | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/terry-lenzner-on-tricky-dick-and-dirty-tricks.html | That Was Not Exactly a Dirty Trick | Interview by Amy Chozick | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-jean-georges-kitchen-from-on-high.html | 10 CCs of Smoked ChiliAlmond Emulsion Stat | By Willy Staley | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-knuckle-curve.html | The KnuckleCurve | By Eben Pindyck | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-predawn-chowdown.html | The Predawn Chowdown | By Mario Batali | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-strange-science-of-creating-a-perfect-bar.html | Its NotWhatYouDrinkItsWhereYouDrinkIt | By Rosie Schaap | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/who-made-that-kale.html | Who Made That Kale | By Pagan Kennedy | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/adele-exarchopoulos-star-of-blue-is-the-warmest-color.html | Sex Love and the Teenage Star | Interview by Amanda Petrusich | TX 8-001-684 | 2014-01-30 |

| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/check-out-the-legs-on-that-viking.html | Check Out the Legs On That Viking | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/claire-denis-discusses-bastards-her-new-film.html | Family Films of a Very Different Sort | By Eric Hynes | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/facing-a-pitiless-void.html | Facing A Pitiless Void | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/homevideo/halloween-horror-movie-box-sets-and-reissues-on-blu-ray.html | Haunted Houses In High Definition | By Dave Kehr | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/keanu-reeves-was-actor-and-director-for-man-of-tai-chi.html | Keanus Excellent Directing Adventure | By David Marchese | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/the-square-tries-to-keep-up-with-unrest-in-egypt.html | Shooting History Additions Required | By John Anderson | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-map-of-the-soul-combines-two-one-man-shows.html | In Exploring Abuse Encountering Tender Territory | By Tammy La Gorce | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-painters-evolution-in-abstract-landscapes.html | A Painters Evolution in Abstract Landscapes | By Karin Lipson | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-kansas-city-swing-at-crossroads-theater.html | As Baseball Integrates Satchel Throws Heat | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-mistral-restaurant-in-princeton.html | Small Plates and a Taste of Many Cultures | By Fran Schumer | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-room-service-at-the-westport-country-playhouse.html | A 1930s Farce but Not as Groucho Played It | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/clarity-at-yoga-cheating-at-the-diner.html | Clarity at Yoga Cheating at the Diner | By John Leland | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/for-new-york-running-crews-exercise-mixes-with-partying.html | Miles Then Margaritas | By Julie Satow | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/in-sickness-and-in-health-a-wedding-in-the-shadow-of-cancer.html | In Sickness and in Health | By Michael Winerip | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/landlord-vs-tenant-when-it-all-began.html | Landlord vs Tenant When It All Began | By Sam Roberts | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/old-but-not-off-the-stage.html | Old but Not Off the Stage | By Corey Kilgannon | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/the-charter-school-fight.html | The Charter School Fight | By Ginia Bellafante | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/where-art-is-in-the-air-and-in-the-ground.html | Where Art Is in the Air and in the Ground | By Susan Hodara | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/data-mining-our-dreams.html | DataMining Our Dreams | By Kelly Bulkeley | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/down-with-the-king.html | The Last of The Sheiks | By Christopher M Davidson | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/from-beirut-to-washington.html | From Beirut to Washington | By Thomas L Friedman | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/glass-and-steel-to-invade-cast-iron-soho.html | Glass and Steel to Invade CastIron SoHo | By Ronda Kaysen | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/multimillion-dollar-cuts-on-new-yorks-trophy-apartments.html | May I Have a Price Check | By C J Hughes | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/these-cleaners-never-close.html | These Cleaners Never Close | By Ronda Kaysen | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/soccer/pickup-soccer-in-brazil-has-an-allure-all-its-own.html | Soccer Anytime Anywhere | By Sam Borden | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/theater/cracked-sondheim-newly-repaired.html | Cracked Sondheim Newly Repaired | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/36-hours-in-cardiff-wales.html | 36 Hours Cardiff Wales | By Paige McClanahan | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/lessons-from-living-in-london.html | Home and Away London Living Local | By Sarah Lyall | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/19/travel/reflections-on-a-paris-left-behind.html | Home and Away Paris Thinking Global | By Steven Erlanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://bits.blogs.nytimes.com/2013/10/19/seeking-online-refuge-from-spying-eyes/ | Seeking Online Refuge From Spying Eyes | By Jenna Wortham | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://dealbook.nytimes.com/2013/10/19/jpmorgan-said-to-be-discussing-13-billion-settlement-over-mortgage-loans/ | Tentative Deal Hands JPMorgan Record Penalty | By Ben Protess and Jessica SilverGreenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://opinionator.blogs.nytimes.com/2013/10/19/the-middle-class-gets-wise/ | The Middle Class Gets Wise | By JONATHAN COWAN and Jim Kessler | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/a-boy-who-played-with-trains.html | A Boy Who Played With Trains | By Richard Ford | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/an-invention-that-marinated-for-19-years.html | An Invention That Marinated for 19 Years | By Jack Hitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/driving-a-new-bargain-on-obamacare.html | Obamacare Retooled | By Tyler Cowen | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/how-to-pay-millions-and-lag-behind-the-market.html | How You Can Pay Millions And Lag Behind the Market | By Gretchen Morgenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/robert-shiller-a-skeptic-and-a-nobel-winner.html | A Skeptic of People Who Look Impressive | By Jeff Sommer | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/roger-richman-agent-who-fought-for-rights-of-stars-heirs-dies-at-69.html | Roger Richman 69 Lobbied for Stars Heirs | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/starting-the-wine.html | Starting the Wine | By Jim Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/val-difebo-of-deutsch-ny-on-being-direct.html | No Backstabbing Please Just Be Direct | By Adam Bryant | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/jobs/hearing-an-irresistible-beat.html | Hearing an Irresistible Beat | By Patricia R Olsen | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/jobs/when-the-bosses-are-whispering.html | When the Bosses Are Whispering | By Rob Walker | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/alarming-abuses-of-medical-credit-cards.html | Alarming Abuses of Medical Credit Cards | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/are-chicks-brighter-than-babies.html | Are Chicks Brighter Than Babies | By Nicholas Kristof | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/cat-on-a-hot-stove.html | Cat on A Hot Stove | By Maureen Dowd | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/color-me-blue.html | Color Me Blue | By Delia Ephron | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/dina-katabi.html | Dina Katabi | By Kate Murphy | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/douthat-obamacare-failing-ahead-of-schedule.html | Obamacare Failing Ahead Of Schedule | By Ross Douthat | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/europes-slow-progress-on-banking-reform.html | Europes Slow Progress on Banking Reform | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/here-comes-the-neighborhood.html | Here Comes the Neighborhood | By David L Kirp | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/maam-your-burger-has-been-paid-for.html | Maam Your Burger Has Been Paid For | By Kate Murphy | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/rattner-the-lessons-of-japans-economy.html | The Lessons of Japans Economy | By Steven Rattner | TX 8-001-684 | 2014-01-30 |

| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/seeing-things-in-red-and-blue-after-all.html | Seeing Things in Red and Blue After All | By David Leonhardt | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/the-good-men-of-india.html | The Good Men of India | By Lavanya Sankaran | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/the-high-cost-of-low-politics.html | The High Cost of Low Politics | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/the-writing-on-the-wall.html | The Writing on the Wall | By Lawrence Downes | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/why-we-make-bad-decisions.html | Why We Make Bad Decisions | By Noreena Hertz | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/world-to-washington-really.html | World to Washington Really | By Serge Schmemann | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/autoracing/fixing-scandal-lingers-over-nascars-playoff.html | A Fixing Scandal Hangs Over Nascars Playoff and a Racing Teams Future | By Viv Bernstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/baseball/cardinals-legacy-of-success-mixes-innovation-and-creativity.html | Cardinals Strategy Replaces Big Names With Ingenuity | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/baseball/memories-are-made-in-part-by-everything-that-follows.html | With Series Clincher Red Sox Ensure Memories Are Lasting | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/football/a-washington-football-fan-breaks-with-tradition.html | A Washington Football Fan Breaks With Tradition | By Michael Brick | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/football/bum-phillips-colorful-football-coach-dies-at-90.html | Bum Phillips Dies at 90 Elevated NFLs Oilers | By Richard Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/football/from-a-bitter-end-to-a-fresh-chance-for-freeman.html | From a Bitter End To a Fresh Chance For Freeman | By William C Rhoden | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/football/to-jets-ryan-the-passer-rating-really-does-mean-something.html | To Jets Ryan the Passer Rating Really Does Mean Something | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sunday-review/are-the-roma-primitive-or-just-poor.html | Are the Roma Primitive or Just Poor | By Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sunday-review/my-selfie-myself.html | My Selfie Myself | By Jenna Wortham | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/technology/this-is-war-for-a-game-industrys-soul.html | This Is War for an Industrys Soul | By David Streitfeld | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/technology/to-catch-up-walmart-moves-to-amazon-turf.html | To Catch Up Walmart Moves To Amazon Turf | By Claire Cain Miller and Stephanie Clifford | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/gun-sentiments-and-guns-on-display-at-alamo-rally.html | Gun Sentiments and Guns On Display at Alamo Rally | By Manny Fernandez | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/high-school-sexual-assault-case-is-reopened-haunting-missouri-town.html | Sexual Assault Case Is Revisited Haunting Small Missouri Town | By John Eligon | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/the-sun-sets-on-a-symbol-of-western-themed-dining.html | The Sun Sets on a Symbol Of WesternThemed Dining | By Katharine Q Seelye | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/africa/suicide-bombing-at-restaurant-in-somalia.html | Blast by Shabab Kills at Least 15 in Somalia Including Ethiopian Soldiers | By Josh Kron | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/aid-to-pakistan-to-resume-as-tension-with-us-eases.html | US Plans To Release 15 Billion For Pakistan | By Thom Shanker | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/authors-accept-censors-rules-to-sell-in-china.html | Authors AcceptCensors RulesTo Sell in China | By Andrew Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/police-force-blocks-a-planned-presidential-election-in-the-maldives.html | In Latest Snag Police Block Maldives Vote For President | By Malavika Vyawahare | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/policing-village-moral-codes-as-women-stream-to-indias-cities.html | Policing Village Moral Codes As Women Stream to Indias Cities | By Ellen Barry | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/soaring-crime-rate-takes-a-growing-malaysia-by-surprise.html | Wave of HighProfile Crimes Has Put Malaysians on the Defensive | By Thomas Fuller | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/xia-yeliang-an-outspoken-chinese-professor-says-he-has-been-dismissed.html | Outspoken Chinese Professor Says He Was Dismissed | By Chris Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/europe/france-says-deportation-of-roma-girl-was-legal.html | France Says Deportation of Roma Girl Was Legal but Poorly Handled | By Alissa J Rubin | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/middleeast/syria.html | Swap Frees Lebanese Held by Syrian Rebels in Exchange for Turks | By Ben Hubbard and Hwaida Saad | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/design/marina-abramovic-is-putting-her-name-on-a-center-in-hudson-ny.html | For Her Next Piece a Performance Artist Will Build an Institute | By Sarah Lyall | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/cross words/chess/two-russian-champions-capitalize-on-mistakes.html | Two Russian Champions Capitalize on Mistakes | By Dylan Loeb McClain | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/educat ion/after-misuse-a-push-for-tutoring.html | After Misuse a Push for Tutoring | By Morgan Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashio n/weddings/curtain-up-on-a-new-production.html | Curtain Up on a New Production | By Rosalie R Radomsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashio n/weddings/electricity-leads-to-the-spark.html | Electricity Leads to the Spark | By Vincent M Mallozzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashio n/weddings/from-roommates-to-romance.html | Vivian Lee Cavan Huang | By Margaux Laskey | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashio n/weddings/girl-version-of-him-boy-version-of-her.html | Girl Version of Him Boy Version of Her | By Margaux Laskey | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregi on/citys-respite-from-murders-broken-as-5-die-in-10-hours.html | Five Killings In New York End a Lull In Murders | By Michael Schwirtz | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregi on/poised-for-i-do-as-soon-as-new-jersey-law-allows.html | Rush to Plan Weddings in New Jersey | By Ravi Somaiya | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregi on/roseland-ballroom-may-close-in-six-months.html | Roseland Ballroom May Close in Six Months | By Colin Moynihan | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/ baseball/victorinos-grand-slam-sends-red-sox-past-tigers-to-world-series.html | Victorinos Slam Seals Series for Boston | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/ hockey/devils-earn-first-win-as-rangers-continue-to-struggle.html | Remedy for Winless Devils Listless Rangers | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/ ncaafootball/college-football-around-the-country.html | The Days Best | Compiled by The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/ ncaafootball/jameis-winston-solidifies-stardom-as-florida-state-overwhelms-clemson.html | Winston Solidifies Stardom By Overwhelming Clemson | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/ ncaafootball/with-its-conference-gaining-buzz-stanford-relies-on-its-brawn-in-beating-ucla.html | With Its Flashy League Gaining Buzz Stanford Relies on Brawn | By Greg Bishop | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/at-these-screenings-the-writers-get-the-applause.html | At These Screenings the Writers Get the Applause | By Christopher Kelly | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/dispute-over-border-security-could-cause-delay-for-bridge-to-mexico.html | Dispute Over Border Security Could Cause Delay for Bridge to Mexico | By Julin Aguilar | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/fiscal-crisis-sounds-the-charge-in-gops-civil-war.html | Fiscal Crisis Sounds the Charge in GOPs Civil War | By Jonathan Martin Jim Rutenberg and Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/lobbyists-ready-for-a-new-fight-on-us-spending.html | Lobbyists Ready For a New Fight On US Spending | By Eric Lipton | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/no-claytie-and-the-lady-this-time.html | No Claytie And the Lady This Time | By Ross Ramsey | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/politics/a-governors-last-campaign-to-prove-health-law-works.html | A Governors Last Campaign To Prove Health Law Works | By Trip Gabriel | TX 8-001-684 | 2014-01-30 |
| 2013-10-16 | 2013-10-20 | https://bits.blogs.nytimes.com/2013/10/16/furor-over-yahoo-mail-changes/ | The Latest Change To Yahoo Mail Angers Its Users | By Nicole Perlroth | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-21 | https://www.nytimes.com/2013/10/19/business/media/nbc-cancels-two-series-and-will-bring-back-community.html | Schedules Shuffle On Network TV | By Bill Carter | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-21 | https://www.nytimes.com/2013/10/20/theater/ralph-cook-a-pioneer-of-off-off-broadway-dies-at-85.html | Ralph Cook Is Dead at 85Pioneer of Off Off Broadway | By Bruce Weber | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://artsbeat.blogs.nytimes.com/2013/10/20/slow-ticket-sales-for-the-fifth-estate-and-escape-plan/ | Weak Sales for The Fifth Estate and Escape Plan | By Brooks Barnes | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://bits.blogs.nytimes.com/2013/10/20/disruptions-silicon-valleys-next-stop-the-kitchen/ | Silicon Valley Makes Its Next Stop the Kitchen | By Nick Bilton | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://cityroom.blogs.nytimes.com/2013/10/20/street-naming-by-marc-santora/ | In Brooklyn Objections to Naming Corner for Rapper | By Marc Santora | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://dealbook.nytimes.com/2013/10/20/wealth-fund-cautions-against-costs-exacted-by-high-speed-trading/ | Wealth Fund Cautions Against Costs Exacted By HighSpeed Trading | By Nathaniel Popper | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/dance/in-momas-20-dancers-for-the-xx-century-intimacy-reigns.html | Artwork on Foot Attracts New Vantage Points | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/design/lakeside-a-skating-complex-in-prospect-park.html | Restoring Brooklyns Pastoral Heart | By Michael Kimmelman | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/design/that-head-turners-back-with-an-old-school-posse.html | That Head Turners Back With an OldSchool Posse | By Holland Cotter | TX 8-001-684 | 2014-01-30 |

| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/music/at-the-cmj-music-marathon-perky-bands-and-less-so.html | Marathon of the Formulaic and Eclectic | By Jon Pareles | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/music/in-hungary-a-new-opera-joins-the-chorus-against-anti-semitism.html | Opera Fights Hungarys Rising AntiSemitism | By Rachel Donadio | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/music/st-ignatius-loyola-choir-performs-all-night-vigil.html | An Echo of Rachmaninoff | By James R Oestreich | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/music/valentina-lisitsa-makes-a-solo-debut-at-the-92nd-street-y.html | Playing to the Classical Set And to the YouTube Crowd | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/television/vh1s-crazysexycool-the-tlc-story-delves-into-trauma.html | Behind the Facade of a Carefree HipHop Girl Group | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/books/donna-tartt-talks-a-bit-about-the-goldfinch.html | Writer Brings In the World While She Keeps It at Bay | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/books/the-map-and-the-territory-by-alan-greenspan.html | Humans Can Be Irrational and Other Economic Insights | By Binyamin Appelbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/international/after-89-years-ford-wants-a-second-chance-in-china.html | After Nearly 90 Years Ford Wants to Give It a Second Chance | By Keith Bradsher | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/international/the-man-wholl-perform-triage-on-europes-banks.html | The Man Wholl Do Triage on Europes Banks | By Danny Hakim | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/media/as-downloads-dip-music-executives-cast-a-wary-eye-on-streaming-services.html | As Downloads Dip Music Executives Cast a Wary Eye on Streaming Services | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/media/cloudy-forecast-for-holiday-spending-prompts-more-promotion.html | Cloudy Forecast for Holiday Spending Prompts More Promotion | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/media/out-of-court-an-entertainment-lawyer-indulges-his-writing-zeal.html | Lawyers Graphic Novels Anything but Brief | By Michael Cieply | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/media/tech-wealth-and-ideas-are-heading-into-news.html | Tech Wealth And Ideas Are Heading Into News | By David Carr | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/media/turning-low-budget-horror-into-gold.html | Spinning Horror Into Gold | By Brooks Barnes | TX 8-001-684 | 2014-01-30 |

| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/crosswords/bridge/married-couple-win-loeb-cup-tournament.html | Married Couple Win Loeb Cup Tournament | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/movies/shahid-stars-raj-kumar-yadav-as-a-real-life-lawyer.html | Standing Up for Muslims in Indias Courts | By Rachel Saltz | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/inquiry-into-fired-charity-chief-sheds-new-light-on-bill-from-wifes-campaign.html | Inquiry of ExCharity Chief Sheds Light on Payments by 97 Council Campaign | By Russ Buettner | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/lunch-with-mary-wittenberg.html | A Marathon and Its Maestro Getting Back on Track | By Clyde Haberman | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/no-doors-between-subway-cars-mta-may-consider-new-model.html | A Subway Car With Fewer Doors but More Ways Out | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/yes-economics-is-a-science.html | Yes Economics Is a Science | By Raj Chetty | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/football/given-second-chance-jets-earn-redemption-against-patriots.html | Redemption and Its Good | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/hockey/biron-former-rangers-goalie-announces-retirement.html | After Losing Rangers Spot Biron Says He Will Retire | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ncaafootball/rice-no-stranger-to-football-or-criticism-approaches-new-role-with-diplomacy.html | Rice Approaches New Role With Diplomacy | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/soccer/a-very-un-british-fight-for-the-english-soccer-title.html | A Less and Less English League | By Rob Hughes | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/technology/tablet-makers-gear-up-for-latest-skirmish.html | Tablet Makers Gear Up for Latest Skirmish | By Brian X Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/us/antonia-brenner-prison-angel-who-took-inmates-under-her-wings-dies-at-86.html | Antonia Brenner Prison Angel Who Took Inmates Under Her Wing Is Dead at 86 | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/africa/vigilantes-defeat-boko-haram-in-its-nigerian-base.html | Nigerian Vigilantes Take On Boko Haram | By Adam Nossiter | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/americas/caribbean-nations-to-seek-reparations-putting-price-on-damage-of-slavery.html | Caribbean Nations Seek Slavery Reparations Citing Lasting Harm | By Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/asia/jamalul-kiram-iii-self-proclaimed-sultan-dies-at-75.html | Jamalul Kiram III 75 Tried to Restore Sultanate | By Floyd Whaley | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/middleeast/dozens-killed-by-bombers-at-baghdad-cafe.html | Dozens Killed By Bombers At Baghdad Cafe | By Yasir Ghazi | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/middleeast/mayoral-race-threatens-stability-in-jesus-childhood-home.html | Mayoral Race Threatens To Shake Up Tradition Where Jesus Grew Up | By Isabel Kershner | TX 8-001-684 | 2014-01-30 |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/middleeast/syria.html | Bomber Tied To Al Qaeda Kills Dozens In Syrian City | By Ben Hubbard | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://artsbeat.blogs.nytimes.com/2013/10/21/a-broadway-run-for-bronx-bombers/ | A Broadway Run For Bronx Bombers | By Adam W Kepler | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://dealbook.nytimes.com/2013/10/20/despite-legal-tempests-dimon-appears-solid-as-ever-atop-jpmorgan/ | Despite Legal Tempests Dimon Appears Solid as Ever Atop JPMorgan | By Jessica SilverGreenberg and Ben Protess | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://dealbook.nytimes.com/2013/10/20/us-deal-with-jpmorgan-spurred-by-a-phone-call/ | US Deal With JPMorgan Followed a Crucial Call | By Ben Protess and Jessica SilverGreenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/music/globalfest-acts-are-announced.html | Globalfest Acts Are Announced | By Adam W Kepler | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/whats-that-smell-exotic-scents-made-from-re-engineered-yeast.html | Exotic Flavors Now Cooked Up in Vats of Yeast May Imperil Small Farmers | By Andrew Pollack | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/health/breast-milk-donated-or-sold-online-is-often-tainted-study-says.html | Breast Milk Donated or Sold Online Is Often Tainted Study Says | By Nicholas Bakalar | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/a-rush-to-the-altar-for-same-sex-couples-in-new-jersey.html | At 1201 SameSex Couples in New Jersey Say I Do | By Vivian Yee | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/bloomberg-is-first-to-receive-a-1-million-jewish-award.html | Bloomberg Is First to Receive A 1 Million Jewish Award | By Emma G Fitzsimmons | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/crash-course-on-speaking-in-tongues-all-22-of-them.html | Crash Course on Speaking In Tongues All 22 of Them | By John Leland | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/last-scheduled-case-of-brooklyn-bridge-arrests-like-most-others-is-dismissed.html | Last Scheduled Case of Brooklyn Bridge Arrests Like Most Others Is Dismissed | By Colin Moynihan | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/widows-bankruptcy-case-poses-risk-to-millions-with-rent-stabilized-leases.html | Widows Bankruptcy Case Poses Risk to RentStabilized Tenants | By Mireya Navarro | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/a-way-to-salvage-global-trade-talks.html | A Way to Salvage Global Trade Talks | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/an-exit-strategy-from-afghanistan.html | An Exit Strategy From Afghanistan | By The Editorial Board | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinio n/keller-an-industry-of-mediocrity.html | An Industry of Mediocrity | By Bill Keller | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinio n/krugman-lousy-medicaid-arguments.html | Lousy Medicaid Arguments | By Paul Krugman | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinio n/the-national-guards-defiance-on-civil-rights.html | The National Guards Defiance on Civil Rights | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ baseball/beardless-in-boston.html | Beardless in Boston | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ basketball/from-biloxi-to-istanbul-in-global-nba.html | Preseason Tries to Promote Global NBA | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ football/0-6-giants-will-be-tested-at-the-one-thing-theyve-done-well.html | 06 Giants Will Be Tested at the One Thing Theyve Done Well | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ football/another-backside-debacle-this-time-at-patriots-expense.html | Another Backside Debacle This Time at Patriots Expense | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ football/for-the-vikings-peterson-the-death-of-a-young-son-is-another-devastating-turn.html | For the Vikings Peterson the Death of a Young Son Is Another Devastating Turn | By Pat Borzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ football/jets-close-up.html | Jets CloseUp | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ football/philadelphia-cedes-east-lead-to-dallas.html | Philadelphia Cedes Division Lead to Dallas | By Tom Pedulla | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ football/with-a-mix-of-love-and-loss-colts-fans-welcome-manning-back.html | Manning Receives a Warm Welcome Back but Luck Gets the Victory | By Karen Crouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ ncaafootball/making-a-stand-for-reform-at-grambling-and-at-the-ncaa.html | Making a Stand for Reform at Grambling and at the NCAA | By William C Rhoden | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/theate r/reviews/a-time-to-kill-opens-on-broadway.html | Grishams Tale Retold Onstage | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/theate r/reviews/david-adjmis-marie-antoinette-opens-at-soho-rep.html | The Doomed Queen of France Stripped Bare | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/us/ins urance-site-seen-needing-weeks-to-fix.html | Specialists See Weeks of Work On Health Site | By Sharon LaFraniere Ian Austen and Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/us/mo bs-reach-is-on-view-in-florida-murder-trial.html | Mobs Reach Is on View in Florida Murder Trial | By Nick Madigan | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/us/questions-surround-death-of-2-bay-area-transit-workers-as-strike-continues.html | Questions Surround Death of 2 Bay Area Transit Workers as Strike Continues | By Erica Goode | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/us/some-wary-as-lobstermen-unite.html | Some Wary as Lobstermen Unite | By Jess Bidgood | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/world/africa/rebel-raid-in-oil-rich-south-sudan-leaves-scores-dead.html | Rebel Raid in OilRich South Sudan Leaves Scores Dead | By Ismail Kushkush | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/world/asia/chinas-arms-industry-makes-global-inroads.html | Chinas Arms Industry Makes Global Inroads | By Edward Wong and Nicola Clark | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/world/middleeast/gunmen-fire-at-church-in-egypt-at-least-3-die.html | Gunmen Fire at Church in Egypt at Least 3 Die | By Kareem Fahim | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-18 | https://well.blogs.nytimes.com/2013/10/18/ask-well-does-boiling-or-baking-vegetables-destroy-their-vitamins/ | Ask Well | By Tara ParkerPope | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/tennis/the-year-of-serena-williams.html | Williams Closes In on and Impresses the Greats | By Christopher Clarey | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-22 | https://www.nytimes.com/2013/10/22/booming/my-body-changed-so-did-intimacy.html | My Body Changed So Did Intimacy | By Joyce Wadler | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-22 | https://www.nytimes.com/2013/10/20/movies/anthony-hinds-who-scared-british-moviegoers-dies-at-91.html | Anthony Hinds 91 Monster Movie Producer | By Margalit Fox | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://artsbeat.blogs.nytimes.com/2013/10/21/matansky-eliasson-and-irritu-among-rolex-mentors/ | A StarStudded Lineup Of Artist Mentors | By Roslyn Sulcas | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/22-named-as-co-conspirators-in-libor-case-in-britain/ | Investigation Expands | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/for-star-athlete-i-p-o-a-stumble-on-the-field/ | Investment Fumble | By Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/madame-tussauds-and-an-energy-company-seek-to-go-public/ | Rush To Go Public | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/u-s-exchanges-set-to-compete-for-alibaba-i-p-o/ | Competition For an IPO | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://sinosphere.blogs.nytimes.com/2013/10/21/air-pollution-hits-harbin-in-northeast-china-closing-schools-and-roads/ | Smog Envelops and Chokes City in Northeast China | By Mia Li | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://well.blogs.nytimes.com/2013/10/21/how-safe-is-cycling-its-hard-to-say/ | How Safe Is Cycling Its Hard to Say | By Gina Kolata | TX 8-001-684 | 2014-01-30 |

| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/dance/rosas-performs-en-attendant-and-cesena-at-bam.html | Out of Darkness Comes Light Movement and Music | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/music/andris-nelsons-has-his-debut-leading-boston-symphony.html | A Late Arrival in Boston Greeted With Hopeful Relief | By Corinna da FonsecaWollheim | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/music/chris-thile-will-play-sonatas-and-partitas-at-zankel-hall.html | In His Hands Bach Meets Bluegrass | By Steve Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/music/judy-collins-plays-the-cafe-carlyle.html | A Storyteller Who Cant Be Pigeonholed | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/music/new-releases-from-dj-khaled-and-cass-mccombs.html | New Releases From DJ Khaled and Cass McCombs | By Nate Chinen and Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/shades-of-oedipus-for-hip-hop-titans.html | Shades of Oedipus For HipHop Titans | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/television/all-the-worlds-a-bar-at-channel-from-esquire.html | All the Worlds A Bar at Channel From Esquire | By Alessandra Stanley | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/television/many-rivers-to-cross-on-african-american-experience.html | Black History Across Five Centuries A Journey of Many Dimensions | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/theater/for-a-new-audience-opens-new-quarters-in-brooklyn.html | A Vagabond Troupe Gets Its First Home | By Robin Pogrebin | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/books/50000-awards-go-to-10-writers.html | 50000 Awards Go to 10 Writers | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/books/days-of-fire-peter-bakers-book-about-bush-and-cheney.html | Figuring Out Who Really Had the Last Word in the Bush White House | By Jim Kelly | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/economy/lawrence-r-klein-economist-who-forecast-global-trends-dies-at-93.html | Lawrence R Klein Economic Theorist Dies at 93 | By Glenn Rifkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/energy-environment/argentinas-oil-ambitions-create-unlikely-alliance-with-chevron.html | An Odd Alliance in Patagonia | By Simon Romero and Clifford Krauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/fighting-harassment-of-women-on-streets-worldwide.html | A Worldwide Fight Against Street Harassment | By Joe Sharkey | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/international/britain-and-edf-sign-nuclear-plant-deal.html | Deal to Build a British Nuclear Plant Assumes a Role for Government | By Stanley Reed and Stephen Castle | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/international/eu-panel-backs-plan-to-shield-online-data.html | Rules Shielding Online Data from NSA and Other Prying Eyes Advance in Europe | By James Kanter | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/media/netflix-hits-subscriber-milestone-as-shares-soar.html | Netflix Hits Milestone And Raises Its Sights | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/megan-cunningham-of-magnet-media-on-judging-other-travelers.html | Boisterous Fellow Passengers Annoy Until They Tell Their Story | By Megan Cunningham | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/health/a-start-to-saving-lives-treating-sore-throats.html | Heart Disease A Start to Saving Lives Treating Sore Throats | By Donald G McNeil Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/health/in-syria-doctors-risk-life-and-juggle-ethics.html | In Syria A Quandary For Doctors | By Sheryl Gay Stolberg and Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/a-landmark-building-with-a-fraught-history.html | A Landmark Building With a Fraught History | By Elizabeth A Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/christie-withdraws-appeal-of-same-sex-marriage-ruling-in-new-jersey.html | As Gays Marry In New Jersey Christie Yields | By Kate Zernike and Marc Santora | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/mario-cuomo-vocal-foe-of-italian-stereotyping-finally-sees-the-godfather.html | Mario Cuomo Vocal Foe Of Italian Stereotyping Finally Sees Godfather | By Sam Roberts | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/fear-vs-radiation-the-mismatch.html | Taming Radiation Fears | By David Ropeik | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/politicians-extortion-racket.html | Politicians Extortion Racket | By Peter Schweizer | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/wergin-a-woman-for-all-seasons.html | The Worlds Most Powerful Little Girl | By Clemens Wergin | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/answer-to-the-old-teeth-and-scales-question.html | Fossils Answer to the Old TeethandScales Question | By Douglas Quenqua | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/brave-genius-is-a-story-of-science-philosophy-and-bravery-in-wartime.html | The Improbable French Buddies | By Jennifer Schuessler | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/new-technique-holds-promise-for-hair-loss.html | New Technique Holds Promise for Hair Growth | By Denise Grady | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/pace-setting-cells-linked-to-slower-heartbeat.html | Aging PaceSetting Cells Linked to Slower Heartbeat | By Douglas Quenqua | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/plundering-science-bone-by-bone.html | Plundering Science Bone by Bone | By Alanna Mitchell | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/quiet-trip-to-the-ozone-hole.html | Quiet Trip to the Ozone Hole | By Matthew L Wald | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/robot-games-a-challenge-for-the-machines-and-the-controllers.html | The Umbilical Link of Man to Robot | By John Markoff | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/scientists-go-back-to-work-and-a-skull-changes-some-minds.html | Scientists Go Back to Work and a Skull Changes Some Minds | By Douglas Quenqua | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/the-sweet-life.html | The Sweet Life | By C Claiborne Ray | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/baseball/leyland-steps-down-as-tigers-manager.html | Championship Slipped Away But Leyland Recalls the Thrills as He Retires | By Joanne C Gerstner | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/baseball/molina-helps-cardinals-pitch-beyond-their-years.html | Molina Helps Cardinals Pitch Beyond Their Years | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/cycling/anti-doping-agency-exposed-armstrong-but-what-about-everybody-else.html | Armstrong May Be Gone But Doping Culture Is Not | By Juliet Macur | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/football/bud-adams-titans-owner-and-an-afl-founder-dies-at-90.html | Bud Adams Founding Owner Of NFL8217s Titans Dies at 90 | By Richard Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/soccer/fifa-sets-draw-for-european-world-cup-playoffs.html | Matchups Set For Europes Last Cup Spots | By Andrew Das | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/theater/reviews/and-miles-to-go-a-chad-beckim-tale-set-in-high-school.html | Sounds Like a Haven for Troubled Students Its Not | By Catherine Rampell | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/theater/shakespeare-in-rep-sells-on-broadway.html | Shakespeare in Rep Sells on Broadway | By Patrick Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/justices-agree-to-clarify-mental-disability-in-capital-cases.html | Justices Return to a Death Penalty Issue | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/law-scholarships-lackluster-reviews.html | The Lackluster Reviews That Lawyers Love to Hate | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/politics/arkansas-gop-congressman-wont-seek-re-election.html | Arkansas GOP Congressman Wont Seek Reelection | By Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/politics/obama-pushes-health-law-but-concedes-web-site-problems.html | Obama Admits Web Site Flaws On Health Law | By Michael D Shear and Robert Pear | TX 8-001-684 | 2014-01-30 |

| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/politics/questions-about-politicians-use-of-leadership-pacs.html | Special PACs Spent Money At Resorts Book Says | By Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/two-killed-in-shooting-at-a-nevada-middle-school.html | Student Kills Math Teacher Then Himself at a Middle School in Nevada | By Timothy Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/americas/panama-preparing-to-free-most-of-north-korea-crew.html | Panama Says It Will Release Most From Ship To North Korea | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/asia/china-arrests-prominent-businessman-who-backed-rights-causes.html | China Wealthy Activist Is Formally Held | By Chris Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/asia/rainwater-problem-hits-japans-closed-nuclear-plant.html | After Storm Toxic Water Overflows In Japan | By Martin Fackler | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/deadly-bombing-hits-bus-in-southern-russia.html | Russia Bomber Kills 6 in Volgograd | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/european-court-rules-against-spain-on-terror-sentences.html | European Court Rules Spain Must Free Terrorist | By Raphael Minder | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/new-report-of-nsa-spying-angers-france.html | French Condemn Surveillance By NSA | By Alissa J Rubin | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/rights-court-assails-russia-over-inquiry-of-1940-massacre.html | Ruling on Katyn Killings Highlights RussiaPoland Rift | By Alan Cowell and Andrew Roth | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/roma-couple-ordered-jailed-by-greek-authorities.html | Greece Couple Face Abduction Charges | By Niki Kitsantonis and Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/middleeast/qaeda-affiliate-in-syria-is-undermining-peace-efforts-us-official-says.html | QaedaLinked Group Is Seen Complicating the Drive for Peace in Syria | By Michael R Gordon and Ben Hubbard | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/considering-the-fairness-of-jpmorgans-deal/ | Considering the Fairness of JPMorgans Deal | By Peter Eavis and Ben Protess | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/economic-theory-via-youtube-and-cartoon/ | Economic Theory Via YouTube And Cartoon | By Andrew Ross Sorkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/media/dont-like-the-video-tell-it-what-to-do-next.html | Dont Like the Video Tell It What to Do Next | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/media/gannett-links-drop-in-profit-to-a-less-eventful-year.html | Gannett Links Drop in Profit to a Less Eventful Year | By Christine Haughney | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/media/staff-of-washington-post-bids-farewell-to-grahams.html | Staff of Washington Post Bids Farewell to Grahams | By Christine Haughney | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/ruling-near-jc-penney-capitulates-to-macys.html | Ruling Near JC Penney Capitulates To Macys | By Hilary Stout | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/salmon-fishermen-battle-walmart-on-certification.html | Salmon Fishermen Battle Walmart on Certification | By David Jolly | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/security-check-now-starts-long-before-you-fly.html | Security Check Now Starts Long Before You Fly | By Susan Stellin | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/education/texas-am-pursues-a-campus-in-israel.html | Texas AM Pursues a Campus in Israel | By Manny Fernandez | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/2-officers-convicted-of-harassing-latinos.html | 2 Officers Convicted of Harassing Latinos | By Elizabeth Maker | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/clock-ticking-bloomberg-seeks-council-approval-of-east-midtown-rezoning-plan.html | Clock Ticking Bloomberg Seeks Council Approval of East Midtown Rezoning Plan | By Charles V Bagli | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/critics-wage-quiet-fight-against-ballot-measure-on-adding-casinos.html | Critics Wage Quiet Fight Against Ballot Measure on Adding Casinos | By Jesse McKinley | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/in-area-saturated-with-bars-a-proposal-to-add-one-more-draws-opposition.html | In Area Already Filled With Bars a Proposal to Add One More Draws Opposition | By James Barron | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/on-42nd-st-shuttle-state-promotes-the-glories-of-sites-beyond-the-boroughs.html | On Subway Promoting Stops Upstate | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/protests-as-city-college-closes-a-student-center.html | Protests as City College Closes a Student Center | By Ariel Kaminer | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/the-real-story-behind-the-citys-deliverance-from-a-blood-soaked-era.html | The Real Story Behind the Citys Deliverance From a BloodSoaked Era | By Michael Powell | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/a-new-day-in-new-jersey.html | A New Day in New Jersey | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/beijings-assault-on-academic-freedom.html | Beijing8217s Assault on Academic Freedom | By The Editorial Board | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/how-to-disarm-the-debt-ceiling-threat-for-good.html | How to Disarm the DebtCeiling Threat for Good | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/nocera-the-3-roles-of-michael-j-fox.html | The 3 Roles Of Michael J Fox | By Joe Nocera | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/the-health-sites-chaotic-debut.html | The Health Sites Chaotic Debut | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/baseball/don-mattingly-gives-dodgers-an-earful-over-his-status.html | Mattingly Gives the Dodgers An Earful | By Billy Witz | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/deadspins-tim-burke-waits-to-turn-offbeat-moments-into-gifs.html | A Life on a Loop | By Sarah Lyall | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/football/gamesmanship-continues-to-color-jets-patriots-rivalry.html | A Rivalry Shaded With Gamesmanship and Subterfuge | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/football/giants-fans-are-blue-but-not-angry.html | Giants Fans Are Blue but Not Angry | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/football/new-york-giants-beat-vikings-for-first-win.html | Throwback Night Giants Win | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/technology/sales-are-colossal-shares-are-soaring-all-amazoncom-is-missing-is-a-profit.html | Sales Are Colossal Shares Are Soaring All Amazoncom Is Missing Is a Profit | By David Streitfeld | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/theater/reviews/j-c-lees-luce-at-the-claire-tow-theater.html | Once Their Son Now a Riddle | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/california-bart-trainee-was-running-train-in-fatal-crash.html | California Trainee Was Running Train In Fatal Crash | By Erica Goode | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/judge-hears-arguments-on-legality-of-detroit-bankruptcy-filing.html | Judge Hears Arguments on Legality of Detroit Bankruptcy Filing | By Bill Vlasic | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/language-gap-study-bolsters-a-push-for-prek.html | LanguageGap Study Bolsters a Push for PreK | By Motoko Rich | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/making-cuts-to-expand-recruiting-for-rotc.html | Making Cuts to Expand Recruiting for ROTC | By Alan Blinder | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/medicaid-expansion-is-set-for-ohioans.html | Expansion Of Medicaid Is Now Set For Ohioans | By Trip Gabriel | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/politics/in-clinton-fund-raising-expect-a-full-embrace.html | In Clinton FundRaising Expect a Full Embrace | By Amy Chozick | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/americas/brazil-consortium-wins-oil-rights.html | Brazil Consortium Wins Oil Rights | By Simon Romero | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/americas/ex-patients-police-mexicos-mental-health-system.html | ExPatients Police Mexicos Mental Health System | By Karla Zabludovsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/asia/civilian-deaths-in-drone-strikes-cited-in-report.html | Civilian Deaths Cited in a Report On Drone Strikes | By Declan Walsh and Ihsanullah Tipu Mehsud | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/asia/india-2-charged-in-school-poisoning.html | India 2 Charged in School Poisoning | By Agence FrancePresse | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/artist-makes-public-criticism-of-czech-politics.html | Angry at Prague Artist Ensures Hes Understood | By Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/plan-aims-to-fix-sewers-but-its-cost-to-residents-leaves-a-bad-taste.html | Plan Aims to Fix Sewers But Residents Complain Of Drain on Pocketbooks | By Julia Werdigier | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/middleeast/tradition-of-not-voting-keeps-palestinians-politically-powerless-in-jerusalem.html | Tradition of Not Voting Keeps Palestinians Politically Powerless in Jerusalem | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-14 | 2013-10-23 | https://www.nytimes.com/2013/10/14/business/media/ads-propose-sunday-in-the-kitchen-with-glad.html | Glad Promotes Its Plastic Ware as a Global Weapon Against Food Waste | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/fiorano-wine-estate-in-italy-making-a-comeback.html | Restoring Roman Wines to a Princely State | By Eric Asimov | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/reviews/hungry-city-shalom-japan-in-williamsburg-brooklyn.html | Chopsticks and Challah | By Ligaya Mishan | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/a-clam-chowder-of-thin-over-thick.html | A Clam Chowder of Thin Over Thick | By David Tanis | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/making-pasta-look-pretty-in-pink.html | Making Pasta Look Pretty in Pink | By Melissa Clark | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-23 | https://sinosphere.blogs.nytimes.com/2013/10/21/decay-of-flying-tigers-graveyard-sparks-debate-in-china/ | Neglected Wartime Graves Raise Anger in China | By Austin Ramzy | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/deep-fried-and-good-for-you.html | Deep Fried and Good for You | By Mark Bittman | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://artsbeat.blogs.nytimes.com/2013/10/21/injured-spider-man-actor-makes-first-appearance-since-performance-accident/ | Concert Raises 10000 For SpiderMan Actor | By Patrick Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://artsbeat.blogs.nytimes.com/2013/10/22/cleveland-museum-director-resigns/ | Director Resigns From Cleveland Museum | By Randy Kennedy | TX 8-001-684 | 2014-01-30 |

| 2013-10-22 | 2013-10-23 | https://artsbeat.blogs.nytimes.com/2013/10/22/revamped-les-mis-finds-its-valjean-and-javert-for-broadway/ | Les Miz Finds Its Valjean And Javert for Broadway | By Patrick Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://bits.blogs.nytimes.com/2013/10/22/amazon-tightens-shipping-requirements/ | Amazon Increases Threshold To Ship Free | By David Streitfeld | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://bits.blogs.nytimes.com/2013/10/22/nokia-puzzling-windows-tablet-debut/ | Nokias New Tablet Arrives Ahead of Microsoft Deal | By Nick Wingfield | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/amid-plea-negotiations-sac-capital-retrenches/ | SAC Capital Retrenches As Inquiry Takes a Toll | By Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/as-third-point-does-well-loeb-to-return-money-to-investors/ | Returning Capital | By Alexandra Stevenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/case-in-detroit-highlights-costs-of-a-common-pension-practice/ | Pensions Extra Payouts | By Mary Williams Walsh | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/chance-to-end-billion-dollar-tax-break-for-private-equity/ | A Chance to End a BillionDollar Tax Break for Private Equity | By Steven Davidoff Solomon | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/gates-buys-a-stake-in-spanish-builder/ | Betting On Spain | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/icahn-takes-a-bow-as-big-winner-in-netflix-trade/ | Big Winner | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/judge-orders-goldman-to-pay-programmers-legal-bills/ | Judge Tells Goldman to Pay Legal Bills of ExProgrammer | By Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/russian-credit-card-firm-jumps-after-i-p-o/ | FirstDay Pop | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/stalemate-in-washington-may-dent-wall-street-profits-dinapoli-says/ | Impasse May Slice Into Profits On Wall St | By Alexandra Stevenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://economix.blogs.nytimes.com/2013/10/22/how-the-furloughed-will-be-counted/ | How To Count Furloughs | By Catherine Rampell | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://economix.blogs.nytimes.com/2013/10/22/obama-advisers-offer-guarded-view-on-jobs/ | Obama Advisers Weigh In | By Annie Lowrey | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://economix.blogs.nytimes.com/2013/10/22/some-key-job-sectors-turn-softer/ | Weakness In Key Sectors | By Shaila Dewan | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://thecaucus.blogs.nytimes.com/2013/10/22/capitol-dome-to-get-its-first-face-lift-in-more-than-50-years/ | Capitol Dome Will Get FaceLift | By Ashley Southall | TX 8-001-684 | 2014-01-30 |

| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/22/sports/ncaafootball/don-james-longtime-washington-huskies-football-coach-dies-at-80.html | Don James 80 Built College Football Power | By William Yardley | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/dance/edward-villella-choreographs-ice-theater-show.html | Ballet Master Dips His Toe In the Ice Rink | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/dance/hearing-starts-for-dancer-accused-in-bolshoi-attack.html | Hearing Starts for Dancer Accused in Bolshoi Attack | By Andrew Roth | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/dance/intermezzo-makes-its-debut-at-the-92nd-street-y.html | For Starters Unmasking Subtleties In Verdi | By Siobhan Burke | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/music/britten-100-festival-opens-at-carnegie-hall.html | Reflections Intimate and Layered | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/music/charles-buschs-cabaret-show-at-54-below.html | A WouldBe Diva From Suburbia Spends a Night in the BigCity Spotlight | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/music/david-leisner-and-rufus-muller-at-symphony-space.html | A Centennial Exploration of the Curious Case of Benjamin Britten Folk Musician | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/music/london-symphony-orchestra-with-bernard-haitink.html | Another TwoNight Orchestra Gig On a Conductors Crowded Rsum | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/music/nico-muhlys-ambitious-two-boys-makes-its-american-debut-at-the-met.html | Connections in an Amorphous World | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/books/autobiography-a-book-by-morrissey.html | A Plain Life Becoming A National Treasure | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/books/enigmatic-dickinson-revealed-online.html | Enigmatic Dickinson Revealed Online | By Jennifer Schuessler | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/economy/citing-shutdown-irs-says-tax-filing-season-will-start-late.html | Citing Shutdown IRS Says Tax Season Will Start Late | By Annie Lowrey | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/economy/us-economy-added-148000-jobs-in-september.html | Weak Job Gains May Cause Delay in Action by Fed | By Catherine Rampell | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/health-law-is-a-new-front-in-the-fight-against-infant-mortality.html | New Front In the Fight With Infant Mortality | By Eduardo Porter | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/international/as-eu-subsidies-vote-nears-fishermen-cling-to-way-of-life.html | Facing Europe Subsidy Vote Anglers Cling to Old Ways | By David Jolly | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/international/china-tries-to-clean-up-toxic-legacy-of-its-rare-earth-riches.html | China Tries to Clean Up Toxic Legacy of Its Rare Earth Riches | By Keith Bradsher | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/a-bourbon-rye-blend-you-say.html | A BourbonRye Blend You Say | By Robert Simonson | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/a-new-brooklyn-fare-for-manhattan-prized-white-truffles-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/dry-whites-for-creamy-chowders.html | And to Drink | By Eric Asimov | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/in-manhattan-alex-atala-offers-a-sense-of-sao-paolo.html | In Manhattan a Sense of So Paulo | By Jeff Gordinier | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/kingside-opens-momofuku-ko-is-moving-and-more.html | Off the Menu | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/reviews/germanys-culinary-stars.html | German Innovation Extends to the Plate | By Pete Wells | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/reviews/restaurant-review-le-restaurant-in-tribeca.html | Down the Steps Finding Wonders Within | By Pete Wells | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/movies/claire-deniss-bastards-with-vincent-lindon.html | Families and Money With More Than One Complication | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/major-r-owens-congressman-who-championed-education-dies-at-77.html | Major Owens 77 Education Advocate in Congress Dies | By Joseph P Fried | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/emanuel-how-to-fix-the-glitches.html | How to Fix the Glitches | By Ezekiel J Emanuel | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/friedman-the-shanghai-secret.html | The Shanghai Secret | By Thomas L Friedman | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/the-cry-of-the-true-republican.html | The Cry of the True Republican | By John G Taft | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/realestate/commercial/dana-l-moskowitz.html | Dana L Moskowitz | By Vivian Marino | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/science/space/boarding-soon-a-balloon-to-the-stratosphere.html | Balloon Ride to Offer Expansive View for a Price | By Kenneth Chang | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/football/assumptions-and-funky-math-keep-giants-in-the-race.html | Hoping Comebacks Have Just Begun | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/football/many-reasons-for-chiefs-success-but-passing-isnt-one-of-them.html | Many Reasons for Chiefs Success but Passing Isnt One of Them | By Chase Stuart | TX 8-001-684 | 2014-01-30 |

| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/miami-avoids-further-bowl-ban-in-ncaa-penalties.html | After Long NCAA InquiryMiami Loses 12 Scholarships | By Steve Eder | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/technology/with-new-apple-ipads-tablets-move-closer-to-passing-pcs-in-sales.html | Apple Targets Microsoft Office With Free Apps | By Brian X Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/theater/reviews/jericho-jack-canforas-play-at-59e59-theaters.html | Sharing Tragedy And Grief Over Dinner | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/a-front-yard-burial-in-alabama-no-matter-what.html | Giving a Wife Her FrontYard Grave No Matter What | By Campbell Robertson | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/deal-is-reached-to-end-bay-area-transit-strike.html | Bay Area Trains Roll Again as Strike Ends | By Erica Goode | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/asia/ex-envoy-says-misunderstanding-runs-on-both-sides-of-us-pakistan-ties.html | Seeing Misunderstanding on Both Sides of USPakistan Ties | By Mark Landler | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/asia/south-korean-military-agencys-headquarters-raided-in-growing-scandal.html | Investigators Raid Agency Of Military In South Korea | By Choe SangHun | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/asia/taliban-to-fight-during-winter-lull-us-military-officer-says.html | US Officer Says TalibanWill Fight This Winter | By Thom Shanker | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/britain-urges-support-for-moderate-opposition-in-syria.html | US and 10 Other Nations Back Peace Talks but Syrian Moderates Are Uncertain | By Michael R Gordon and Alan Cowell | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/murder-stirs-british-debate-on-the-roots-of-extremism.html | Murder Stirs British Debate On the Roots Of Extremism | By Katrin Bennhold | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/pollen-study-points-to-culprit-in-bronze-era-mystery.html | Pollen Study Points to Drought as Culprit in Bronze Age Mystery | By Isabel Kershner | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/rights-group-warns-against-tear-gas-abuse-by-bahrain.html | Rights Group Warns Against Bahrains Use of Tear Gas Against Protesters | By Kareem Fahim | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/news/affordable-care-act/2013/10/22/judge-allows-legal-challenge-of-law-to-continue/ | Judge Allows Challenge Of Law to Continue | By Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/news/affordable-care-act/2013/10/22/sebelius-names-administration-veteran-to-lead-tech-repair-efforts/ | Troubleshooter for Health Site | By Jackie Calmes | TX 8-001-684 | 2014-01-30 |

| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/books/james-bond-jeeves-and-philip-marlowe-return-in-new-books.html | Star Characters Spun Anew by Different Authors | By Sarah Lyall | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/economy/shutdown-will-hinder-true-gauge-of-economy.html | Shutdown Will Hinder True Gauge Of Economy | By Nelson D Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/international/scientists-ties-to-industry-raise-questions-in-europe.html | Scientists Ties to Industry Raise Questions in Europe | By Danny Hakim | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/education/annual-rise-in-cost-of-public-college-slows.html | Annual Rise in Cost of Public College Slows | By Tamar Lewin | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/health/as-drug-costs-rise-bending-the-law-is-one-remedy.html | As Drug Costs Rise Bending The Law Is One Remedy | By Elisabeth Rosenthal | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/at-219-year-old-building-a-reopening-takes-time.html | At 219YearOld Building A Reopening Takes Time | By Jim Dwyer | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/big-lead-aside-de-blasio-holds-less-tightly-to-line.html | Big Lead Aside de Blasio Holds Less Tightly to Line | By Michael Powell | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/four-people-charged-in-brawl-at-jets-and-patriots-game.html | Four People Charged in Brawl at Jets Game | By Emma G Fitzsimmons | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/harlem-river-cut-off-from-public-is-getting-a-push-out-of-isolation.html | Harlem River Cut Off From Public Is Getting a Push Out of Isolation | By Lisa W Foderaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/lhota-in-acrid-second-debate-turns-up-the-heat-on-de-blasio.html | Lhota in Acrid Second Debate Turns Up the Heat on de Blasio | By Michael M Grynbaum and Michael Barbaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/prosecutor-cites-statement-by-terror-suspect.html | US Asserts Terror Suspect Has Implicated Himself | By Benjamin Weiser | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/quick-quiet-robbery-nets-60000-at-a-whole-foods.html | Quick Quiet Robbery Nets 60000 at a Whole Foods | By J David Goodman and Michael Schwirtz | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/soccer-plan-upsets-a-brooklyn-campuss-neighbors.html | Soccer Plan Upsets a Brooklyn Campuss Neighbors | By Vivian Yee | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/bittman-now-this-is-natural-food.html | Now This Is Natural Food | By Mark Bittman | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/intellectual-disability-and-the-death-penalty.html | Intellectual Disability and the Death Penalty | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/new-leaks-new-repercussions.html | New Leaks New Repercussions | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/the-united-states-falling-behind.html | The United States Falling Behind | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/tom-suozzi-for-nassau-county.html | Tom Suozzi for Nassau County | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/realestate/commercial/manhattans-vanishing-gas-stations.html | Manhattans Vanishing Gas Stations | By C J Hughes | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/realestate/commercial/struggling-newspapers-sell-off-old-headquarters.html | Struggling Newspapers Sell Off Old Headquarters | By Terry Pristin | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/baseball/a-world-series-rematch-between-boston-and-st-louis-that-is-red-all-over-except-the-green-monster.html | Red All Over Except for the Green Monster | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/baseball/anticipating-his-next-play-tim-mccarver-is-closing-out-an-era.html | Anticipating His Next Play McCarver Is Closing Out an Era | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/baseball/bostons-shane-victorino-leans-in-gets-hit-by-a-pitch-and-gets-on-base.html | Taking 24 For the Team | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/baseball/mets-harvey-has-tommy-john-surgery.html | Harvey Has Surgery | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/basketball/sleeping-in-opponents-shorts-chicken-before-games-nets-jason-terry-has-rituals.html | Sleeping in Opponents Shorts Chicken Before Games Terry Has Rituals | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/football/trade-for-jon-beason-seemed-minor-but-the-giants-get-big-results.html | Trade for Beason Seemed Minor but the Giants Get Big Results | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/hockey/nhl-roundup.html | Canucks Beat Isles but Tortorella Has Other Reasons to Smile | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/theater/reviews/fun-home-a-new-musical-at-the-public-theater.html | Family As a Hall Of Mirrors | By Ben Brantley | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/bid-to-move-ga-statue-opens-window-to-past.html | Bid to Move Statue Opens Window to Past | By Alan Blinder | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/fling-ties-slain-boston-marathon-bombing-suspect-to-2011-case.html | Filing Ties Slain Boston Suspect to 2011 Case | By Jess Bidgood | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/florida-officials-say-2-prison-escapees-were-not-the-first-to-use-forged-documents.html | Florida Officials Reveal 5 Earlier Prison Escape Attempts Using Forged Documents | By Nick Madigan | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/koch-brother-wages-12-year-fight-over-wind-farm.html | A 12Year Duel Over a Wind Farm | By Katharine Q Seelye | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/politics/sebelius-thrust-into-firestorm-on-exchanges.html | Sebelius Thrust Into Firestorm On Exchanges | By Sheryl Gay Stolberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/asia/candidates-disqualified-in-afghanistan.html | 16 Candidates Disqualified In Afghanistan | By Azam Ahmed | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/deferral-sought-for-kenya-trials.html | Deferral Sought for Kenya Trials | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/france-us-wiretapped-envoys-newspaper-reports-citing-leaks.html | France US Wiretapped Envoys Newspaper Reports Citing Leaks | By Alissa J Rubin | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/greece-suspends-state-financing-for-far-right-party.html | Greece Parliament Suspends Funding for Parties Tied to Crime | By Niki Kitsantonis | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/roma-abduction-case-prompts-birth-certificate-review-in-greece.html | Roma Abduction Case Prompts Birth Certificate Review in Greece | By Niki Kitsantonis and Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/russia-putting-a-strong-arm-on-neighbors.html | Russia Putting A Strong Arm On Neighbors | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/egyptians-abandoning-hope-and-now-reluctantly-homeland.html | Egyptians Abandoning Hope And Now Reluctantly Homeland | By Kareem Fahim | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/in-a-harvest-palestinians-cast-a-light-on-hardship.html | In a Harvest Palestinians Cast A Light On Hardship | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/iran-man-who-survived-hanging-might-not-be-hanged-again.html | Iran Man Who Survived Hanging Might Not Be Hanged Again | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/obamas-uncertain-path-amid-syria-bloodshed.html | Obamas Uncertain Path Amid Syria Bloodshed | By Mark Mazzetti Robert F Worth and Michael R Gordon | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-24 | https://www.nytimes.com/2013/10/17/sports/bruno-metsu-coach-who-took-senegal-on-world-cup-run-dies-at-59.html | Bruno Metsu 59 Led Senegal at World Cup | By Daniel E Slotnik | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/sorting-out-the-new-yahoo-mail.html | Sorting OutYahoo Mail | By J D Biersdorfer | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-24 | https://www.nytimes.com/2013/10/23/fashion/new-york-sets-work-rules-for-young-models.html | Rules for the Runway | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-24 | https://www.nytimes.com/2013/10/23/fashion/at-sleep-studio-shoppers-can-spend-in-hopes-of-better-rest.html | Counting Sheep Wallet in Hand | By Alexandra Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/solidly-built-earbuds-with-a-few-quirks.html | Earbuds Built of Sterner Stuff With a Few Quirks | By Roy Furchgott | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/tap-and-swipe-for-a-good-cause.html | Tap and Swipe and Spend InApp Cash for a Good Cause | By Gregory Schmidt | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/vacuum-tubes-in-a-speaker-but-yesterdays-warmth-is-lacking.html | Vacuum Tubes in a Speaker but Lacking OldTime Warmth | By Roy Furchgott | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://artsbeat.blogs.nytimes.com/2013/10/23/lorde-and-eminem-battle-at-the-top-of-the-singles-chart/ | A Battle for Supremacy | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://artsbeat.blogs.nytimes.com/2013/10/23/theater-will-ignore-nc-17-rating-for-blue-is-the-warmest-color/ | Rating What Rating | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/2-big-commercial-property-owners-to-combine-in-11-2-billion-deal/ | Giants To Merge | By David Gelles | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/a-moot-effort-to-burnish-the-reputation-of-goldman-sachs/ | Moot Effort at Reputation Repair | By Jesse Eisinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/appeals-court-throws-out-confidential-arbitration-in-delaware/ | Delaware Loses a Battle | By Steven Davidoff Solomon | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/jury-finds-bank-of-america-liable-in-mortgage-case-nicknamed-the-hustle/ | Jury Finds Bank of America Liable | By Landon Thomas Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/rabobank-nears-settlement-on-interest-rate-inquiry/ | Libor Settlement | By Chad Bray | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/23/arts/music/ronald-shannon-jackson-avant-garde-drummer-dies-at-73.html | Ronald Shannon Jackson Composer And AvantGarde Drummer Dies at 73 | By Steve Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/dance/houston-ballet-opens-its-joyce-theater-run.html | An Evening of Morris and Some Other People | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/design/young-museum-charges-extra-for-some-tickets.html | 45 for a Premium Hockney Viewing | By Jori Finkel | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/design/damage-control-at-the-hirshhorn-explores-neglected-trend.html | Bang Kaboom Art | By Blake Gopnik | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/caffe-lena-in-saratoga-springs-ny-made-music-history.html | Folk Music Heaven Upstairs | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/chris-thile-on-mandolin-at-zankel-hall.html | Bach in a String Concert Sharing a Program With Bluegrass | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/christian-mcbride-trio-at-dizzys-club-coca-cola.html | Three Men Lean In For Mutual Support | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/das-labyrinth-performed-by-amore-opera.html | Everyone Except Mozart | By James R Oestreich | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/fiona-apple-and-blake-mills-at-the-beacon-theater.html | A Guitar Opens Up Some Musical Spaces That Only a Voice Can Fill | By Jon Pareles | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/juilliard-orchestra-playing-at-carnegie-hall.html | Student Ensembles Sound Belies Its Origin | By Corinna da FonsecaWollheim | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/books/eleanor-cattons-luminaries-man-booker-prize-winner.html | Following The Stars In a Rush To Riches | By Janet Maslin | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/boeing-profit-exceeds-estimates.html | Boeing Outlines Progress on 787s and Raises Forecast | By Christopher Drew | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/international/european-parliament-rejects-new-subsidies-for-fishing-fleets.html | Europe Rejects New Fishing Subsidies | By David Jolly | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/international/glaxosmithkline-earnings-hit-by-slumping-china-sales.html | Glaxo Sales Fall in China As Inquiry Continues | By Barry Meier | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/media/sally-kohn-liberal-pundit-leaves-fox-news.html | A Liberal Parts Ways With Fox | By Elizabeth Jensen | TX 8-001-684 | 2014-01-30 |

| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/smallbusiness/a-burned-out-owner-who-backed-off-tries-to-step-back-in.html | A Business Owner Who Backed Off Tries to Step Back In | By John Grossmann | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/crosswords/bridge/the-cavendish-invitational-in-monaco.html | The Cavendish Invitational in Monaco | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/At-the-Fashion-Group-International-A-Night-to-Pay-Homage-With-Their-Wardrobes.html | A Night to Pay Homage With Their Wardrobes | By Jacob Bernstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/Companies-try-to-get-men-to-upgrade-their-grooming-and-shaving-products.html | At the Bathroom Sink Razors Face Off | By Bee Shapiro | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/The-Latest-From-Mens-Wear-Fashion-the-Over-the-Topcoat.html | The Greater Outdoors | By David Colman | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/a-stylists-custom-fashion.html | A Stylists Custom Fashion | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/fall-fashion-trends-jewelry-and-skirts-that-flutter.html | A Breeze From the 50s Brings Skirts That Flutter | By Erica M Blumenthal | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/for-emily-ratajkowski-robin-thickes-blurred-lines-video-brings-a-career-path-into-focus.html | Blurred Lines Brings a Career Path Into Focus | By Bee Shapiro | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/makeup-trend-matte-base-layers.html | Makeup Trend Matte Base Layers | By Shivani Vora | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/mickey-boardman-keeping-up-with-his-followers.html | Keeping Up With His Followers | By Mary Billard | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/nicola-formichetti-pays-tribute-to-diesel.html | Remixing Diesel and Denim | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/openings-sales-and-events-for-the-week-of-oct-24.html | Openings Sales and Events for the Week of Oct 24 | By Alison S Cohn | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/a-blueprint-for-misery.html | On ViewA BlueprintFor Misery | By Eve M Kahn | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/a-wave-of-strange-creatures.html | Theremin Inspires a Wave Of Strange Creatures | By Jane Margolies | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/art-you-can-live-with.html | Art You Can Live With | By Linda Lee | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/david-bromberg-and-nancy-josephson-duet-for-violin-and-voodoo.html | Duet forViolin andVoodoo | By Penelope Green | TX 8-001-684 | 2014-01-30 |

| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/discounts-at-flor-maine-cottage-furniture-blue-dot-and-luceplan.html | Carpet Furniture And Lighting | By Rima Suqi | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/eating-in-a-most-peculiar-way.html | Dining Far AboveThe World | By Julie Lasky | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/face-to-face-with-my-inner-mean-old-man.html | Face to Face With My Inner Mean Old Man | By Bob Morris | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/house-haunters.html | House Haunters | By Steven Kurutz | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/the-devil-is-in-the-details-but-few-take-notice.html | The Devil Is in the Details But Few Take Notice | By Steven Kurutz | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/what-would-they-do-with-axl-rose.html | How WouldThey DoAxl Rose | By Steven Kurutz | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/yes-thats-right-sconces.html | Yes Thats Right Sconces | By Rima Suqi | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/greathomesanddestinations/for-her-next-production.html | For Her Next Production | By Sandy Keenan | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/court-case-on-fracking-ban-in-dryden-ny-may-have-wide-implications.html | Towns Fracking Fight May Decide Future of the Oil and Gas Industry in New York | By Jesse McKinley | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/prospect-park-closing-on-friday-for-obama-visit.html | Prospect Park to Close Friday Afternoon for Obama Visit | By Lisa W Foderaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/sticky-relics-of-the-domino-sugar-refinery.html | Relics of the Domino Sugar Refinery Frozen in Time and Syrup | By David W Dunlap | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/international/americas-latest-foreign-adventure.html | Americans Looking Abroad | By Pamela Druckerman | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/international/life-with-boko-haram.html | Life With Boko Haram | By Adaobi Tricia Nwaubani | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/new-clean-air-rules-would-do-little.html | New Clean Air Rules Would Do Little | By Burton Richter | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/baseball/pitcher-and-slugger-give-japan-a-year-to-remember.html | At 240 Ace Is an Inspiration in Japan8217s Series | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/bill-mazer-a-sports-fixture-of-new-york-radio-and-tv-dies-at-92.html | Bill Mazer Sports Fixture In New York Dies at 92 | By Richard Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/hockey/rangers-talbot-to-make-debut-as-lundqvists-injury-lingers.html | Lundqvists Backup to Make NHL Debut | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |

| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/competition-rises-for-att-as-does-3rd-quarter-profit.html | Competition Rises for ATT As Does 3rdQuarter Profit | By Brian X Chen | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/in-london-a-rising-silicon-upon-thames.html | Technology on the Thames | By Mark Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/some-worthy-apps-for-the-new-ipads.html | A Roundup of Worthy Apps for the New iPads | By Kit Eaton | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/theater/louis-hobson-leaves-broadway-for-seattles-balagan-theater.html | A Seattle Theaters Broadway Credentials | By Patrick Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/boy-14-is-charged-as-adult-in-killing-of-a-teacher-near-boston.html | Boy 14 Is Arraigned as Adult in Killing of a Teacher Near Boston | By Katharine Q Seelye | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/lobbying-heats-up-ahead-of-farm-bill-talks.html | Lobbying Heats Up Before Farm Talks | By Ron Nixon | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/oil-spill-in-north-dakota-raises-detection-concerns.html | Oil Spill in North Dakota Raises Detection Concerns | By Dan Frosch | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/pension-alert-is-issued-in-chicago-budget-talk.html | Pension Alert Is Issued In Chicago Budget Talk | By Monica Davey | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/politics/a-wife-committed-to-cruzs-ideals-but-a-study-in-contrasts-to-him.html | Vegetarian MBA Beside GOP Conservative | By Ashley Parker | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/politics/new-mexico-justices-to-rule-on-gay-marriage.html | New Mexico Justices to Rule on Gay Marriage | By Fernanda Santos | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/secret-white-house-tweeter-and-national-security-council-official-loses-job.html | White House Official on National Security Is Fired After Twitter Posts Are Unmasked | By Jackie Calmes | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/royal-christening-draws-patient-crowds-in-london.html | A Royal Christening in Britain Amid a Refrain of Coos | By Katrin Bennhold | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/russia-reduces-charges-against-greenpeace-activists.html | Russia Reduces Charges in Greenpeace Case | By Steven Lee Myers | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/united-states-disputes-reports-of-wiretapping-in-Europe.html | Anger Growing Among Allies On US Spying | By Alison Smale | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/vatican-suspends-german-bishop-known-for-spending.html | Vatican Suspends German Bishop Accused of Lavish Spending on Himself | By Alison Smale | TX 8-001-684 | 2014-01-30 |

| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/iran-enrichment.html | Lawmaker Says Iran Has Halted Enrichment | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/kerry-reassures-israel-on-iran-but-divisions-remain.html | Criticism of United States Mideast Policy Increasingly Comes From Allies | By Michael R Gordon | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/middle-east-peace-talks-continue-under-the-radar.html | Middle East Peace Talks Go On Under the Radar | By Jodi Rudoren and Michael R Gordon | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://artsbeat.blogs.nytimes.com/2013/10/23/brooklyn-academy-of-music-announces-winterspring-2014-season/ | BAMs Coming Lineup | By Dave Itzkoff | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/madoff-action-seen-as-possible-for-jpmorgan/ | JPMorgan Faces Possible Penalty In Madoff Case | By Ben Protess and Jessica SilverGreenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/eye-catching-wingtips-but-they-arent-for-show.html | EyeCatching Wingtips but They Arent for Show | By Jad Mouawad | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/health-law-fails-to-keep-prices-low-in-rural-areas.html | Health Law Fails To Lower Prices For Rural Areas | By Reed Abelson Katie Thomas and Jo Craven McGinty | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/international/china-data-shows-uptick-in-output-at-factories.html | China Data Shows Uptick In Output At Factories | By Bettina Wassener | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/international/signs-of-life-in-euro-zone-could-point-to-recovery.html | Signs of Life In Euro Zone Could Point To Recovery | By Jack Ewing and Raphael Minder | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/media/ad-sponsored-editorial-content-draws-regulators-notice.html | AdSponsored Editorial Content Draws Regulators Notice | By Tanzina Vega | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/media/sued-over-pay-conde-nast-ends-internship-program.html | Sued Over Pay Publisher Ends Internship Program | By Cara Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/media/time-warner-cable-reaches-agreement-to-distribute-al-jazeera-america.html | Time Warner Cable Reaches Agreement to Distribute Al Jazeera America | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/education/better-news-in-new-study-that-assesses-us-students.html | Better News In New Study That Assesses US Students | By Motoko Rich | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/a-more-nuanced-de-blasio-emerges.html | Election Near de Blasio Adds Nuance to His Campaign | By Michael M Grynbaum and David W Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/from-small-fire-a-great-fried-knish-famine.html | From Small Fire a Great FriedKnish Famine | By Vivian Yee | TX 8-001-684 | 2014-01-30 |

| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/jr-alters-the-blocklong-layout-its-known-for.html | Familiar Shop Alters a Layout Its Known For | By Stuart Miller | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/police-didnt-tape-baby-hope-questioning.html | Confession in Baby Hope Killing Was Taped but the Interrogation Was Not | By James C McKinley Jr and Joseph Goldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/skakel-gets-new-trial-in-75-killing-of-teenager-in-connecticut.html | Judge Orders Retrial for Skakel in 75 Killing of Teenager in Connecticut | By James Barron | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/year-after-hurricane-sandy-angry-victims-contest-christies-standing-as-a-savior.html | Year Later Storm Victims Challenge Christies Status as a Savior | By Kate Zernike | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/for-district-attorney-in-brooklyn.html | For District Attorney in Brooklyn | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/kristof-twitter-women-power.html | Twitter Women And Power | By Nicholas Kristof | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/ted-cruz-takes-on-the-fcc.html | Ted Cruz Takes On the FCC | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/the-deaths-of-innocents.html | The Deaths of Innocents | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/waiting-for-what-comes-next.html | Waiting for What Comes Next | By Verlyn Klinkenborg | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/baseball/an-even-tougher-start-for-the-cardinals-than-in-2004.html | An Even Tougher Start For the Cardinals Than in 2004 | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/baseball/boston-red-sox-beat-st-louis-cardinals-in-game-1-of-world-series.html | Fall for St Louis Classic for Boston | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/baseball/randy-choate-cardinals-veteran-reliever-knows-about-facing-heat.html | Veteran Reliever Knows About Facing Heat | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/baseball/world-series-game-1.html | Cardinals Are Sending Their Hot Rookie Pitcher to the Mound for Game 2 | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/basketball/paul-pierce-ex-celtic-and-current-net-straddling-two-cities.html | ExCeltic Straddling Two Cities | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/football/every-game-brings-an-extra-large-challenge-for-jets-antonio-allen.html | Every Game Brings an ExtraLarge Challenge for Jets Allen | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/football/hakeem-nicks-struggles-for-giants-as-free-agency-looms.html | Nicks Struggles as Free Agency Looms | By Bill Pennington | TX 8-001-684 | 2014-01-30 |

| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/football/thursdays-matchup-panthers-3-3-at-buccaneers-0-6.html | Thursdays Matchup Panthers 33 At Buccaneers 06 | By Benjamin Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/ncaafootball/amid-rising-discord-over-indian-images-florida-state-has-harmony.html | Amid Rising Discord Over Indian Images FSU Has Harmony | By Mike Tierney | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/outspoken-weir-will-be-quiet-on-russian-law.html | Outspoken Weir Will Be Quiet On Russian Law | By Juliet Macur | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/wise-dan-remains-horse-to-beat.html | Wise Dan Remains Horse to Beat | By Katie Lamb | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/twitter-illiterate-mastering-the-bcs.html | Twitter Illiterate Mastering The BCs | By Hanna Ingber | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/theater/reviews/the-landing-a-john-kander-musical-at-vineyard-theater.html | Wonder May Fade but Lessons Linger | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/boy-13-carrying-toy-guns-is-shot-dead-by-deputies.html | Boy 13 Carrying Toy Guns Is Shot Dead by Deputies | By Malia Wollan | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/case-explores-rights-of-fetus-versus-mother.html | Case Explores Rights of Fetus Versus Mother | By Erik Eckholm | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/heated-start-in-the-trial-on-detroits-fiscal-future.html | Heated Start In the Trial On Detroits Fiscal Future | By Bill Vlasic | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/politics/contractors-assign-blame-but-admit-no-faults-of-their-own-in-health-site.html | Contractors Assign Blame but Admit No Faults of Their Own in Health Site | By Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/politics/gop-sensing-weakness-in-health-law-rollout-switches-tactics.html | Republicans Sensing Weakness in Health Law Rollout Switch Tactics | By Jennifer Steinhauer and Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/africa/mali-suicide-bombing.html | Mali Suicide Bombing Kills 2 UN Peacekeepers | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/africa/tunisian-protests-by-islamist-and-secular-groups-delay-talks-on-constitution.html | Tunisian Protests by Islamist and Secular Groups Delay Talks on Constitution | By David D Kirkpatrick | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/americas/dominicans-of-haitian-descent-cast-into-legal-limbo-by-court.html | Dominicans of Haitian Descent Cast Into Legal Limbo by Court | By Randal C Archibold | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/asia/left-to-languish-costly-fire-trucks-present-a-reminder-of-thai-dysfunction.html | Left to Languish Costly Fire Trucks Present a Reminder Of Thai Dysfunction | By Thomas Fuller | TX 8-001-684 | 2014-01-30 |

| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/asia/pakistani-premier-meets-obama-to-mend-ties.html | Pakistani Premier Meets Obama to Mend Ties | | By Mark Landler | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/drownings-put-migration-at-fore-of-european-meeting.html | Drownings Put Migration at Fore of European Meeting | | By James Kanter | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/italy-berlusconi-indicted-in-corruption-case.html | Italy Berlusconi Indicted in Corruption Case | By Gaia Pianigiani | | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/a-homely-relic-on-wheels-awakens-nostalgia-in-iran.html | A Homely Relic on Wheels Awakens Nostalgia in Iran | | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/some-iranians-seek-to-renew-an-old-chant.html | Some Iranians Seek to Renew An Old Chant | By Thomas Erdbrink | | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/syria-government-releases-some-female-detainees.html | Syria Government Releases Some Female Detainees | | By Hwaida Saad | TX 8-001-684 | 2014-01-30 |
| 2013-10-19 | 2013-10-24 | https://www.nytimes.com/2013/10/19/arts/music/gloria-lynne-singer-of-i-wish-you-love-dies-at-83.html | Gloria Lynne 83 Singer of I Wish You Love | By Daniel E Slotnik | | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-25 | https://artsbeat.blogs.nytimes.com/2013/10/23/nina-arianda-returning-to-new-york-stage-in-red-vienna/ | Nina Arianda to Star In Off Broadway Play | | By Allan Kozinn | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/butch-warren-74-prominent-jazz-bassist-dies.html | Butch Warren 74 Bass PlayerHeard on Classic Jazz Albums | | By Peter Keepnews | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-25 | https://www.nytimes.com/2013/10/24/nyregion/paul-dickstein-kochs-budget-chief-in-new-york-city-dies-at-70.html | Paul Dickstein Dies at 70Budget Chief Under Koch | | By Douglas Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-25 | https://www.nytimes.com/2013/10/24/opinion/international/dont-arm-thy-neighbor.html | Stop Arming Tyrants and Butchers | By scar Arias Snchez | | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://artsbeat.blogs.nytimes.com/2013/10/24/new-york-public-library-hires-firm-to-promote-renovation-plan/ | Public Library Hires Firm To Promote Renovation Plan | | By Robin Pogrebin | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/ackman-to-sell-part-of-his-stake-in-canadian-pacific/ | Cashing In | | By Alexandra Stevenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/credit-suisse-profits-rise-but-results-fall-short-of-expectations/ | Credit Suisse to Streamline and Shrink | | By David Jolly and Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/24/dupont-to-split-into-2-as-it-spins-off-a-major-segment/ | DuPont to Split Into 2 as It Plans to Spin Off a Major Segment | | By David Gelles | TX 8-001-684 | 2014-01-30 |

| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/focused-effort-to-narrow-the-gender-gap-on-corporate-boards/ | Focused Effort to Narrow Gender Gap on Corporate Boards | By ELIZABETH OLSON | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/icahn-tries-new-tack-to-stir-things-up-at-apple-his-own-web-site/ | Icahn Amps Up Pressure on Apple but His Stake Limits His Leverage | By Alexandra Stevenson and Brian X Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/k-k-r-profit-jumps-23-on-improved-markets/ | Rising Profit | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/lazard-reports-jump-in-profit-on-deals-and-cost-cutting/ | Strong Earnings | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/mckesson-in-8-3-billion-deal-with-german-firm-to-create-global-leader-in-drug-wholesaling/ | Pharmaceutical Merger | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/new-liquidity-rule-proposed-to-guard-against-cash-squeeze/ | Fed Proposes a Rule to Help Big Banks Stay Liquid in Times of Crisis | By Peter Eavis | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/twitter-said-to-be-close-to-unveiling-price-range-for-i-p-o/ | Twitter Sets IPO Price at 17 to 20 a Share | By Michael J de la Merced and Vindu Goel | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/dance/christopher-wheeldon-updates-cinderella.html | A Fairy Tale Heroine Finds Her Magic Tree | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/a-christopher-wool-show-at-the-guggenheim.html | Paintings Endgame Rendered Graphically | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/adding-rauschenberg-and-richter-at-moma.html | Adding RauschenbergAnd Richter at MoMA | By Carol Vogel | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/annette-kelm.html | Annette Kelm | By Martha Schwendener | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/anthony-caro-sculptor-who-discovered-a-path-to-abstraction-dies-at-89.html | Anthony Caro Who Followed Sculpture On a Path to Abstraction Dies at 89 | By William Grimes | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/byzantine-icons-in-heaven-and-earth-at-the-national-gallery.html | Social Media The Spiritual Version | By Holland Cotter | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/christoph-ruckhaberle-fruhstuck-im-freien.html | Christoph RuckhberleFrhstck im Freien | By Karen Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/donald-judd-stacks.html | Donald Judd Stacks | By Roberta Smith | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/ice-skating-archive-seeks-a-new-home.html | IceSkating Archive Seeks a New Home | By Eve M Kahn | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/international-fine-art-antiques-at-park-avenue-armory.html | Part Ostentatious Part Intimate | By Ken Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/john-ashbery-collects-poet-among-things.html | John Ashbery Collects Poet Among Things | By Holland Cotter | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/out-of-hand-a-survey-of-computer-assisted-art.html | Excursions in a Digitally Fabricated Landscape | By Karen Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/william-anastasi-sound-works-1963-2013.html | William Anastasi Sound Works 19632013 | By Martha Schwendener | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/music/marilyn-maye-has-a-new-show-at-54-below.html | Shes Glad to Be Onstage And Turning Back the Clock | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/music/pablo-heras-casado-and-orchestra-of-st-lukes-at-carnegie.html | Fantasy Precedes Melancholy Darkness | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/spare-times-for-children-for-oct-25-31.html | Spare Times For Children | By Laurel Graeber | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/spare-times-for-oct-25-31.html | Spare Times | By Anne Mancuso | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/television/dracula-with-jonathan-rhys-meyers-on-nbc.html | Fangs Follow the Fairy Tales | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/television/strike-back-is-airing-season-1-for-the-first-time-in-us.html | Filling in the Blanks In the Tale of a Death | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/books/critical-mass-a-collection-of-james-wolcotts-writings.html | A Slap Here A Handshake There | By Dwight Garner | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/energy-environment/coalition-of-states-seeks-to-spur-use-of-electric-cars.html | 8 States Teaming Up To Support Electric Cars | By Matthew L Wald | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/fda-seeks-tighter-control-on-prescriptions-for-class-of-painkillers.html | FDA Urging A Tighter Rein On Painkillers | By Barry Meier | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/ford-keeps-up-profit-streak-and-raises-forecast.html | Ford Maintains Earnings Streak and Raises Profit Forecast for the Year | By Jaclyn Trop | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/in-the-accounting-world-resisting-sunlight.html | Accounting World Still Resisting Sunlight | By Floyd Norris | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/international/europes-economy-shows-modest-signs-of-life.html | Small Steady Growth For Europes Economy | By David Jolly | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/media/abrams-and-kasdan-take-over-writing-of-new-star-wars-movie.html | Star Wars Episode VIIScreenwriter Is Replaced | By Brooks Barnes | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/media/judge-lifts-injunction-and-times-completes-sale-of-boston-globe.html | Ruling Lets Times Co Complete Globe Sale | By Christine Haughney | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/media/politico-hires-away-rick-berke-from-the-times.html | Longtime Times Editor Named Politico Executive | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/media/youtube-said-to-introduce-paid-music-service.html | YouTube Said To Introduce Paid Service For Music | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/neil-blumenthal-of-warby-parker-on-a-culture-of-communication.html | If You Want to Build TrustMake Yourself Vulnerable | By Adam Bryant | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/education/despite-rising-sticker-prices-actual-college-costs-stable-over-decade-study-says.html | Despite Rising Sticker Prices Actual College Costs Stable Over Decade Study Says | By Richard PrezPea | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/blue-is-the-warmest-color-directed-by-abdellatif-kechiche.html | For a While Her Life Is Yours | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/bridging-the-gap-a-documentary-by-curt-faudon.html | Bridging the Gap | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/capital-a-financial-thriller-directed-by-costa-gavras.html | So Evil They Cackle At Strategy Meetings | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/for-halloween-authors-suggest-lowbrow-film-treats.html | Viewing for Your Inner Michael Myers | By Erik Piepenburg | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/house-in-the-alley-a-vietnamese-horror-drama.html | House in the Alley | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/i-am-divine-a-biopic-of-the-john-waters-star.html | The Man Beneath the Hairspray | By Stephen Holden | TX 8-001-684 | 2014-01-30 |

| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/in-go-grandriders-chinese-elderly-take-on-a-challenge.html | Go Grandriders | By Miriam Bale | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/jackass-presents-bad-grandpa-with-more-pranks.html | Jackass PresentsBad Grandpa | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/out-loud-from-lebanon-directed-by-samer-daboul.html | Being Gay In Lebanon | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/remington-and-the-curse-of-the-zombadings.html | Remington and the Curseof the Zombadings | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/rivers-run-through-not-yet-begun-to-fight.html | Not Yet Begun to Fight | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/spinning-plates-looks-at-life-in-3-restaurants.html | Spinning Plates | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/the-counselor-a-cormac-mccarthy-tale-of-mostly-evil.html | Wildlife Is Tame Not the Humans | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/the-pin-a-romance-set-in-world-war-ii.html | The Pin | By Miriam Bale | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/the-square-jehane-noujaims-documentary-on-egypts-unrest.html | Brave Optimism of Tahrir Square Meets Other Fierce Forces | By AO Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/toad-road-stars-james-davidson.html | Toad Road | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/when-i-walk-a-struggle-with-multiple-sclerosis.html | When I Walk | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/appeals-panel-upholds-conviction-of-ghailani-ex-detainee.html | Former Detainees Right to Speedy Trial Wasnt Violated US Appeals Panel Rules | By Benjamin Weiser | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/cats-are-works-of-art-but-you-knew-that.html | Cats Are Works of Art but You Knew That | By Jennifer A Kingson | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/city-says-principal-didnt-tell-of-abuse-claim.html | City Says Principal Didnt Tell of Abuse Claim | By Al Baker | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/doormen-are-enlisted-to-combat-elder-abuse.html | To Combat Elder Abuse Doormen Are Enlisted to Keep a Watchful Eye | By Winnie Hu | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/group-supporting-lhota-can-accept-unlimited-donations-court-says.html | Court Lifts Limit On Contributing To ProLhota PAC | By Thomas Kaplan | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/lots-of-dim-sum-feeds-a-starry-career.html | Lots of Dim Sum Feeds a Starry Career | By Alex Witchel | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/martin-klimas-show-at-foley-gallery.html | Martin Klimas Show at Foley Gallery | By A C Lee | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/ty-tojo-juggles-his-way-to-top-of-the-circus.html | Big Deal for Big Apple 7 Balls at Warp Speed | By Glenn Collins | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/international/the-handyuberwachung-disaster.html | The SpyWho DidntLove Me | By Roger Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/science/pentagon-agency-to-spend-70-million-on-brain-research.html | Agency Initiative Will Focus on Advancing Deep Brain Stimulation | By James Gorman | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/baseball/bostons-vocal-backup-catcher-has-reason-to-shout.html | A Journeyman Catcher Has Reasons to Shout | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/football/giants-pierre-paul-says-he-wont-be-fully-healthy-till-next-year.html | PierrePaul Not 100 Percent | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/technology/amazons-revenue-soars-but-no-profit-in-sight.html | Amazons Revenue Soars But No Profit Is in Sight | By David Streitfeld | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/technology/microsoft-reports-higher-sales-and-profit.html | Brisk Sales To Business At Microsoft Devices Lag | By Nick Wingfield | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/politics/bipartisan-dismay-over-health-plan-woes-at-house-hearing.html | Contractors Describe Limited Testing of Insurance Web Site | By Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/politics/group-linked-to-kochs-admits-to-campaign-finance-violations.html | KochLinked Group Admits Spending Violations | By Nicholas Confessore | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/politics/obama-urges-house-republicans-to-act-on-immigration.html | Obama Pitches Immigration Overhaul | By Michael D Shear | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/africa/france-begins-new-anti-islamist-sweep-in-mali.html | Mali A New Assault on Insurgents | By Alissa J Rubin | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/africa/kenyan-officials-fault-journalists-for-coverage-of-mall-attack.html | Kenya Assails Coverage Of an Attack On a Mall | By Josh Kron | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/africa/two-american-mariners-abducted-off-nigerian-coast.html | Pirates Abduct Two Americans On Oil Ship Off Nigerian Coast | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/increase-in-activity-reported-at-north-korean-nuclear-test-site.html | North Korea Activity Is SeenAt Underground Nuclear Test Site | By Choe SangHun | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/pyongyang-says-it-will-release-6-south-korean-detainees.html | North Korea to Release 6 South Korean Detainees | By Choe SangHun | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/smoggy-days-in-harbin-prompt-quick-reaction.html | Response to a Citys Smog Points to a Change in Chinese Attitude | By Edward Wong | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/tibetan-monks-describe-a-web-of-unseen-controls.html | Tibetans Call Chinas Policies At Tourist Spot Tacit but Stifling | By Dan Levin | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/irish-government-promises-review-of-roma-case-but-rights-groups-protest.html | Ireland Vows to Review Cases of Roma Children Removed From Their Families | By Douglas Dalby | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://sinosphere.blogs.nytimes.com/2013/10/24/court-upholds-life-sentence-for-bo-xilai/ | China Court Rejects AppealBy Fallen Chinese Official | By Edward Wong | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/international/to-expand-offshore-power-japan-builds-floating-windmills.html | To Expand Offshore Power Japan Builds Floating Windmills | By Hiroko Tabuchi | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/media/winning-sports-fans-hearts-by-giving-them-somewhere-to-go.html | Winning Sports Fans Hearts by Giving Them Somewhere to Go | By Andrew Adam Newman | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/after-baby-hope-confession-assessing-the-value-of-taped-interrogations.html | After Baby Hope Confession Assessing the Value of Taped Interrogations | By Jim Dwyer | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/city-amends-fee-policy-for-a-visit-to-the-met.html | Fee PolicyIs AmendedFor a VisitTo the Met | By Randy Kennedy | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/city-to-fit-all-streetlights-with-energy-saving-led-bulbs.html | City to Fit All Streetlights With EnergySaving LED Bulbs | By Kia Gregory | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/ellis-island-is-reopening-with-damaged-museum.html | Ellis Island Is Reopening With Damaged Museum | By Patrick McGeehan | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/in-the-skakel-case-2-women-on-2-sides-in-an-endless-vigil.html | In the Skakel Case 2 Women On 2 Sides in an Endless Vigil | By Winnie Hu | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/prospect-parks-closing-is-scaled-back.html | Prospect Parks Closing Is Scaled Back | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/rape-case-of-prosecutors-friend-spins-into-county-feud.html | Rape Case of Prosecutors Friend Spins Into County Feud | By Joseph Berger | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/runners-push-to-protect-a-hallowed-and-grueling-cross-country-course.html | Fighting for a Hallowed and Grueling Ground | By Winnie Hu | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/visiting-nurse-service-cuts-500-workers.html | Visiting Nurse Service Cuts 500 Workers | By Nina Bernstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/in-search-of-republican-grown-ups.html | In Search of Republican GrownUps | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/krugman-addicted-to-the-apocalypse.html | Addicted To the Apocalypse | By Paul Krugman | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/no-more-casinos-in-new-york-state.html | No to More Casinos in New York State | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/seeking-a-new-relationship-with-pakistan.html | Seeking a New Relationship With Pakistan | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/the-bad-news-for-local-job-markets.html | The Bad News for Local Job Markets | By Aaron K Chatterji | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/realestate/commercial/upstart-in-miami-lures-luxury-stores-from-a-chic-citadel.html | Another Address for Excess | By Hilary Stout | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/baseball/beltran-sore-but-eager-returns-as-fans-exhale.html | Beltran Sore but Eager Returns as Fans Exhale | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/baseball/few-clues-to-the-spot-seen-round-the-world.html | Few Clues to the Spot Seen Round the World | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/baseball/mr-ortiz-a-modern-version-of-mr-october.html | Mr Ortiz a Modern Version of Mr October | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/baseball/this-time-error-benefits-cardinals.html | This Time Error Benefits Cardinals | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/football/eagles-frustrations-at-home-and-at-quarterback-have-endured.html | Eagles Frustrations at Home and With Quarterbacks Have Persisted | By Tom Pedulla | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/football/josh-cribbs-returner-receiver-rusher-anything-else-you-need.html | Returner Receiver Rusher Anything Else You Need | By Nate Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/garden-renovations-come-with-a-tug-of-war.html | Garden Renovations Come With a Tug of War | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/hitting-the-wall-for-marathon-charities-numbers-are-slowing.html | Hitting the Wall For Marathon Charities Numbers Are Slowing | By Mary Pilon | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/ncaafootball/ohio-states-staff-offers-a-mix-thats-unmatched.html | A Mix Thats Unmatched | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/ncaafootball/the-mensa-member.html | The Mensa Member | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/ncaafootball/the-motivator.html | The Motivator | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/ncaafootball/the-roommates.html | The Roommates | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/ncaafootball/the-traditionalist.html | The Traditionalist | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/theater/reviews/the-snow-geese-stars-mary-louise-parker.html | A Matriarchs Cold Realities Pile Up | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/gtt.html | GTT | By Michael Hoinski | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/if-you-build-it-on-public-university-campuses-1-percent-must-be-public-art.html | If You Build It 1 Percent Has to Be Public Art | By Reeve Hamilton | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/money-plays-a-critical-role-in-texas-state-races.html | Money Plays A Critical Role In State Races | By Ross Ramsey | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/national-guardsman-accused-of-shooting-and-wounding-2-in-tennessee.html | 2 Wounded In Shooting In Tennessee | By Alan Blinder | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/north-carolina-prosecutor-takes-shots-at-the-laws-hes-obliged-to-enforce.html | Taking Shots At the Laws Hes Obliged To Enforce | By John Peragine | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/on-twitter-eavesdropper-reveals-former-nsa-heads-train-chat.html | Eavesdropper Tweets ExNSA Heads Chat | By Eric Schmitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/politics/in-white-house-pitches-rosy-view-of-health-care-site.html | In White House Pitches Rosy View of Health Care Site | By Michael D Shear and Sheryl Gay Stolberg | TX 8-001-684 | 2014-01-30 |

| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/politics/white-house-officials-rising-career-twitters-out.html | Capital Career Twitters Out | By Jennifer Steinhauer and Jackie Calmes | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/rethinking-the-oklahoma-border-this-time-its-about-water.html | Rethinking the Oklahoma Border This Time Its About Water | By Jim Malewitz | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/would-be-virginia-governors-meet-in-debate-and-continue-bitter-tone.html | WouldBe Virginia Governors Spar Continuing Bitter Tone | By Trip Gabriel | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/americas/dispute-over-canadian-senators-expenses-balloons-into-larger-political-scandal.html | Dispute Over Canadian Senators Expenses Balloons Into Larger Political Scandal | By Ian Austen | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/drone-issue-hovers-more-than-ever-even-as-strikes-ebb.html | Drone Issue Hovers More Than Ever Even as Strikes Ebb | By Declan Walsh | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/with-a-plants-tainted-water-still-flowing-no-end-to-environmental-fears.html | With a Plants Tainted Water Still Flowing No End to Environmental Fears | By Martin Fackler and Hiroko Tabuchi | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/allegation-of-us-spying-on-merkel-puts-obama-at-crossroads.html | Allegation of US Spying on German Leader Puts Obama at Crossroads | By David E Sanger and Mark Mazzetti | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/french-to-strike-but-this-time-owners-call-it.html | French to Strike But This Time Owners Call It | By Scott Sayare | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/indignation-over-us-spying-spreads-in-europe.html | Indignation Over US Spying Spreads in Europe | By Alison Smale | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/portugal-investigators-reopen-case-of-missing-british-child.html | Portugal Investigators Reopen Case of Missing British Child | By Katrin Bennhold | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/ukraine-boxing-champion-throws-his-hat-in-a-new-ring.html | Ukraine Boxing Champion Throws His Hat in a New Ring | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/middleeast/hardships-mounting-for-refugees-inside-syria.html | Hardships Mounting for Refugees Inside Syria | By Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/25/world/africa/mali.html | Mali A New Assault on Insurgents | By Alissa J Rubin | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-26 | https://www.nytimes.com/2013/10/27/books/review/jfk-a-sampler.html | JFK A Sampler | By Jill Abramson | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-26 | https://www.nytimes.com/2013/10/25/business/media/rl-stine-to-revive-fear-street-series.html | R L Stine RevivingFear Street Series | By Julie Bosman | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-26 | https://dealbook.nytimes.com/2013/10/25/law-firms-orrick-and-pillsbury-in-merger-talks/ | Potential Merger Would Vault Law Firm to Top 10 in US | By Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://dealbook.nytimes.com/2013/10/25/regulator-announces-own-pact-with-jpmorgan/ | JPMorgan Reaches Deal With Agency Over Loans | By Ben Protess and Peter Eavis | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/dance/brian-brooks-moving-company-presents-run-dont-run-at-bam.html | Taut Wires As a Foil For Curves | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/dance/matthew-bournes-sleeping-beauty-at-city-center.html | After a 100Year Sleep A Beauty Wakes to Vampires | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/dance/the-apollo-presents-james-brown-get-on-the-good-foot.html | Through a Dance Kaleidoscope the Throbbing Grooves of Souls Godfather | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/music/bowed-piano-ensemble-to-play-at-allen-room.html | A Farewell To Pianists Who Aim For the Gut | By Allan Kozinn | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/music/charles-dutoit-leads-the-philharmonic-in-concerto-grosso.html | Three Cellos in Conversation Together Alone and Intense | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/music/mack-wilds-at-sobs-with-guest-appearance-by-raekwon.html | Steeped in HipHop Lore | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/music/norma-at-the-metropolitan-opera.html | Bringing New Life To Druids Sacrifice | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/television/civil-war-360-focuses-on-smithsonians-relics.html | Civil War Comes Alive In Artifacts | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/television/the-governors-wife-on-ae-follows-life-of-edwin-edwards.html | Real Politician of Louisiana at Home | By Alessandra Stanley | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/bottled-water-sales-rising-as-soda-ebbs.html | Big Powers Like Coke and PepsiFace Threat From Bottled Waters | By Stephanie Strom | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/economy/for-some-joblessness-is-not-a-temporary-problem.html | For Some Joblessness Is Not a Temporary Problem | By Floyd Norris | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/international/deal-with-union-prevents-closure-of-major-scottish-plant.html | Union Deal Keeps Chemical Plant Open In Scotland | By Stanley Reed | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/international/end-of-plant-reflects-a-weakened-peugeot.html | Peugeot Factory Near Paris Closes Cutting 3000 Jobs | By David Jolly | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/media/jamie-dornan-named-as-new-lead-in-fifty-shades.html | 50 Shades AuthorWelcomes Film Lead | By Brooks Barnes | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/media/kirshbaum-to-leave-amazon-publishing-unit.html | Publishing Executive At Amazon To Depart | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/taxing-new-yorkers-but-not-the-ultrarich.html | Plan to Tax The Rich Could Aim Higher | By James B Stewart | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/crosswords/bridge/calcutta-pairs-at-the-cavendish-tournament.html | Calcutta Pairs at the Cavendish Tournament | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/health/fda-moves-to-regulate-food-for-animals.html | FDA Bids to Regulate Animal Food Acting After Recall and Deaths | By Sabrina Tavernise | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/new-york-state-seeks-to-scale-back-student-testing.html | Responding to Critics New York State Plans to Scale Back Standardized Tests | By Javier C Hernndez | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/obama-visits-brooklyn-high-school.html | President Pushes Education Goals at a Brooklyn School | By Al Baker | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/international/malalas-brave-namesake.html | Before Malala | By William Dalrymple | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/baseball/martinez-this-one-a-cardinal-sets-them-down-at-fenway.html | At Fenway an EnemyWith a Familiar Look | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/basketball/bill-sharman-nba-hall-of-famer-dies-at-87.html | Bill Sharman 87 TwoTime Hall of Famer | By Stuart Lavietes | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/pigeon-racing-doping.html | A New Doping Scandal Takes Wing | By Juliet Macur | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/soccer/bale-could-start-for-real-madrid-in-clasico.html | Bale May Start For Madrid In Clsico | By Sam Borden | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/soccer/russias-world-cup-spotlight-dimmed-by-new-racism-accusations.html | Accusations of Racism Haunting Russia | By Patrick Reevell | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/theater/reviews/eager-to-lose-burlesque-at-ars-nova.html | Beyond the Velvet Rope With the Bumps and Grinds | By David Rooney | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/theater/reviews/j-smith-cameron-stars-in-juno-and-the-paycock.html | In a Blaze of Hope Flickering Menace | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |

| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/theater/reviews/zimmermann-de-perrot-at-brooklyn-academy-of-music.html | Strange GoingsOn in a SeeThrough House | By Claudia La Rocco | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/from-sarah-young-the-author-of-jesus-calling-a-first-person-defense.html | A FirstPerson Defense Of Writing in Jesus Voice | By Mark Oppenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/grand-jury-sought-to-indict-jonbenet-ramseys-parents-documents-show.html | Grand Jury Urged Charges In JonBenet Ramsey Case | By Jack Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/politics/conservative-coalition-presses-house-republicans-to-act-on-immigration.html | GOP Schism Is Threatened On Immigrants | By Eric Lipton and Ashley Parker | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/politics/general-contractor-named-to-fix-health-web-site.html | Target Of Nov 30 Is Set For Fixing Health Care Site | By Robert Pear and Sharon LaFraniere | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/asia/north-korea-hands-over-6-south-korean-detainees.html | South Korea North ReturnsSix Detainees to the South | By Choe SangHun | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/fallout-over-american-spying-revelations.html | Amid New Storm in USEurope Relationship a Call for Talks on Spying | By Alison Smale | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/for-the-roma-fears-of-kidnapping-in-europe-only-mirror-their-own.html | Roma Feared as Kidnappers See Their Own Children at Risk | By Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/kenyan-leader-william-ruto-must-attend-most-of-hague-trial.html | Kenyan Deputy Leader Dealt Blow at Hague | By Marlise Simons and Alan Cowell | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/norway-rejects-us-request-to-help-destroy-syrian-chemical-weapons.html | Norway American Request to Help Destroy Chemical Arms Is Denied | By Alan Cowell | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/middleeast/syria-polio-epidemic.html | UN Fearing a Polio Epidemic in Syria Moves to Vaccinate Millions of Children | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/your-money/asset-allocation/twitter-tantalizes-but-beware-the-ipo.html | Twitter Tantalizes but Beware the IPO | By Paul Sullivan | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/your-money/health-insurance-options-arent-limited-to-obamacare-exchanges.html | Health Insurance Options Arent Limited to Government Exchanges | By Ann Carrns | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://dealbook.nytimes.com/2013/10/25/banks-midlevel-executive-becomes-a-new-face-of-the-housing-crisis/ | Banks Midlevel Executive Becomes A New Face of the Housing Crisis | By Landon Thomas Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |

| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/paul-reichmann-who-helped-develop-the-world-financial-center-dies-at-83.html | Paul Reichmann Who Helped Develop The World Financial Center Dies at 83 | By Jonathan Kandell | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/tentative-approval-for-faster-acting-hepatitis-c-drug.html | Tentative Approval For FasterActing Hepatitis C Drug | By | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/toyota-agrees-to-settlement-in-fatal-acceleration-crash.html | Toyota Agrees to Settlement In Fatal Acceleration Crash | By Jaclyn Trop | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/fashion/deborah-turbeville-fashion-photographer-dies-at-81.html | Deborah Turbeville Fashion Photographer Dies at 81 | By Margalit Fox | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/a-bank-robber-who-struck-37-times-but-never-took-a-dime.html | A Thief Struck Many Banks in the City but Never Took a Dime | By Michael Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/almost-a-year-after-massacre-newtown-begins-razing-sandy-hook.html | Demolition of Newtown School Is Begun | By James Barron | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/children-killed-in-bronx-fire.html | 3 Children Killed in Bronx Fire | By Ravi Somaiya and Alex Vadukul | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/for-de-blasio-a-wider-lead-in-finances.html | Lhota Trailing de BlasioIn FundRaising for Race | By Thomas Kaplan | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/former-suspect-to-testify-in-patz-case.html | Former Suspect to Testify in Patz Case | By James C McKinley Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/hip-hop-mogul-gets-life-sentence-for-drug-ring.html | HipHop Figure Gets Life Sentence for Drug Ring | By Mosi Secret | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/insurance-for-floods-may-force-relocations.html | Insurance For Floods May Force Relocations | By Kia Gregory | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/keeping-hope-alive-in-search-for-autistic-boy.html | Keeping Hope Alive For Boys Safe Return | By Sarah Maslin Nir | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/blow-billionaires-row-and-welfare-lines.html | Billionaires Row and Welfare Lines | By Charles M Blow | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/collins-roll-out-the-health-care.html | Roll Out The Health Care | By Gail Collins | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/more-damage-from-nsa-snooping.html | NSA Snooping and the Damage Done | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/nocera-a-little-miami-heat.html | A Little Miami Heat | By Joe Nocera | TX 8-001-684 | 2014-01-30 |

| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/reparations-from-banks.html | Reparations From Banks | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/the-grambling-football-boycott.html | The Grambling Football Boycott | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/baseball/cardinals-history-remains-in-the-details.html | Cardinals Owners Make Sure Teams History Remains in Details | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/basketball/nets-williams-looks-sharp-in-first-preseason-action.html | Nets Williams Looks Sharp in First Preseason Action | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/basketball/with-a-whiff-of-nepotism-knicks-tiptoe-toward-opener.html | With Whiff of Nepotism Knicks Tiptoe Toward Opener | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/football/league-plans-to-end-a-longtime-relationship-with-riddell-its-helmet-maker.html | League Plans to End a Longtime Relationship With Riddell Its Helmet Maker | By Ken Belson and Tom Pedulla | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/ncaafootball/at-grambling-a-proud-football-program-at-risk.html | A Proud Program at Risk | By Greg Bishop | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/ncaafootball/games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/tennis/much-left-to-learn-for-younger-version-of-federer.html | Much Left to Learn For Younger Version Of Federer | By Christopher Clarey | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/chinese-company-falling-short-of-goal-for-california-jobs.html | Chinese Company Falling Short of Goal for California Jobs | By Jennifer Medina | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/detroit-manager-denies-role-in-bankruptcy-filing.html | Detroit Manager Denies Role in Bankruptcy Filing | By Bill Vlasic | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/florida-guilty-verdict-reached-in-murder-of-casino-founder.html | Florida Guilty Verdict Reached In Murder of Casino Founder | By Nick Madigan | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/for-victim-of-ghastly-crime-a-new-face-a-new-beginning.html | For Victim of Ghastly Crime A New Face a New Beginning | By Abby Goodnough | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/politics/cruz-takes-his-stand-on-the-road-to-iowa.html | Cruz Takes His Stand on the Road to Iowa | By Jonathan Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/state-drug-tests-for-public-aid-recipients-have-limited-effect.html | A Faltering Approach To Denying Public Aid | By Steven Yaccino | TX 8-001-684 | 2014-01-30 |

| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/tennessee-recruiter-was-disciplined-before-shooting-at-armory.html | Tennessee Recruiter Was Disciplined Before Shooting at Armory | By Alan Blinder | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/americas/mexican-writer-mines-the-soccer-field-for-metaphors.html | Mexican Writer Mines the Soccer Field for Metaphors | By Randal C Archibold | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/asia/chinese-university-defends-outspoken-teachers-firing.html | Chinese University Defends Outspoken Teachers Firing | By Andrew Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/asia/following-dear-leader-kim-jong-un-gets-title-from-university-dr-leader.html | First Came Great Leader Then Dear Leader and Now a University Says Dr Leader | By Choe SangHun | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/europe-turns-its-eye-to-migration-policies-amid-another-sea-rescue.html | Europe Turns Its Eye to Migration Policies Amid Another Sea Rescue | By James Kanter | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/in-spy-uproar-everyone-does-it-just-wont-do.html | In Spy Uproar Everyone Does It Just Wont Do | By David E Sanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/loss-of-power-in-georgia-can-bring-trial-or-worse.html | Loss of Power in Georgia Can Bring Trial or Worse | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/middleeast/saudis-faulting-american-policy-on-middle-east.html | Saudis Faulting American Policy On Middle East | By Ben Hubbard and Robert F Worth | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/your-money/an-intriguing-product-thats-too-complex-for-many.html | An Intriguing Product Thats Too Complex for Many | By Tara Siegel Bernard | TX 8-001-684 | 2014-01-30 |
| 2013-10-17 | 2013-10-27 | https://intransit.blogs.nytimes.com/2013/10/17/in-budapest-a-bite-at-the-opera/ | Hotels Singing for Your Supper | By Tanya Mohn | TX 8-001-684 | 2014-01-30 |
| 2013-10-18 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/the-elusive-president.html | The Elusive President | By Jill Abramson | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/the-interloper-by-peter-savodnik-and-more.html | J F K | By Jacob Heilbrunn | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/whats-behind-the-notion-that-nonfiction-is-more-relevant-than-fiction.html | Whats behind the notion that nonfiction is more relevant than fiction | By Rivka Galchen and Pankaj Mishra | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/i-am-woman-watch-me-hack.html | I Am Woman Watch Me Hack | By Catherine Rampell | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/rockwell-and-tolstoy-collide-in-valley-cottage-ny.html | Where Rockwell and Tolstoy Collide | By Vera Haller | TX 8-001-684 | 2014-01-30 |

| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/a-taste-of-napa-on-a-budget.html | Napa on a Budget Through the Grapevine | By Seth Kugel | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/growing-a-wine-destination-in-south-dakota.html | Come for the Soybeans Stay for the Wine | By John Eligon | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/restaurant-report-proprietors-bar-table-in-nantucket-mass.html | Tweaking the Daring Palate | By Cheryl LuLien Tan | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-27 | https://intransit.blogs.nytimes.com/2013/10/23/feeding-fliers-with-local-fare/ | Trending Feeding Fliers With Local Fare | By Elaine Glusac | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-27 | https://tmagazine.blogs.nytimes.com/2013/10/23/visiting-the-source-a-chef-in-the-field-pumpkins/ | Seasonal Soup A Chef in the Field | By Jeff Schwarz and Greg Kessler | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/television/storycorps-marks-its-10th-anniversary.html | When the Listening Trumps the Tale | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/could-new-york-city-subways-survive-another-hurricane.html | Heroes of The Underground | By Robert Sullivan | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/arranging-an-encore-in-manhattan.html | Arranging an Encore in Manhattan | By Joyce Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/theater/bruce-norriss-domesticated-takes-on-politics-and-monogamy.html | Call It the Theater of Contrition | By Patrick Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/theater/diane-davis-on-her-role-in-the-model-apartment.html | From the Wilderness to an Electric Role | Interview by Laura CollinsHughes | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/hotel-review-copacabana-palace-in-rio-de-janeiro.html | Brushing the Sand Off in Luxury | By Sam Borden | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/looking-for-a-bus-or-train-new-sites-aim-to-help.html | Looking for a Bus or Train The Web Can Help | By Stephanie Rosenbloom | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://opinionator.blogs.nytimes.com/2013/10/23/no-husband-no-friends/ | No Husband No Friends | By Charlotte Brozek | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/24/sports/football/fantasy-football-week-8-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/design/ec-comics-vilified-in-the-1950s-thrive-60-years-later.html | Theyre  Theyre Still Alive | By Dana Jennings | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/Exploring-Plan-B-social-qs.html | Exploring Plan B | By Philip Galanes | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/in-jil-sanders-exit-echoes-of-the-past.html | In Jil Sanders Exit Echoes of the Past | By Cathy Horyn | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/recalling-painful-lessons-in-forgiveness.html | Recalling Painful Lessons in Forgiveness | By Margo Steines | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/a-game-of-shark-and-minnow.html | A Game of Shark and Minnow | By Jeff Himmelman | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/the-importance-of-not-being-ernest.html | The Importance of Not Being Ernest | By Amanda Fortini | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/the-fearsome-chucky-is-now-beloved-in-many-ways.html | Force of Evil Becomes Cute and Collectible | By Erik Piepenburg | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-review-of-dubrovnik-in-new-rochelle.html | A Portal to the Old World | By M H Reed | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-review-of-pretty-tonis-cafe-in-valley-stream.html | Where Soul Food Is a Family Affair | By Joanne Starkey | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-review-of-sweet-chilli-in-west-hartford.html | American Comfort Food From Asia | By Rand Richards Cooper | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/dani-shapiros-provident-move-to-the-country.html | A Provident Move to the Country | By Dan Shaw | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/learning-from-rejection.html | Learning From Rejection | By Lisa Prevost | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/palaces-in-the-making.html | PalacesintheMaking | By Julie Satow | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/theater/its-getting-warm-in-the-tap-studio.html | Its Getting Warm In the Tap Studio | By Steven McElroy | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/theater/lisa-kron-juggles-two-shows-at-public-theater.html | A Quick Trip From Playwright to Player | By Eric Grode | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/36-hours-in-milwaukee.html | 36 Hours Milwaukee | By Robert Simonson | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/my-west-coast-marthas-vineyard.html | Marthas Vineyard No Its the Pacific | By Rachel Levin | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://cityroom.blogs.nytimes.com/2013/10/25/a-thrill-now-sadly-rare/ | A Thrill Now Sadly Rare | By Dave Taft | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://cityroom.blogs.nytimes.com/2013/10/25/big-ticket-a-nascar-star-sells-for-25-million/ | A Change of Parking Spots | By Robin Finn | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/25/opinion/glanville-the-ghosts-of-october.html | The Ghosts of October | By Doug Glanville | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/25/sports/football/week-8-nfl-matchups.html | Two Wide Receivers Beyond Compare | By Benjamin Hoffman | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/26/opinion/international/clearing-the-air-in-china.html | Clearing the Air in China | By Chris P Nielsen and Mun S Ho | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/26/opinion/international/rosner-israels-duel-on-the-sun.html | Israel Salutes the Sun | By Shmuel Rosner | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/a-concealed-voice-rings-loud-and-clear.html | A Concealed Voice Rings Loud and Clear | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/a-place-to-stay-surrounded-by-works-of-art.html | A Place to Stay Surrounded By Works of Art | By Jane L Levere | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/a-portfolio-that-surprises-even-its-creator.html | A Portfolio That Surprises Even Its Creator | By Ted Loos | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/a-revamped-home-for-philadelphias-favorite-son.html | A Revamped Home for Philadelphias Favorite Son | By Robert Strauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/a-tell-tale-display-brings-words-to-life.html | A TellTale Display Brings Words to Life | By Karen Jones | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/an-obscure-building-where-surrealism-thrived.html | An Obscure Building Where Surrealism Thrived | By Carol Kino | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/artists-take-up-digital-tools.html | Artists Take Up Digital Tools | By Hilarie M Sheets | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/at-80-mnuchin-remains-a-passionate-promoter-of-postwar-art.html | The Heart of a Collector | By Robin Pogrebin | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/at-historic-homes-unearthing-a-deeper-view-of-slavery.html | At Historic Homes Unearthing A Deeper View of Slavery | By John Hanc | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/auctions-organized-by-theme-with-a-narrative-pull.html | Auctions Organized by Theme With Narrative Pull | By Judith H Dobrzynski | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/esteem-for-the-art-of-the-american-west.html | Esteem for the American West | By Carol Kino | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/for-jim-hodges-a-survey-of-a-career-reflecting-on-life.html | A Career of Engagement | By Dorothy Spears | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/galleries-as-the-art-worlds-leading-indicators.html | Galleries as the Art Worlds Leading Indicators | By Dorothy Spears | TX 8-001-684 | 2014-01-30 |

| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/in-dallas-10-sculptures-for-10-years.html | 10 Sculptures for 10 Years | By Judith H Dobrzynski | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/miami-museum-celebrates-the-art-of-a-crossroads.html | The Art of a Crossroads | By Hilarie M Sheets | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/museum-explores-the-power-of-poison.html | Thinking About Poison | By Helene Stapinski | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/museums-draw-on-events-that-shaped-the-world.html | Museums Draw on Events That Shaped the World | By Patricia Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/prices-that-fly-under-the-headlines.html | Prices That Fly Under the Headlines | By Carol Vogel | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/rights-exhibit-to-display-documents-from-the-mighty-and-the-modest.html | Charting Civil Rights | By Sam Roberts | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/serving-museum-patrons-something-more.html | Serving Museum Patrons Something More | By Glenn Collins | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/so-many-stories-to-tell-for-mets-digital-chief.html | So Many Stories to Tell For Mets Digital Chief | By Jennifer Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/venturing-beyond-art-to-give-ideas-their-space.html | Venturing Beyond Art to Give Ideas Their Space | By Randy Kennedy | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/welcoming-art-lovers-with-disabilities.html | Welcoming Art Lovers With Disabilities | By Tanya Mohn | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/dance/alexei-ratmansky-tackles-the-tempest.html | Such Stuff as Dance Is Made On | By Roslyn Sulcas | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/dance/its-time-to-parse-pole-dancing.html | Its Time to Parse PoleDancing | By Siobhan Burke | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/design/david-hockneys-sweeping-survey-at-the-de-young.html | Hes Back in a Defiant Blaze of Color | By Jori Finkel | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/design/recalling-the-wave-of-water-and-panic.html | Recalling the Wave Of Water and Panic | By Randy Kennedy | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/music/bachs-in-his-blood-beethoven-too.html | Bachs in His Blood Beethoven Too | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |

| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/music/celebrating-ned-rorems-90th-birthday.html | An Eternal Youth Now 90 | By Steve Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/music/from-catchy-jolts-to-minimalist-buzz.html | From Catchy Jolts To Minimalist Buzz | By Jon Pareles | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/music/jack-white-explores-history-of-paramount-records.html | A Menagerie of Music Lives in a Box | By Larry Rohter | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/music/women-on-the-verge-of-a-moral-crisis-as-set-to-song.html | Women on the Verge of a Moral Crisis as Set to Song | By Nate Chinen | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/television/a-grand-old-name-with-a-gory-past.html | A Grand Old Name With a Gory Past | By Neil Genzlinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/television/fusion-sets-its-sights-on-a-multicultural-generation.html | Speaking to Young Latinos in English | By Larry Rohter | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/automobiles/autoreviews/just-dropped-in-to-take-your-pulse.html | Just Dropped In to Take Your Pulse | By Nick Czap | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/automobiles/collectibles/a-bull-market-in-overlooked-aston-martins.html | A Bull Market In Overlooked Aston Martins | By Paul Duchene | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/automobiles/collectibles/a-fitful-start-up-that-became-a-symbol-of-privilege.html | A Fitful StartUp That Became a Symbol of Privilege | By Paul Duchene | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/automobiles/on-the-road-to-autonomous-a-pause-at-extrasensory.html | On the Road to Autonomous a Pause at Extrasensory | By Paul Stenquist | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/automobiles/wake-up-sleepyhead-a-virtual-poke-to-drivers.html | Wake Up Sleepyhead A Virtual Poke to Drivers | By Paul Stenquist | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/asunder-by-chloe-aridjis.html | On Guard | By Maxwell Carter | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/catastrophe-1914-by-max-hastings.html | If Only One Knew | By Max Boot | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/daniel-alarcons-at-night-we-walk-in-circles.html | Traveling Players | By Ana Menndez | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/dear-mr-president.html | Dear Mr President | By John Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/fay-weldons-kehua.html | Blithe Spirits | By Jincy Willett | TX 8-001-684 | 2014-01-30 |

| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/john-boynes-this-house-is-haunted.html | The Governess and the Ghost | By Josh Ritter | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/jung-changs-empress-dowager-cixi.html | Her Dynasty | By Orville Schell | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/love-and-math-by-edward-frenkel.html | It All Adds Up | By Leonard Mlodinow | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/neil-powells-benjamin-britten-a-life-for-music.html | Root Notes | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/patrick-leigh-fermor-by-artemis-cooper.html | Restless Romantic | By Christopher Benfey | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/sara-wheelers-o-my-america.html | The Reawakening | By Megan Marshall | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/the-war-that-ended-peace-by-margaret-macmillan.html | How Did It All Happen | By Richard Aldous | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/baseball-pants-a-sore-sight-for-eyes.html | On the Diamond A Sore Sight for Eyes | By Alex Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/lori-goldstein-with-her-magic-fashion-becomes-art.html | With Her Magic Fashion Becomes Art | By Guy Trebay | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/a-bachelorettes-night-or-four-to-remember.html | A Bachelorettes Night or Four to Remember | By Sheila Marikar | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/for-better-and-for-worse-long-before-the-wedding.html | For Better and for Worse Long Before the Wedding | By J Gordon Julien | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/does-the-golden-rule-hold-up-in-modern-society.html | Gilding The Golden Rule | By Chuck Klosterman | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/hunting-a-chimp-on-a-killing-spree.html | Hunting Saddam | By David Goldenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/most-novelists-are-desperate-to-do-what-i-do.html | The Dread Sets In And It Stays There | Interview by Adam Sternbergh | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/the-harvard-doctor-who-accidentally-unleashed-a-zombie-invasion.html | The Harvard Doctor Who Accidentally Unleashed a Zombie Invasion | By Steven Schlozman MD | TX 8-001-684 | 2014-01-30 |

| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/who-made-that-coffee-lid.html | Who Made That CoffeeLid | By Pagan Kennedy | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/aftermath-a-thriller-directed-by-wladyslaw-pasikowski.html | The Past Can Hold a Horrible Power | By J Hoberman | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/hell-hath-no-fury-like-a-pink-pompon.html | Hell Hath No Fury Like a Pink Pompon | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/homevideo/welles-peaks-the-stranger-and-pbss-war-of-the-worlds.html | Disturbing Aliens Some From Space | By Dave Kehr | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/jared-leto-stayed-in-character-on-dallas-buyers-club-set.html | For 25 Days Transsexual to the Core | By Steven McElroy | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/richard-curtis-and-bill-nighy-reunite-in-about-time.html | The Light Touch of Sure Hands | By Jesse McKinley | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/the-trouble-with-blue-is-the-warmest-color.html | Seeing You Seeing Me | By Manohla Dargis | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-review-of-mrs-mannerly-at-theaterworks-in-hartford.html | Surviving the Etiquette Demon of Steubenville | By Sylviane Gold | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-review-of-the-white-snake-adapted-from-a-chinese-fable.html | A Chinese Fable Pits the Sea Against the Sky | By Ken Jaworowski | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/an-arnold-newman-exhibition-at-the-emily-lowe-gallery-in-hempstead.html | Photos of Luminaries by a Luminary | By Aileen Jacobson | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/anchored-to-the-water.html | Anchored to the Water | By Corey Kilgannon | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/finding-love-the-old-shallow-way.html | Finding Love the Old Shallow Way | By Jonah Engel Bromwich | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/oral-histories-of-hurricane-sandy.html | Oral Histories of Hurricane Sandy | By Tammy La Gorce | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/stricken-an-actor-stays-in-character.html | Stricken an Actor Stays in Character | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/tailgate-parties-far-beyond-burgers-and-dogs.html | Tailgate Parties Far Beyond Burgers and Dogs | By Tammy La Gorce | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/scent-and-the-city.html | Scent and the City | By Lance Hosey | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/the-grand-animal-costume-party.html | The Grand Animal Costume Party | By Richard Conniff | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/an-undiluted-pedigree-in-the-hamptons.html | An Undiluted Pedigree | By Robin Finn | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/real-estate-developers-adopt-new-approaches.html | A Return to the Fray | By Robin Finn | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/where-st-vincents-once-stood.html | Where St Vincents Once Stood | By C J Hughes | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/style/A-Jaded-Celebrity-Crowd-Shaken-by-a-Story-At-the-GLSEN-Respect-Awards.html | A Jaded Crowd Shaken by a Story | By Brooks Barnes | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/style/Ronan-Farrow-the-son-of-Mia-Farrow-steps-out-of-the-family-shadow.html | The Youngest Old Guy in the Room | By Michael Schulman | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/style/gay-couples-choosing-to-say-i-dont.html | Choosing to Say I Dont | By Cara Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/competing-to-tell-jack-the-rippers-story.html | Jack the Ripper Still Slays Them | By Katie Engelhart | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/inside-the-walls-of-fez.html | Inside the Walls of Fez | By Melena Ryzik | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/off-ireland-a-rugged-journey-to-remote-ruins.html | Following in the Steps of Ancient Irish Monks | By Christopher Hall | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/rituals-and-restaurants-in-rome.html | Where does a chef go in Rome For Gabrielle Hamilton restaurants | By Emily Brennan | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://dealbook.nytimes.com/2013/10/26/goldman-sachs-buying-redemption/ | Goldman Buying Redemption | By Susanne Craig | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://opinionator.blogs.nytimes.com/2013/10/26/division-street-u-s-a/ | Division Street USA | By Robert J Sampson | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/a-library-of-classics-edited-for-the-teething-set.html | A Library of Classics Edited for the Teething Set | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/a-13-billion-reminder-of-whats-wrong.html | A 13 Billion Reminder of Whats Wrong | By Gretchen Morgenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/economy/in-fed-and-out-many-now-think-inflation-helps.html | In Fed and Out Many Now Think Inflation Helps | By Binyamin Appelbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/eugene-fama-king-of-predictable-markets.html | The NotSoPredictable King of Predictable Markets | By Jeff Sommer | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/insurers-stocks-unhurt-by-the-dawn-of-obamacare.html | The Dawn Of Obamacare Hasnt Hurt Insurers Stocks | By Anna Bernasek | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/maybe-heaven-can-wait-but-a-customer-cant.html | Maybe Heaven Can Wait but a Customer Cant | By Phyllis Korkki | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/phil-martens-of-novelis-on-consistent-leadership.html | Make Sure the Compass Points True North | By Adam Bryant | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/rentals-that-let-you-fly-the-coop.html | Rentals That Let You Fly the Coop | By Claire Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/sharing-nobel-honors-and-agreeing-to-disagree.html | Well Share the Honors and Agree to Disagree | By Robert J Shiller | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/the-e-cigarette-industry-waiting-to-exhale.html | Waiting to Exhale | By Matt Richtel | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/jobs/for-a-traveling-nurse-freedom-to-roam.html | My Freedom to Roam | By Patricia R Olsen | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/jobs/the-horse-sense-that-builds-trust.html | The Horse Sense That Builds Trust | By Tara BennettGoleman | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/hal-needham-stuntman-and-director-of-action-films-dies-at-82.html | Hal Needham 82 Stuntman And Director of Action Films | By Ravi Somaiya | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-poet-with-words-trapped-inside.html | Poet With Words Trapped | By John Leland | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-restaurant-in-brooklyn-offers-the-food-and-feeling-of-moldova.html | Where the Hunt for Mamaliga Ends | By Andrew Cotto | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/deciding-whether-its-lights-out.html | Deciding Whether Its Lights Out | By Kia Gregory | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/fatal-bronx-blaze-was-caused-by-candles.html | Fatal Bronx Blaze Caused by Candles | By Michael Schwirtz and Alex Vadukul | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/getting-people-tricked-out-for-halloween.html | Getting People Tricked Out for Halloween | By Janet Piorko | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/in-williamsburg-any-excuse-to-eat-pie.html | In Williamsburg Any Excuse to Eat Pie | By Alan Feuer | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/man-is-arrested-with-4-guns-at-jfk-police-say.html | Man Checking Guns Is Arrested at JFK Authorities Say | By Michael Schwirtz | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/restoring-the-river-cafe-and-the-water-club.html | Getting It Shipshape Again | By Ginia Bellafante | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/an-optimistic-investment.html | An Optimistic Investment | By Vikas Bajaj | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/andrew-farnsworth.html | Andrew Farnsworth | By Kate Murphy | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/bill-de-blasio-for-mayor.html | Bill de Blasio for Mayor | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/bruni-italy-breaks-your-heart.html | Italy Breaks Your Heart | By Frank Bruni | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/douthat-but-what-if-obamacare-works.html | But What if Obamacare Works | By Ross Douthat | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/kristof-do-we-invest-in-preschools-or-prisons.html | Do We Invest In Preschools Or Prisons | By Nicholas Kristof | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/narendra-modis-rise-in-india.html | Narendra Modis Rise in India | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/riding-out-sandy-in-the-rockaways.html | Riding Out Sandy in the Rockaways | By James Culleton | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/single-mothers-with-family-values.html | Single Mothers With Family Values | By Molly Worthen | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/slaves-of-the-internet-unite.html | Slaves Of the Internet Unite | By Tim Kreider | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/the-a-train-to-autumn.html | An Optimistic Investment | By Lawrence Downes | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/what-the-pollen-says.html | What the Pollen Says | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/public-editor/as-media-change-fairness-stays-same.html | As Media Change Fairness Stays Same | By Margaret Sullivan | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/baseball/a-world-away-the-seventh-game-close-at-hand-condemned-nazis.html | A World Away the Seventh Game Close at Hand Condemned Nazis | By Dan Barry | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/baseball/born-in-mexico-living-in-florida-tiants-wife-is-a-fervent-boston-fan.html | Born in Mexico Living in Florida Tiant&#217;s Wife Is a Fervent Boston Fan | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/baseball/in-bulk-purchase-of-free-agents-the-red-sox-go-7-for-7.html | In Bulk Purchase of Free Agents Red Sox Go a Perfect 7 for 7 | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |

| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/basketball/nba-preview-the-haves-and-the-have-nots.html | The Haves and the HaveNots | By Tony Gervino | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/basketball/pick-a-side-nets-or-knicks.html | Choosing Sides | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/football/giants-hillis-goes-from-watching-monday-night-football-to-playing-in-it.html | From Watching Monday Night Football to Playing in It | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/football/living-in-a-world-of-fantasy-can-be-dehumanizing.html | Living in a World of Fantasy Can Be Dehumanizing | By C D Carter | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/football/one-play-saved-a-game-and-may-have-saved-the-jets-season.html | One Play Saved a Game and May Have Saved the Jets Season | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/football/week-8-matchup-giants-1-6-at-eagles-3-4.html | Giants 16 At Eagles 34 | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/football/week-8-matchup-jets-4-3-at-bengals-5-2.html | Jets 43 At Bengals 52 | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/hockey/for-the-canadiens-whatevers-in-a-name-is-on-the-back.html | Whatever8217s In a Name Is on the Back | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/soccer/first-clasico-is-a-charm-for-barcelonas-neymar-not-for-madrids-bale.html | First Clsico Is a Charm for Neymar But Not for Madrids Pricey Bale | By Sam Borden | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/tennis/serena-williams-pushes-her-limits-in-wta-semifinal-win.html | Williams and Li Advance | By Ben Rothenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sunday-review/nothing-personal-they-want-to-eat-you.html | Nothing Personal They Want to Eat You | By Erik Piepenburg | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sunday-review/the-information-gathering-paradox.html | The InformationGathering Paradox | By Somini Sengupta | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/a-champion-of-the-past-wins-a-contest-on-the-rails.html | A Champion of the Past Wins a Contest on the Rails | By Dylan Loeb McClain | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/federal-prosecutors-in-a-policy-shift-cite-warrantless-wiretaps-as-evidence.html | US Prosecutors Cite Warrantless Wiretaps | By Charlie Savage | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/gambling-debate-entangles-disney-in-florida.html | In Florida Gambling Debate Entangles Disney | By Lizette Alvarez and Michael Snyder | TX 8-001-684 | 2014-01-30 |

| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/hans-ephraimson-abt-air-crash-victims-crusader-dies-at-91.html | Hans EphraimsonAbt Victims Crusader Dies at 91 | By Margalit Fox | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/politics/after-year-of-working-around-federal-cuts-agencies-face-fewer-options.html | Agencies Face Difficult Budget Choices | By Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/politics/health-site-woes-undermine-obamas-vow-on-government.html | Health Site Woes Undermine Vow On Government | By Michael D Shear | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/politics/sid-yudain-who-created-roll-call-dies-at-90.html | Sid Yudain 90 Created Congresss Community Newspaper | By Bruce Weber | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/vision-of-prairie-paradise-troubles-some-montana-ranchers.html | Vision of Prairie Paradise Troubles Some Montana Ranchers | By Jack Healy | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/asia/gang-rape-in-india-routine-and-invisible.html | Gang Rape Routine and Invisible | By Ellen Barry and Mansi Choksi | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/asia/hard-line-push-to-rid-indonesia-of-alcohol-worries-tourism-industry.html | In Indonesia a Push for Prohibition Strikes Fear | By Joe Cochrane | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/asia/with-snap-of-group-photo-3-members-of-advocacy-group-face-trial-in-china.html | Group Photo Leads to Trial as Chinese Leaders Worry About New Advocacy Group | By Chris Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/europe/czech-election-reflects-dissatisfaction-of-voters.html | Czech Election Reflects Dissatisfaction of Voters | By Dan Bilefsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/europe/jovanka-broz-titos-widow-is-dead-at-88.html | Jovanka Broz Titos Widow Dies at 88 A Glamorous Symbol of Yugoslav Unity | By Douglas Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/europe/open-games-in-moscow-to-test-an-antigay-law.html | Moscow Open GamesTo Test an Antigay Law | By Noah Sneider | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/middleeast/a-mostly-quiet-effort-to-put-saudi-women-in-drivers-seats.html | Saudi Women Rise Up Quietly And Slide Into the Drivers Seat | By Ben Hubbard | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/middleeast/egyptian-satirist-returns-to-tv-with-careful-barbs.html | Egyptian Satirist Returns to TV With Careful Barbs | By Kareem Fahim | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/middleeast/iran-executes-16-sunni-insurgents-in-retaliation-for-an-attack.html | Iran Executes 16 Insurgents In Retaliation For an Attack | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/your-money/the-cashiers-check-that-wasnt.html | The Cashiers Check That Wasnt | By David Segal | TX 8-001-684 | 2014-01-30 |

| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/a-declaration-of-love-easy-on-the-garlic.html | A Declaration of Love Easy on the Garlic | By Nina Reyes | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | n/weddings/getting-off-on-the-right-foot.html | Getting Off on the Right Foot | By Rosalie R Radomsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/sometimes-it-pays-to-break-the-rules.html | Sometimes It Pays to Break the Rules | By Nina Reyes | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/brooklyn-stabbing.html | 3 Dead in Reported Brooklyn Stabbing | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/in-response-to-storm-new-york-will-create-a-gas-reserve.html | In Response to Storm New York Will Create a Gas Reserve | By Emma G Fitzsimmons | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/baseball/in-a-bizarre-finish-the-cardinals-stumble-into-a-victory.html | In a Bizarre Finish the Cardinals Stumble Into a Victory | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/baseball/rodriguez-inquiry-defended-by-selig.html | Rodriguez Inquiry Defended | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/kazakhs-delight-home-crowd-at-amateur-boxing-championships.html | Kazakhs Delight Home Crowd | By Agence FrancePresse | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/ncaafootball/gamecocks-change-passer-and-fortune.html | Gamecocks Change Passer and Fortune | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/ethics-at-fore-of-secret-talks-on-states-laws.html | Ethics at Fore Of Secret Talks On States Laws | By Ross Ramsey | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/few-problems-with-cannabis-for-california.html | Few Problems With Cannabis For California | By Adam Nagourney and Rick Lyman | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/for-both-sides-time-takes-a-heavy-toll-on-evidence.html | For Both Sides Time Takes a Heavy Toll on Evidence | By Brandi Grissom | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/in-the-funeral-industry-too-few-spanish-speakers.html | In the Funeral Industry Too Few Spanish Speakers | By Corrie Maclaggan | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/love-affair-between-one-artist-and-texas.html | Love Affair Between One Artist And Texas | By Francesca Mari | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/africa/a-reason-for-hope-in-congos-perpetual-war.html | A Reason for Hope in Congos Perpetual War | By Nicholas Kulish | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/middleeast/rice-offers-a-more-modest-strategy-for-mideast.html | Rice Offers a More Modest Strategy for Mideast | By Mark Landler | TX 8-001-684 | 2014-01-30 |
| 2013-10-21 | 2013-10-28 | https://www.nytimes.com/2013/10/21/business/media/carve-the-turkey-and-pass-the-latkes-as-holidays-converge.html | Manischewitz Urges Consumers to Celebrate a Hybrid Holiday | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-28 | https://bits.blogs.nytimes.com/2013/10/24/instagram-will-begin-showing-ads-in-the-photo-stream/ | Instagram to ShowInStream Ads | By Vindu Goel | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-28 | https://www.nytimes.com/2013/10/26/opinion/international/why-so-few-women-in-the-pantheon.html | Great Men And Women Of France | By Robert Zaretsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-26 | 2013-10-28 | https://www.nytimes.com/2013/10/26/us/politics/mary-finch-hoyt-aide-to-rosalynn-carter-dies-at-89.html | Mary Finch Hoyt 89 Aide to a First Lady | By Daniel E Slotnik | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://artsbeat.blogs.nytimes.com/2013/10/27/johnny-knoxville-and-latest-jackass-movie-are-no-1-at-theaters/ | Latest Jackass Movie No 1 at Theaters | By Brooks Barnes | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/27/keeping-score-molina-dashes-ambitions-of-bostons-base-stealers/ | Molina Reins In Bostons Base Stealers | By Benjamin Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://bits.blogs.nytimes.com/2013/10/27/are-eager-investors-overvaluing-tech-start-ups/ | Raising Eyebrows at Values of Some StartUps | By Nick Bilton | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/celebrity-apologizes-for-blackface-costume.html | Celebrity Apologizes For Blackface Costume | Compiled by Lori Holcomb | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/chris-brown-is-charged-again.html | Chris Brown Is Charged Again | Compiled by Lori Holcomb | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/dance/boris-charmatzs-levee-des-conflits-extended-at-moma.html | When the Numbers Dont Add Up a Movement Has to Be Left Out | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/dance/joyce-theater-plans.html | Joyce Theater Plans | Compiled by Lori Holcomb | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/dissent-magazine-connects-with-younger-readers.html | A Lion of the Left Wing Celebrates Six Decades | By Jennifer Schuessler | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/music/baden-baden-1927-from-the-gotham-chamber-opera.html | Straight From BadenBaden Its OperaOperaOperaOpera | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/music/handels-aci-galatea-e-polifemo-at-white-light-festival.html | A Festival Thats Rich in Music but Puzzling in Name | By James R Oestreich | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/music/lou-reed-dies-at-71.html | Outsider Whose Dark Lyrical Vision Helped Shape Rock n Roll | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |

| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/music/michel-van-der-aas-up-close-at-white-light-festival.html | Compositions Created to Be Seen  as Well as Heard | By Steve Smith | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/video-games/warner-brothers-releases-batman-arkham-origins.html | The Crusader Leaps Back Into the Past | By Chris Suellentrop | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/books/j-j-abrams-and-doug-dorst-collaborate-on-a-book-s.html | A Long Time Ago In a Universe More Analog | By Logan Hill | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/books/nigel-simeone-edits-leonard-bernsteins-letters.html | Hiding Within His Own Words | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/too-big-to-sail-cruise-ships-face-scrutiny.html | Too Big To Sail | By Jad Mouawad | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/crosswords/bridge/cavendish-open-pairs-in-monaco-won-by-bulgarian-team.html | Cavendish Open Pairs in Monaco Won by Bulgarian Team | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/brooklyn-stabbing.html | Mother and Her 4 Children Die in Brooklyn Stabbings | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/baseball/game-3-loss-could-haunt-the-red-sox-for-a-long-time.html | The Choices That Haunt Bostons Manager | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/football/mondays-matchup-seahawks-at-rams.html | Mondays Matchup | By Benjamin Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/football/no-touchdowns-no-matter-giants-beat-eagles-to-end-road-losing-streak.html | Second Win Has Giants Humble But Hopeful | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/hockey/road-weary-rangers-are-back-home-at-last.html | RoadWeary Rangers Are Back Home at Last | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/striving-immigrants-find-long-distance-running-far-from-lonely-in-new-york-city.html | Marathon as Melting Pot | By Lindsay Crouse | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/americas/colombia-rebels-free-american-hostage.html | Rebels FreeUS HostageIn Colombia | By William Neuman | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/asia/afghanistan-blast.html | Blast Kills at Least 17 in Restive Afghan Province | By Azam Ahmed | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/asia/blasts-fail-to-deter-opposition-rally-in-india.html | Blasts Fail To Deter A Rally In India | By Ellen Barry and Hari Kumar | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/asia/less-extensive-mission-planned-in-afghanistan.html | NATO Reduces Scope Of Its Afghanistan Plans | By Thom Shanker | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/europe/georgia-elects-new-president-but-real-power-will-rest-with-next-premier.html | Georgia Elects New President but Real Power Will Rest With Next Premier | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/middleeast/syria-meets-deadline-for-arms-destruction-plan.html | Syria Meets Deadline for Submitting Destruction Plan for Chemical Weapons | By Nick CummingBruce and Michael R Gordon | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://dealbook.nytimes.com/2013/10/27/twitter-prepares-to-feed-new-hunger-for-i-p-o-s/ | Twitter Prepares to Feed New Hunger for IPOs | By Michael J de la Merced and David Gelles | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/design/arthur-c-danto-a-philosopher-of-art-is-dead-at-89.html | Arthur C Danto a Philosopher of Art Is Dead at 89 | By Ken Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/design/chinas-counterfeit-art-boom.html | Forging an Art Market in China | By David Barboza Graham Bowley and Amanda Cox | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/television/homeland-on-showtime-gets-a-jolt-of-energy.html | Strange Motivations Reveal Their Logic | By Alessandra Stanley | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/television/marcia-wallace-comic-actress-on-the-simpsons-dies-at-70.html | Marcia Wallace 70 Comic Actress on The Simpsons | By Anita Gates | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/fda-shift-on-painkillers-was-years-in-the-making.html | FDA Shift on Painkillers Was Years in the Making | By Barry Meier and Eric Lipton | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/a-fans-mission-resurrect-a-little-watched-movie.html | A Fans Mission Resurrect A LittleWatched Movie | By Michael Cieply | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/disney-show-will-appear-first-on-app-for-tablets.html | Disney Show Will Appear First on App For Tablets | By Brooks Barnes | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/gawker-kicks-open-the-closet-but-its-disclosure-barely-reverberates.html | Gawker Kicks Open the Closet but Its Disclosure Barely Reverberates | By David Carr | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/media-outlets-embrace-conferences-as-profits-rise.html | Media Outlets Embrace Conferences as Profits Rise | By Leslie Kaufman | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/nfl-networks-10-year-gains-13-games-and-72-million-homes.html | NFL Networks 10Year Gains 13 Games and 72 Million Homes | By James Andrew Miller and Richard Sandomir | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/octonauts-series-adds-federal-partner-in-ocean-awareness.html | Octonauts Series Adds Federal Partner in Ocean Awareness | By Elizabeth Jensen | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/education/lists-that-rank-colleges-value-are-on-the-rise.html | Lists That Rank Colleges Value Are on the Rise | By Ariel Kaminer | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/budgets-challenge-libraries-a-point-of-integration-for-immigrants.html | A Point of Integration Tested by Budgets | By David Gonzalez | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/city-drops-bid-to-ban-display-of-cigarettes.html | City Drops Bid to Ban Display of Cigarettes | By Nina Bernstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/de-blasio-in-position-to-win-mayors-race-by-historic-margin-poll-shows.html | De Blasio in Position to Win Mayors Race by Historic Margin Poll Shows | By David W Chen and Megan TheeBrenan | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/debate-postponed-a-day-out-of-respect-for-storm-victims.html | Debate Postponed a Day Out of Respect for Storm Victims | By David W Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/for-many-free-subway-rides-on-anniversary-of-hurricane.html | For Many Free Subway Rides on Anniversary of Hurricane | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/ruling-doubles-paycheck-for-1375-employees-at-high-grossing-queens-slot-parlor.html | Ruling Doubles PayFor 1375 EmployeesAt Queens Slot Parlor | By Charles V Bagli | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/skakel-lawyer-in-a-tv-twist-is-talk-fodder.html | Skakel Lawyer In a TV Twist Is Talk Fodder | By Vivian Yee and Alison Leigh Cowan | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/a-real-job-in-make-believe.html | A Real Job in MakeBelieve | By Francis X Clines | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/boylan-the-costumes-we-choose.html | The Costumes We Choose | By Jennifer Finney Boylan | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/for-extending-new-yorks-judicial-terms.html | For Extending New Yorks Judicial Terms | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/krugman-the-big-kludge.html | The Big Kludge | By Paul Krugman | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/not-one-more.html | Not One More | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/shelter-from-the-storms.html | Shelter From the Storms | By Sheri Fink | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/why-prisons-are-shrinking.html | Why Prisons Are Shrinking | By The Editorial Board | TX 8-001-684 | 2014-01-30 |

| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/atop-thoroughbred-racing-and-remaining-positive-despite-a-painful-setback.html | Atop an Industry and Remaining Positive Despite a Painful Setback | By Tom Pedulla | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/autoracing/wallace-becomes-nascars-second-black-winner.html | This Time a Nascar Breakthrough Remains in Full View | By Viv Bernstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/baseball/on-way-to-wild-final-act-three-world-series-protagonists-have-faced-rough-spots.html | On Way to Wild Final Act Three Protagonists Have Faced Rough Spots | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/baseball/red-sox-top-cardinals-to-even-world-series.html | Gomes8217s Blast Obstructs Cardinals | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/baseball/world-series-game-3s-decisive-play-why-call-was-obstruction.html | Game 3s Decisive Play Why Call Was Obstruction | By Bruce Weber | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/football/rare-giants-takeaway-alters-game-against-eagles.html | Rare Giants Takeaway Alters Game | By Zach Schonbrun | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/football/up-and-down-jets-are-flattened-in-cincinnati.html | Jets UpandDown Pattern Holds and Crumples Them | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/hockey/clarksons-homecoming-for-the-maple-leafs-is-delayed-but-hard-hitting.html | Clarksons Homecoming for the Maple Leafs Is Delayed but HardHitting | By Dhiren Mahiban | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/ncaafootball/south-carolinas-jadeveon-clowney-savors-a-rare-moment-of-joy.html | Clowney Savors a Rare Moment of Joy | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/soccer/red-bulls-savor-being-no-1-for-a-night.html | Red Bulls Finish With Best Record | By Jack Bell | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/tennis/strong-finish-by-serena-williams-in-capping-a-dominant-year.html | Strong Finish by Williams in Capping a Dominant Year | By Ben Rothenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/technology/wikipedia-china-becomes-front-line-for-views-on-language-and-culture.html | Wikipedia China Becomes Front LineFor Views on Language and Culture | By Grace Tsoi | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/theater/reviews/daniel-craig-and-rachel-weisz-star-in-betrayal-on-broadway.html | Threesome To Tantalize And Behold | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/theater/reviews/house-of-dance-by-tina-satter-at-abrons-arts-center.html | A TapDancer in Training With Hopes as High as Falling Stars | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/us/dogs-tale-from-death-row-to-doorstep.html | Dogs Tale From Death Row to Doorstep | By John Eligon | TX 8-001-684 | 2014-01-30 |

| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/us/health-sites-woes-could-dissuade-vital-enrollee-the-young-and-healthy.html | Health Sites Woes Could Dissuade Vital Enrollee the Young and Healthy | By Annie Lowrey | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/us/new-milestone-emerges-babys-first-iphone-app.html | New Milestone Emerges Babys First iPhone App | By Tamar Lewin | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/us/robinson-risner-ace-fighter-pilot-dies-at-88.html | Robinson Risner 88 Ace Fighter Pilot | By Douglas Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/africa/caught-between-sudans-region-tries-to-pick-side.html | Caught Between Sudans Region Tries to Pick Side | By Ismail Kushkush and Nicholas Kulish | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/europe/british-tabloids-on-trial-along-with-ex-editors.html | British Tabloids on Trial Along With ExEditors | By Steven Erlanger and Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/europe/data-suggests-push-to-spy-on-merkel-dates-to-02.html | Data Suggests US Spying On Merkel Dates to 02 | By Alison Smale Melissa Eddy and David E Sanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/middleeast/video-offered-to-back-claim-of-cairo-attack.html | Video Offered to Back Claim of Cairo Attack | By David D Kirkpatrick and Mayy El Sheikh | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-29 | https://well.blogs.nytimes.com/2013/10/22/flu-vaccine-shows-benefits-for-heart-patients/ | Prevention Flu Shots Tied to Heart Benefits | By Nicholas Bakalar | TX 8-001-684 | 2014-01-30 |
| 2013-10-23 | 2013-10-29 | https://www.nytimes.com/2013/10/24/arts/noel-harrison-79-dies-sang-the-windmills-of-your-mind.html | Noel Harrison Actor and Troubadour 79 | By Daniel E Slotnik | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-29 | https://well.blogs.nytimes.com/2013/10/24/should-medical-school-last-just-3-years/ | A Med School Issue Renewed | By Pauline W Chen MD | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-29 | https://www.nytimes.com/2013/10/24/science/our-ancestors-name-starts-with-homo-but-then-what.html | A Twist on Our Ancestry | By Carl Zimmer | TX 8-001-684 | 2014-01-30 |
| 2013-10-27 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/of-fact-fiction-and-defibrillators.html | The Implant Was Fatal At Least on TV | By Gina Kolata | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://artsbeat.blogs.nytimes.com/2013/10/28/lineup-except-opener-set-for-american-songbook-series/ | Lineup Except Opener Set for Songbook Series | By Stephen Holden | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://sinosphere.blogs.nytimes.com/2013/10/28/hopes-of-market-reforms-in-china-tempered-by-political-realities/ | Reform Hopes In China Meet Political Limits | By Chris Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://well.blogs.nytimes.com/2013/10/28/ask-well-glucosamine-and-msm-for-joint-pain/ | Ask Well | By Gretchen Reynolds | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://well.blogs.nytimes.com/2013/10/28/now-a-kiss-isnt-just-a-kiss/ | Now a Kiss Isnu2019t Just a Kiss | By Jan Hoffman | TX 8-001-684 | 2014-01-30 |

| 2013-10-28 | 2013-10-29 | https://well.blogs.nytimes.com/2013/10/28/quit-smoking-its-probably-monday/ | Quit Smoking Is It Monday | By Nicholas Bakalar | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/dance/at-ice-theater-of-new-york-balanchine-as-inspiration.html | Seeking Inspiration To Be Served Well Chilled | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/design/picasso-museum-makeover-drags-on.html | Picasso Museum Makeover Drags On | By Doreen Carvajal | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/music/american-composers-orchestra-plays-at-zankel-hall.html | Search for Atypical Yields Diverse Program | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/music/arcade-fire-lightens-up-a-bit-on-reflektor.html | Staying Serious To a Joyful Beat | By Jon Pareles | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/music/bolshois-plans-for-new-york-remain-unclear.html | Bolshois Plans for New York Remain Unclear | By Michael Cooper | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/music/cds-from-mallu-magalhaes-the-necks-and-lily-madeleine.html | CDs From Mallu Magalhaes the Necks and Lily  Madeleine | By Jon Pareles | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/books/the-everything-store-jeff-bezos-and-the-age-of-amazon.html | Selling As Hard As He Can | By Michiko Kakutani | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/checked-baggage-fee-upselling-doesnt-stop-there.html | Checked Baggage Fee Thats Not the End of It | By Joe Sharkey | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/claire-smith-of-belvedere-vodka-conquering-a-fear-of-flying.html | Conquering Fears Without Drinking the Samples | By Claire Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/energy-environment/consol-energy-to-sell-5-coal-mines.html | Consol to Sell 5 Coal Mines To Murray | By Matthew L Wald | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/international/ryanair-embarks-on-charm-offensive-as-competition-grows.html | Ryanair Scorned in Europe Turns On the Charm | By Nicola Clark | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/international/uk-makes-halloween-big-business.html | Britain Embraces Halloween and Cashes In on Ghoulish Celebration | By Kimiko de FreytasTamura | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/media/fcc-acts-to-improve-phone-calls-for-rural-america.html | FCC Seeks Better Phone Service for Rural America | By Edward Wyatt | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/media/steve-mcqueens-film-is-a-box-office-test-case.html | The International Fate of 12 Years | By Michael Cieply | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/health/josephine-bakers-fighting-for-life-still-thought-provoking-decades-later.html | A Life in Pursuit of Health | By Abigail Zuger MD | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/health/neglected-diseases-still-are-well-neglected.html | Research and Development Neglected Diseases Still Are Well Neglected | By Donald G McNeil Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/health/the-epidemic-uganda-is-neglecting.html | The Epidemic Uganda Is Neglecting | By Denise Grady | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/approval-ratings-high-for-de-blasio-as-landlord.html | As Landlord of Brooklyn Duplex de Blasio Gets High Approval Ratings | By Cara Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/new-york-city-voters-back-adding-casinos-poll-finds.html | Citys Voters Back CasinosJust Not Close By Poll Says | By Thomas Kaplan and Dalia Sussman | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/international/confronting-the-legacies-of-slavery.html | Paying the PriceFor Caribbean Slavery | By Laurent Dubois | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/shadows-over-central-park.html | Shadows Over Central Park | By Warren St John | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/algorithm-can-identify-dolphin-whistles.html | Marine Life Algorithm Can Identify Dolphin Whistles | By Sindya N Bhanoo | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/explaining-a-collider-and-poisons-power.html | Explaining a Collider and Poisons Power | By Jascha Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/high-flying-tourism-toddlers-who-read-faces.html | HighFlying Tourism Toddlers Who Read Faces | By Douglas Quenqua and Kenneth Chang | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/jump-starter-kits-for-the-mind.html | JumpStarter Kits for the Mind | By Kate Murphy | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/making-robots-more-like-us.html | Making Them More Like Us | By John Markoff | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/natural-allies-for-the-next-sandy.html | Natural Allies for the Next Sandy | By Henry Fountain | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/student-uncovers-baby-dinosaur-specimen.html | Fossils Student Uncovers Baby Dinosaur Specimen | By Sindya N Bhanoo | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/what-causes-a-neck-to-crack.html | Snap Crackle Pop | By C Claiborne Ray | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/a-trophy-thief-goes-for-the-gold.html | A Trophy Thief Goes for the Gold | By Joe Drape | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/baseball/attempt-to-disrupt-hitter-led-to-game-ending-pickoff.html | Cardinals Roster Feels Two Players Short | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/ncaafootball/penn-state-to-pay-59-7-million-to-26-sandusky-victims.html | Penn State to Pay Nearly 60 Million To 26 Abuse Victims | By Joe Drape | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/technology/apple-profit-falls-despite-strong-iphone-sales.html | Apples Profit Falls Despite Higher Sales Of iPhones | By Brian X Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/technology/eu-weighs-googles-offer-to-highlight-its-rivals-services.html | EU Weighs Googles Offer to Highlight Its Rivals Services | By James Kanter | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/technology/some-schools-extend-surveillance-of-students-beyond-campus.html | Warily Schools Watch Students On the Internet | By Somini Sengupta | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/theater/reviews/in-the-downtown-loop-the-audience-goes-on-a-3-d-tour.html | DoubleDecker Vertigo Is Coming to Take You Away | By Andy Webster | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/a-bid-to-keep-youths-out-of-adult-prisons.html | A Bid to Keep Youths Out of Adult Prisons | By John Schwartz | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/judge-blocks-part-of-texas-abortion-law.html | Judge in Texas Partly Rejects Abortion Law | By Erik Eckholm | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/politics/obama-reassures-fbi-at-ceremony-for-new-director.html | President Reassures FBI WorkersAt Ceremony for New Director | By Emmarie Huetteman | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/americas/opposition-party-makes-gains-in-argentine-elections.html | Voters in Midterm Elections Give New Momentum to the Opposition in Argentina | By Jonathan Gilbert | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/asia/beijing-restricts-coverage-after-car-explodes-at-forbidden-city.html | Beijing Crash May Be Tied To Unrest In Xinjiang | By Andrew Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/asia/indian-officials-say-outlawed-militant-group-is-behind-patna-blasts.html | India Suspects Banned Group In Deadly Set Of Explosions | By Hari Kumar | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/asia/lawyers-challenge-judges-authority-in-trial-of-chinese-activists.html | China Trial of Activists Will Continue | By Chris Buckley | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/asia/repatriated-south-koreans-say-they-fled-to-north-for-better-lives.html | South Koreans Say They Fled To North Korea For Better Life | By Choe SangHun | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/powerful-storm-blasts-northern-europe.html | Powerful Storm Lashes Northern Europe Paralyzing Travel in Much of Britain | By Stephen Castle | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/prison-official-guilty-in-first-major-conviction-in-georgia-corruption-cases.html | ExPrison Chief Guilty Amid Cases Against Georgian Officials | By David M Herszenhorn | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/spain-calls-in-us-ambassador-in-spying-scandal.html | Spain Summons American Ambassador on New Reports of NSA Spying | By Raphael Minder | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/middleeast/israel-agrees-to-un-human-rights-review.html | Israel Human Rights Review Permitted | By Nick CummingBruce | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/middleeast/prisoner-release-underscores-split-in-israeli-coalition.html | Prisoner Release Stirs Anger in Israeli Coalition | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://dealbook.nytimes.com/2013/10/28/frenzy-of-deals-once-expected-seems-to-fizzle/ | Frenzy of Deals Once Expected Seems to Fizzle | By Andrew Ross Sorkin | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://dealbook.nytimes.com/2013/10/28/house-set-to-vote-on-2-bills-is-seen-as-an-ally-of-wall-st/ | House Set to Vote on 2 Bills Is Seen as an Ally of Wall St | By Eric Lipton and Ben Protess | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/international/imax-to-begin-producing-home-theaters-in-china.html | Imax to Begin Producing Home Theaters in China | By Keith Bradsher | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/media/painting-a-room-with-blues-or-hip-hop-or-mozart.html | Painting a Room With Blues or HipHop or Mozart | By Andrew Adam Newman | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/microcredit-for-americans.html | Microcredit for Americans | By Shaila Dewan | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/behind-2-killings-in-brooklyn-drugs-beer-and-an-exploding-temper.html | Behind 2 Fatal Shootings in Brooklyn Drugs Beer and an Exploding Temper | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/ellis-island-welcoming-visitors-once-again-but-repairs-continue.html | Ellis Island Welcoming Visitors Once Again But Repairs Continue | By Lisa W Foderaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/for-subway-riders-fallout-from-hurricane-may-last-years.html | For Subway Riders Fallout From Hurricane May Last Years | By Matt Flegenheimer | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/in-pay-to-play-albany-contributors-win-favors.html | In PaytoPlay Albany Contributors Win Favors | By Michael Powell | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/lhotas-years-in-private-industry-working-for-the-dolans.html | Lhotas Years in Private Industry Working for the Dolans | By David M Halbfinger | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/monthlong-chase-around-new-york-city-for-banksys-street-art.html | Artists Work Pops Up Daily Reviews Vary by Borough | By Cara Buckley | TX 8-001-684 | 2014-01-30 |

| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/new-jersey-school-district-cancels-testing-after-exams-are-leaked-on-the-internet.html | New Jersey School District Cancels Testing After Exams Are Leaked on the Internet | By Al Baker | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/suspect-in-5-stabbings-appears-in-court.html | Stabbing Suspect Silent Grieving Goes On | By Julie Turkewitz and J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/turning-hurricane-sandys-scars-into-badges-of-survival.html | Turning Hurricane Sandys Scars Into Badges of Survival | By N R Kleinfield | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/a-delayed-deadline-could-disrupt-reform.html | A Delayed Deadline Could Disrupt Reform | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/bruni-a-bold-bid-for-better-schools.html | A Bold Bid For Better Schools | By Frank Bruni | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/egan-make-em-pay.html | Make Em Pay | By Timothy Egan | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/sandys-unfinished-business.html | Sandys Unfinished Business | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/the-white-house-on-spying.html | The White House on Spying | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/baseball/fox-learns-the-dangers-of-showing-fans-wringing-their-caps.html | Fox Failed To Keep Lens On the Ball | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/baseball/in-this-world-series-david-ortiz-savors-the-moment-and-makes-the-most-of-it.html | Ortiz a World Series Veteran Savors the Moment and Makes the Most of It | By Tim Rohan | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/baseball/lester-and-ortiz-lead-red-sox-to-world-series-game-5-win.html | One Win Away and Headed for Home | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/basketball/imagining-lebron-james-as-a-net-a-bobcat-a-cavalier-again.html | The King and His Courting | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/football/jets-forgo-film-review-when-woes-are-obvious.html | Jets Forgo Film Review When Woes Are Obvious | By Ben Shpigel | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/football/out-of-nowhere-and-into-the-breach-for-the-giants.html | If Not Yet a Winner the Giants Are a Different Team | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/football/rams-cede-spotlight-to-world-series.html | Rams Cede Spotlight To Cardinals | By Tim Rohan | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/hockey/rangers-fail-to-sparkle-in-debut-at-refurbished-home.html | Rangers Fail to Sparkle in Debut at Refurbished Home | By Allan Kreda | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/marathon-runners-build-their-sport-stride-by-stride.html | Building Their Sport Stride By Stride | By George A Hirsch | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/theater/reviews/grasses-of-a-thousand-colors-at-the-public-theater.html | A Fairy Tale but Not to Read to Your Children | By Ben Brantley | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/ike-skelton-former-congressman-from-missouri-dies-at-81.html | Ike Skelton 81 Congressman From Missouri | By Emma G Fitzsimmons | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/in-testimony-michigan-governor-says-bankruptcy-was-right-call-for-detroit.html | In Testimony Michigan Governor Says Bankruptcy Was Right Call for Detroit | By Bill Vlasic | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/politics/health-site-puts-agency-and-leader-in-hot-seat.html | Health Site Puts Agency And Leader In Hot Seat | By Sheryl Gay Stolberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/politics/ohio-governor-defies-gop-with-defense-of-social-safety-net.html | Ohio Governor Defies GOP With Defense of Social Safety Net | By Trip Gabriel | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/texas-deal-reached-over-claims-that-company-misused-visas.html | Texas Deal Reached Over Claims That Company Misused Visas | By Julia Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/health-insurance-websites-problems-continue-despite-improvements.html | US Health Insurance Websites Problems Continue Despite Improvements | By Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/with-suit-parents-of-boy-with-seizures-press-arizona-officials-on-marijuana-act.html | With Suit Parents of Boy With Seizures Press Arizona Officials on Marijuana Act | By Fernanda Santos | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/africa/pentagon-says-shabab-bomb-specialist-is-killed-in-missile-strike-in-somalia.html | Pentagon Says Shabab Bomb Specialist Is Killed in Missile Strike in Somalia | By Eric Schmitt and Mark Mazzetti | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/americas/bomb-parts-found-in-bag-disrupting-flights-in-montreal.html | Motive Remains Mystery for a Man With Bomb Parts in Bag | By Ian Austen | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/asia/us-disrupts-afghans-tack-on-militants.html | US Disrupts Afghans Tack On Militants | By Matthew Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/greeces-aggressive-pursuit-of-tax-evaders-appears-to-collect-more-anger-than-money.html | Greeces Aggressive Pursuit of Tax Evaders Appears to Collect More Anger Than Money | By Suzanne Daley | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/obama-may-ban-spying-on-heads-of-allied-states.html | Obama May Ban Spying on Heads of Allied States | By Mark Landler and David E Sanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/tadeusz-mazowiecki-ex-premier-of-poland-dies-at-86.html | Tadeusz Mazowiecki ExPremier of Poland Dies at 86 | By Douglas Martin | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/volunteer-defenders-try-to-fill-breach-in-upkeep-of-aqueducts.html | Aqueducts Defenders Volunteer to Fill Breach in Upkeep of Park | By Elisabetta Povoledo | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/middleeast/iran-dispute-with-azerbaijan-over-polo.html | Iran Dispute With Azerbaijan Over Polo | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/middleeast/syria-chemical-weapons-sites.html | Syria War Hinders Arms Inspectors | By Nick CummingBruce and Michael R Gordon | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/middleeast/william-h-sullivan-us-ambassador-to-volatile-laos-and-iran-is-dead-at-90.html | William H Sullivan US Ambassador To Volatile Laos and Iran Is Dead at 90 | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-30 | https://www.nytimes.com/2013/10/24/sports/hockey/allan-stanley-hall-of-fame-defenseman-for-a-maple-leafs-dynasty-dies-at-87.html | Allan Stanley 87 Helped Maple Leafs Win 4 NHL Titles | By Daniel E Slotnik | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/a-risotto-of-late-season-tomatoes.html | A Risotto of LateSeason Tomatoes | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/reviews/a-neighborhood-prowl-through-the-city-of-chianti.html | A Chianti Neighborhood Prowl | By Eric Asimov | TX 8-001-684 | 2014-01-30 |
| 2013-10-24 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/hungry-city-crazy-crab-888-in-flushing-queens.html | When Napkins Arent Enough | By Ligaya Mishan | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/for-cool-autumn-days-warm-red-cooked-flavors.html | Fall Color Emerges From Below the Surface | By David Tanis | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/mussels-hard-a-myth-without-legs.html | Mussels Difficult A Myth Without Legs | By Melissa Clark | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/staten-island-pizzas-that-stood-the-test-of-time.html | Pizzas That Weathered the Storm | By Robert Sietsema | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/turning-the-hunt-into-a-trip-to-the-market.html | Turning the Hunt Into a Trip to the Market | By Elaine Sciolino | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/ackman-sees-expansion-of-activist-investing-to-europe/ | Dutch Bank Settles Case Over Libor Deceptions | By Chad Bray | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/lloyds-profit-soars-to-2-5-billion-as-it-reduced-costs-and-bad-loans/ | Profit Soars | By Julia Werdigier | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/nextdoor-a-start-up-raises-60-million/ | FundRaising Round | By David Gelles | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/rabobank-to-pay-more-than-1-billion-in-libor-settlement-chairman-resigns/ | Dutch Bank Settles Case Over Libor Deceptions | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/sale-of-dell-closes-moving-company-into-private-ownership/ | Off The Market | By Michael J de la Merced | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/sears-considers-split-of-lands-end-and-auto-centers/ | For OnceMighty Sears Pictures of Decay | By David Gelles | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/trepidation-and-restrictions-leave-crowdfunding-rules-weak/ | Trepidation and Restrictions Leave Crowdfunding Rules Weak | By Steven Davidoff Solomon | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/ubs-discloses-foreign-exchange-probe-as-it-reports-slightly-higher-earnings/ | Under a Cloud Lenders In Europe Are Grappling With Huge Legal Costs | By Jack Ewing and Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/29/business/media/us-publisher-said-to-have-acquired-morrissey-autobiography.html | Morrissey AutobiographyFinds American Publisher | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/29/business/william-c-lowe-who-oversaw-birth-of-the-ibm-pc-dies-at-72.html | William C Lowe 72 Dies Oversaw IBM PCs Birth | By William Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/29/world/europe/augusto-odone-father-behind-real-life-lorenzos-oil-dies-at-80.html | Augusto Odone 80 Father Behind Lorenzos Oil | By Paul Vitello | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/dance/boris-charmatz-brings-flip-book-to-moma.html | Like a Blizzard of Dance Fragments | By Gia Kourlas | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/dance/into-sunlight-robin-beckers-look-at-vietnam-era.html | A Choreographer Wrestles With Wartime Tragedies | By Brian Seibert | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/music/alan-jackson-plays-carnegie-hall.html | A Hobbyist Plants Seeds Of Bluegrass on 7th Ave | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/music/michel-van-der-aas-multimedia-work-at-white-light-festival.html | Ghoulish Mirror Images Young and Old Live and on Screen | By Vivien Schweitzer | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/television/epic-rap-battles-seeks-staying-power-on-youtube.html | Making Silly Showdowns For YouTube | By Leslie Kaufman | TX 8-001-684 | 2014-01-30 |

| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/television/for-snl-cast-being-diverse-may-be-better-than-being-ready.html | For SNL Cast Being Diverse May Be Better Than Being Ready | By Jason Zinoman | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/video-games/assassins-creed-iv-black-flag-delves-into-pirate-lore.html | Does It Say Arrgh When You Make a Kill | By Stephen Totilo | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/100-years-down-the-line.html | 100 Years Down the Line | By Bill Vlasic | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/18-and-talented-a-racecar-driver-is-open-to-logos.html | 18 and Talented A Racecar Driver is Open to Logos | By Dave Caldwell | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/a-concept-goes-from-paper-sketch-to-metal-reality.html | A Concept Goes From Paper Sketch to Metal Reality | By Phil Patton | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/a-womans-touch-still-a-rarity-in-car-design.html | A Womans Touch Still a Rarity in Car Design | By Caitlin Kelly | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/from-china-to-los-angeles-taking-the-electric-bus.html | From China to Los Angeles Taking the Electric Bus | By Todd Woody | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/hail-to-the-minivan-dowdy-but-not-out.html | Hail to the Minivan Dowdy but Not Out | By J Peder Zane | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/image-of-hindenburg-haunts-hydrogen-technology.html | Image of Hindenburg Haunts Hydrogen Technology | By David Wallis | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/natural-gas-waits-for-its-moment.html | Natural Gas Waits For Its Moment | By Paul Stenquist | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/books/the-siege-describes-the-attack-on-the-taj-hotel-in-mumbai.html | Ensconced In Luxury As Terror Pays a Visit | By Dwight Garner | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/international/bp-beats-forecasts-plans-to-raise-dividend.html | BP Increases Its Dividend As Earnings Beat Forecasts | By Stanley Reed and Clifford Krauss | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/international/ukrainian-chocolates-caught-in-trade-war-between-europe-and-russia.html | Chocolate Factory Trade War Victim | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/amc-orders-a-fifth-season-of-the-walking-dead.html | Those ZombiesAre Coming Back | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/martha-stewart-living-posts-a-loss.html | Revenue Slides at Martha Stewart Living Partly From Curbing Ties to JC Penney | By Christine Haughney | TX 8-001-684 | 2014-01-30 |

| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/for-red-cooked-beef-a-softly-fruity-wine.html | And to Drink | By Eric Asimov | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/new-confections-coconut-chips-and-more.html | Front Burner | By Florence Fabricant | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/pan-de-muerto-is-bread-that-gets-into-the-spirit.html | These Loaves Are Filled With Memories | By Rachel Wharton | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/reviews/restaurant-review-hearth-in-the-east-village.html | A Chef Remains True to His Vision | By Pete Wells | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/sushis-new-vanguard.html | Sushis New Vanguard | By Jeff Gordinier | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/movies/in-the-name-of-centers-on-a-priests-struggle-with-desire.html | Yearning for Tenderness and More in a Vale of Cynicism | By Jeannette Catsoulis | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/4-dead-in-mount-vernon-house-fire.html | Blaze Kills 4 Relatives Inside Home | By Marc Santora | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/judicial-retirement-ballot-measure-said-to-divide-cuomo-and-top-judge.html | Ballot Measure on Judicial Retirement Age Is Said to Divide Cuomo and Top Judge | By James C McKinley Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/new-york-political-consultant-charged-in-corruption-case.html | Consultant to Democrats Faces Corruption Charges | By William K Rashbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/international/have-patience-with-us.html | Have Patience With Us | By Nuri Kamal alMaliki | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/realestate/commercial/staten-island-property-puts-nascar-flop-behind-it.html | Staten Island Property Puts a Nascar Failure Behind It | By Julie Satow | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/realestate/commercial/the-superman-building-in-providence-now-dark-is-in-need-of-a-savior.html | The Superman Building In Providence Now Dark Is in Need of a Savior | By Elizabeth Abbott | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/baseball/lester-fulfills-his-promise-to-the-red-sox.html | Once Again Lester Makes the World Series His Moment | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/baseball/on-monday-night-baseball-tops-football.html | Rare Victory for Baseball | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |

| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/baseball/trying-to-outrun-the-long-reach-of-cardinals-baseball.html | Trying to Outrun The Cardinals Long Reach | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/basketball/with-defense-still-a-puzzle-knicks-opener-is-here.html | With Season at Hand Knicks Defense Remains a Work in Progress | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/football/eddie-lacys-running-helps-open-packers-attack.html | Rookies Bruising Running Helps Open Up Packers Attack | By Pat Borzi | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/football/peyton-manning-halfway-to-another-mvp-season.html | Manning Halfway to Fifth MVP Season | By Chase Stuart | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/football/reese-accepts-some-blame-for-giants-season.html | Reese AcceptsSome BlameAnd ExpressesSome Hope | By Bill Pennington | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/technology/ahead-of-ipo-twitter-adds-photo-and-video-previews-to-timelines.html | Ahead of IPO Twitter Alters Feed to Add Images | By Vindu Goel | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/technology/nokia-despite-loss-shows-progress-in-networks.html | Nokia Despite Loss Shows Progress in Shift to Networks | By Mark Scott | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/indian-tech-giant-infosys-said-to-reach-settlement-on-us-visa-fraud-claims.html | Deal Reached In Inquiry Into Visa Fraud At Tech Giant | By Julia Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/politics/business-conservative-coalition-presses-for-immigration-overhaul-do-it-now.html | BusinessConservative Alliance Presses for Immigration Action | By Ashley Parker | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/asia/china-beijing-car-explosion.html | China Focuses on an Ethnic Minority in a Car Explosion | By Andrew Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/amid-debate-over-safety-turkey-to-unveil-bosporus-tunnel.html | Amid Debate Turkey Unveils Rail Tunnel Under Bosporus | By Ceylan Yeginsu and Alan Cowell | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/bomb-mailed-to-british-leader-in-northern-ireland.html | Top British Official in Ulster Is Target of a Letter Bomb | By Douglas Dalby | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/centrist-party-in-israel-introduces-civil-union-bill.html | Centrist Party in Israel Introduces Civil Union Measure | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/syria-fires-minister-who-met-with-the-west.html | Syria Fires Official Who Tried to Broker Peace | By Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/un-atomic-agency-and-iran-meeting.html | UN Agency and Iran Cite Progress in Settling Questions on Nuclear Program | By Alissa J Rubin and Rick Gladstone | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/news/affordable-care-act/2013/10/29/people-who-buy-own-health-policies-face-big-changes/ | People Who Buy Own Health Policies Face Big Changes | By Reed Abelson | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://bits.blogs.nytimes.com/2013/10/29/adobe-online-attack-was-bigger-than-previously-thought/ | Adobe Hacking Attack Was Bigger Than First Thought | By Nicole Perlroth | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/design/alexander-calder-estate-sues-heirs-of-klaus-g-perls.html | Calders Heirs Accuse Trusted Dealer of Fraud | By Patricia Cohen | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/william-harrison-79-novelist-and-rollerball-writer-dies.html | William Harrison 79 Novelist and Rollerball Writer | By Daniel E Slotnik | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/barnes-noble-to-release-new-version-of-the-nook.html | Barnes  Noble to Release Upgraded Version of BlackandWhite Nook EReader | By Julie Bosman | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/cbs-said-to-be-developing-streaming-news-channel.html | CBS Said to Be Developing Streaming News Channel | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/senate-approves-fcc-nominees.html | New Chief of the FCC Is Confirmed | By Edward Wyatt | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/stand-clear-of-closing-doors-protect-your-manicure.html | Stand Clear of Closing Doors Protect Your Manicure | By Stuart Elliott | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/black-shoppers-at-barneys-and-macys-say-they-were-profiled-by-security.html | Profiling Complaints by Black Shoppers Followed Changes to Stores Security Policies | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/christie-embraces-budget-strategies-he-scorned-as-a-candidate.html | Christie Embraces Budget Strategies He Scorned | By Kate Zernike | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/errors-rife-in-new-york-states-list-of-health-insurance-assistance-sites.html | Errors Rife in States List of Health Insurance Assistance Sites | By Anemona Hartocollis | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/greenwich-village-zombies-rise-from-a-grave-of-debt.html | Greenwich Village Zombies Rise From a Grave of Debt | By Sara Beck | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/mayors-race-intrudes-on-stop-and-frisk-case-judges-say.html | Mayors Race Intrudes on StopandFrisk Case Judges Say | By Michael Schwirtz | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/new-york-police-detective-is-accused-of-perjury.html | Police Detective Accused of Perjury | By The New York Times | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/protests-halt-kellys-speech-at-brown-university.html | Protests Halt Kellys Speech at Brown University | By Emma G Fitzsimmons | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/public-housing-residents-relying-on-agency-still-recovering-from-storm.html | Public Housing Residents Rely on Agency Still Recovering From Hurricane | By Mireya Navarro | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/what-hurricane-sandy-destroyed-a-man-rebuilds-by-hand.html | What a Storm Destroyed A Man Rebuilds by Hand | By Corey Kilgannon | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/a-mixed-decision-on-the-texas-abortion-law.html | A Mixed Decision on the Texas Abortion Law | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/allies-in-revolt.html | Allies in Revolt | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/coates-homecoming-at-howard.html | Homecoming at Howard | By TaNehisi Coates | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/dowd-a-dynasty-to-duck.html | A Dynasty To Duck | By Maureen Dowd | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/friedman-meet-the-makers.html | Meet The Makers | By Thomas L Friedman | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/putting-more-controls-on-painkillers.html | Putting More Controls on Painkillers | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/realestate/commercial/jeffrey-i-brodsky.html | Jeffrey I Brodsky | By Vivian Marino | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/science/earth/how-does-a-tick-do-its-dirty-work-research-video-offers-a-clue.html | How Does a Tick Do Its Dirty Work Research Video Offers a Clue | By James Gorman | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/baseball/jackie-robinsons-legacy-recedes-on-baseball-rosters.html | Jackie Robinsons Legacy Recedes on Baseball Rosters | By William C Rhoden | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/basketball/derrick-rose-returns-to-league-of-big-men.html | Bulls Star Returns But Heat Own Stage | By Harvey Araton | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/basketball/nets-head-into-opener-with-assortment-of-aches.html | Nets Head Into Opener With Assortment of Aches | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/hockey/as-buffalo-sabres-rebuild-fans-say-team-should-also-reform.html | Rebuilding Sabres Face Calls to Reform | By Jeff Z Klein | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/hockey/rangers-get-just-enough-rebounding-to-beat-isles.html | Shifting to Higher Gear Rangers Rally to Beat Isles | By Allan Kreda | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/tennis/on-road-to-fed-cup-final-top-russians-jump-off.html | On Road to Fed Cup Final Top Russians Jump Off | By Christopher Clarey | TX 8-001-684 | 2014-01-30 |

| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/technology/personaltech/ipad-air-is-lighter-thinner-and-faster.html | Lighter And Faster Its iPad Air | By Damon Darlin | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/theater/reviews/becoming-dr-ruth-with-debra-jo-rupp-at-westside-theater.html | The Sex Therapists Story From Calamity to Clich | By David Rooney | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/theater/reviews/brechts-good-person-of-szechwan-opens-at-public-theater.html | Among the Huddled Masses Doing Good Can Come With a High Price | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/alabama-deal-reached-over-immigration-crackdown.html | Alabama Deal Reached Over Immigration Crackdown | By Julia Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/climate-pact-is-signed-by-3-states-and-a-partner.html | Climate Pact Is Signed By 3 States And Partner | By Michael Wines | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/in-race-for-boston-mayor-former-addicts-back-candidate-with-a-past.html | In Recovery From Addiction Backing Candidate With Past | By Katharine Q Seelye | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/oklahoma-court-deems-law-a-wide-attack-on-abortion.html | State Court Deems Law Wide Attack On Abortion | By Adam Liptak | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/politics/between-democrats-and-a-push-for-filibuster-change-one-nominee.html | Between Democrats and a Push for Filibuster Change One Nominee | By Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/politics/cancellation-of-health-care-plans-replaces-website-problems-as-prime-target.html | Cancellation of Health Care Plans Replaces Website Problems as Prime Target | By Jonathan Weisman and Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/politics/where-the-buck-stops-some-see-a-bystander.html | Where the Buck Stops Some See a Bystander | By Peter Baker | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/us-says-it-wont-back-new-international-coal-fired-power-plants.html | US Says It Wont Back New International CoalFired Power Plants | By Michael D Shear | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/africa/kenya-soldiers-punished-over-looting.html | Kenya Soldiers Punished Over Looting | By Josh Kron | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/americas/argentina-court-loss-for-media-group.html | Argentina Court Loss for Media Group | By Jonathan Gilbert | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/asia/koreans-say-power-line-plan-threatens-tradition.html | As Power Line Grows So Does Fight Between Ancient and Modern Korea | By Choe SangHun | TX 8-001-684 | 2014-01-30 |

| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/asia/north-korea-work-seen-at-missile-site.html | North Korea Work Seen at Missile Site | By Rick Gladstone | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/as-it-denounces-us-spying-europe-delays-privacy-protection-at-home.html | As It Denounces US Spying Europe Delays Privacy Protection at Home | By Andrew Higgins and James Kanter | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/france-hostages-in-niger-are-freed.html | France Hostages in Niger Are Freed | By Maa de la Baume | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/greeks-question-media-and-new-voices-pipe-up.html | Greeks Question Media And New Outlets Pipe Up | By Rachel Donadio | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/russia-new-indictment-for-navalny.html | Russia New Indictment for Navalny | By Steven Lee Myers | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/egypt-inquiry-opened-into-satirist.html | Egypt Inquiry Opened Into Satirist | By Kareem Fahim | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/israel-frees-palestinian-prisoners.html | Emotional Gulf Renewed As Israel Frees Prisoners | By Isabel Kershner | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/ousted-general-in-egypt-is-back-as-islamists-foe.html | Ousted General in Egypt Is Back as Islamists Foe | By David D Kirkpatrick | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/senators-warn-obama-before-iraq-leaders-visit.html | Senators Warn Obama Before Iraq Leaders Visit | By Michael R Gordon and Eric Schmitt | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/officials-say-white-house-knew-of-spying.html | Spying Known At Top Levels Officials Say | By Mark Landler and Michael S Schmidt | TX 8-001-684 | 2014-01-30 |
| 2013-10-22 | 2013-10-31 | https://www.nytimes.com/2013/10/22/business/media/lou-scheimer-tv-cartoon-producer-dies-at-84.html | Lou Scheimer TV Cartoon Producer Is Dead at 84 | By Margalit Fox | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-31 | https://boss.blogs.nytimes.com/2013/10/28/a-year-late-s-e-c-weighs-in-with-585-pages-of-crowdfunding-rules/ | Crowdfunding SEC Weighs In | By Robb Mandelbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-28 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/speeding-up-gmail-delivery.html | Speeding Up Gmail Delivery | By J D Biersdorfer | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-31 | https://boss.blogs.nytimes.com/2013/10/29/how-a-burned-out-owner-got-back-into-the-game/ | Owner ReturnsTo Her Business | By John Grossmann | TX 8-001-684 | 2014-01-30 |
| 2013-10-29 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/Halloween-or-Not-a-Softer-Shade-of-Goth-makeup.html | Halloween or Not a Softer Shade of Goth | By Rachel Syme | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/a-review-of-the-bowers-wilkins-p7-headphones.html | Headphones Built With a Loudspeaker in Mind | By Gregory Schmidt | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://boss.blogs.nytimes.com/2013/10/30/how-a-start-up-retailer-can-manage-cash-flow/ | Solving ProblemOf Cash Flow | By Jay Goltz | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/barclays-profit-rises-to-1-2-billion-but-fixed-income-trading-slumps/ | Barclays Rebounds to Profit Despite FixedIncome Slump | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/brazilian-energy-company-ogx-files-for-bankruptcy-protection/ | Bankruptcy Filing Is a Stunning Fall for a Brazilian Tycoon | By Dan Horch | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/c-f-t-c-approves-new-rules-for-futures-industry/ | Regulator Approves Tighter Commodity Trading Rules | By Alexandra Stevenson | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/house-passes-bill-on-derivatives/ | House Votes To Repeal DoddFrank Provision | By Eric Lipton | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/ing-moves-closer-to-repaying-state-aid/ | Bailout Repayment | By Chad Bray | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/pricewaterhousecoopers-to-buy-booz-consulting-firm/ | PricewaterhouseCoopers to Buy Booz Consulting Firm | By Michael J de la Merced and Floyd Norris | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/shares-of-blackstone-backed-real-estate-trust-rise-in-debut/ | Strong Debut | By William Alden | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/two-financial-advisers-accuse-twitter-of-secondary-market-fraud/ | Advisers Sue Twitter | By David Gelles | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/30/business/lawrence-g-foster-dies-at-88-helped-lead-tylenol-out-of-cyanide-crisis.html | Lawrence G Foster 88Helped Aid Tylenol in Crisis | By Bruce Weber | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/dance/john-heginbothams-dark-theater-at-bam.html | Though the House Is Closed Inside Saties Ghost Giggles | By Alastair Macaulay | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/design/banksy-makes-new-york-his-gallery-for-a-month.html | Mystery Man Painting the Town | By Roberta Smith | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/design/steven-a-cohen-to-sell-works-at-sothebys-and-christies.html | Under Fire HedgeFund Billionaire to Sell Choice Art | By Carol Vogel and Peter Lattman | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/jessica-rivera-kelly-oconnor-and-robert-spano-at-zankel.html | A Mix of Duets and Solos Proves a Recipe for a Feast | By Zachary Woolfe | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/music/jimmy-heath-big-band-at-blue-note.html | A Bandleader In His Element | By Nate Chinen | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/la-scala-confirms-barenboim-departure.html | La Scala Confirms Barenboim Departure | By Rachel Donadio | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/robert-glasper-experiment-and-friends-at-best-buy-theater.html | Shining Despite the Shadow of Guest Vocalists | By Ben Ratliff | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/san-diego-symphony-at-carnegie-hall.html | A Statement of Purpose From FirstTime Visitors | By Anthony Tommasini | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/sanford-weill-lures-philharmonic-ex-chief-to-green-center.html | Zarin Mehta Is to Oversee A California Concert Hall | By Robin Pogrebin | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/sky-ferreiras-debut-album-night-time-my-time.html | A Singer Is Tough On Herself | By Jon Caramanica | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/tosca-returns-to-the-metropolitan-opera.html | Puccinis Passions Still in Stark Production | By James R Oestreich | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/television/time-of-death-tracks-terminal-patients-to-the-end.html | Following the Grim Reaper Equipped With a Camera | By Mike Hale | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/books/new-books-by-tim-parks-emma-chapman-and-janette-jenkins.html | Newly Released | By John Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/books/sycamore-row-by-john-grisham.html | More Vexing Challenges For That Mississippi Lawyer | By Janet Maslin | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/cutting-the-deficit-by-cutting-programs-is-risky.html | Perils In Philosophy Of Austerity In the US | By Eduardo Porter | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/economy/fed-maintains-stimulus-awaiting-sustainable-growth.html | Fed Extends Stimulus As Growth Stumbles | By Binyamin Appelbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/gm-earnings-fall-on-overseas-operations.html | GMs Earnings Are Down on Overseas Sales Chryslers Are Up | By Bill Vlasic | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/media/comcast-shows-growth-in-internet-subscribers.html | Internet Subscribers Aid Growth By Comcast | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/profit-surpasses-forecasts-at-italian-oil-giant.html | As Turmoil Continues Eni Exceeds Forecasts | By Stanley Reed | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/crosswords/bridge/womens-pairs-at-cavendish-in-monaco.html | Womens Pairs at Cavendish in Monaco | By Phillip Alder | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/a-halloween-risk-racism-in-disguise.html | A Halloween Risk Racism in Disguise | By Bee Shapiro | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/at-todd-snyders-new-store-the-past-gets-a-workout.html | The Past Gets a Workout | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/fall-fashion-is-all-about-the-soft-and-furry-bits.html | The Soft and Furry Bits | By Erica M Blumenthal | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/how-being-outed-as-gay-lost-its-power-to-shock.html | Revelations Greeted By Shrugs | By Alex Williams | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/ike-ude-the-wildness-of-clothes-but-not-for-fashion.html | The Wildness of Clothes but Not for Fashion | By Mary Billard | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/kimberly-chandler-wife-of-new-york-knicks-tyson-chandler-is-coming-into-her-own.html | Another Chandler Presents | By Ruth La Ferla | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/missoni-more-than-a-zigzag.html | More Than a Zigzag | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/several-skin-products-include-an-obscure-nut-oil.html | Several Skin Products Include an Obscure Nut Oil | By Shivani Vora | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/what-would-mr-roper-say.html | Healthy Debate | By Stuart Emmrich | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/whos-the-greenest-designer-out-there.html | Whos the Greenest Designer Out There | By Eric Wilson | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/a-childhood-home-and-poets-muse.html | A ChildhoodHome andPoets Muse | By Penelope Green | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/a-desk-worthy-of-starbucks.html | A Desk Worthy of Starbucks | By Bob Tedeschi | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/all-in-a-daybeds-work.html | All in a Daybeds Work | By Tim McKeough | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/charley-harper-designs-that-takes-cues-from-flora-and-fauna.html | Wallpaper That Takes Cues From Flora and Fauna | By Arlene Hirst | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/designers-visions-turn-to-the-gold-coast.html | Designers Visions Turn to the Gold Coast | By Julie Lasky | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/discounts-at-abc-carpet-home-bellino-fine-linens-and-modani.html | Furniture Bed Linens And Mats for Messy Pets | By Rima Suqi | TX 8-001-684 | 2014-01-30 |

| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/if-a-druid-rings-the-doorbell.html | If a Druid Rings the Doorbell | By Michael Tortorello | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/more-than-a-chaise-a-thing-of-beauty.html | More Than a Chaise A Thing of Beauty | By Arlene Hirst | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/should-i-remove-built-ins.html | Should I Remove BuiltIns | By Tim McKeough | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/something-for-pandora-a-ceramic-box-with-a-lid.html | Something for Pandora A Ceramic Box With a Lid | By Rima Suqi | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/van-base-with-fan-base.html | Van Base With Fan Base | By Steven Kurutz | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/greathomesanddestinations/three-feet-high-and-rising.html | Three Feet High and Rising | By Elaine Louie | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/health/12-percent-of-us-spice-imports-contaminated-fda-finds.html | FDA Finds 12 of US Spice Imports Contaminated | By Gardiner Harris | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/movies/golden-slumbers-a-film-about-cambodian-cinema.html | No Lights No Camera No Action | By Nicolas Rapold | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/a-modern-flood-barrier-aims-to-protect-verizons-landmark-building.html | A Modern Flood Barrier Aims to Protect Verizons Landmark Building | By David W Dunlap | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/lhota-as-manager-fast-decisions-open-to-risk-long-weeks.html | Lhota as Manager Swift Decisions and Long Weeks | By Michael Barbaro | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/new-york-approves-law-to-raise-tobacco-purchasing-age-to-21.html | City Raising Age to Buy Cigarettes to 21 | By Anemona Hartocollis | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/putnam-county-prosecutor-immersed-himself-in-friends-defense-emails-show.html | Putnam County Prosecutor Immersed Himself in His Friends Defense Emails Show | By Joseph Berger | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/queens-industrial-site-to-be-considered-for-superfund-status.html | Superfund Status Sought For Queens Industrial Site | By Edna Ishayik | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/resident-is-killed-at-queens-nursing-home.html | Resident Is Killed at Queens Nursing Home | By J David Goodman | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/science/space/astronomers-find-earthlike-planet-but-its-infernally-hot.html | Astronomers Find Earthlike Planet but at 3500 Degrees Its Too Hot to Even Visit | By Kenneth Chang | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/science/space/dark-matter-experiment-has-found-nothing-scientists-say-proudly.html | Dark Matter Experiment Has Detected Nothing Researchers Say Proudly | By Dennis Overbye | TX 8-001-684 | 2014-01-30 |

| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/princess-of-sylmar-can-continue-storybook-rise-in-distaff-race.html | Filly Can Add to Storybook Rise at Breeders8217 Cup | By Tom Pedulla | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/the-marathon-wouldnt-have-helped-them-but-some-runners-did.html | Recalling Kindness and Coldness One Year After Sandy | By Juliet Macur | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/on-your-mobile-device-singing-with-monsters.html | Singing With Monsters and Playing Some Tunes | By Kit Eaton | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/review-jbl-spark-bluetooth-speaker.html | A Colorful and Attractive Speaker Thats a Bit Silly | By Roy Furchgott | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/review-western-digital-my-cloud.html | Storage in the Cloud Kept at Home | By Gregory Schmidt | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/wrangling-data-from-a-huge-variety-of-fitness-apps-and-devices.html | Wrangling Data From a Huge Variety of Fitness Gadgets | By Eric A Taub | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/rising-mobile-ad-sales-propel-facebook-profit.html | Mobile Ads Fuel a Jump In the Profit At Facebook | By Vindu Goel | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/theater/reviews/the-last-goodbye-with-the-music-of-jeff-buckley.html | This Time Out Parting Is Such Sung Sorrow | By Charles Isherwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/for-some-the-path-to-navajo-values-weaves-through-the-mormon-church.html | Some Find Path to Navajo Roots Through Mormon Church | By Fernanda Santos | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/indian-tech-giant-infosys-paying-34-million-to-settle-visa-abuse-case.html | Federal Inquiry Into Indian Firm Puts a Focus on Widespread Visa Abuses | By Julia Preston | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/ban-on-discrimination-against-gays-gains-ground-in-senate.html | Ban on Gay Bias Gains Key Supporter in the Senate | By Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/behind-roar-of-politics-whispers-of-race-persist.html | Behind the Roar of Political Debates Whispers of Race Persist | By John Harwood | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/budget-negotiations-open-with-signs-of-conciliation.html | As Talks Open Democrats Show Signs Of Division | By Jackie Calmes and Jonathan Weisman | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/obama-defends-health-law-in-boston-speech.html | Contrite White House Spurns Health Laws Critics | By Michael D Shear and Robert Pear | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/africa/bombing-in-tunisia.html | Suicide Blast And Attempt Deal a Blow To Tunisia | By Carlotta Gall | TX 8-001-684 | 2014-01-30 |

| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/africa/rebel-stronghold-falls-to-congolese-army.html | Rebel Stronghold Falls to Congolese Army | By Nicholas Kulish and Josh Kron | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/asia/afghan-officials-to-meet-freed-taliban-official-in-pakistan.html | Afghans to Meet a Taliban Leader | By Azam Ahmed and Matthew Rosenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/asia/china-says-5-jihadis-are-arrested-in-beijing-attack.html | 5 Suspects Are Held In Attack In Beijing | By Andrew Jacobs | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/asia/pakistan-drone-strikes.html | In a Surprise Pakistan Says Fewer Civilians Died by Drones | By Declan Walsh | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/greek-police-say-10-officers-have-links-to-golden-dawn.html | Greece 10 Police Officers Suspended | By Niki Kitsantonis | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/legal-battles-loom-over-british-press-curbs.html | As Prosecution Opens Its Case in British Hacking Trial a Claim of Conspiracy | By Steven Erlanger and Alan Cowell | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/russia-denies-report-it-spied-on-g-20-officials.html | Russia Denies Reports It Spied on Group of 20 Officials | By Jim Yardley | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/middleeast/assad-syria.html | Foreign Support for Syrian Rebels Is Hindering Deal Assad Says | By Anne Barnard | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/middleeast/high-ranking-muslim-brotherhood-leader-is-seized-in-egypt.html | Prominent Muslim Brotherhood Leader Is Seized in Egypt | By David D Kirkpatrick | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/middleeast/iran.html | Iran Official Says Enrichment Goes On | By Thomas Erdbrink | TX 8-001-684 | 2014-01-30 |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/middleeast/israel-approves-1500-new-apartments-in-east-jerusalem.html | 1500 Units To Be Added In Settlement Israel Says | By Jodi Rudoren | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://cityroom.blogs.nytimes.com/2013/10/30/the-ad-campaign-de-blasios-tone-poem-to-a-diverse-city/ | The Ad Campaign De Blasios Tone Poem to a Diverse City | By David W Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/alrosa-a-russian-rival-to-de-beers-enters-public-trading/ | Russian Diamond Company a De Beers Rival Enters Public Trading | By Andrew E Kramer | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/from-anonymity-to-scourge-of-wall-street/ | From Anonymity to a Scourge of Wall Street | By Peter Lattman and Ben Protess | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/energy-environment/looking-for-a-way-around-keystone-xl-canadian-oil-hits-the-rails.html | An EndAround for Oil | By Clifford Krauss | TX 8-001-684 | 2014-01-30 |

| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/in-dispute-over-a-song-marvin-gayes-family-files-a-countersuit.html | Marvin Gaye Family Files A Countersuit Over a Song | By Ben Sisario | TX 8-001-684 | 2014-01-30 |
|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/international/us-accuses-germany-of-causing-instability.html | US Says Germanys Dependence on Exports Hurts the Global Economy | By Sarah Wheaton | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/media/intel-is-said-to-weigh-sale-of-online-cable-tv-venture.html | Intel Is Said to Weigh Sale of Online Cable TV Venture | By Brian Stelter | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/media/it-slices-it-dices-it-looks-great-in-your-news-feed.html | It Slices It Dices It Looks Great In Your News Feed | By Andrew Adam Newman | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/education/as-interest-fades-in-the-humanities-colleges-worry.html | Interest Fading In Humanities Colleges Worry | By Tamar Lewin | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/golf-and-spanish-on-bloombergs-agenda.html | Golf and Spanish on Bloombergs Agenda | By Kate Taylor | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/in-their-final-debate-lhota-and-de-blasio-mock-each-others-resumes.html | In Their Final Debate Lhota and de Blasio Mock Each Others Rsums | By Michael Barbaro and Michael M Grynbaum | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/officials-at-fire-dept-cite-need-for-smoke-detectors-as-2-die-in-another-blaze.html | Safety Steps Urged as 2 More Die in City Fires | By Michael Schwirtz | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/on-council-de-blasio-blended-idealism-with-push-for-power.html | On Council de Blasio Blended Idealism With Push for Power | By David M Halbfinger Kate Taylor and David W Chen | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/st-nicholas-church-destroyed-on-9-11-to-rebuild-with-byzantine-design.html | Church Near Trade Center To Echo Landmarks of East | By David W Dunlap | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/with-skakels-conviction-voided-prosecutors-seek-to-keep-him-in-prison.html | Prosecutors Seek to Keep Skakel in Prison | By Alison Leigh Cowan | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/alabama-surrenders.html | Alabama Surrenders | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/collins-the-curse-of-the-second.html | The Curse Of the Second | By Gail Collins | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/endless-war-endless-suffering.html | Endless War Endless Suffering | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/kristof-the-spies-who-loved-to-damage-our-reputation.html | The Spies Who Loved to Damage Our Reputation | By Nicholas Kristof | TX 8-001-684 | 2014-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/scott-stringer-for-new-york-city-comptroller.html | Scott Stringer for New York City Comptroller | By The Editorial Board | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/the-hat-with-the-b.html | The Hat With the B | By Jesse Wegman | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/the-man-who-loved-cemeteries.html | The Man Who Loved Cemeteries | By Allan Gurganus | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/science/closing-of-live-poultry-markets-is-called-effective-in-flu-fight.html | Closing of Live Poultry Markets Is Called Effective in Flu Fight | By Donald G McNeil Jr | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/baseball/boston-fans-set-for-party-after-years-of-buildup.html | Boston Fans Set for Party After Years Of Buildup | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/baseball/boston-leaves-worries-behind-and-learns-to-be-happy.html | Boston Leaves Worries Behind and Learns to Be Happy | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/baseball/boston-red-sox-rout-st-louis-cardinals-to-win-world-series.html | Monster Achievement | By David Waldstein | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/baseball/red-sox-hold-strikeout-mark-along-with-the-series-trophy.html | Red Sox Hold Strikeout Mark Along With the Series Trophy | By Benjamin Hoffman | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/baseball/when-mac-retired-yaz-to-stun-the-red-sox.html | When Mac Retired Yaz To Stun the Red Sox | By Tyler Kepner | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/basketball/knicks-show-promise-and-flaws-in-debut.html | Knicks Show Promise And Flaws In Debut | By Scott Cacciola | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/basketball/rebuilt-nets-take-a-tumble-in-their-opener.html | Rebuilt Nets Still Need FineTuning | By Andrew Keh | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/cycling/canadian-rider-admits-short-lived-drug-use.html | Canadian Rider Admits To ShortLived Drug Use | By Ian Austen | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/football/nfl-roundup.html | Younger Players Face Bigger Concussion Risk Report Says | By Ken Belson | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/football/thursdays-matchup-bengals-6-2-at-dolphins-3-4.html | Thursdays Matchup Bengals 62 at Dolphins 34 | By Brett Michael Dykes | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/golf/chamblee-resigns-from-golf-magazine-after-critical-remarks-on-woods.html | Chamblee Quits Magazine | By Richard Sandomir | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/hockey/support-grows-for-nhl-crackdown-on-hitting.html | Ideas Explored to Reduce Dangerous Hits | By Jeff Z Klein and Stu Hackel | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/ncaafootball/in-michigan-college-football-sidelines-are-offices-of-neurologists.html | In Michigan Sidelines Are Neurologists Offices | By Joanne C Gerstner | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/soccer/uefa-orders-partial-ban-on-fans-in-cska-moscow-racism-case.html | Moscow Club Penalized | By Patrick Reevell | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/tennis/top-players-return-raises-questions-about-antidoping-protocols.html | Top Players Return After Suspension Raises Questions About Antidoping Protocols | By Ben Rothenberg | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/bitcoin-pursues-the-mainstream.html | Bitcoin Pursues the Mainstream | By Nick Wingfield | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/no-us-action-so-states-move-on-privacy-law.html | No US Action So States Move On Privacy Law | By Somini Sengupta | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/nsa-is-mining-google-and-yahoo-abroad.html | NSA Said to Tap Google and Yahoo Abroad | By Charlie Savage Claire Cain Miller and Nicole Perlroth | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/american-candy-makers-pinched-by-inflated-sugar-prices-look-abroad.html | Candy Makers Pinched By Inflated Sugar Prices In the US Look Abroad | By Ron Nixon | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/senator-rand-paul-is-accused-of-plagiarizing-his-lines-from-wikipedia.html | Senator Is Accused of Taking His Lines From Wikipedia | By Jeremy W Peters | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/voters-anger-over-shutdown-is-inspiring-democrats-to-run.html | Voters Anger at Shutdown Inspires Democrats to Run | By Michael Wines | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/south-carolina-five-are-killed-in-custody-dispute.html | South Carolina Man Kills 5 After Custody Dispute | By Alan Blinder | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/tennessee-guardsman-is-indicted-in-armory-attack.html | Tennessee Guardsman Is Indicted In Armory Attack | By Alan Blinder | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/vote-on-labeling-modified-food-spurs-costly-battle-in-washington-state.html | Vote on Labeling Modified Food Spurs Costly Battle in the Northwest | By Kirk Johnson | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/africa/proposal-to-bolster-force-in-somalia.html | Proposal to Bolster Force in Somalia | By Somini Sengupta | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/americas/a-reminder-of-a-conflict-that-faded-into-history.html | A Reminder of a Conflict That Faded Into History | By Damien Cave | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/asia/china-brother-of-tibet-religious-leader-clarifies-circumstances-of-a-killing.html | China Brother of Tibet Religious Leader Details Circumstances of Siblings Death | By Edward Wong | TX 8-001-684 | 2014-01-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/activists-feel-powerful-wrath-as-russia-guards-its-arctic-claims.html | Activists Feel Powerful Wrath as Russia Guards Its Arctic Claims | By Steven Lee Myers | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/held-3-years-french-hostages-return-home.html | Held 3 Years French Hostages Return Home | By Scott Sayare | TX 8-001-684 | 2014-01-30 |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/tap-on-merkel-provides-peek-at-vast-spy-net.html | Tap on Merkel Provides Peek At Vast Spy Net | By Mark Mazzetti and David E Sanger | TX 8-001-684 | 2014-01-30 |
| 2013-10-25 | 2013-11-01 | https://www.nytimes.com/2013/10/25/arts/music/bob-greene-pianist-and-jelly-roll-morton-devotee-dies-at-91.html | Bob Greene Jazz Pianist Dies at 91 | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://artsbeat.blogs.nytimes.com/2013/10/31/ewan-mcgregor-to-make-broadway-debut-in-real-thing/ | Ewan McGregor to Make His Broadway Debut | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://artsbeat.blogs.nytimes.com/2013/10/31/james-blake-wins-britains-mercury-prize/ | James Blake Wins Mercury Prize | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://cityroom.blogs.nytimes.com/2013/10/31/the-ad-campaign-lhota-issues-warnings-and-makes-promises/ | Lhota Warns and Promises | By Kate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/a-call-for-scrooge-mcducks-to-pinch-fewer-pennies/ | Philanthropy Advocate | By Alexandra Stevenson | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/building-a-portfolio-with-a-focus-on-a-single-sector-water/ | Building a Portfolio With a Focus on One Sector Water | By Erica Gies | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/ch-egg-seeks-to-raise-up-to-172-5-million-in-i-p-o/ | IPO Plans | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/fa ntex-adds-another-athlete-to-its-i-p-o-roster/ | Second NFL Player Signs Public Offering Deal | By Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/jos a-bank-says-it-may-raise-bid-for-mens-wearhouse/ | Pushing for a Deal | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/re venue-slumps-at-bnp-paribas-but-profit-rises-on-cost-cutting/ | CostCutting Benefits | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/da nce/american-ballet-theater-opens-its-fall-season.html | Leaping Into a New Home With Poetry and Storms | By Alastair Macaulay | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/de sign/allegory-and-illusion-at-the-rubin-museum.html | Where Photography Alone Wasnt Enough | By Karen Rosenberg | TX 7-968-362 | 2014-01-31 |

| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/dark-universe-at-the-hayden-planetarium.html | What You Cant See Is Even Cooler | By Dennis Overbye | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/david-shaw-eat-out.html | David Shaw Eat Out | By Ken Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/designing-modern-women-1890-1990-at-moma.html | Shaping the Future in the Kitchen and Beyond | By Ken Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/hydrangea-hyperbole-at-new-york-botanical-garden.html | Ladies BewareTall Tales About Violets | By Eve M Kahn | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/michaela-eichwald-ergriffenes-dasein-artist-artist-writer-mentalist.html | Michaela Eichwald Ergriffenes Dasein Artist Writer Mentalist | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/renaissance-prayer-book-is-set-for-auction.html | Renaissance Prayer Book Is Set for Auction | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/richard-hollis.html | Richard Hollis | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/rituals-of-rented-island-performance-art-at-the-whitney.html | Nothing to Spend Nothing to Lose | By Holland Cotter | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/sophie-calle-absence.html | Sophie Calle Absence | By Karen Rosenberg | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/beethovens-ninth-a-masterpiece-reunited-at-the-morgan.html | Imagining the First Strains Wafting When the Ink Was Scarcely Dry | By Edward Rothstein | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/esa-pekka-salonen-leads-new-york-philharmonic.html | Salonen Meets Sibelius | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/julie-roberts-debuts-new-album-at-joes-pub.html | A Bluesy Voice for Country Heavy on Experience | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/pizzarelli-and-molaskey-together-onstage-and-off.html | A Harmonic Marriage | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/spare-times-for-children-for-nov-1-7.html | Spare Times For Children | By Laurel Graeber | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/spare-times-for-nov-1-7.html | Spare Times | By Anne Mancuso | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/books/a-balloon-voyage-with-the-author-of-falling-upwards.html | Oh to Slip The Bonds Of Earth | By Charles McGrath | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/books/american-mirror-about-norman-rockwell-by-deborah-solomon.html | One Complicated Life Illustrated | By John Wilmerding | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/after-fraud-the-fog-around-libor-hasnt-cleared.html | After Fraud The Fog Around Libor Hasnt Lifted | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/boeing-says-it-will-raise-production-of-the-737.html | Boeing Says It Will Raise Production Of the 737 | By Christopher Drew | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/buckyball-recall-stirs-a-wider-legal-campaign.html | In Regulators Sights | By Hilary Stout | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/dwight-merriman-of-mongodb-on-leading-by-enthusiasm.html | Being an Effective LeaderWithout Being an Extrovert | By Adam Bryant | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/energy-environment/poland-wedded-to-coal-spurns-europe-on-clean-energy.html | Poland Wedded to Coal Spurns Europe on Clean Energy Targets | By Danny Hakim and Mateusz Zurawik | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/energy-environment/profit-margins-squeeze-exxon-mobil-and-shell.html | Profits Dive at Exxon Mobil and Shell | By Clifford Krauss and Stanley Reed | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/international/concern-rising-over-next-steps-in-japans-growth-strategy.html | After a Run of Growth Concern Over Japans Next Moves | By Bettina Wassener | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/international/jobless-rate-in-europe-stays-at-record-12-2.html | RecordHigh Joblessness Still Grips the Euro Zone | By Jack Ewing | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/media/pearlstine-rejoining-time-as-chief-content-officer.html | Reshuffling At Time Inc To Set Table For Spinoff | By Leslie Kaufman | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/media/time-warner-reports-record-quarterly-loss-of-tv-subscribers.html | Cable Giant Left Bruised In Fee Battle With CBS | By Brian Stelter | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/media/times-co-reports-quarterly-loss-after-sale-of-globe.html | Times Co Posts a Loss Hurt by Sale Of The Globe | By Christine Haughney | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/passengers-to-be-free-to-use-electronics-on-flights-faa-says.html | FAA Moves to Ease Electronics Ban Opening the Runways to Angry Birds | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/education/drop-in-lsat-takers-shows-legal-fields-slump.html | Drop In Lsat Takers Shows Legal Fields Slump | By John Schwartz | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/education/us-plans-global-network-of-free-online-courses.html | US Teams Up With Operator of Online Courses to Plan a Global Network | By Tamar Lewin | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/health/fda-lays-out-rule-to-avoid-drug-shortages.html | FDA Lays Out Rule to Avoid Drug Shortages | By Sabrina Tavernise | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/health/malaria-in-united-states-is-at-a-40-year-high.html | Malaria In United States Is at a 40Year High | By Donald G McNeil Jr | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/about-time-a-british-confection-from-richard-curtis.html | Manly Yes in That PresentDay British Way | By AO Scott | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/aftermath-directed-by-wladyslaw-pasikowski.html | Old Hatreds Just Wont Stay Buried | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/enders-game-with-harrison-ford-and-asa-butterfield.html | And a Child Shall Lead Them Into Space Battle | By Manohla Dargis | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/in-sweet-dreams-rwandan-entrepreneurship.html | Sweet Dreams | By Miriam Bale | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/kerouac-novel-adapted-to-screen-in-big-sur.html | A Writer Whos Beat In Search of a Refuge | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/last-vegas-stars-de-niro-freeman-douglas-and-kline.html | In Sin City Men Will Predictably Be Boys | By AO Scott | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/liev-schreiber-as-a-womanizer-in-a-perfect-man.html | A Perfect Man | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/man-of-tai-chi-directed-by-keanu-reeves.html | More Yang Than Yin Better Fix Your Life Force | By Manohla Dargis | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/matthew-mcconaughey-stars-in-dallas-buyers-club.html | Taking On Broncos And a Plague | By AO Scott | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/musicwood-looks-at-a-threat-to-instrument-makers.html | Musicwood | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/naomi-watts-stars-in-diana.html | The Private Heartaches Of a Peoples Princess | By Manohla Dargis | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/the-broken-circle-breakdown-by-felix-van-groeningen.html | Tattoos and Bluegrass Music in the Wilds of Belgium | By Manohla Dargis | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/these-birds-walk-documents-street-children-in-karachi.html | These Birds Walk | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/booker-is-sworn-in-as-united-states-senator.html | Booker Joins the Senate And Casts His First Vote | By Jennifer Steinhauer | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/century-old-adirondack-land-dispute-is-on-statewide-ballot.html | A Property Fight in the Adirondacks Brewing for a Century Is on the Ballot | By Jesse McKinley | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/court-blocks-stop-and-frisk-changes-for-new-york-police.html | Appellate Court Blocks Changes To Frisk Tactics | By Joseph Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/daniel-lopatin-music-at-moma-ps1-and-drama-at-theater-167.html | Daniel Lopatin Music at MoMA PS1 and Drama at Theater 167 | By A C Lee | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/worker-in-manhattan-maternity-ward-tested-positive-for-tb.html | Workers TB Investigated At Hospital | By Marc Santora | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/a-journalist-with-a-mission.html | A Journalist With a Mission | By Roger Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/young-restless-and-indian.html | The Discomforts of Home | By Siddharth Dhanvant Shanghvi | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/baseball/it-took-only-one-year-for-farrell-to-reset-the-red-sox.html | Farrell Brought Consistency to a Franchise in Chaos | By Tyler Kepner | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/marathon-offers-recovering-addicts-a-different-path.html | ExAddicts Find WayAnd Head to Marathon | By Gaia Pianigiani | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/technology/sony-blames-box-office-trouble-for-its-quarterly-loss.html | Movies Flop Contributes To a Loss For Sony | By Eric Pfanner | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/theater/barakas-dutchman-to-be-staged-in-a-bathhouse.html | A Play Thats Sure To Make You Sweat | By Randy Kennedy | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/a-river-in-trouble-a-question-of-who-has-to-sacrifice.html | A River in Trouble a Question of Who Has to Sacrifice | By Neena Satija | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/app-lets-riders-forgo-cabs-and-ignites-debate-on-dallas-code.html | App Lets Riders Forgo Cabs and Ignites Debate on Dallas Code | By David Maly | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/gtt.html | GTT | By Michael Hoinski | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/politics/book-details-consideration-of-replacing-biden-on-2012-ticket.html | Book Details Obama Aides Talks About Replacing Biden on 2012 Ticket | By Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/politics/senate-republicans-block-2-obama-nominees.html | Republicans Blocking of Obama Nominees Could Renew Debate Over Filibuster | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/tussle-in-gop-as-challengers-eye-primaries.html | Tussle in GOP As Challengers Eye Primaries | By Ross Ramsey | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/africa/bodies-of-dozens-of-migrants-found-in-nigers-northern-desert.html | Migrants From Niger Found Dead In Sahara | By Adam Nossiter | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/americas/video-toronto-mayor-rob-ford.html | Recovered Video of Mayor Roils Toronto | By Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/asia/australia-participated-in-nsa-program-document-says.html | Australia Said to Play Part in Effort Of NSA | By Jane Perlez | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/asia/manila-mayor-aims-to-ease-tensions-with-hong-kong.html | Manilas Mayor to Address Tensions With Hong Kong | By Floyd Whaley | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/british-editors-in-hacking-scandal-had-affair-prosecutors-say.html | Establishing a Relationship | By Steven Erlanger | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/former-premier-can-be-charged-czech-court-rules.html | Czech Republic Supreme CourtSays ExLeader Can Be Prosecuted | By Dan Bilefsky | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/snowden-russia.html | In Shadows Hints of a Life For Snowden | By Steven Lee Myers | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/former-american-embassy-in-iran-attracts-pride-and-dust.html | A Symbol for Iran Of the 1979 Revolution Attracts Pride and Dust | By Thomas Erdbrink | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/iraqi-leader-on-fighting-terrorism.html | As Security Deteriorates at Home Iraqi Leader Arrives in US Seeking Aid | By Michael R Gordon and Eric Schmitt | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/kerry-to-visit-saudi-arabia-to-smooth-relations.html | Kerry Will Visit Saudi Arabia in an Attempt to Patch Up Frayed Relations | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/syria.html | Syria Destroys Chemical Sites Inspectors Say | By Anne Barnard | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/manna-dey-94-the-voice-of-many-a-bollywood-star-dies.html | Manna Dey 94 the Voice Of Many a Bollywood Star | By Haresh Pandya | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/bill-limiting-pesticide-use-on-hawaii-island-is-vetoed.html | Bill Limiting Pesticide Use On Hawaii Island Is Vetoed | By Andrew Pollack | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/judge-invalidates-patent-for-a-down-syndrome-test.html | Judge Invalidates Patent For a Down Syndrome Test | By Andrew Pollack | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/media/spanish-message-with-one-word-that-needs-no-translation.html | Spanish Message With One Word That Needs No Translation | By Tanzina Vega | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/serious-danger-of-blood-clots-halts-sale-of-leukemia-drug.html | Serious Danger of Blood Clots Halts Sale of Leukemia Drug | By Denise Grady | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/when-insurers-drop-policies-three-stories.html | When Insurers Drop Policies Three Stories | By Katie Thomas and Reed Abelson | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/education/welcomed-with-kisses-stanford-freshmen-risk-the-kissing-disease.html | Welcomed With Kisses Stanford Freshmen Risk the Kissing Disease | By Donald G McNeil Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/behind-the-blue-veil-tracks-the-tuareg-of-mali.html | Behind the Blue Veil | By Anita Gates | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/following-the-ninth-explores-beethovens-legacy.html | The Ode Heard Round the World | By Daniel M Gold | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/free-birds-with-voices-of-woody-harrelson-and-owen-wilson.html | Rethinking the Main Course | By Miriam Bale | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/in-immigrant-a-familys-hard-landing-in-the-us.html | Immigrant | By Nicole Herrington | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/last-love-stars-michael-caine.html | The Kids Are Not Happy About Dads New Friend | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/mariel-hemingway-pursues-health-in-running-from-crazy.html | Outdistancing Suicide Papas Family Curse | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/one-pm-central-standard-time-recounts-kennedys-death.html | One PM CentralStandard Time | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/the-perverts-guideto-ideology.html | The Perverts Guideto Ideology | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/a-colorful-food-lovers-feast-for-the-eyes-starring-flavors-of-the-bronx.html | A Colorful Food Lovers Feast for the Eyes Starring Flavors of the Bronx | By Winnie Hu | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/a-new-account-of-a-murder-case-closed-21-years-ago.html | A New Account in a Murder Case Closed 21 Years Ago | By Jim Dwyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/chinatowns-renew-push-for-traditional-gateways.html | Chinatowns Renew Push For Traditional Gateways | By Kirk Semple | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/de-blasio-as-manager-delegating-yet-keeping-a-tight-leash.html | De Blasio as Manager Delegating Yet Keeping a Tight Leash | By Michael M Grynbaum and Kate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/de-blasio-attracts-silicon-valley-donors.html | De Blasio Attracts Silicon Valley Donors | By Kate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/homeownership-has-crucial-role-in-westchester-race.html | Homeownership Has Crucial Role in Westchester Race | By Joseph Berger | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/a-bad-ruling-on-stop-and-frisk.html | A Bad Ruling on StopandFrisk | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/being-partly-jewish.html | Being Partly Jewish | By Susan Katz Miller | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/krugman-a-war-on-the-poor.html | A War On the Poor | By Paul Krugman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/new-yorks-constitutional-amendments.html | New Yorks Constitutional Amendments | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/the-politics-of-petulance.html | The Politics of Petulance | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/why-germany-needs-to-bolster-domestic-demand.html | Germanys Blind Spot | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/science/earth/white-house-will-focus-on-climate-shifts-while-trying-to-cut-greenhouse-gases.html | White House Will Focus on Climate Shifts While Trying to Cut Greenhouse Gases | By Justin Gillis | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/baseball/just-like-his-brother-right-down-to-the-ring.html | Just Like His Brother Right Down to the Ring | By David Waldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/baseball/on-fox-a-sterile-end-to-a-series.html | On Fox a Sterile End to a Series | By Richard Sandomir | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/baseball/with-gritty-slugger-brian-mccann-its-buyer-beware.html | With Slugging Catcher Its Buyer Beware | By Benjamin Hoffman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/basketball/at-start-and-finish-knicks-are-in-a-fog.html | With Late Floater Rose Sinks Knicks | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/basketball/draft-day-minus-the-lights-and-cameras.html | No Lights or Cameras But Draft Has Action | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/basketball/garnett-has-a-system-before-he-is-a-go.html | Garnett Has a Precise System Before Hes a Go | By Andrew Keh | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/football/chiefs-owners-plan-yields-quick-fix-but-not-a-hasty-one.html | Quick Fix but Not a Hasty One | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/industrys-drug-issue-is-one-that-trainers-can-address-instead-of-avoiding.html | Trainers Arent Helping as Drugs Damage Sport | By Joe Drape | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/soccer/the-invisible-team-barcelonas-little-brother-espanyol.html | The Invisible Team Barcelonas Little Brother | By Sam Borden | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/technology/angry-over-us-surveillance-tech-giants-bolster-defenses.html | Angry Over US Surveillance Tech Giants Bolster Defenses | By Claire Cain Miller | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/as-cuts-to-food-stamps-take-effect-more-trims-to-benefits-are-expected.html | As Cuts to Food Stamps Take Effect More Trims to Benefits Are Expected | By Catherine Rampell | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/federal-review-opened-in-georgia-death.html | Federal Review Opened in Georgia Death | By Alan Blinder | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/most-of-law-on-abortion-is-reinstated-in-texas.html | In Reversal Court Allows Texas Law On Abortion | By Erik Eckholm | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/politics/in-alabama-race-a-test-of-business-efforts-to-derail-tea-party.html | In Alabama Race a Test of Business Efforts to Derail Tea Party | By Campbell Robertson and Eric Lipton | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/politics/troubled-start-for-health-law-has-democrats-feeling-anxious.html | Troubled Start for Health Law Has Democrats Feeling Anxious | By Jonathan Weisman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/tunnel-for-smuggling-found-under-border-tons-of-drugs-seized.html | Tunnel for Smuggling Found Under Border Tons of Drugs Seized | By Liam Dillon and Ian Lovett | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/virginia-tech-held-not-negligent-in-07-killings.html | University Held Not Negligent In 07 Killings | By Ravi Somaiya | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/africa/kenya-somali-militants-attacked.html | Kenya Somali Militants Attacked | By Josh Kron | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/africa/south-sudan-one-sided-vote-in-disputed-district.html | South Sudan A OneSided Vote | By Ismail Kushkush | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/americas/mexico-junk-food-tax-is-approved.html | Mexico Junk Food Tax Approved | By Paulina Villegas | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/german-politician-meets-with-snowden.html | A Politician From Germany Meets Snowden | By The New York Times | TX 7-968-362 | 2014-01-31 |

| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/international-court-postpones-kenyattas-trial.html | Court Postpones Kenyans Trial | By Marlise Simons | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/muller-an-architect-of-the-holocaust-is-said-to-be-buried-in-jewish-cemetery-in-berlin.html | Architect of Holocaust Never Found Is Said To Be in Jewish Cemetery | By Alison Smale | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/one-casualty-of-eavesdropping-on-merkel-a-warm-rapport.html | One Casualty of Eavesdropping on Merkel A Warm Rapport | By Mark Landler | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/secular-turkish-government-permits-religious-symbol.html | Secular Turkish Government Permits Religious Symbol | By Tim Arango and Sebnem Arsu | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/palestinians-in-peace-talks-with-israel-offer-resignations.html | Palestinians In Peace Talks With Israel Are Resigning | By Isabel Kershner | TX 7-968-362 | 2014-01-31 |
| 2013-10-29 | 2013-11-02 | https://www.nytimes.com/2013/10/29/your-money/an-autumn-check-of-your-flexible-spending-account.html | Its Autumn Time to Check Flexible Spending Accounts | By Ann Carrns | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-02 | https://www.nytimes.com/2013/10/31/arts/design/robert-heineckens-rediscovery-as-a-found-art-pioneer.html | An Artist Whose MediumReally Is the Message | By Jori Finkel | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-02 | https://sinosphere.blogs.nytimes.com/2013/10/31/strident-video-by-chinese-military-casts-u-s-as-menace/ | In a World Where China Sees Threats Its Forces Make a Movie Critical of the US | By Jane Perlez | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://artsbeat.blogs.nytimes.com/2013/11/01/folk-art-collection-from-imprisoned-former-museum-chairman-going-to-auction/ | Auction Is Set for Folk Art Of Jailed ExMuseum Chief | By Patricia Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://dealbook.nytimes.com/2013/11/01/currency-traders-put-on-leave-amid-investigation/ | Traders Are Put on Leave Amid a Currency Inquiry | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://dealbook.nytimes.com/2013/11/01/qualcomm-and-cerberus-joining-in-founders-bid-for-blackberry/ | Qualcomm and Cerberus Join a Bid for BlackBerry | By David Gelles and Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://dealbook.nytimes.com/2013/11/01/rbs-to-split-off-troubled-loans-of-about-61-billion-into-bad-bank/ | RBS to Create Bad Bank For Troubled Loan Portfolio | By Julia Werdigier | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://sinosphere.blogs.nytimes.com/2013/11/01/china-says-terror-group-behind-tiananmen-attack/ | China Group Accused in Attack | By Austin Ramzy | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://sinosphere.blogs.nytimes.com/2013/11/01/hong-kong-finds-switch-to-cleaner-fuels-has-flaws/ | Effort to Clean Hong Kongs Air Results in a Pollutants Increase | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |

| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/big-apple-circus-in-luminocity-at-damrosch-park.html | Squeezing the Big City Into One Ring | By Laurel Graeber | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/dance/keigwin-company-at-the-joyce-with-city-ballet-guests.html | Tinsel Time PeekaBoo Twirling and Retreat in a 10thAnniversary Celebration | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/dance/room-100-and-eisa-jocson-at-queer-new-york-arts-festival.html | Transforming Movements | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/dance/tatyana-tenenbaums-private-country-at-chocolate-factory.html | Song and Script Taking One Space After Another | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/design/field-museum-looks-back-at-chicagos-worlds-fair.html | Assessing A Future From 120 Years Ago | By Edward Rothstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/music/andras-schiff-plays-all-6-bach-partitas-at-carnegie-hall.html | In Communion With Bach Head Heart and Fingers | By James R Oestreich | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/music/the-body-and-raimes-halloween-shows-in-brooklyn.html | Its Not Costumes That Make Them Creepy | By Ben Ratliff | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/music/youtube-music-awards-are-readied-for-webcast.html | Celebrating Pop Thats Just a Click Away | By Dave Itzkoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/television/big-history-a-new-series-debuts-on-h2.html | Salt Licks And Other Civilization Engines | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/economy/changes-in-labor-force-mask-improvement-in-jobs-situation.html | Changes in Labor Force Mask Gains in the Jobs Situation | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/high-earnings-low-taxes-and-never-a-bad-year.html | High Income Low Taxes And Never A Bad Year | By James B Stewart | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/media/fcc-plans-sweeping-changes-to-bolster-am-radio.html | FCC Plans Sweeping Changes to Bolster AM Radio | By Edward Wyatt | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/us-automakers-report-a-robust-october.html | Big Gains for Auto Sales Despite a Government Pothole | By Jaclyn Trop | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/crosswords/bridge/gift-books-on-bridge-for-players-on-your-list.html | Gift Books on Bridge for Players on Your List | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/a-night-when-superheroes-and-zombies-take-the-subway.html | Taking the Subway With Zombies and Superheroes | By Matt Flegenheimer | TX 7-968-362 | 2014-01-31 |

| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/bronx-police-kill-suspect-3-shot-dead-in-brooklyn.html | Police in Bronx Kill Suspect 3 Are Fatally Shot in Brooklyn | By Michael Schwirtz | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/four-arrested-in-lirr-ticket-machine-swindle.html | Four Charged With ID Theft in LIRR Ticketing Swindle | By Marc Santora | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/hynes-faces-tough-road-in-brooklyn-district-attorney-race.html | Hynes Faces Tough Road In District Attorney Race | By Vivian Yee | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/lhotas-steady-hand-on-9-11-helped-guide-response.html | Lhotas Strengths and Weaknesses Exposed on 911 | By Michael Barbaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/when-it-comes-to-new-york-city-nuisances-hes-a-one-man-task-force.html | Hes a OneMan Task Force When It Comes to New York City Nuisances | By Michael Wilson | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/repairing-trust-among-allies.html | Restoring TransAtlantic Trust | By Wolfgang Ischinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/science/earth/science-panel-warns-of-risks-to-food-supply-from-climate-change.html | Climate Change Seen Posing Risk to Food Supplies | By Justin Gillis | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/science/space/sunday-morning-surprise-a-solar-eclipse.html | In the East At Dawn An Eclipse On Sunday | By Kenneth Chang | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/a-running-record-falls-longest-scarf-knitted-in-a-marathon.html | Task for Two Racers Knit One Purl Two and Run 262 | By Nate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/baseball/yankees-sign-jeter-for-one-year-at-12-million.html | Yanks Give JeterOneYear DealFor 12 Million | By David Waldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/football/jets-face-another-tall-order-in-stopping-saints-tight-end.html | Jets8217 Defense Preparing for Another Tall Order | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/ncaafootball/at-notre-dame-parents-day-may-require-a-red-carpet.html | Notre Dame8217s Big Names | By Jerry Barca | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/video-surveillance-to-be-a-key-component-of-marathon-security.html | Police Plan Tight Security After Attacks In Boston | By Michael Schwirtz | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/for-interfaith-gay-couples-another-wedding-obstacle.html | For Interfaith Gay Couples Just One Obstacle Is Cleared | By Samuel G Freedman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/pentagons-must-read-news-compilation-fades-away.html | Pentagon News Service Read at First Light and Debated All Day Fades Away | By Thom Shanker | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/politics/day-1-on-healthcaregov-fewer-than-a-dozen-signed-up.html | Troubleshooter Reports Progress and Barriers in Bid to Repair Health Portal | By Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/shots-fired-at-airport-in-los-angeles.html | Security Agent Is Killed at Los Angeles Airport | By Jennifer Medina and Ian Lovett | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/asia/a-pakistani-comedian-finds-a-new-life-and-laughs-in-australia.html | Comic Finds New Life and Punch Lines in Australia | By Matt Siegel | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/asia/drone-strike-hits-compound-used-by-pakistani-taliban-leader.html | Drone Strikes Are Said to Kill Taliban Chief | By Declan Walsh Ihsanullah Tipu Mehsud and Ismail Khan | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/asia/indonesia-summons-australian-envoy-on-spying-reports.html | Indonesia Confronts Australian Ambassador on Reports of Spying | By Joe Cochrane | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/europe/gunmen-kill-two-outside-golden-dawn-office-in-greece.html | 2 Shot Dead At Greek Site Used by Party On Far Right | By Niki Kitsantonis | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/europe/russia-transferring-greenpeace-detained-activist.html | Greenpeace Says Russia Is to TransferDetainees | By Steven Lee Myers | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/europe/snowden-appeals-to-us-for-clemency.html | Snowden Asks US to Stop Treating Him Like a Traitor | By Alison Smale | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/middleeast/israeli-airstrike-kills-4-militants-in-gaza.html | Israeli Strikes in Gaza Kill 4 Hamas Militants | By Isabel Kershner and Fares Akram | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/middleeast/kerrys-trip-will-start-in-egypt-state-media-report.html | Kerry Plans Brief Stop in Egypt His First Since Military Takeover State Media Report | By Kareem Fahim | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/middleeast/turkey-and-iran-suggest-a-thaw-in-stands-on-syrian-conflict.html | Turkey and Iran Signal a Softening of Differences Over Syria | By Tim Arango and Sebnem Arsu | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/talks-on-antarctic-marine-reserve-fail-to-reach-agreement.html | Talks on Antarctic Marine Reserve Fail to Reach Agreement | By Dan Bilefsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://dealbook.nytimes.com/2013/11/01/us-inquiry-broadens-into-banks-asia-hiring/ | US Inquiry Broadens Into Banks Asia Hiring | By Jessica SilverGreenberg and Ben Protess | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/energy-environment/this-little-led-of-mine.html | This Little LED of Mine | By Diane Cardwell | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/international/russian-service-and-with-please-and-thank-you.html | Russian Service And With Please And Thank You | By Andrew E Kramer | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/twitter-helps-revive-a-seedy-san-francisco-neighborhood.html | Twitters New Home Is Helping Revive A Seedy San Francisco Neighborhood | By Kristina Shevory | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/health/doctors-fear-losing-leukemia-drug-deemed-risky.html | Doctors Fear Losing Leukemia Drug Deemed Risky | By Denise Grady and Andrew Pollack | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/despite-stance-de-blasio-if-elected-could-find-a-police-monitor-intrusive.html | Despite Stance de Blasio if Elected Could Find a Police Monitor Intrusive | By Kate Taylor and Joseph Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/developers-vie-to-build-new-casinos-in-catskills.html | Developers Vie for Casinos in Catskills | By Charles V Bagli | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/parole-is-granted-in-a-1995-killing-investigated-by-a-brooklyn-detective.html | Parole Set in 821795 Case Amid Doubts on Inquiry | By Frances Robles | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/part-of-visiting-nurse-service-to-repay-millions-to-medicaid.html | LongTerm Care Agency to Repay Millions to Medicaid for Enrolling Ineligible Patients | By Nina Bernstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/restaurant-is-accused-of-selling-bass-illegally.html | Restaurant Is Accused Of Selling Bass Illegally | By Kia Gregory | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/with-a-birds-eye-view-of-herald-square-seeing-all-but-noticed-by-few.html | With a Bird8217sEye View Of Herald Square Seeing All And Yet Noticed by Few | By Alex Vadukul | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/a-bad-reversal-on-the-texas-abortion-law.html | A Bad Reversal on the Texas Abortion Law | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/blow-court-fight.html | Court Fight | By Charles M Blow | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/budget-grief-for-the-poor-and-jobless.html | Budget Grief for the Poor and Jobless | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/can-iraq-be-saved.html | Can Iraq Be Saved | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/delaware-den-of-thieves.html | Delaware Den Of Thieves | By John A Cassara | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/for-county-executive-in-westchester.html | For County Executive in Westchester | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/nocera-the-fall-of-the-wall.html | The Fall Of the Wall | By Joe Nocera | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/baseball/johnny-kucks-who-pitched-yanks-to-title-dies-at-81.html | Johnny Kucks 81 Pitched Yanks to Title | By Bruce Weber | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/basketball/a-decision-may-rest-on-wades-knees.html | Jamess Future May Rest on Wades Knees | By Benjamin Hoffman | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/basketball/after-long-careers-hill-and-kidd-are-on-different-paths-this-season.html | After Long Careers Hill and Kidd Are on Different Paths This Season | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/basketball/knicks-and-many-others-are-experimenting-in-pursuit-of-chemistry.html | In Pursuit of EarlySeason Chemistry Knicks and Other Teams Are Experimenting | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/basketball/nets-prevail-showing-heat-that-rivalry-has-two-sides.html | Nets Prevail Showing Heat That Rivalry Has Two Sides | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/mission-for-south-african-mandela-marathon.html | A Race to Honor Mandela | By William C Rhoden | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/ncaafootball/games-to-watch-on-saturday.html | GAMES TO WATCH | By Fred Bierman | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/ncaafootball/miamis-johnson-a-star-running-back-breaks-out-from-the-backyard.html | Star Running Back Breaks Out From Hurricanes Backyard | By Anthony Cave | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/soccer/red-bulls-cahill-a-soccer-globetrotter.html | A SoccerGlobetrottersJourney | By Jack Bell | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/the-breeders-cup-day-2.html | The Breeders8217 Cup Day 2 | By Joe Drape | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/court-rules-contraception-mandate-infringes-on-religious-freedom.html | Court Rules Contraception Mandate Infringes on Religious Freedom | By Sarah Wheaton | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/politics/2-democrats-split-on-tactics-to-fight-military-sex-assaults.html | 2 Democrats Split on Tactics To Fight Military Sex Assaults | By Jennifer Steinhauer | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/politics/ex-governor-of-florida-seeks-old-job-in-new-party.html | ExGovernor Of FloridaSeeks Old JobIn New Party | By Lizette Alvarez | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/politics/republican-rivalry-simmers-as-paths-and-styles-diverge.html | Republican Rivalry Simmers As Paths and Styles Diverge | By Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/robert-rheault-green-beret-ensnared-in-vietnam-murder-case-dies-at-87.html | Robert Rheault Green Beret Ensnared in Vietnam Murder Case Dies at 87 | By Paul Vitello | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/texas-abortion-clinics-say-courts-ruling-is-forcing-them-to-stop-the-procedures.html | Texas Abortion Clinics Say Courts Ruling Is Forcing Them to Stop the Procedures | By Laura Tillman and John Schwartz | TX 7-968-362 | 2014-01-31 |

| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/europe/a-fiscal-scold-merkel-softens-tone-at-home.html | Fiscal Scold With EU Merkel Softens Tone at Home | By Alison Smale | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/europe/tabloid-hacked-prince-harrys-phone-jury-is-told.html | Prince Harry Was Victim Of Hacking Jury Is Told | By Steven Erlanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/middleeast/egyptian-channel-blocks-episode-by-tv-satirist.html | Egyptian Channel Blocks Episode by TV Satirist and Suspends Program | By Kareem Fahim | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/middleeast/surge-in-iraqi-violence-reunites-maliki-and-obama.html | Surge in Iraqi Violence Reunites Two Leaders | By Mark Landler | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/your-money/individual-retirement-account-iras/seeking-to-toughen-the-rules-for-brokers.html | Seeking To Toughen The Rules For Brokers | By Tara Siegel Bernard | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/your-money/jon-huntsman-srs-early-calling-to-philanthropy.html | One Check to Charity Then Another and It Starts to Add Up | By Paul Sullivan | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/your-money/planning-for-a-needed-break-from-work.html | Planning for a Needed Break From Work | By Alina Tugend | TX 7-968-362 | 2014-01-31 |
| 2013-10-21 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/21/accommodations-a-new-hotel-in-l-a-celebrates-its-koreatown-surroundings/ | The Scene Koreatown Cool | By Matt Tyrnauer | TX 7-968-362 | 2014-01-31 |
| 2013-10-21 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/21/by-design-paul-smith-reintroduces-himself/ | By Design From Sir With Love | By T Magazine | TX 7-968-362 | 2014-01-31 |
| 2013-10-22 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/22/in-store-azzedine-alaas-new-paris-boutique-is-all-curves/ | Always Alaa | By AARON GELL | TX 7-968-362 | 2014-01-31 |
| 2013-10-24 | 2013-11-03 | https://intransit.blogs.nytimes.com/2013/10/24/a-new-ethiopian-lodge-with-a-focus-on-conservation/ | Resorts An Ethiopian Wildlife Lodge | By Elaine Glusac | TX 7-968-362 | 2014-01-31 |
| 2013-10-24 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/24/close-read-white-girls-the-controversy-courting-new-volume-from-hilton-als/ | Close Read Other Voices Same Room | By Nick Haramis | TX 7-968-362 | 2014-01-31 |
| 2013-10-25 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 7-968-362 | 2014-01-31 |
| 2013-10-28 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/28/by-the-numbers-giorgio-armanis-dolce-vita/ | La Dolce Vita | By Alex Hawgood | TX 7-968-362 | 2014-01-31 |
| 2013-10-28 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/28/take-two-a-dual-review-of-whats-new-starring-richard-meier-and-tavi-gevinson/ | Take Two | By T Magazine | TX 7-968-362 | 2014-01-31 |

| 2013-10-28 | 2013-11-03 | https://www.nytimes.com/2013/10/29/automobiles/japanese-autos-lose-ground-in-consumer-reports-reliability-ratings.html | Japanese Autos Dip in Ratings | By Cheryl Jensen | TX 7-968-362 | 2014-01-31 |
| 2013-10-29 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/29/homework-in-belgium-a-housewares-designer-finds-transcendence-in-simplicity/ | The Sacred and the Plain | By Tom Delavan | TX 7-968-362 | 2014-01-31 |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/how-has-twitter-changed-the-role-of-the-literary-critic.html | How Has Twitter Changed the Role of the Literary Critic | By Adam Kirsch and Anna Holmes | TX 7-968-362 | 2014-01-31 |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/degrees-based-on-what-you-can-do-not-how-long-you-went.html | Are You Competent Prove It | By Anya Kamenetz | TX 7-968-362 | 2014-01-31 |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/why-apple-wants-to-bust-your-iphone.html | Cracking the Apple Trap | By Catherine Rampell | TX 7-968-362 | 2014-01-31 |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/fairfield-beach-buildings-rise-values-stay-put.html | Buildings Rise Values Stay Put | By C J Hughes | TX 7-968-362 | 2014-01-31 |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/hotel-review-the-marker-hotel-in-dublin.html | Modern Luxury by the Liffey | By Doreen Carvajal | TX 7-968-362 | 2014-01-31 |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/restaurant-report-lievito-madre-al-mare-in-naples-italy.html | All in the Family | By Katie Parla | TX 7-968-362 | 2014-01-31 |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/sightseeing-at-26-2-miles-at-a-time.html | Thom Gillian a tour company founder on the allure of marathons | By Emily Brennan | TX 7-968-362 | 2014-01-31 |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/whose-feet-are-those-negotiating-air-travel-etiquette.html | Bad Manners Are in the Air | By Stephanie Rosenbloom | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://intransit.blogs.nytimes.com/2013/10/30/hotel-yoga-everyones-invited/ | Trending Hotel Yoga Everyones Invited | By Shivani Vora | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://opinionator.blogs.nytimes.com/2013/10/30/protecting-children-from-toxic-stress/ | Protecting Children From Toxic Stress | By David Bornstein | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/30/art-market-restoration-hardwares-next-move-a-quarterly-journal-for-art-lovers/ | Art Market RH Spells Art | By Dawn Chan | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/design/strips-and-stones.html | Strips and Stones | By Charles McGrath | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/extra-support-can-make-all-the-difference-for-foster-youth.html | Children of the State Students on Their Own | By Michael Winerip | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/roy-choi-las-street-food-king.html | Choi Division | By Sam Sifton | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/the-president-wants-you-to-get-rich-on-obamacare.html | Who Is Betting On Obamacare | By Adam Davidson | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/after-second-thoughts-a-first-home-in-bedford-stuyvesant.html | After Some Second Thoughts a First Home | By Joyce Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/theater/ruben-santiago-hudson-plays-august-wilson-in-a-new-show.html | Stepping Into His Friends Shoes | By Stuart Miller | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/theater/tricksters-trek-from-los-angeles.html | Tricksters Trek From Los Angeles | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/196-2-miles-only-some-in-a-tutu.html | The Old Runaround | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/in-the-backwoods-of-lost-river-a-gay-retreat.html | In the Backwoods of Lost River a Gay Retreat | By Laura Moser | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/10/31/automobiles/a-doggie-bag-for-your-jeep.html | A Doggie Bag for Your Jeep | By Benjamin Preston | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/01/sports/football/fantasy-football-week-9-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/01/world/europe/the-royal-family-on-twitter-approved-disclosure-in-short-bursts.html | In Twitters ConstraintsA Fit for the Royal Family | By Alan Cowell | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/design/digging-into-deep-pockets-at-auction.html | Digging Into Deep Pockets at Auction | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/student-newspapers-scurry-to-make-ends-meet.html | Black and White and in the Red | By Jennifer Preston | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/A-Wave-of-Good-Indicators-modern-love.html | A Wave of Good Indicators | By Michelle Auerbach | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/Tipping-Points-social-qs.html | Tipping Points | By Philip Galanes | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/how-dying-patients-get-access-to-experimental-drugs.html | The Pharmaceutical Hail Mary | By Darshak M Sanghavi MD | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-aja-in-new-brunswick.html | An Abundance of Asian Flavors | By Karla Cook | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-j-christians-in-wallingford.html | Shrimp Grits and Everything in Between | By Stephanie Lyness | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-palomino-in-larchmont.html | A Southwest Orientation | By Alice Gabriel | TX 7-968-362 | 2014-01-31 |

| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/gewurztraminers-in-the-east-end.html | A Spicy Outlier Of Pink Grapes | By Howard G Goldberg | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/christian-sirianos-walk-up-world.html | A Designers WalkUp World | By Joanne Kaufman | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/help-for-some-sandy-victims.html | Help for Some Sandy Victims | By Lisa Prevost | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/where-horses-wet-their-whistles.html | Where Horses Wet Their Whistles | By Christopher Gray | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/soccer/a-yellow-card-then-unfathomable-violence-in-brazil.html | A Yellow Card Then Unfathomable Violence in Brazil | By Jer Longman and Taylor Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/theater/for-penny-arcade-a-new-role-onstage.html | Loud and Colorful With Total Recall | By Tim Murphy | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/in-amish-country-on-the-train-to-paradise.html | In Amish Country on the Train to Paradise | By Anna Bahney | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/in-namibia-conservation-and-tourism-intersect.html | Preserving Culture Protecting Wildlife | By Remy Scalza | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/in-stockholm-abba-alcohol-and-animals.html | A Sleepy Island Stirs | By Ingrid K Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://cityroom.blogs.nytimes.com/2013/11/01/big-ticket-treetop-park-views-for-16-million/ | Treetop Park Views | By Robin Finn | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://sinosphere.blogs.nytimes.com/2013/11/01/gearing-up-for-an-ultramarathon-in-southwest-china/ | In China Gearing Up for a Marathon and Then Some | By Edward Wong | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/11/01/chart-the-parallel-lives-of-princess-di-princess-grace-and-the-b-f-f-actresses-playing-them-in-the-movies/ | Entertainment Royal Smackdown | By Cintra Wilson | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/11/01/editors-letter-the-luxury-of-simplicity/ | The Luxury Of Simplicity | By Deborah Needleman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/11/01/in-the-air-on-the-runway-and-off-gold-is-more-glamorous-than-ever/ | Golden Girls | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/11/01/q-a-brian-eno-on-the-best-use-of-a-television-why-art-students-make-good-pop-stars-and-the-meaning-of-visual-music/ | First Person Light and Magic | By Jesse Ashlock | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/11/01/q-a-nick-waplington-on-the-last-days-of-alexander-mcqueen/ | Flashback Designers Portrait | By Malina Joseph Gilchrist | TX 7-968-362 | 2014-01-31 |

| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/01/sports/football/week-9-nfl-matchups.html | The Chiefs Prove Some Teams Have All the Luck | By Brett Michael Dykes | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/dance/movement-extremes.html | Movement Extremes | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/dance/the-aging-stalwarts-of-garth-fagan-dance.html | The Secret to Their Staying Power | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/design/windows-to-past-wide-and-tall.html | Windows to Past Wide and Tall | By Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/90s-comebacks-of-toad-and-live.html | 90s Comebacks Of Toad and Live | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/a-nod-to-siberia-and-the-balkans.html | A Nod to Siberia And the Balkans | By Vivien Schweitzer | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/die-frau-ohne-schatten-with-schwanewilms-and-goerke.html | More Than Shadows Stars of Strauss | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/indie-grace-african-funk-whispery-muscle.html | Indie Grace African Funk Whispery Muscle | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/missing-hand-in-mets-commissions.html | Missing Hand in Mets Commissions | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/women-edging-their-way-into-the-dj-booth.html | Edging Their Way Into the DJ Booth | By Tricia Romano | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/television/damon-wayans-jrs-departure-and-return-to-new-girl.html | A NotQuite New Guy on New Girl | By Megan Angelo | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/television/he-knew-men-he-knew-women.html | He Knew Men He Knew Women | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/automobiles/autoreviews/even-in-bright-hues-color-it-beige.html | Even in Bright Hues Color It Beige | By John Pearley Huffman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/automobiles/canada-tests-animal-detectors.html | Keeping Roadside Wildlife Out of Harms Way Ontario tests motiondetectionsystems to warn motorists oflarge animals on the road | By Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/automobiles/deer-mating-season-drivers-beware.html | Keeping Roadside Wildlife Out of Harms Way With deer collisions spiking during mating season driver precautions are necessary | By Mickey Meece | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/automobiles/machines-for-building-that-serve-a-higher-purpose.html | Machines for Building That Serve a Higher Purpose | By Tudor Van Hampton | TX 7-968-362 | 2014-01-31 |

| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/alice-e-marwicks-status-update.html | Engineered Performances | By Walter Kirn | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/brad-stones-everything-store.html | OneClick Wonder | By Duff McDonald | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/comics-one-frame-at-a-time.html | Comics One Frame at a Time | By J D Biersdorfer | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/focus-by-daniel-goleman.html | Attention Must Be Paid | By Nicholas Carr | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/fred-vogelsteins-dogfight.html | Pushing Their Buttons | By Siva Vaidhyanathan | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/hatching-twitter-by-nick-bilton.html | Four Characters | By Maud Newton | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/is-tech-lit-an-oxymoron.html | Is Tech Lit an Oxymoron | By John Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/mrs-poe-by-lynn-cullen-and-more.html | Subjective Lives | By Liesl Schillinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/nate-andersons-internet-police.html | Spyware vs Spyware | By Robert Kolker | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/randi-zuckerbergs-dot-complicated-and-dot.html | Dont Be a Jerk | By Judith Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/smarter-than-you-think-by-clive-thompson.html | Brain Gain | By Walter Isaacson | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/social-by-matthew-d-lieberman.html | Linked In | By Robin Marantz Henig | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/the-app-generation-by-howard-gardner-and-katie-davis.html | Put That Down | By Jenna Wortham | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/the-circle-by-dave-eggers.html | Ring of Power | By Ellen Ullman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/writing-on-the-wall-by-tom-standage.html | World Travels Fast | By Frank Rose | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/application-upload-your-voice-via-video.html | Application Upload | By Jane Karr | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/bulletproof-just-in-case.html | Bulletproof Whiteboards Just in Case | By Samantha Stainburn | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/catching-up-on-the-bennett-hypothesis.html | Catching Up On the Hypothesis | By Samantha Stainburn | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/disability-studies-a-new-normal.html | The New Normal | By Cecilia Capuzzi Simon | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/finding-life-after-academia-and-not-feeling-bad-about-it.html | The Repurposed PHD | By Rebecca TuhusDubrow | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/getting-over-the-sophomore-slump.html | College Can Really Drag The Second Year What To Do About The Sophomore Slump | By Samantha Stainburn | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/how-to-get-an-a-in-organic-chemistry.html | How to Get an A in Organic Chemistry And why it matters | By Barbara Moran | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/incentives-for-attending-campus-events.html | Give Them Hoodies They Will Come | By Samantha Stainburn | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/looking-for-intimacy-in-the-age-of-facebook.html | Looking for Likes | By Andrew Reiner | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/minerva-strives-for-affordable-elitism.html | Affordable Elitism | By Anya Kamenetz | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/new-faces-of-college-admissions-parents.html | Parents Across the Table | By Risa C Doherty | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/online-education-as-an-agent-of-transformation.html | Going All the Way | By Clayton M Christensen and Michael B Horn | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/tax-on-textbooks-yes-and-no.html | InState Books | By Jane Karr | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/where-are-the-graduates-of-university-of-the-people.html | The Value in a Free Degree | By Laura Pappano | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/universitynow-rides-a-low-cost-wave.html | For Profit and People | By Anya Kamenetz | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/Dick-Cavett-and-Alec-Baldwin-Start-the-Conversation.html | Conversation Starters | By Philip Galanes | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/Page-by-Page-Men-Are-Stepping-Into-sheryl-sandbergs-lean-in-circle.html | Page by Page Men Are Stepping Into the Circle | By Hannah Seligson | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/The-Real-Life-Stories-Told-by-Lou-Reed-in-Walk-on-the-Wild-Side.html | Memories From the Wild Side | By Guy Trebay | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/bill-cunningham-costumery-on-the-street.html | Costumery | By Bill Cunningham | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/lisa-kron-life-through-gray-tinted-glasses.html | Life Through GrayTinted Glasses | By David Colman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/mindfulness-and-meditation-are-capturing-attention.html | Mindfulness at Every Turn | By David Hochman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/a-romance-with-a-long-interruption.html | A Romance With a Long Interruption | By Kim Severson | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/irreverent-sure-but-relevant-too.html | Irreverent Sure but Relevant Too | By Dorian Geiger | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/jobs/on-the-clock-on-personal-business.html | On the Clock on Personal Business | By Rob Walker | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/as-long-as-youre-watching-people-have-sex-you-could-be-learning-something.html | As Long as Youre Watching People Have Sex You Could Be Learning Something | By Carina Chocano | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/broccolis-extreme-makeover.html | The Dopest Vegetable | By Michael Moss | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/fahrenheit-45-fun.html | Fahrenheit 45Fun | By Chuck Klosterman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/jumper-cables-for-the-mind.html | Jumper Cables for the Mind | By Dan Hurley | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/my-own-unprivate-little-italy.html | My Own Unprivate Little Italy | By Rachel Kushner | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/randi-zuckerberg-i-really-put-myself-out-there.html | I Really Put Myself Out There | Interview by Susan Dominus | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/the-tell-tale-green-heart.html | The TellTale Green Heart | By Lisa Sanders MD | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/who-made-that-referee-shirt.html | Who Made That Referee Shirt | By Pagan Kennedy | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/actors-share-their-favorite-holiday-movies.html | Twinkling Stars Look Back | Compiled by Mekado Murphy | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/costume-design-in-the-hunger-games-catching-fire.html | What the WellDressed Warrior Wears | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |

| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/creepy-silent-ode-to-death.html | Creepy Silent Ode to Death | By Andy Webster | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/directors-pick-their-favorite-holiday-films.html | Just Like the Films We Used to Know | By Richard Curtis Kasi Lemmons John Lee Hancock and Malcolm D Lee | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/gravity-all-is-lost-and-other-films-face-death.html | Tales of Danger for You to Survive | By Charles McGrath | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/holiday-movie-release-schedule.html | Nations Hero Peoples Princess | By Dave Kehr | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/homevideo/holiday-dvds-from-robert-altman-william-wyler-and-more.html | DVDs Screening by an Open Fire | By Stephanie Zacharek and Charles Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/jared-leto-veerle-baetens-and-other-standout-performances.html | Star Turns Amid a Winter Flurry | By Logan Hill | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/kate-winslet-stars-in-labor-day.html | Prepared Professional and Oh So Human | By Sarah Lyall | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/letting-a-milquetoast-live-large.html | Letting a Milquetoast Live Large | By David Carr | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/ralph-fiennes-on-the-invisible-woman-a-dickensian-tale.html | Dickenss Unknown Character Himself | By Terrence Rafferty | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/spike-jonze-discusses-evolution-of-her.html | A Prankster and His Films Mature | By Logan Hill | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-industrial-sublime-at-the-hudson-river-museum-in-yonkers.html | Same New York Rivers but All Else Was New | By Sylviane Gold | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-la-parrilla-in-port-jefferson.html | Where Paella Meets Plantains | By Joanne Starkey | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-the-high-water-mark-at-luna-stage.html | A Toast to Dearest Distant Friends | By Michael Sommers | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-the-underpants-in-new-haven.html | Bloomers on the Loose Side Then the Aftermath | By Anita Gates | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/above-ground-and-below.html | Above Ground and Below | By Sam Roberts | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/craigslist-missed-connections-poetry-about-halloween.html | Attraction Unmasked | By Alan Feuer | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/dancing-with-the-cars.html | Dancing With the Cars | By Corey Kilgannon | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/florent-morellet-revels-in-a-new-scene-in-brooklyn.html | Adieu Manhattan Bonjour Bushwick | By Liz Robbins | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/hoping-for-morning-lows-in-the-30s.html | Hoping for Morning Lows in the 30s | By Kathleen Lucadamo | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/in-whitmans-backyard-a-salute-to-poetry.html | In Whitmans Backyard a Salute to Poetry | By Aileen Jacobson | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/preserving-the-future-from-the-past.html | Preserving the Future From the Past | By Gili Malinsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/reconsidering-view-of-de-blasio-as-threat-to-the-wealthy.html | A Surprise Ally for the Rich | By Ginia Bellafante | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/sendapackage-bills-itself-as-new-yorks-inmate-superstore.html | The Cellblocks Amazoncom | By Alan Feuer | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/health-beauty-and-the-ballot.html | Why Attractive Candidates Win | By Andrew Edward White and Douglas T Kenrick | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/where-mental-asylums-live-on.html | Where Mental Asylums Live On | By John Rudolf | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/a-stylized-sanctuary-in-soho.html | A Stylized Sanctuary | By Robin Finn | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/aiming-for-truly-sustainable-buildings.html | A Deeper Shade of Green | By Alison Gregor | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/the-tilt-toward-queens.html | The Tilt Toward Queens | By Michelle Higgins | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/theater/amanda-peet-playwright-with-the-commons-of-pensacola.html | Changing Her Game Actress To Author | By Patrick Healy | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/36-hours-in-dusseldorf-germany.html | 36 Hours Dsseldorf Germany | By Evan Rail | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/norman-rockwells-new-england.html | Norman Rockwells New England | By Deborah Solomon | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://opinionator.blogs.nytimes.com/2013/11/02/poverty-in-america-is-mainstream/ | Poverty in America Is Mainstream | By Mark R Rank | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/automobiles/344000-minivans-recalled-by-honda-for-brake-problem.html | 344000 Minivans Recalled By Honda for Brake Problem | By Christopher Jensen | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/at-sears-those-big-losses-get-in-the-way.html | At Sears Those Big Losses Get in the Way | By Gretchen Morgenson | TX 7-968-362 | 2014-01-31 |

| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/honeywells-david-cote-on-decisiveness-as-a-2-edged-sword.html | Decisiveness Is a DoubleEdged Sword | By Adam Bryant | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/in-new-york-casino-vote-a-dance-with-temptation.html | Dancing With Temptation in a Casino Vote | By Robert H Frank | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/in-touch-with-nature-and-with-rock-n-roll.html | In Touch With Nature and With Rock n Roll | Interview by Edward Lewine | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/the-frackers-and-the-birth-of-an-energy-boom.html | The Birth of an Energy Boom | By Bryan Burrough | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/crosswords/chess/little-noticed-czech-team-snares-a-european-title.html | LittleNoticed Czech Team Snares a European Title | By Dylan Loeb McClain | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/robots-or-aliens-as-parents-colleges-gauge-applicants-creativity.html | Robots or Aliens as Parents Colleges Gauge Applicants Creativity | By Richard PrezPea | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/jobs/earning-less-but-at-home.html | Earning Less but at Home | By Perry Garfinkel | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-teenagers-course-altered-by-motherhood.html | A Teenagers Course Altered by Motherhood | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/boy-9-is-killed-by-suv-in-brooklyn.html | Boy 9 Is Killed by SUV in Brooklyn | By Michael Schwirtz | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/hopefuls-in-new-york-and-new-jersey-pack-their-final-weekend.html | Hopefuls in New York And New Jersey Pack Their Final Weekend | By Thomas Kaplan | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/a-bad-day-to-die.html | A Bad Day To Die | By Christopher Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/a-victory-against-dark-money.html | A Victory Against Dark Money | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/bruni-the-tumbling-boundaries-of-gay-rights.html | The Tumbling Boundaries of Gay Rights | By Frank Bruni | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/douthat-pot-and-jackpots.html | Pot And Jackpots | By Ross Douthat | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/dowd-from-love-nests-to-desire-surveillance.html | From Love Nests to Desire Surveillance | By Maureen Dowd | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/eloquent-empty-spaces.html | Eloquent Empty Spaces | By Lynn Saville | TX 7-968-362 | 2014-01-31 |

| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/friedman-calling-america-hello-hello-hello-hello.html | Calling America Hello Hello Hello Hello | By Thomas L Friedman | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/in-praise-of-art-forgeries.html | In Praise of Art Forgeries | By Blake Gopnik | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/in-the-nba-zip-code-matters.html | In the NBA ZIP Code Matters | By Seth StephensDavidowitz | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/insurance-policies-not-worth-keeping.html | Policies Not Worth Keeping | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/keep-the-gates-of-paradise-open.html | Keep the Gates of Paradise Open | By Susan Jacoby | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/kristof-this-is-why-we-need-obamacare.html | This Is Why We Need Obamacare | By Nicholas Kristof | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/mark-rampolla.html | Mark Rampolla | By Kate Murphy | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/plutocrats-vs-populists.html | Plutocrats Vs Populists | By Chrystia Freeland | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/states-take-on-privacy.html | States Take On Privacy | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/that-dreadful-day-in-december.html | That Dreadful Day in December | By Francis X Clines | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/the-aloha-spirit-for-everyone.html | The Aloha Spirit for Everyone | By Lawrence Downes | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/when-backstage-was-no-big-deal.html | When Backstage Was No Big Deal | By Tony Lioce | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/science/earth/oarfish-offer-chance-to-study-an-elusive-animal-long-thought-a-monster.html | Oarfish Offer Chance to Study an Elusive Animal Long Thought a Monster | By Douglas Quenqua | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/baseball/in-baseballs-time-machine-21st-century-belongs-to-the-red-sox.html | In Baseballs Time Machine 21st Century Belongs to the Red Sox | By David Waldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/basketball/oden-has-a-fragile-body-but-a-strengthened-spirit.html | Oden Returns With Fragile Body but Strengthened Spirit | By Harvey Araton | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/football/paces-influence-grows-as-his-playing-time-on-jets-defense-declines.html | Paces Influence Grows as His Playing Time on Jets Defense Declines | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/football/week-9-saints-6-1-at-jets-4-4.html | Saints 61 at Jets 44 | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |

| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/football/with-saints-affable-ryan-is-locked-in-a-big-easy-bear-hug.html | Newcomer in a Big Easy Bear Hug | By Brett Michael Dykes | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/japanese-civil-servant-runs-marathon-for-fun-not-profit.html | Breaking the Corporate Mold in Japan A Civil Servant Runs for Fun Not Profit | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/soccer/red-bulls-prepare-for-a-seasoned-rival.html | Red Bulls Prepare for a Seasoned Rival | By Jack Bell | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/tennis/how-anna-chakvetadze-rising-star-at-20-became-a-retiree-at-26.html | How a Rising Star at 20 Became a Retiree at 26 | By David Cox | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sunday-review/womens-flexibility-is-a-liability-in-yoga.html | Womens Flexibility Is a Liability in Yoga | By William J Broad | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/technology/if-a-young-child-wanders-technology-can-follow.html | If a Young Child Wanders Technology Can Follow | By Anne Eisenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/technology/riding-the-hashtag-in-social-media-marketing.html | Riding the Hashtag | By David Segal | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/bush-in-dallas-easels-and-tees-trump-politics.html | As Bush Settles Into Dallas Golf Tees and Family Time Now Trump Politics | By Peter Baker | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/los-angeles-airport-partly-closed-after-shooting.html | 2 Lives Collide In Fatal Instant At Busy Airport | By Jennifer Medina and Ian Lovett | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/politics/in-detroit-mayors-race-is-one-piece-of-a-puzzle.html | In Detroit Mayors Race Is One Piece Of a Puzzle | By Monica Davey | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/politics/in-virginia-ious-give-the-democrat-an-edge.html | In Virginia IOUs Give the Democrat an Edge | By Trip Gabriel and Nicholas Confessore | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/africa/two-french-journalists-are-kidnapped-and-killed-by-gunmen-in-mali.html | Two French Journalists Are Kidnapped and Killed by Gunmen in Mali | By Adam Nossiter | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/asia/pakistani-taliban-gather-to-select-successor-to-leader-killed-in-us-drone-strike.html | Pakistani Taliban Gather to Select Successor to Leader Killed in US Drone Strike | By Declan Walsh Ismail Khan and Salman Masood | TX 7-968-362 | 2014-01-31 |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/no-morsel-too-minuscule-for-all-consuming-nsa.html | No Morsel Too Minuscule For AllConsuming NSA | By Scott Shane | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/your-money/the-dangers-of-a-stock-market-melt-up.html | The Dangers of a Market MeltUp | By Jeff Sommer | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/an-age-difference-proves-beneficial.html | An Age Difference Proves Beneficial | By Nina Reyes | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/bitten-by-the-same-bug.html | Bitten by the Same Bug | By Vincent M Mallozzi | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/did-he-make-the-doritos-who-cares.html | Did He Make the Doritos Who Cares | By Vincent M Mallozzi | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/allan-block-whose-sandal-shop-was-folk-music-hub-dies-at-90.html | Allan Block Whose Sandal Shop Was Folk Music Hub Dies at 90 | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/bernard-goetz-man-in-84-subway-shooting-faces-marijuana-charges.html | Man in 84 Subway Shooting Faces Marijuana Charges | By Michael Schwirtz | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/new-york-mayors-mansion-seeks-a-missing-item-the-mayor.html | The Mayors Mansion Seeks A Missing Item the Mayor | By James Barron and Sam Roberts | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/hard-luck-horse-wins-breeders-cup-classic-by-a-nostril.html | HardLuck Horse Wins Breeders Cup Classic by a Nostril | By Joe Drape | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/hockey/a-first-for-the-staal-brothers-as-they-bring-back-the-old-pond-days.html | Brothers Share Stage but Rangers Stepan Steals It | By Pat Pickens | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/ncaafootball/with-rivalry-rejuvenated-florida-state-routs-miami.html | With Rivalry Rejuvenated Florida State Routs Miami | By Ray Glier | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/gop-pursues-hispanic-votes-with-abortion-stance.html | GOP Pursues Hispanic Votes With Abortion Stance | By Alexa Ura | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/names-invoked-on-the-stump-may-shift-votes.html | Names Invoked On the Stump May Shift Votes | By Ross Ramsey | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/politics/schumer-backs-clinton-for-president-in-speech-to-iowa-democrats.html | Schumer Endorses Clinton For President in Iowa Speech | By Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/twerking-oh-please-that-was-back-in-10.html | Twerking Oh Please That Was Back in 10 | By Andy Langer | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/with-or-without-2-billion-water-woes-unlikely-to-go-away.html | With or Without 2 Billion Water Woes Unlikely to Go Away | By Neena Satija | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/asia/that-other-big-afghan-crisis-the-growing-army-of-addicts.html | That Other Big Afghan Crisis The Growing Army of Addicts | By Azam Ahmed | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/europe/gerard-de-villiers-83-french-spy-writer-dies.html | Grard de Villiers 83 French Spy Writer | By Robert F Worth | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/europe/srdja-popovic-76-champion-of-rights-dies.html | Srdja Popovic 76 Champion of Rights | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/middleeast/stick-figures-and-stunted-growth-as-warring-syria-goes-hungry.html | Stick Figures and Stunted Growth As Warring Syria Goes Hungry | By Anne Barnard | TX 7-968-362 | 2014-01-31 |
| 2013-10-30 | 2013-11-03 | https://bits.blogs.nytimes.com/2013/10/30/returning-to-singapore-and-a-warehouse-of-young-companies/ | From Singapore Technology for All | By Quentin Hardy | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/02/sports/tennis/federer-or-nadal.html | Titans With Equal Claims On Greatness for Now | By Christopher Clarey | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://artsbeat.blogs.nytimes.com/2013/11/03/first-winner-named-in-madonnas-art-for-freedom-project/ | First Winner Named In Madonnas Art Project | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://bits.blogs.nytimes.com/2013/11/03/disruptions-under-a-new-chief-yahoo-still-seeks-its-voice/ | Yahoo Still Seeks Its Voice Under a New Chief | By Nick Bilton | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://cityroom.blogs.nytimes.com/2013/11/03/golf-by-corey-kilgannon/ | Driving Lessons For East Harlem Girls | By Corey Kilgannon | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://sports.blogs.nytimes.com/2013/11/02/highlights-and-analysis-new-york-city-marathon/ | With Help a Nearly Blind Runner Realizes a Dream | By Lindsay Crouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/dance/american-ballet-theaters-sylphides-and-gong.html | A Night of Revivals With Fokine Tharp and Morris | By Alastair Macaulay | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/dance/cityballet-web-series-shows-human-side-of-dancers.html | Short Peeks Backstage At New York City Ballet | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/design/art-found-in-germany-linked-to-nazi-looting.html | Art Found in Germany Linked to Nazi Looting | Compiled by Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/design/knoedler-gallery-faces-another-forgery-complaint.html | Gallery Faces Another Forgery Complaint | By Patricia Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/design/luis-barragan-homage-tweaks-vitra-the-copyright-owners.html | Tug of War Stretches Architects Legacy | By Randy Kennedy | TX 7-968-362 | 2014-01-31 |

| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/music/mia-and-julian-assange-on-live-video-come-to-terminal-5.html | Rebelling With Global Beats and WikiLeaks | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/music/phil-lesh-a-grateful-dead-founder-strikes-promotion-deal.html | ExBassist for the Grateful Dead Strikes a Deal | By Ben Sisario | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/music/war-sum-up-at-the-howard-gilman-opera-house-at-bam.html | Voices Raised For Peace With Noh And Manga | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/television/abc-extends-the-lives-of-some-new-sitcoms.html | ABC Extends the Lives Of Some New Sitcoms | Compiled by Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/books/distance-swimmer-has-a-book-deal.html | Distance Swimmer Has a Book Deal | By Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/books/joe-saccos-the-great-war-july-1-1916.html | Solemn Panorama of Battle | By Charles McGrath | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/books/song-of-spider-man-glen-bergers-take-on-a-troubled-show.html | A SpiderMan Caper Full of Broadway Characters All of Them Real | By Mark Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/international/samsung-prepares-to-slowly-lift-a-curtain-to-investors.html | Samsung Ready to Slowly Lift Veil to Investors | By Eric Pfanner | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/ZolaBooks-start-up-will-offer-didion-e-books.html | StartUp to Offer Didion EBooks | By Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/networks-want-advertisers-to-pay-for-delayed-viewing.html | Seeking More Pay for Delayed Play | By Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/power-plants-try-burning-wood-with-coal-to-cut-emissions.html | Power Plants Try Burning Wood With Coal to Cut Carbon Emissions | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/crosswords/bridge/gift-books-for-your-favorite-bridge-player.html | Gift Books for Your Favorite Bridge Player | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/driver-of-suv-is-charged-in-death-of-boy-9.html | Driver Charged With Negligent Homicide in Death of Boy 9 | By J David Goodman | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/talk-to-iran-it-works.html | Talk to Iran It Works | By Ryan C Crocker | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/a-veterans-path-to-recovery-by-marathon-racing.html | A Veterans Path to Recovery by Racing | By David Gonzalez | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/biding-his-time-mutai-repeats-as-mens-champion.html | Mutai Bides His Time for a Repeat Victory | By Ken Belson | TX 7-968-362 | 2014-01-31 |

| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/football/running-free-and-playing-error-free-jets-smack-down-saints.html | ErrorFree Jets Outrun Saints | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/jeptoo-trailing-for-miles-rallies-to-win-womens-race.html | Off Without a Hitch | By Mary Pilon | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/mcfadden-finishes-sweep-of-top-four-wheelchair-titles.html | 4 Wheelchair Titles In the 4 Top Marathons | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/tennis/djokovic-rallies-twice-against-ferrer-to-win-paris-masters.html | Djokovic Prevails in Paris | By Ben Rothenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/theater/reviews/taymors-midsummer-nights-dream-opens-brooklyn-theater.html | When the Sky Is No Limit | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/in-colorado-a-tax-increase-referendum-is-tied-to-improving-schools.html | Colorado Is Asking Taxpayers For 1 Billion to Help Schools | By Jack Healy | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/politics/senate-vote-on-workplace-bias-against-gays-a-test-for-the-gop.html | Senate Vote on Workplace Bias Against Gays Poses a Test for the GOP | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/asia/amnesty-bill-stirs-opposition-in-thailand.html | Amnesty Bill That Would Clear Ousted Premier Stirs Thai Anger | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/asia/bangladesh-sentences-2-to-death-for-war-crimes.html | Bangladesh Sentences 2 Expatriates to Death for War Crimes | By Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/asia/china-demotes-a-military-commander-after-attack-in-beijing.html | China Strips Army Official Of Position After Attack | By Andrew Jacobs | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/middleeast/kerry-egypt-visit.html | Egyptians Following Right Path Kerry Says | By Michael R Gordon | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://dealbook.nytimes.com/2013/11/03/sac-nears-an-insider-trading-guilty-plea-but-legal-cases-arent-shut/ | SAC Is Near Guilty Plea But Cases Arent Shut | By Ben Protess and Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/music/frank-wess-91-flutist-for-the-basie-band-dies.html | Frank Wess 91 Flutist for the Basie Band | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/Brands-Align-With-the-Mustachioed-Month-of-Movember-.html | Brands Align With a Mustachioed Month | By Andrew Adam Newman | TX 7-968-362 | 2014-01-31 |

| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/Bruce-Halletta-new-publisher-for-playbill.html | A New Publisher for Playbill | By Stuart Elliott | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/disney-and-dish-wrangle-not-over-broadcast-fees-but-the-future-of-tv.html | Disney and Dish Wrangle Not Over Broadcast Fees But the Future of TV | By Brian Stelter | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/with-alpha-house-amazon-makes-bid-for-living-room.html | Amazon Makes a Claim For the Living Room and Beyond | By David Carr | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/stratospheric-views-and-prices.html | Stratospheric Views and Prices | By Julie Creswell | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/under-health-care-act-millions-eligible-for-free-policies.html | Millions Eligible For Free Policies Under Care Act | By Reed Abelson and Katie Thomas | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/a-student-at-nyu-is-rescued-from-a-shaft.html | A Student At NYU Is Rescued From a Shaft | By Patrick McGeehan and Alex Vadukul | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/fire-began-in-living-room-and-i-couldnt-help-him.html | Fire Began in Living Room and I Couldnt Help Him | By Jennifer Mascia | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/in-diverse-neighborhood-mixed-enthusiasm-about-the-mayors-race.html | In Diverse Neighborhood Mixed Enthusiasm About the Mayors Race | By Cara Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/mallory-hagan-talks-about-living-in-new-york-and-being-miss-america.html | Reflecting on a Dream and Preparing to Move On | By Clyde Haberman | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/referendum-on-casinos-stirs-hopes-in-tiny-town.html | Referendum On Casinos Stirs Hopes In Tiny Town | By Jesse McKinley | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/supporters-caustic-remark-spices-up-mayoral-campaigns-final-days.html | Supporters Caustic Remark Spices Up Mayoral Campaigns Final Days | By Michael M Grynbaum and Michael Barbaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/top-2-candidates-vow-to-make-city-hall-more-faith-friendly.html | Top 2 Candidates Vow to Make City Hall More FaithFriendly | By Javier C Hernndez | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/a-prayer-in-the-town-hall.html | A Prayer in the Town Hall | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/add-a-dollar-an-hour-in-new-jersey.html | Add a Dollar an Hour in New Jersey | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/congress-can-help-on-iran.html | Congress Can Help on Iran | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/doctor-first-tell-me-what-it-costs.html | Doctor First Tell Me What It Costs | By Peter A Ubel MD | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/keller-its-the-golden-age-of-news.html | Its the Golden Age of News | By Bill Keller | TX 7-968-362 | 2014-01-31 |

| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/krugman-those-depressing-germans.html | Those Depressing Germans | By Paul Krugman | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/marijuana-and-alcohol.html | Marijuana and Alcohol | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/an-event-for-the-elite-and-the-average-alike.html | An Event for the Elite and the Average Alike | By George Vecsey | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/at-the-marathon-security-prevails.html | At Marathon Security Wins | By Juliet Macur | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/baseball/in-rodriguez-arbitration-two-sides-play-hardball.html | Playing Hardball | By Steve Eder Serge F Kovaleski and Michael S Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/basketball/a-few-paces-from-the-race-a-starting-line-for-girls-in-basketball-at-rose-classic.html | A Few Paces From the Race a Starting Line for Girls in Basketball | By William C Rhoden | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/basketball/loves-improbable-shot-for-timberwolves-spoils-impressive-knicks-rally.html | Loves Improbable Shot for Timberwolves Spoils Impressive Knicks Rally | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/basketball/nets-loss-is-as-humbling-as-win-over-heat-was-thrilling.html | Nets Hit Depths 2 Days After Conquering the Heights | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/basketball/walt-bellamy-hall-of-famer-and-footnote-dies-at-74.html | Walt Bellamy Hall of Famer and Footnote Dies at 74 | By Richard Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/football/jets-close-up.html | Jets CloseUp | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/football/saints-high-octane-offense-sputters.html | Saints HighOctane Offense Sputters | By Nate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/hockey/arrest-of-the-avalanches-goalie-casts-a-shadow-on-a-promising-season.html | Fury and Fear Off the Ice | By Karen Crouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/ncaafootball/a-bcs-logjam-possibly-to-end-them-all.html | A Logjam Possibly To End Them All | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/security-noticeable-at-first-and-then-a-blur.html | Security Noticeable at First and Then a Blur | By Tim Rohan | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/soccer/red-bulls-must-settle-for-a-draw.html | Red Bulls Settle for Tie | By Jack Bell | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/sub-elite-runners-chase-improvement.html | SubElite Runners Chase Improvement | By Jer Longman | TX 7-968-362 | 2014-01-31 |

| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/touching-moments-send-shivers-both-good-and-bad.html | Moving Moments Send Shivers Both Good and Bad | By Joe Drape | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/technology/Ads-Scant-for-Twitter-Outside-the-United-States.html | Ads Scant When Twitter Crosses Borders | By Mark Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/theater/new-leaders-for-bucks-county-playhouse.html | New Leaders For Playhouse | Compiled by Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/theater/reviews/after-midnight-on-broadway-fetes-the-heyday-of-an-era.html | Time Travel and Time Steps Tapping Into Harlem History | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/end-of-casino-partnership-leaves-fate-of-east-boston-racetrack-in-doubt.html | End of Casino Partnership Leaves Fate of East Boston Racetrack in Doubt | By Katharine Q Seelye | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/politics/both-sides-invoke-obama-in-climax-of-virginia-governors-race.html | Both Sides Invoke Obama in Climax of Virginia Governors Race | By Trip Gabriel | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/politics/koch-group-has-ambitions-in-small-races.html | Kochs Group Has Ambitions In Small Races | By John Eligon | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/politics/outside-money-at-issue-in-boston-mayors-race-as-labor-unions-weigh-in.html | Outside Money at Issue in Boston Mayors Race as Labor Unions Weigh In | By Katharine Q Seelye | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/politics/romney-sees-christie-as-potential-gop-savior-in-16.html | Romney Sees Christie as Potential GOP Savior in 16 | By Patrick McGeehan | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/asia/in-pakistan-death-by-drone-turns-a-villain-into-a-martyr.html | Death by Drone Turns a Villain Into a Martyr | By Declan Walsh | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/europe/east-german-model-city-rusts-quarter-century-after-berlin-walls-fall.html | East German Model City Rusts QuarterCentury After Berlin Walls Fall | By Melissa Eddy | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/europe/european-borders-tested-as-money-is-moved-to-shield-wealth.html | Commuters Bearing Cash Lots of It | By Doreen Carvajal and Raphael Minder | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/middleeast/irans-top-leader-and-us-counter-criticism-of-talks.html | Irans Top Leader and US Counter Criticism of Talks | By Thomas Erdbrink and Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/middleeast/lonely-advocate-for-restraint-in-egypt-tiptoes-around-talk-of-compromise.html | Lonely Advocate for Restraint in Egypt Tiptoes Around Talk of Compromise | By Kareem Fahim | TX 7-968-362 | 2014-01-31 |

| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/middleeast/to-shape-young-palestinians-hamas-creates-its-own-textbooks.html | To Shape Young Palestinians Hamas Creates Its Own Textbooks | By Fares Akram and Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/a-dogs-tail-wag-can-say-a-lot.html | Animal Behavior A Dogs Tail Wag Says a Lot to Other Dogs | By Douglas Quenqua | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-05 | https://well.blogs.nytimes.com/2013/11/01/babies-can-learn-music-in-the-womb/ | Childbirth Learning Music in the Womb | By Nicholas Bakalar | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-05 | https://www.nytimes.com/2013/11/01/extra-care-can-curb-mrsa-hospital-infections/ | Safety Trying to Control MRSA | By Nicholas Bakalar | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-05 | https://www.nytimes.com/2013/11/02/sports/tennis/tennis-looks-to-mix-it-up-to-ensure-an-entertaining-future.html | Baseline Epics Spur a Debate About Court Speed and Playing Styles | By Christopher Clarey | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-05 | https://www.nytimes.com/2013/11/04/nyregion/election-day-on-tuesday.html | Elections Today | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/pills-that-arent-what-they-seem.html | Pills That Arent What They Seem | By Anahad OConnor | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://artsbeat.blogs.nytimes.com/2013/11/04/ali-tyson-and-captain-kirk-coil-festival-announces-lineup/ | Ali Tyson and Captain Kirk Coil Festival Sets Lineup | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://artsbeat.blogs.nytimes.com/2013/11/04/lithuanian-opera-rounds-out-prototype-festival-lineup/ | Lithuanian Opera At Prototype Festival | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/blackberry-abandons-effort-to-sell-itself-c-e-o-to-step-down/ | A Takeover Bid for BlackBerry Collapses And Its Chief Executive Vacates His Post | By Ian Austen and David Gelles | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/high-level-executive-switches-to-carlyle-from-warburg-pincus/ | Wooing an Executive | By Rachel Abrams | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/home-builders-to-merge-in-2-7-billion-deal/ | Builders To Merge | By Dealbook | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/mens-wearhouse-rejects-jos-a-bank-again/ | Offer Rejected | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/sac-capital-agrees-to-plead-guilty-to-insider-trading/ | 12 Billion Finefor Hedge Fundin Insider Case | By Peter Lattman and Ben Protess | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://well.blogs.nytimes.com/2013/11/04/a-science-project-with-legs/ | A Science Project With Legs | By Stephanie Strom | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/04/concerns-about-jerky-pet-treats/ | Concerns About Jerky Pet Treats | By Nicholas Bakalar | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/04/opinion/mexicos-soda-pop-ploy.html | Mexicos SodaTax Gimmick | By David Toscana | TX 7-968-362 | 2014-01-31 |

| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/dance/defectors-from-cubas-national-ballet-land-on-their-feet.html | Defectors Land on Their Feet | By Larry Rohter | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/dance/flip-book-by-boris-charmatz-is-inspired-by-old-photos.html | Using a Familiar Device to Dance Out of the Past Page by Page | By Alastair Macaulay | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/design/trove-of-apparently-nazi-looted-art-found-in-munich-apartment.html | Report of NaziLooted TrovePuts Art World in an Uproar | By Alison Smale | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/cds-from-celine-dion-and-midlake.html | CDs From Celine Dion and Midlake | By Jon Caramanica and Nate Chinen | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/jamie-barton-opens-voce-at-pace-series.html | Brahms to Ives to Knotty Swedish Consonants a Mezzo Goes the Full Range | By Zachary Woolfe | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/jordi-savalls-the-cycles-of-life-at-alice-tully-hall.html | The Sounds of a Torn Region United in Many Languages | By Corinna da FonsecaWollheim | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/sting-and-paul-simon-will-tour-together.html | Sting and Paul Simon Combine Talents on Tour | By Dave Itzkoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/youtube-music-awards-show-is-chaotic-and-watchable.html | Giving Awards Raggedly | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/television/revisiting-jimi-hendrix-on-pbss-american-masters.html | A Talent Whose Light Was Bright but Brief | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/books/david-letterman-scold-of-the-0-1-percent.html | A Traitor to His Class Such Good Fun | By Dave Itzkoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/books/double-down-by-mark-halperin-and-john-heilemann.html | Playing the Game Again With an Insiders Look at the Players | By Michiko Kakutani | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/dont-start-up-your-tablet-in-flight-just-yet.html | Dont Start Up Your Tablet On the Runway Just Yet | By Joe Sharkey | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/international/ryanair-profit-warning-sends-its-shares-sliding.html | Ryanair Cuts Its Annual Outlook For the Second Time in Two Months | By Nicola Clark | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/johnson-johnson-to-settle-risperdal-improper-marketing-case.html | JJ to Pay 22 Billion In Risperdal Settlement | By Katie Thomas | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/media/netflix-acquires-streaming-rights-to-highly-praised-documentary.html | Netflix Acquires Streaming Rights to a Highly Praised Documentary | By Brian Stelter | TX 7-968-362 | 2014-01-31 |

| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/fashion/ghesquiere-named-vuitton-womens-design-director.html | New Womens Design Director at Vuitton | By Suzy Menkes | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/health/hepatitis-c-a-silent-killer-meets-its-match.html | A Silent Killer Meets Its Match | By Andrew Pollack | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/health/medical-ethics-violated-at-detention-sites-group-says.html | Medical Ethics Have Been Violated at Detention Sites a New Report Says | By Denise Grady and Benedict Carey | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/health/vaccine-approved-for-brain-fever.html | Encephalitis Vaccine Approved For Brain Fever | By Donald G McNeil Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/central-connecticut-state-university-on-lockdown-after-report-of-gunman.html | Report of Armed Man Causes Campus Stir | By James Barron and Emma G Fitzsimmons | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/the-airbnb-economy-in-new-york-lucrative-but-often-unlawful.html | ShortTerm Rentals via the Web Lucrative but Often Illegal | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/two-faced-allies-pakistan-and-the-us.html | Our TwoFaced Alliance With Pakistan | By Shahan Mufti | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/a-key-to-quantum-computing-close-to-home.html | Nanotechnology A Key to Quantum Computing Close to Home | By Douglas Quenqua | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/a-roman-sculpture-a-study-on-lying-and-a-disturbing-fda-report.html | A Roman Sculpture a Study on Lying and a Disturbing FDA Report | By Jennifer A Kingson | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/bootstrap-geologist-sets-aside-convention-for-curiosity.html | Science on His Own Terms | By Michael Pollak | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/cosmic-census-finds-billions-of-planets-that-could-be-like-earth.html | FarOff Planets Like the Earth Dot the Galaxy | By Dennis Overbye | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/elizabeth-gilbert-finds-inspiration-behind-the-garden-gate.html | Inspiration Behind the Garden Gate | By Claudia Dreifus | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/finding-the-higgs-leads-to-more-puzzles.html | Finding Higgs Merely Opens More Puzzles | By Dennis Overbye | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/humpback-dolphin-clan-branches-out.html | Marine Life Humpback Dolphin Clan Branches Out | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/more-like-her.html | More Like Her | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/poisonous-to-pets.html | Poisonous to Pets | By C Claiborne Ray | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/baseball/a-positive-test-in-2006-and-the-denials-that-followed.html | Reports of Failed Test Cast Doubt on Rodriguez | By Michael S Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/baseball/yankees-make-qualifying-offers-to-cano-granderson-and-kuroda.html | Yankees Make OffersTo Cano and Two Others | By David Waldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/soccer/no-heroism-in-tottenham-goalies-playing-on-after-head-injury.html | No Heroism in Playing After a Head Injury | By Sam Borden | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/familiar-voices-weigh-in-as-issue-of-prayer-returns-to-court.html | Issue of Prayer Returns to the Court | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/justices-decide-not-to-hear-oklahoma-abortion-case.html | Justices Decline An Appeal On Abortion | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/maine-democrat-running-for-governor-says-he-is-gay.html | Maine Governor Candidate Says He Is Gay | By Katharine Q Seelye | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/politics/bill-on-workplace-bias-appears-set-to-clear-senate-hurdle.html | Bill Advances To Outlaw Discrimination Against Gays | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/supreme-court-takes-up-a-change-of-steelworkers-clothing.html | Supreme Court Takes Up Steelworkers Bid for Time to Put on Work Gear | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/americas/brazil-acknowledges-spying-on-diplomats-from-us.html | Brazil Says It Spied on US and Others Inside Its Borders | By Simon Romero | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/asia/bangladesh-takes-step-toward-raising-38-a-month-minimum-wage.html | Bangladesh Takes Step To Increase Lowest Pay | By Jim Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/asia/pakistani-party-votes-to-block-nato-supply-lines-if-drone-strikes-persist.html | Pakistani Party Votes to Block NATO Supply Lines if Drones Persist | By Declan Walsh and Ismail Khan | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/asia/pervez-musharraf-bail.html | Pakistan Court Grants Bail to Musharraf in 2007 Case | By Salman Masood | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/europe/ex-editor-at-british-tabloid-did-not-agree-to-hacking-lawyer-says.html | Editor Did Not Agree to Phone Hacking Lawyer Says | By Steven Erlanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/europe/violence-mars-election-in-kosovo.html | Accord TestedAmid ViolenceIn Kosovo Vote | By Dan Bilefsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/middleeast/egypt.html | Egypts ExPresident Is Defiant at Murder Trial | By David D Kirkpatrick and Mayy El Sheikh | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/middleeast/kerry-meets-saudi-king-to-smooth-relations.html | Kerry Reassures Saudis US Shares Their Goals | By Michael R Gordon | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/middleeast/pigs-in-israel-originated-in-europe-researchers-say.html | Whod Import Pigs to Israel Ancient Europeans Researchers Say | By Isabel Kershner | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/after-a-decade-sac-capital-blinks/ | After a Decade SAC Capital Blinks | By Ben Protess and Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/sac-a-textbook-case-of-corporate-prosecution/ | A Textbook Case of Corporate Prosecution | By James B Stewart | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://well.blogs.nytimes.com/2013/11/05/pesticides-linked-to-endometriosis/ | Awareness Pesticides and Endometriosis | By Nicholas Bakalar | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/design/picassos-bidding-is-sluggish-at-christies.html | The Bidding Is Sluggish At a Special Estate Sale | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/a-yiddishe-momme-of-music-chana-mlotek-dies-at-91.html | A Yiddishe Momme of Music Chana Mlotek Dies at 91 | By Joseph Berger | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/fccs-chief-hires-a-critic-of-the-agency.html | FCCs Chief Hires a Critic Of the Agency | By Edward Wyatt | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/for-athletes-a-home-for-away-games.html | For Athletes a Home for Away Games | By Elizabeth Olson | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/glamour-travel-with-four-boys.html | Glamour Travel With Four Boys | By John Besh | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/media/buy-one-give-one-spirit-imbues-an-online-store.html | Buy One Give One Spirit Imbues an Online Store | By Andrew Adam Newman | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/us-in-talks-to-settle-suit-over-american-us-airways-merger.html | US in Talks To Settle Suit Over Merger Of 2 Airlines | By Jad Mouawad and Christopher Drew | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/education/a-plea-for-catholic-schools-to-ignore-new-guidelines.html | A Plea on Guidelines at Catholic Schools | By Richard PrezPea | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/brooklyn-diocese-sues-one-of-its-high-schools-in-queens.html | Diocese of Brooklyn Sues One of Its Schools | By Al Baker | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/christie-hopes-to-show-gop-he-has-diverse-support.html | Christie Hopes to Show GOP He Has Diverse Support | By Kate Zernike | TX 7-968-362 | 2014-01-31 |

| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/for-36-hours-nyu-student-was-trapped-between-2-buildings.html | Caught Between Two Buildings For 36 Hours And Surviving | By Marc Santora | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/hearing-voices-and-listening-to-the-right-one.html | A Woman Who Hears Voices and Is Learning to Listen to the Right One | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/in-housing-court-different-view-of-new-york-citys-mayoral-race.html | Housing Court Different View Of 2013 Race | By Michael Powell | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/in-new-jersey-big-money-flows-to-foil-christie.html | Big Money Flows In Bid to Thwart Christie Agenda | By Nicholas Confessore | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/new-jersey-mall-on-lockdown-after-gunfire-is-reported.html | New Jersey Mall Locked Down After Gunfire | By Emma G Fitzsimmons and Patrick McGeehan | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/no-riders-killed-in-first-5-months-of-new-york-city-bike-share-program.html | Despite Fears No Riders Were Killed in First 5 Months of BikeShare Program | By Matt Flegenheimer | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/sky-high-in-the-polls-de-blasio-seeks-a-mandate.html | De Blasio Far Ahead in Polls Talks of Mandate as Lhota Still Hopes for Upset | By Javier C Hernndez and David W Chen | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/arming-the-tsa-is-not-a-solution.html | Arming The TSA Is Not a Solution | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/bruni-hillary-in-2016-not-so-fast.html | Hillary In 2016 Not So Fast | By Frank Bruni | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/election-day-choices.html | Election Day Choices | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/mr-kerry-fumbles-in-egypt.html | Mr Kerry Fumbles in Egypt | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/nocera-fixing-the-system.html | Fixing The System | By Joe Nocera | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/toward-ending-workplace-discrimination.html | Toward Ending Workplace Discrimination | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/nalini-ambady-psychologist-of-intuition-is-dead-at-54.html | Nalini Ambady Psychologist of Intuition Is Dead at 54 | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/baseball/mets-delicate-dance-with-a-billionaire.html | The Mets Delicate DanceWith a Billionaire | By Richard Sandomir | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/baseball/mets-games-move-to-wor-am.html | Mets Games to WOR | By Richard Sandomir | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/basketball/knicks-ugly-first-quarter-is-dissected-with-the-hope-to-clean-it-up.html | As Knicks Conduct Autopsy Nets Search for Chemistry Ugly First QuarterIs DissectedWith the HopeTo Clean It Up | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/basketball/nets-full-of-stars-and-questions-about-roles.html | As Knicks Conduct Autopsy Nets Search for Chemistry Team That Is Full of StarsAnd Questions About Roles | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/football/a-finding-of-guilty-in-the-killing-of-a-player.html | Man 23 Found Guilty in 2007 Slaying of Redskins Defensive Back Taylor | By Nick Madigan | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/football/for-the-nfl-a-question-of-hazing-or-abuse.html | In Bullying Case Questions on NFL Culture | By John Branch and Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/football/idzik-pleased-with-performance-of-ryan-and-jets.html | Idzik Pleased With Performance of Ryan and Jets | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/football/manning-wary-of-a-raiders-team-angered-by-the-eagles.html | Manning Set to Face Motivated Raiders | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/hockey/ducks-defeat-rangers-behind-a-rookies-32-saves.html | Ducks Defeat Rangers Behind a Rookies 32 Saves | By Allan Kreda | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/hockey/hockey-history-as-documented-by-prime-minister.html | Hockey HistoryAs DocumentedBy Prime Minister | By Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/theater/reviews/in-domesticated-with-jeff-goldblum-a-power-couple-duels.html | After Extramarital Activities Politician Looks for the Words | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/after-los-angeles-airport-shooting-no-easy-answers-on-security-strategies.html | No Easy Answers on Whether to Revise Airport Security Strategies | By Matthew L Wald and Jennifer Medina | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/for-uninsured-clearing-a-way-to-enrollment.html | For UninsuredClearing a WayTo Enrollment | By Abby Goodnough | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/politics/crist-former-florida-governor-tosses-hat-in-ring-again.html | Floridas ExGovernor Tosses Hat in Ring Again | By Lance Speere and Lizette Alvarez | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/politics/federal-health-law-may-not-be-a-federal-health-care-program.html | Strategic Move Exempts Health Law From Broader US Statute | By Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/politics/senator-rand-paul-faces-new-charges-of-plagiarism.html | Senator Paul Faces New Charges of Plagiarism | By Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/seattles-mayor-faces-challenge-despite-signs-of-success.html | Seattles Mayor Faces Challenge Despite Signs of Success | By Kirk Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/shooting-suspects-steps-are-traced-in-search-for-clues-to-la-airport-attack.html | Suspects Steps Are Traced In Search for Clues to Attack | By Jennifer Medina | TX 7-968-362 | 2014-01-31 |

| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/as-us-weighs-spying-changes-officials-say-data-sweeps-must-continue.html | As US Weighs Spying Changes Officials Say Data Sweeps Must Continue | By David E Sanger | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/asia/north-korea.html | North Korean Sailors Reported Killed in October Sinking South Says There Was No Clash | By Choe SangHun | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/europe/ukraine-workers-removing-parts-of-chernobyl-plant.html | Ukraine Workers Removing Parts of Chernobyl Plant | By Henry Fountain | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/europe/with-cows-in-mind-swiss-farmers-wage-litter-battle.html | With Cows in Mind Swiss Farmers Wage Litter Battle | By John Tagliabue | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/middleeast/americans-accused-in-daughters-death-are-jailed-for-months-in-qatar.html | Americans Jailed for Months in Qatar After Daughters Death | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/middleeast/while-few-seem-eager-to-talk-peace-in-syria-un-mediator-wont-stop.html | Few Eager to Talk Peace in Syria but a Mediator Wont Stop | By Somini Sengupta | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/pairings-for-tasting-menus-a-30-piece-puzzle.html | Puzzling Out Pairings for Tasting Menus | By Eric Asimov | TX 7-968-362 | 2014-01-31 |
| 2013-10-31 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/reviews/hungry-city-gastronomia-culinaria-on-the-upper-west-ide.html | A Modest Reminder of Rome | By Ligaya Mishan | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/call-it-amphibious-cooking.html | Call It Amphibious Cooking | By David Tanis | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/spaetzle-at-home-crank-up-the-fluegelhorn-and-fill-the-steins.html | Crank Up the Fluegelhorn and Fill the Steins | By Melissa Clark | TX 7-968-362 | 2014-01-31 |
| 2013-11-03 | 2013-11-06 | https://www.nytimes.com/2013/11/06/theater/reviews/maeves-house-at-the-irish-arts-center.html | Sharing A HeritageAnd a Home | By Andy Webster | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-06 | https://www.nytimes.com/2013/11/04/arts/music/the-calder-quartet-at-the-metropolitan-museum-of-art.html | Bartoks Quartets Spiked With a Dose of Indie Rock | By Vivien Schweitzer | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/when-thanksgiving-and-hanukkah-collide.html | Holidays Holding Hands | By David Firestone and Susan Brenna | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://artsbeat.blogs.nytimes.com/2013/11/05/nominees-named-for-clive-barnes-awards/ | Nominees Named For Clive Barnes Awards | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/in-surprise-exit-bart-chilton-to-depart-futures-commission/ | New Rule and Vacancy For a Wall St Regulator | By Ben Protess and Alexandra Stevenson | TX 7-968-362 | 2014-01-31 |

| 2013-11-05 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/telefonica-and-vivendi-deals-underscore-european-trend/ | European Telecom Giants in More Deals | By Mark Scott | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/dance/cinderella-tries-the-fit-with-ballet-arizona.html | Putting Up With Evil Then Getting a Princely Hand | By Alastair Macaulay | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/design/german-officials-provide-details-on-looted-art-trove.html | German Officials Provide Details on Looted Art | By Melissa Eddy Alison Smale Patricia Cohen and Randy Kennedy | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/music/caroline-shaws-partita-has-premiere-by-roomful-of-teeth.html | The Pulitzer Prize Was Nice and All But a Work Is Finally Fully Heard | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/music/eminem-grows-older-but-not-up.html | Eminem Grows Older But Not Up | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/video-games/call-of-duty-ghosts-begins-with-an-attack-on-the-us.html | A Fantastical Shootout Moving Across Space and Time | By Chris Suellentrop | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/books/marvel-comics-introducing-a-muslim-girl-superhero.html | Shes Mighty Muslim and Leaping Off the Page | By George Gene Gustines | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/books/the-frackers-by-gregory-zuckerman.html | The Hardy Folks Who Found Gold in Shale | By Dwight Garner | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/eu-predicts-anemic-growth-and-high-unemployment-in-2014.html | EU PredictsFlat GrowthAnd IncreaseIn Joblessness | By James Kanter | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/international/chevron-and-ukraine-sign-deal-on-shale-gas.html | Chevron and Ukraine Set Shale Gas Deal | By Stanley Reed and Andrew E Kramer | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/international/ford-pays-a-high-price-for-plant-closing-in-belgium.html | Fords High Price for Closing Belgian Plant | By Jack Ewing | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/international/greece-resumes-talks-with-lenders-over-budget-gap.html | Greece Resumes Talks With Foreign Lenders Over Budget Gap | By Niki Kitsantonis | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/media/aols-revenue-rises-6-as-profit-falls.html | AOL Revenue Rises 6 as Profit Plunges | By Leslie Kaufman | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/media/lady-gaga-said-to-fire-her-manager.html | Lady Gaga Is Said to Have Fired Manager | By Ben Sisario | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/media/tv-investments-drag-on-21st-century-fox-profits.html | Profits at 21st Century Fox Hampered by TV Investments | By Brian Stelter | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/cook-it-raw-arrives-in-america.html | Swamp to Table | By Julia Moskin | TX 7-968-362 | 2014-01-31 |

| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/farm-raised-salmon-maple-cotton-candy-and-more.html | Front Burner | By Florence Fabricant | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/for-a-rich-fish-red-wine-flatters.html | And to Drink | By Eric Asimov | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/pink-tea-cup-lands-in-brooklyn.html | Off the Menu | By Florence Fabricant | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/putting-the-gin-back-in-a-barrel.html | The Gin Goes Back Into the Barrel | By Robert Simonson | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/reviews/restaurant-review-quality-italian-in-midtown.html | Where the Trolleys Still Run in New York | By Pete Wells | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/road-to-morocco-stops-in-yonkers.html | Road to Morocco Stops in Yonkers | By Alice Feiring | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/movies/a-case-of-you-with-the-smitten-justin-long.html | A Case of You | By Andy Webster | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/movies/birth-of-the-living-dead-in-restless-times.html | Birth of the Living Dead | By Andy Webster | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/movies/hayao-miyazakis-film-the-wind-rises-gets-complaints.html | Swan Song Too Hawkish For Some | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/movies/the-brief-season-of-the-stone-roses.html | The Stone Roses Made of Stone | By Anita Gates | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/federal-charges-in-port-chester-police-dept-feud.html | Federal Charges for Chief In Westchester Police Feud | By Joseph Berger | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/mall-shooting-garden-state-plaza-paramus-new-jersey.html | Suicide Ends Long Night Of Chaos Inside Mall | By Marc Santora and Nate Schweber | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/realestate/commercial/fruits-of-a-pretzel-empire-for-sale-in-amish-country.html | Parts of a Pretzel Empire Are for Sale in Amish Country | By Jon Hurdle | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/football/in-the-nfl-even-the-strong-have-weaknesses.html | In the NFL Even the Strong Have Weaknesses | By Chase Stuart | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/ncaafootball/alabama-and-florida-state-look-in-the-mirror-and-see-each-other.html | LookAlikes Top the BCS Standings | By Ray Glier | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/theater/reviews/sleeping-beauty-with-the-carlo-colla-marionettes.html | She Snoozes but Wins | By Laurel Graeber | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/idaho-town-struggles-after-pinning-hopes-on-failed-factory.html | Idaho Town Struggles After Pinning Hopes On a Failed Factory | By Kirk Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/illinois-sends-bill-allowing-gay-marriage-to-governor.html | Illinois Sends Bill Allowing Gay Marriage To Governor | By Monica Davey and Steven Yaccino | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/after-plagiarism-charges-paul-announces-office-restructuring.html | Though Defiant Senator Accused of Plagiarism Admits Errors | By Jim Rutenberg and Ashley Parker | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/senator-cites-crisis-of-confidence-on-health-care-site.html | Notes Reveal Chaotic White House Talks on Health Care Site | By Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/supreme-court-hears-unlikely-test-of-federal-power.html | Domestic Dispute Leads To Test of Federal Power | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/africa/m23-rebels-democratic-republic-congo.html | After Outside Pressure Rebels In Congo Lay Down Their Arms | By Nicholas Kulish | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/americas/toronto-mayor-admits-smoking-crack.html | Toronto Mayor Admits Crack Use as Wild Ride in Office Continues | By Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/152-soldiers-given-death-penalty-over-revolt-in-bangladesh.html | 152 Bangladeshi Border Guards Get Death Penalty Over Revolt | By Julfikar Ali Manik and Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/militants-kill-5-police-officers-in-india.html | India 5 Officers Killed in Shootout With Separatists | By Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/south-korean-government-seeks-ban-of-small-leftist-party.html | South Korea Government Seeks to Ban Leftist Party | By Choe SangHun | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/europe/united-nations-group-warns-on-emissions.html | UN Agency Urges Action In a Report On Emissions | By David Jolly | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/middleeast/iran-says-nuclear-deal-is-possible-this-week.html | Iranian Minister Says Nuclear Deal Is Possible This Week | By Alissa J Rubin | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/middleeast/kerry-in-mideast-tries-to-prod-israeli-palestinian-talks.html | In Mideast Kerry Tries to Nudge Peace Talks Along | By Mark Landler and Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/middleeast/palestinian-inmate-with-cancer-dies-in-israeli-hospital.html | Israel Improper Treatment Alleged in Prisoners Death | By Fares Akram | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/middleeast/syria.html | Diplomats Fail to Agree on Details for Syria Peace Talks | By Nick CummingBruce and Rick Gladstone | TX 7-968-362 | 2014-01-31 |

| 2013-11-06 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/a-vote-goes-against-outsize-executive-pay-but-its-hardly-a-blow/ | A Vote Goes Against Outsize Executive Pay but Its Hardly a Blow | By Steven Davidoff Solomon | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/after-sac-plea-fellow-funds-may-pay/ | After SAC Plea Fellow Funds May Pay | By Alexandra Stevenson | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/mf-global-customers-will-recover-all-they-lost/ | MF Global Customers Will Collect All They Lost | By Ben Protess | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/new-york-is-investigating-advisers-to-pension-funds/ | New York Is Investigating Advisers to Pension Funds | By Mary Williams Walsh | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/design/editta-sherman-celebrity-portraitist-and-doyenne-of-carnegie-hall-studios-dies-at-101.html | Editta Sherman Celebrity PortraitistAnd Art Colonys Doyenne Dies at 101 | By Robert D McFadden | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/design/in-a-rediscovered-trove-of-art-a-triumph-over-the-nazis-will.html | In a Rediscovered Trove of Art a Triumph Over the Nazis Will | By Michael Kimmelman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/a-rich-childs-edge-in-public-education.html | In Public Education Edge Still Goes to Rich | By Eduardo Porter | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/after-public-outcry-cargill-says-it-will-label-products-made-with-a-beef-binder.html | After Public Outcry Cargill Says It Will Label Products Made With a Beef Binder | By Stephanie Strom | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/international/chinas-leaders-confront-economic-fissures.html | China Confronts Economic Fissures | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/media/aarp-sends-a-thank-you-to-caregivers.html | AARP Sends a ThankYou to Caregivers | By Jane L Levere | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/media/cbs-news-defends-its-60-minutes-benghazi-report.html | CBS News Defends Its 60 Minutes Benghazi Report | By Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/tesla-posts-smaller-loss-but-shares-start-to-temper.html | Tesla Posts Smaller Loss But Shares Start to Temper | By Jaclyn Trop | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/charlie-trotter-chicago-chef-who-elevated-american-dining-dies-at-54.html | Charlie Trotter Dies at 54 Chef Made Chicago a Must | By William Grimes | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/balloons-a-gift-to-new-york-from-banksy-are-held-by-the-police.html | Police Confiscate Balloons And Say Theyre Not Art | By Cara Buckley and J David Goodman | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/chris-christie-re-elected-governor-of-new-jersey.html | De Blasio Wins Mayors Race In Landslide Christie Coasts To 2nd Term as Governor | By Kate Zernike and Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/de-blasio-is-elected-new-york-city-mayor.html | De Blasio Wins Mayors Race In Landslide Christie Coasts To 2nd Term as Governor | By Michael Barbaro and David W Chen | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/deceased-wifes-foresight-helps-man-make-progress.html | Deceased Wifes ForesightHelps Man Make Progress | By Julie Turkewitz | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/expert-hands-are-ready-to-help-inexperienced-de-blasio.html | Old Hands Are Ready to Assist an Inexperienced Leader | By Jim Dwyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/heading-to-new-york-city-hall-a-liberal-accustomed-to-exceeding-expectations.html | An Audacious Liberal | By Javier C Hernndez | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/jewel-thiefs-husband-seeks-seized-items.html | Jewel Thiefs Husband Seeks Seized Items | By Benjamin Weiser | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/lackluster-bidding-dampens-2nd-night-at-christies.html | Lackluster Bidding Dampens 2nd Night at Christies | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/new-jersey-voters-pass-a-higher-minimum-wage.html | Higher Wage Is Approved In New Jersey | By Patrick McGeehan | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/plan-to-raise-judges-retirement-age-to-80-is-rejected.html | Plan to Raise Judges Retirement Age to 80 Is Rejected | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/referendum-to-expand-casino-gambling-in-new-york-is-approved.html | Expansion Of Gambling In New York Is Approved | By Thomas Kaplan | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/thompson-claims-victory-over-hynes-again-for-brooklyn-district-attorney.html | Thompson Defeats Hynes Again for Brooklyn District Attorney | By Vivian Yee | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/town-divided-as-prayer-case-heads-to-supreme-court.html | Upstate Community Is Divided as Prayer Case Heads to the Supreme Court | By Jesse McKinley | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/two-wealthy-new-york-counties-re-elect-gop-executives.html | Two Wealthy Counties Reelect Republican Executives | By Joseph Berger | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/a-pacific-trade-deal.html | A Pacific Trade Deal | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/approving-and-suspending-a-dangerous-drug.html | Approving and Suspending a Dangerous Drug | By The Editorial Board | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/bloomberg-champion-of-the-poor.html | Bloomberg Champion of the Poor | By Michael B Katz | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/dowd-lost-art-of-loyalty.html | Lost Art Of Loyalty | By Maureen Dowd | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/friedman-too-big-to-breathe.html | Too Big To Breathe | By Thomas L Friedman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/new-chance-for-a-budget-compromise.html | New Chance for a Budget Compromise | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/remember-the-second-responders.html | Remember the Second Responders | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/torontos-hot-mess.html | Torontos Hot Mess | By Stephen Marche | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/realestate/commercial/macys-splurges-on-a-makeover-on-34th-street.html | Macys Splurges on a Makeover on 34th Street | By Julie Satow | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/realestate/commercial/nicholas-s-g-stern.html | Nicholas S G Stern | By Vivian Marino | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/basketball/future-looks-bright-for-brooklyn-basketball-as-nets-rout-jazz.html | Nets Pride Restored as Consistency Is Rediscovered | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/basketball/when-injury-takes-chandler-out-the-knicks-come-undone-against-the-bobcats.html | When Injury Takes Chandler Out the Knicks Come Undone | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/football/after-dolphins-fail-test-on-bullying-issue-lands-in-goodells-lap.html | After Dolphins Fail TestOn Bullying IssueLands in Goodells Lap | By William C Rhoden | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/football/in-nfl-locker-rooms-traditions-not-coaches-rule.html | Where Traditions Not Coaches Rule | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/tennis/take-me-out-to-the-davis-cup-us-to-play-britain-in-baseball-park.html | Take Me Out to the Davis Cup US to Play Britain in Baseball Park | By Christopher Clarey | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/ultramarathon-runner-embraces-physical-and-mental-challenge.html | The LongRunning Man | By Susan Valerian | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/technology/samsung-takes-steps-to-lift-stock-price.html | Samsung to Double Dividend In Bid to Lift Its Stock Price | By Eric Pfanner | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/in-a-message-to-poachers-us-to-destroy-its-ivory.html | In a Message to Poachers US to Destroy Its Ivory | By Emmarie Huetteman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/obama-presses-case-for-immigration-changes.html | Obama Presses Case For Immigration Changes | By Julia Preston | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/oversight-of-parade-faulted-in-fatal-texas-train-collision.html | Oversight of Parade Faulted in Fatal Train Collision | By Manny Fernandez | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/in-gop-a-campaign-takes-aim-at-tea-party.html | In GOP A Campaign Takes Aim at Tea Party | By Eric Lipton | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/key-ballot-measures.html | Colorado Rejects Higher Taxes for Schools as Casino Proposal Fails in Massachusetts | By Jack Healy | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/mayoral-election-results.html | State Lawmaker Picked As New Mayor of Boston | By Katharine Q Seelye Steven Yaccino and Manny Fernandez | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/mcauliffe-is-elected-governor-in-virginia.html | Clinton Ally Slips Past Conservative in Virginia Governors Race | By Trip Gabriel | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/tea-party-republican-loses-alabama-runoff.html | Byrne Wins Republican Runoff in Alabama House Race | By Campbell Robertson | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/americas/argentina-finds-a-dictatorships-secret-records.html | Argentina Discovers Paper Trail To Brutal Era | By Simon Romero and Jonathan Gilbert | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/americas/canada-3-senators-suspended-in-expenses-scandal.html | Canada 3 Senators Suspended in Expenses Scandal | By Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/americas/us-is-losing-advantage-in-spying-report-says.html | US Is Losing Advantage In Spying Report Says | By David E Sanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/afghan-militant-group-faces-unusual-discontent.html | Afghan Militant Group Faces Unusual Discontent | By Azam Ahmed | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/china-envoy-sent-to-north-korea-to-push-for-talks.html | China Envoy Sent to North Korea to Push for Talks | By David Barboza | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/indian-craft-is-lofted-toward-mars-trailed-by-pride-and-questions.html | Indian Craft Is Lofted Toward Mars Trailed by Pride and Questions | By Hartosh Singh Bal | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/europe/trying-to-elevate-the-sounds-competing-with-subterranean-clatter.html | Trying to Elevate the Sounds Competing With Subterranean Clatter | By Liz Alderman | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/01/chinese-i-p-o-s-attempt-a-comeback-in-u-s/ | Cool Welcome | By Neil Gough | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/06/books/chris-chase-actress-and-writer-is-dead.html | Chris Chase Actress Who Turned to Writing | By Paul Vitello | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/karley-sciortino-of-blog-Slutever-in-her-own-voice.html | In Her Own Voice | By Erika Allen | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/rachel-roys-beauty-regimen-for-two-coasts.html | A Consistent Regimen for Two Coasts | By Bee Shapiro | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/review-audiovox-shutterball-remote-shutter-release.html | Taking a Better Selfie With an Audiovox App | By Roy Furchgott | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/review-libratone-loop-wireless-speakers.html | A Woolly New Design for Wireless Sound | By Gregory Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/review-tivos-roamio-dvr.html | With TiVo More Features for TV Lovers | By Gregory Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/turning-on-itunes-menus.html | Q  A | By J D Biersdorfer | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/06/carlyle-reports-lower-earnings-for-third-quarter/ | Declining Profit | By William Alden | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/06/health-care-deal-is-latest-to-seek-corporate-tax-shelter-abroad/ | Tax Shelter | By David Gelles | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/06/sacs-1-2-billion-settlement-clears-a-judicial-hurdle/ | SACs 12 Billion Settlement Clears One Judicial Hurdle and Awaits Another | By Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://well.blogs.nytimes.com/2013/11/06/a-babys-gaze-may-signal-autism-study-finds/ | Babys Gaze May Signal Autism a Study Finds | By Pam Belluck | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/06/arts/tato-laviera-nuyorican-poet-dies-at-63.html | Tato Laviera 63 Poet of Nuyorican School | By David Gonzalez | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/06/nyregion/doug-ireland-acerbic-activist-and-writer-on-left-wing-dies-at-67.html | Doug Ireland an Acerbic ActivistAnd LeftWing Writer Is Dead at 67 | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/dance/american-ballet-theater-performs-clear-and-theme-and-variations.html | Dancing to Bach With Head Wobbling and Chest Thumping | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/dance/bolshoi-director-testifies-at-acid-attack-trial.html | Bolshoi Director Testifies at AcidAttack Trial | By David M Herszenhorn and Patrick Reevell | TX 7-968-362 | 2014-01-31 |

| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/dance/exit-exist-stars-the-choreographer-gregory-maqoma.html | An African Past Embodied and Onstage Today | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/design/documents-reveal-how-looted-nazi-art-was-restored-to-dealer.html | Documents Reveal How Looted Nazi Art Was Restored to Dealer | By Patricia Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/music/andras-schiff-at-carnegie-hall.html | A Sprint or a Marathon Bach and Beethoven Variations in a Single Evening | By Zachary Woolfe | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/music/cleveland-orchestra-brings-messiaen-to-white-light-festival.html | Beethoven and One of Frances Musical Mystics Strive for Glimpses of the Divine | By James R Oestreich | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/music/hiatus-kaiyote-shows-its-range-at-le-poisson-rouge.html | A Band Likes To Morph And Blend As It Reaches | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/music/hilary-hahns-27-pieces-at-greenwich-house-music-school.html | Hey Players Make Yourselves at Home | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/books/fosse-a-biography-by-sam-wasson.html | A Showman Whose Dazzle Hid Darkness | By Janet Maslin | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/india-gives-foreign-banks-a-new-door-into-local-market.html | India Gives Foreign Banks New Door Into Local Market | By Keith Bradsher and Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/international/bae-to-stop-building-ships-at-historic-british-site.html | Job Cuts and No More Shipbuilding at Historic Home of Britains Warships | By Katrin Bennhold | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/international/google-is-ordered-to-block-images-in-privacy-case.html | French Court Tells Google to Block Images in Privacy Case | By Mark Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/international/toyota-projects-near-record-yearly-profit.html | Profit Is Up 70 at ToyotaClose to Its Old Milestone | By Hiroko Tabuchi | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/after-year-of-feuding-nikki-finke-leaves-hollywood-website.html | Nikki Finke Leaves Deadline Hollywood | By Leslie Kaufman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/humans-of-new-york-by-brandon-stanton.html | A FishermanIn New YorksSea of Faces | By Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/internet-kills-the-video-store.html | Blockbuster to Shut Its Stores and DVD Mail Service | By Brian Stelter | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/time-warners-profit-rises-lifted-by-tv.html | Time Warners Profit Rises Lifted by TV | By Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/smallbusiness/released-from-prison-and-starting-a-company.html | Released From Prison And Starting a Company | By Donna Fenn | TX 7-968-362 | 2014-01-31 |

| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/wild-price-drops-on-walmarts-website-cause-a-stir.html | Error Creates Deals Too Good to Be True on Walmarts Site | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/crosswords/bridge/a-grand-slam-from-a-posthumous-victor-mollo-book.html | A Grand Slam From a Posthumous Victor Mollo Book | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/Late-Night-Ends-Early-for-Some-New-York-Clubbers.html | Night Owls Wake Him if You See One | By Michael Musto | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/Ombre-a-ubiquitous-word-for-that-faded-look.html | A Ubiquitous Word For That Faded Look | By Meghan Gourley | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/Tilda-Swinton-Saluted-by-MoMA-and-a-celebrity-Guest-List-scene-city.html | Whatever the Role the Costume Fits | By Jacob Bernstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/at-the-cfda-vogue-fashion-fund-competition-sweating-the-details-is-part-of-the-test-for-designers.html | Sweating the Details Is Part of the Test for Designers | By Eric Wilson | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/blue-is-the-warmest-color-through-lesbian-eyes.html | Blue Through Lesbian Eyes | By Tim Teeman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/fall-fashion-that-is-anything-but-stiff.html | Hold the Starch Collars That Are Anything but Stiff | By Erica M Blumenthal | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/in-the-counselor-fashions-and-furnishings-play-a-pivotal-aesthetic-role.html | When the Clothes Have Lines | By Ruth La Ferla | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/roiling-waters-at-river-house-in-Manhattan.html | Roiling Waters at River House | By Jacob Bernstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/sel-rrose-on-the-lower-east-side.html | Sel Rrose on the Lower East Side | By Patrick Heij | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/the-cfda-vogue-fashion-fund-where-no-designer-is-left-behind.html | Where No Designer Is Left Behind | By Eric Wilson | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/with-the-raven-henry-stimler-expands-his-nightlife-presence.html | Rock n Roll With a Little Yesteryear | By Tim Teeman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/a-double-take-under-your-feet.html | A Double Take Under Your Feet | By Arlene Hirst | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/a-garden-of-creature-comforts.html | A Garden Filled With Creature Comforts | By Anne Raver | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/a-radiance-all-their-own.html | A Radiance All Their Own | By Julie Lasky | TX 7-968-362 | 2014-01-31 |

| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/deals-on-linens-carpets-and-chairs.html | Lighting Linens and A Spot to Sit | By Rima Suqi | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/dressing-the-turkey-dress-the-menorah-too.html | Dressing the Turkey Dress the Menorah Too | By Eve M Kahn | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/forgive-me-virginia-woolf.html | Forgive Me Virginia Woolf | By Melissa Bellinelli | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/going-beyond-the-baseboard.html | Going Beyond The Baseboard | By Julie Lasky | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/should-i-replace-worn-light-switches.html | Market Ready | By Tim McKeough | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/small-scale-developers-big-dreams.html | SmallScale Developers Big Dreams | By Penelope Green | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/textiles-with-roots-in-the-rain-forest.html | Textiles With Roots in the Rain Forest | By Julie Lasky | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/trust-me-you-should-be-impressed.html | Trust Me You Should Be Impressed | By Steven Kurutz | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/greathomesanddestinations/staying-in-character.html | Staying in Character | By David Hay | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/challenges-aplenty-await-new-yorks-new-mayor.html | After MayorElects Big Victory Even Bigger Challenges | By Michael M Grynbaum and Thomas Kaplan | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/de-blasio-takes-his-first-steps-to-reshape-new-york.html | De Blasio at City Hall Points to a Sea Change | By Michael M Grynbaum and Kate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/giving-old-loews-theater-in-brooklyn-a-second-chance.html | Old Movie Palace in Brooklyn Gets a Second Chance and a Renewed Glow | By David W Dunlap | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/judge-who-overturned-skakel-murder-conviction-declines-bail-request.html | Connecticut Judge Denies Skakels Request for Bail | By Alison Leigh Cowan | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/song-introducing-de-blasio-victory-speech-shares-his-theme.html | De Blasios Dickensian Anthem | By Jon Pareles and Michael M Grynbaum | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/supreme-court-justices-consider-new-york-towns-prayer-practice.html | Supreme Court Hears Arguments on Constitutionality of Prayers at Towns Meetings | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/teenage-drivers-lawyer-blames-pothole-for-crash-that-killed-girl.html | Teenagers Lawyer Blames Pothole for Crash | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/when-fear-impedes-aid.html | When Do No Harm Hurts | By David Keen | TX 7-968-362 | 2014-01-31 |

| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/science/earth/fossil-of-copulating-insects-identified-as-oldest-on-record.html | Case of Insect Interruptus Yields a Rare Fossil Find | By James Gorman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/science/space/more-large-asteroid-strikes-are-likely-scientists-find.html | More Asteroid Strikes Are Likely Scientists Say | By Kenneth Chang | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/science/space/satellite-will-fall-to-earth-but-no-ones-sure-where.html | Satellite Will Fall to Earth but No One Is Sure Where | By Kenneth Chang | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/basketball/knicks-chandler-out-with-nondisplaced-fracture.html | A 7Foot Void | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/basketball/knicks-first-crisis-their-defensive-identity.html | Trying to Find Themselves or Anybody at All on Defense | By Beckley Mason | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/basketball/knicks-need-help-why-not-jason-collins.html | Call Collins Knicks Have Little to Lose | By Harvey Araton | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/basketball/no-1-pick-bennett-still-looking-for-his-first-basket.html | First Draft Pick Finally Gets First Basket | By Nate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/hockey/crosby-can-relate-to-nashs-concussion-struggles.html | Missing Nash but Not the Net the Rangers Win Their 4th in 5 Games | By Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/cooking-a-turkey-dinner-with-a-little-help-from-my-phone.html | Cooking the Turkey Dinner With a Little Help From My Phone | By Kit Eaton | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/embracing-androids-dazzling-world-of-themes.html | Conquering Androids World Of Themes | By David Segal | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/enriching-your-tv-picture-from-the-couch.html | Enriching Your TV Picture From the Couch | By Roy Furchgott | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/samsung-unveils-bolder-investment-plan.html | Samsungs Spending Plan Leaves Some Investors Cold | By Eric Pfanner | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/twitter-prices-ipo-at-26-a-share.html | Taking Flight at Last TwitterSauntersBut IPOSoars | By Vindu Goel | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/theater/reviews/jan-fabres-tragedy-of-a-friendship-at-montclair-state.html | Nietzsche and Wagners Greatest Hits and Naughty Bits | By Zachary Woolfe | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/theater/richard-nelsons-rhinebeck-ny-stars-in-apple-plays.html | Hudson Valley Town Is a Playwrights Home and Template | By Patrick Healy | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/cuts-have-hagel-weighing-realignment-of-military-spending.html | Cuts Have Hagel Weighing Realigned Military Budget | By Thom Shanker | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/amid-capitol-turmoil-postal-service-crisis-drags-on.html | Amid Capitol Turmoil Postal Crisis Drags On | By Ron Nixon | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/for-detroits-new-mayor-a-delicate-balancing-act.html | For Detroits New Mayor Power With Conditions | By Steven Yaccino | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/obama-affordable-care-act-texas.html | Despite Fumbles Obama Defends Health Care Law | By Jackie Calmes and Jonathan Weisman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/overseer-of-health-website-retiring.html | Sebelius Rejects Delays To Get Time to Repair Problems at Health Site | By Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/americas/colombia-and-rebels-reach-deal-on-political-participation.html | Colombia and Rebels Reach Deal on Political Participation | By William Neuman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/europe/killing-of-french-journalists-in-mali.html | France Memorial Held for Journalists | By Alissa J Rubin and Maa de la Baume | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/europe/lawyers-challenge-detention-of-greenwalds-partner-in-london.html | Britain Partner of Snowden JournalistChallenges Detention in London | By Steven Erlanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/damascus.html | Russians Meet With an Uncle of Assad in an Effort to JumpStart Peace Talks | By Anne Barnard | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/kerry-presses-israel-on-settlement-construction.html | Kerrys Path Steepens in IsraeliPalestinian Talks | By Mark Landler and Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/qatari-court-american-couple.html | Qatar Court Orders Americans Release | By Shabina S Khatri and Alan Cowell | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/west-close-to-temporary-nuclear-deal-with-iran-official-says.html | US Will Ease Sanctions if Iran Halts Nuclear Program Official Says | By Michael R Gordon | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/who-escalates-polio-fight-in-reinfected-mideast.html | WHO Fighting Polio in Syria Says More Children Need Vaccinations | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/06/twitters-market-valuation-suggests-wall-st-sees-huge-growth-potential/ | Taking Flight at Last Wall StreetSees HugeGrowthPotential | By Peter Eavis | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/06/wall-st-bonuses-over-all-are-predicted-to-rise-5-to-10-bond-traders-excluded/ | Wall St Bonuses Over All Are Predicted To Rise 5 to 10 Bond Traders Excluded | By Rachel Abrams | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |

| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/international/cyprus-in-plan-to-develop-a-natural-gas-industry.html | Cyprus in Plan to Develop A Natural Gas Industry | By Stanley Reed | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/china-wants-its-movies-to-be-big-in-the-us-too.html | China Wants Its Films To Be Big in US Too | By Michael Cieply | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/history-channel-is-eying-remake-of-roots.html | History Channel Is Eying Remake of Roots | By Brian Stelter | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/new-bow-for-care-packages.html | New Bow For CARE Packages | By Stuart Elliott | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/close-to-college-degree-then-medical-bills-came.html | Close to College Degree Then Medical Bills Came | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/coalition-seeks-publics-advice-on-new-york-citys-goals.html | Seeking Publics Advice on New Yorks Goals | By Thomas Kaplan | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/contractor-who-ran-special-education-prek-programs-is-charged-with-fraud.html | Contractor Who Ran Special Education PreK Programs Is Charged With Fraud | By Emma G Fitzsimmons | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/in-new-york-citys-sharp-left-turn-questions-of-just-how-far.html | Gauging Degree of Citys Left Turn | By Michael Powell | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/new-help-for-poor-immigrants-who-are-in-custody-and-facing-deportation.html | New Help for Poor Immigrants Who Are in Custody and Facing Deportation | By Kirk Semple | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/protest-over-kelly-is-focus-of-inquiry-brown-u-says.html | Protest Over Kelly Is Focus of Inquiry Brown U Says | By Emma G Fitzsimmons | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/strong-mix-of-art-propels-a-fine-night-at-sothebys.html | Fine Mix of Artworks Propels a Night of Strong Sales at Sothebys Auction | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/collins-presidential-season-soonish.html | Presidential Season Soonish | By Gail Collins | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/getting-government-technology-right.html | Getting Government Technology Right | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/mr-de-blasios-moment.html | Mr de Blasios Moment | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/second-thoughts-on-neighborhood-watches.html | Second Thoughts on Neighborhood Watches | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/slavery-isnt-a-thing-of-the-past.html | Slavery Isnt A Thing Of the Past | By Nicholas Kristof | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/subject-to-further-review.html | Subject to Further Review | By The Editorial Board | TX 7-968-362 | 2014-01-31 |

| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/taking-aim-at-the-wrong-deficit.html | Taking Aim at the Wrong Deficit | By Jared Bernstein and Dean Baker | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/football/ace-parker-pro-football-hall-of-famer-from-leather-helmet-days-dies-at-101.html | Ace Parker Pro Football Hall of FamerFrom LeatherHelmet Days Dies at 101 | By Richard Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/football/nfl-appoints-lawyer-to-lead-inquiry-into-miami-dolphins.html | Top Lawyer to Lead Inquiry Into Dolphins | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/football/thursdays-matchup-redskins-3-5-at-vikings-1-7.html | Thursdays Matchup Redskins 35 at Vikings 17 | By Tony Gervino | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/ncaafootball/from-high-school-to-college-baylors-art-briles-succeeds-with-the-spread-offense.html | A DownHome Innovator | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/ncaafootball/thursdays-games-to-watch.html | Games to Watch | By Fred Bierman | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/soccer/red-bulls-extend-playoff-frustration.html | Red Bulls Extend Playoff Frustration | By Jack Bell | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/tennis/no-end-in-sight-for-the-slide-in-swedish-tennis.html | In Slide of Swedish Tennis There Is No End in Sight | By Ben Rothenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/an-offer-from-amazon-to-its-most-bitter-rivals.html | An Offer From Amazon To Its Most Bitter Rivals | By David Streitfeld and Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/theater/reviews/murder-for-two-moves-to-new-world-stages.html | A Cop Will Get a Killer to Sing Thats Not a Spoiler | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/theater/reviews/nothing-to-hide-magic-at-pershing-square-center.html | Playing With A Full Deck And Your Head | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/a-third-navy-official-is-arrested-in-bribery-case.html | A Third Navy Official Is Arrested In Bribery Case | By Christopher Drew | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/billionaires-received-us-farm-subsidies-report-finds.html | Billionaires Received US Farm Subsidies Report Finds | By Ron Nixon | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/cia-is-said-to-pay-att-for-call-data.html | CIA Is Said To Pay ATT For Call Data | By Charlie Savage | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/growing-endowments-change-colleges-investment-strategy.html | Growing Endowments Change Investment Strategy | By Richard PrezPea | TX 7-968-362 | 2014-01-31 |

| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/judge-in-terrorism-case-orders-look-at-secret-records.html | Judge In Terrorism Case Orders Look at Secret Records | By Charlie Savage | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/measures-to-legalize-marijuana-are-passed.html | Measures To Legalize Marijuana Are Passed | By Dan Frosch | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/food-companies-claim-victory-against-labeling-initiative-in-washington-state.html | Food Companies Claim Victory Against Labeling Initiative in Washington State | By Stephanie Strom | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/gop-weighs-limiting-clout-of-right-wing.html | GOP Weighs Limiting Clout Of Right Wing | By Jeremy W Peters and Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/iowa-towns-vote-delivers-rebuke-to-kochs-group.html | Iowa Towns Vote Delivers Rebuke to Kochs Group | By John Eligon | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/lessons-on-immigration-in-two-governors-races.html | Lessons on Immigration In Two Governors Races | By Julia Preston | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/loss-on-school-tax-stings-colorado-democrats.html | Democrats and DonorsAre Stung by DefeatOf Colorado School Tax | By Jack Healy | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/seattle-voters-oust-mayor-for-third-time-in-12-years.html | Seattle Voters Oust MayorFor Third Time in 12 Years | By Kirk Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/texas-stringent-voter-id-law-makes-a-dent-at-polls.html | Texas Stringent Voter ID Law Makes a Dent at Polls | By Rick Lyman | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/virginia-gop-asks-why-it-lost-to-rival-deemed-weak.html | Virginia GOP Assesses Loss to Rival It Saw as Weak | By Trip Gabriel | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/reports-of-military-sexual-assault-rise-sharply.html | Reports of Military Sexual Assault Rise Sharply | By Jennifer Steinhauer | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/africa/peacekeepers-in-congo-to-focus-on-another-rebel-group.html | Peacekeepers in Congo to Focus on Another Rebel Group | By Somini Sengupta | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/americas/mannequins-give-shape-to-venezuelan-fantasy.html | Mannequins Give Shape to Venezuelan Fantasy | By William Neuman | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/americas/mexico-court-orders-full-sentence-in-drug-agents-death-but-killer-is-free.html | Mexico Court Orders Full Sentence In Drug Agents Death but Killer Is Free | By Randal C Archibold | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/asia/a-clash-of-goals-for-chinas-leader.html | A Clash of Goals For Chinas Leader | By Chris Buckley | TX 7-968-362 | 2014-01-31 |

| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/asia/in-fractured-nepal-plans-for-national-elections-provide-a-series-of-subplots.html | In Fractured Nepal Plans for National Elections Provide a Series of Subplots | By Gardiner Harris | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/europe/germany-considers-having-snowden-testify-to-inquiry.html | Germany Considers Having Snowden Testify to Inquiry | By Alison Smale | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/europe/ruble-hopes-to-join-ranks-of-the-dollar-and-euro.html | Ruble Hopes to Join Ranks Of the  and | By Andrew E Kramer | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/europe/the-netherlands-appeals-detentions-of-greenpeace-activists-in-russia.html | The Netherlands Appeals Detentions Of Greenpeace Activists in Russia | By Steven Lee Myers | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/next-door-to-war-theres-money-to-be-made.html | Next Door to War Theres Money To Be Made | By Norimitsu Onishi | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/swiss-report-supports-theory-arafat-was-poisoned.html | Swiss Report Supports Theory Arafat Was Poisoned | By Isabel Kershner | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-08 | https://sinosphere.blogs.nytimes.com/2013/11/04/disabled-chinese-struggle-for-a-good-education-and-acceptance/ | Disabled Chinese Face Barriers to Acceptance | By Didi Kirsten Tatlow | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-08 | https://www.nytimes.com/2013/11/07/opinion/notes-from-egypts-show-trial.html | Notes From Egypts Show Trial | By Sarah El Sirgany | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://artsbeat.blogs.nytimes.com/2013/11/07/carnegie-hall-benefit-to-turn-nathan-lane-into-nathan-detroit-once-again/ | Nathan Lane to Return As Nathan Detroit | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/applying-plumbers-common-sense-to-fix-europes-banks/ | Applying Plumbers Common Sense to Fix Europes Banks | By Julia Werdigier | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/goldman-discloses-foreign-exchange-inquiry/ | Inquiry Disclosure | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/hedge-fund-is-said-to-push-for-mens-wearhouse-merger/ | Activist Investor | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/nestle-to-sell-its-jenny-craig-brand-to-private-equity-firm/ | Slimming Down | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/profit-soars-to-722-million-at-societe-generale-but-misses-expectations/ | Asset Swap | By David Jolly | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/royal-bank-of-scotland-to-pay-153-7-million-to-settle-mortgage-case/ | Royal Bank of Scotland Agrees to Pay 154 Million to Settle Charges From SEC | By Rachel Abrams | TX 7-968-362 | 2014-01-31 |

| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/twitter-shares-surge-in-a-smooth-start-to-trading/ | So Far So Good for Twitter Valuation Is 317 BillionAs Trading Opens Smoothly | By David Gelles | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/white-house-names-senior-bank-of-america-executive-to-commerce-post/ | Top Banker Named to Commerce Post | By Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://sinosphere.blogs.nytimes.com/2013/11/07/guangzhou-gives-hope-to-chinas-long-suffering-soccer-fans/ | Rare Chance for TitleUnites Fans in China | By John Duerden | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/art-at-industry-city-and-concerts-for-brooklyn-conservatory.html | Art at Industry City and Concerts for Brooklyn Conservatory | By A C Lee | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/bill-burrs-irate-comedy-style.html | This Guys No Puppy Hugger | By Jason Zinoman | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/arlene-shechet-slip.html | Arlene Shechet Slip | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/jean-paul-gaultier-from-the-sidewalk-to-the-catwalk.html | Originator of the ManSkirt and Corset Revivals | By Martha Schwendener | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/konrad-lueg.html | Konrad Lueg | By Karen Rosenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/martina-bacigalupo-gulu-real-art-studio.html | Martina Bacigalupo Gulu Real Art Studio | By Holland Cotter | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/monet-seaside-gardens-blooming-side-by-side.html | Monet Seaside GardensBlooming Side by Side | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/morgan-show-spotlights-works-from-biblioteca-reale.html | Where a Little Dose of Leonardo Is Still a Lot | By Holland Cotter | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/print-fair-at-the-park-avenue-armory.html | The Subjects Arent the Same | By Martha Schwendener | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/queens-museum-displays-souvenirs-from-1939-and-1964-fairs.html | Housing Treasures and Trivia of Two Worlds Fairs | By William Grimes | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/silla-koreas-golden-kingdom-at-the-metropolitan-museum.html | A Mysterious Realm of Exquisite Objects | By Ken Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/steve-mumford-the-snow-leopard.html | Steve Mumford The Snow Leopard | By Ken Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/the-expanded-queens-museum-reopens.html | A Local Place for a Global Neighborhood | By Holland Cotter | TX 7-968-362 | 2014-01-31 |

| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/the-intrepids-re-enlisted-artifacts.html | Call of Duty RevisitedArtifacts of the Intrepid | By Eve M Kahn | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/music/at-country-music-awards-swift-is-celebrated.html | Country Awards Hold Swift Close | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/music/justin-timberlake-begins-his-solo-tour-in-brooklyn.html | Song and Dance With Groove | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/music/subculture-gives-home-to-philharmonics-contact-series.html | Here Home for a Baton | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/television/filthy-gorgeous-the-bob-guccione-story-on-epix.html | The Corporate Chief Of Sex as Big Business | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/books/anything-that-moves-on-food-culture-by-dana-goodyear.html | Marinated Snark Is a Dish Best Served Cold | By Dwight Garner | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/books/celebrating-the-centennial-of-prousts-swanns-way.html | More to Remember Than Just the Madeleine | By Jennifer Schuessler | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/books/michael-palmer-tormented-doctor-who-became-top-author-dies-at-71.html | Michael Palmer 71 Wrote Medical Thrillers | By Paul Vitello | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/10-minimum-wage-proposal-has-obamas-backing.html | 10 Minimum Wage Proposal Has Growing Support From White House | By Catherine Rampell and Steven Greenhouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/economy/a-credit-card-rule-that-worked-for-consumers.html | Card Act Cleared Up Credit Cards Hidden Costs | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/economy/us-economy-grows-at-2-8-rate-in-third-quarter.html | Growth Gain Blurs Signs Of Weakness In Economy | By Nelson D Schwartz | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/international/as-profit-dips-siemens-plans-share-buyback.html | Profit Down Siemens Plans Buyback | By Jack Ewing | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/international/european-central-bank-cuts-main-rate.html | A Surprise Interest Rate Cut in Europe | By Jack Ewing | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/katia-beauchamp-of-birchbox-on-the-strength-of-optimism.html | A Leader Draws the MapBut Cant Drive All the Cars | By Adam Bryant | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/media/disney-and-netflix-in-deal-for-series-based-on-marvel-characters.html | Theme Parks and Movies Propel Profit at Disney | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |

| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/media/the-jackpots-smaller-and-the-winners-more-relatable.html | The Jackpots Smaller and the Winners More Relatable | By Andrew Adam Newman | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/media/wendy-davis-texas-legislator-to-write-memoir.html | After the FilibusterComes the Memoir | By Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/education/us-reading-and-math-scores-show-incremental-gains.html | US Reading and Math Scores Show Slight Gains | By Motoko Rich | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/a-donation-with-name-recognition.html | A Donation With Name Recognition | By Fran Hawthorne | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/a-few-good-causes-but-plenty-of-time-to-spend-on-them.html | A Few Good Causes But Plenty of Time To Spend on Them | By Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/charities-get-into-fast-food.html | Charities Get Into Fast Food | By Elizabeth Olson | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/charities-try-provocative-ads-to-attract-attention.html | Charities Try Provocative Ads to Attract Attention | By David Wallis | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/gadfly-urges-a-corporate-model-for-charity.html | Gadfly Urges a Corporate Model for Charity | By David Wallis | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/giving-circles-more-impact-to-go-around.html | Giving Circles More Impact To Go Around | By Kerry Hannon | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/government-giving-nonprofits-angst.html | Government Giving Nonprofits Angst | By Annie Lowrey | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/her-name-is-famous-but-shes-not-about-nothing.html | Her Name Is Famous but Shes Not About Nothing | By Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/how-to-choose-a-charity-wisely.html | How to Choose A Charity Wisely | By John F Wasik | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/in-crowdfunding-new-source-of-aid-after-catastrophe.html | In Crowdfunding New Source of Aid After Catastrophe | By Jennifer Preston | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/precious-eyes.html | Precious Eyes | By Paul Sullivan | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/rethinking-the-dinner-gala.html | Rethinking the Dinner Gala | By Phyllis Korkki | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/the-produce-isnt-pretty-but-its-edible.html | The Produce Isnt Pretty but Its Edible | By Esha Chhabra | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/health/fda-trans-fats.html | FDA Seeking Near Total Ban On Trans Fats | By Sabrina Tavernise | TX 7-968-362 | 2014-01-31 |

| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/at-berkeley-a-documentary-by-frederick-wiseman.html | A Major University And How It Works | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/caucus-captures-republican-contenders-in-2012.html | In Iowa but Dreaming of DC | By Miriam Bale | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/go-for-sisters-a-thriller-from-john-sayles.html | Old Friends Make a Deal and Try to Avoid the Devil | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/great-expectations-directed-by-mike-newell.html | Another Dickens Orphan Still Seeking More | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/people-of-a-feather-features-inuit-hunter-simeonie-kavik.html | People of a Feather | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-armstrong-lie-from-alex-gibney.html | He Lost His Titles But Never His Cool | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-book-thief-world-war-ii-tale-with-geoffrey-rush.html | A Refuge Found In Pages | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-wind-rises-miyazakis-film-about-a-warplane-creator.html | In Soulful Devotion Glimmers of Doom | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/thor-the-dark-world-brings-back-marvels-alien-superhero.html | The Hammer Resurgent | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/new-yorks-emergency-plans-violate-disabilities-act-judge-says.html | US Judge Says City Neglected Disabled | By Marc Santora and Benjamin Weiser | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/tackling-obstacles-the-good-kind.html | Tackling Obstacles the Good Kind | By Daniel Krieger | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/cohen-the-kombi-madeleine.html | The Kombi Madeleine | By Roger Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/baseball/at-this-point-even-the-yankees-needs-are-uncertain.html | Next Cast of Yankees To Be Continued | By David Waldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/theater/reviews/a-contemporary-enemy-of-the-people-at-the-harvey-theater.html | An Ibsen Who Rages Over Ritalin And Economic Austerity Plans | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/theater/theater-listings-for-nov-8-14.html | The Listings | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/inspectors-accused-of-missing-warnings-before-bus-crashes.html | Safety Board Faults Truck and Bus Oversight | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/va-is-faulted-over-deterioration-of-landmarks.html | VA Is Faulted Over Landmarks Condition | By Ashley Southall | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/africa/congo-rebels-after-giving-up-struggle-are-disarmed.html | Congo Rebels After Giving Up Struggle Are Disarmed | By Nicholas Kulish | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/asia/chess-looks-to-young-norwegian.html | Looking to Norwegian 22 To Revive Image of Chess | By Dylan Loeb McClain | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/asia/north-korea-says-it-has-arrested-a-south-korean-spy.html | North Korea Arrest of Spy Reported | By Choe SangHun | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/asia/pakistani-taliban-appoints-mullah-fazlullah-new-leader.html | Pakistani Taliban Pick HardLiner as Leader Imperiling Proposed Peace Talks | By Declan Walsh | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/asia/pervez-musharraf-pakistan.html | Pakistan Musharraf Freed on Bail | By Salman Masood | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/british-intelligence-chiefs-say-snowden-leaks-hurt.html | British Intelligence Chiefs Say Leaks by Snowden Hurt Security | By Steven Erlanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/greek-police-raid-occupied-tv-station.html | Greek Police Raid Occupied Broadcasting Building | By Niki Kitsantonis | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/turkey-coed-dormitories-.html | After a Break Turkeys Prime Minister Again Courts Controversy | By Tim Arango | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/middleeast/kerry-mideast-peace.html | Kerry Takes Personal Approach to Mideast Peace | By Mark Landler | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/middleeast/syria.html | Inspectors In Syria Have Only One Site Left to Check | By Alan Cowell and Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/spare-times-for-children-for-nov-8-14.html | Spare Times For Children | By Laurel Graeber | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/spare-times-for-nov-8-14.html | Spare Times | By Anne Mancuso | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/another-fire-raises-questions-for-tesla.html | Another Fire Raises Questions For Tesla | By Jaclyn Trop | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/international/balancing-act-for-indias-top-banker.html | Balancing Act for Indias Top Banker | By Keith Bradsher and Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/media/accounts-differ-to-fbi-and-cbs-on-benghazi.html | CBS Report on Benghazi Is Called Into Question | By Bill Carter and Michael S Schmidt | TX 7-968-362 | 2014-01-31 |

| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/metal-exchange-changes-rules-to-trim-wait-times.html | Metal Exchange Changes Rules to Trim Wait Times | By David Kocieniewski | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/approved-for-adoption-a-documentary-memoir-by-jung-henin.html | Approved for Adoption | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/ass-backwards-a-comedy-by-chris-nelson.html | Ass Backwards | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/billy-buddy-based-on-a-belgian-comic-strip.html | Billy  Buddy | By Miriam Bale | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/blood-and-ties-a-mystery-from-south-korea.html | Blood and Ties | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/ed-pincus-documentary-filmmaker-dies-at-75.html | Ed Pincus Documentary Filmmaker Dies at 75 | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/finding-mr-right-stars-tang-wei.html | Finding Mr Right | By David DeWitt | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/how-i-live-now-a-dystopian-drama-starring-saoirse-ronan.html | How I Live Now | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/its-me-its-me-japanese-science-fiction.html | Its Me Its Me | By Miriam Bale | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/la-superheroes-illegal-in-hollywood-a-satire.html | LA SuperheroesIllegal in Hollywood | By Nicole Herrington | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/paris-countdown-with-olivier-marchal-and-jacques-gamblin.html | Guns Chases and Disreputable Pleasures in the City of Light | By Rachel Saltz | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/reaching-for-the-moon-about-elizabeth-bishop.html | Reaching for the Moon | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-ghosts-in-our-machine-focuses-on-animal-rights.html | The Ghosts in Our Machine | By David DeWitt | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-motel-life-starring-emile-hirsch-and-stephen-dorff.html | The Motel Life | By Andy Webster | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-plight-of-the-medora-hornets-basketball-team.html | Medora | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/2-founders-of-dia-sue-to-stop-art-auction.html | 2 Founders Of Dia Sue to Stop Art Auction | By Randy Kennedy | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/charges-in-boat-crash-that-killed-bride-to-be-and-best-man.html | Charges in Fatal Boat Crash in Hudson | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/de-blasio-finds-rest-relaxation-and-2-other-red-sox-fans.html | MayorElect Finds Rest Relaxation and 2 Other Red Sox Fans | By Kate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/exhausted-workers-recall-minimal-efforts-to-enforce-a-minimum-wage-law.html | Exhausted Workers Recall Minimal Efforts to Enforce a Minimum Wage Law | By Jim Dwyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/in-queens-balking-at-change-even-if-its-called-improvement.html | In Queens Balking at Change Even if Its Called Improvement | By Julie Turkewitz | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/no-wrongdoing-found-yet-in-inquiry-into-detective-motion-by-prosecutor-says.html | No Wrongdoing Found Yet in Inquiry Into Detective Motion by Prosecutor Says | By Frances Robles | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/staring-down-homelessness-yet-again.html | Staring Down Homelessness Yet Again | By Thomas Gaffney | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/swastikas-slurs-and-torment-in-towns-schools.html | Swastikas Slurs and Torment in Towns Schools | By Benjamin Weiser | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/young-commuters-offer-little-sympathy-for-de-blasios-son.html | Young Commuters Offer Little Sympathy for de Blasios Son | By Matt Flegenheimer | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/a-bend-in-the-river.html | A Bend in the River | By Stephen R Kelly | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/judge-scheindlins-case.html | Judge Scheindlins Case | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/krugman-the-mutilated-economy.html | The Mutilated Economy | By Paul Krugman | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/labels-for-controversial-ingredients.html | Labels for Controversial Ingredients | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/lessons-from-european-prisons.html | Lessons From European Prisons | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/religion-contraception-and-bosses-rights.html | Religion Contraception and Bosses Rights | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/football/nfl-roundup.html | Lawyer for Dolphin Says Toughness Isnt Issue | By Ken Belson | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/football/twice-broken-left-leg-hasnt-deterred-giants-running-back-andre-brown.html | TwiceBroken Leg Hasnt Deterred a Giant | By Tom Pedulla | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/hockey/brendan-shanahan-used-to-handing-out-punishment-is-receiving-a-reward.html | Shanahan Used to Handing Out Punishment Is Receiving a Reward | By Jeff Z Klein and Stu Hackel | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/ncaafootball/in-a-chaotic-game-baylor-leaves-its-past-and-the-sooners-far-behind.html | In a Chaotic Game Baylor Leaves Its Past and Oklahoma Far Behind | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/ncaafootball/stanfords-stout-defense-stymies-potent-oregon.html | Stanfords Stout Defense Stymies Potent Oregon | By Ben Strauss | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/ncaafootball/winning-with-panache-at-north-dakota-state.html | Winning With Panache | By Pat Borzi | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/soccer/at-barcelonas-la-masia-a-rare-us-child-soccer-star.html | An American Boy Wonder in Barcelona | By Sam Borden | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/the-addictive-allure-of-the-steelheads-tug.html | The Addictive Allure Of the Steelheads Tug | By Chris Santella | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/technology/at-twitter-working-behind-the-scenes-toward-a-billion-dollar-payday.html | So Far So Good for Twitter Working Behind the ScenesTo a BillionDollar Payday | By Alexandra Stevenson and Nicole Perlroth | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/theater/reviews/the-jacksonian-stars-ed-harris-at-the-acorn-theater.html | The Sweet Smell of Decay Pervades a Whodunit | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/a-carter-grandson-seeks-to-lead-georgia.html | A Carter Grandson Seeks to Lead Georgia | By Kim Severson | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/army-suspends-rotc-closings-at-13-universities.html | Army Suspends ROTC Closings at 13 Universities | By Alan Blinder | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/colorado-cities-rejection-of-fracking-poses-political-test-for-natural-gas-industry.html | Colorado Cities Rejection of Fracking Poses Political Test for Natural Gas Industry | By Michael Wines | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/cut-in-food-stamps-forces-hard-choices-on-poor.html | Cut in Food Stamps Forces Hard Choices on Poor | By Kim Severson and Winnie Hu | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/debating-new-charter-schools-their-policies-and-their-effects.html | Debating New Charter Schools Their Policies and Their Effects | By Morgan Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/facing-limits-on-financing-road-repairs.html | Facing Limits On Financing Road Repairs | By Ross Ramsey | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/for-prisoners-and-families-burials-with-dignity.html | For Prisoners and Families Burials With Dignity | By David Maly | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/gtt.html | GTT | By Michael Hoinski | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/hit-twice-by-hard-times-a-town-works-to-rebound.html | Hit Twice by Hard Times a Town Works to Rebound | By Carol Pogash | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/politics/in-hollywood-clintons-a-star.html | Hollywoods Ready to Cast Clinton in Top Role | By Amy Chozick and Adam Nagourney | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/politics/obama-apologizes-to-americans-dropped-by-insurers.html | Apologizing Obama Yields To Criticism Of Health Law | By Michael D Shear | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/politics/rules-to-require-equal-coverage-for-mental-ills.html | Rules to Require Equal Coverage for Mental Ills | By Jackie Calmes and Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/politics/senate-bill-on-bias-against-gays-finds-support-in-mormons.html | Senate Bill on Bias Against Gays Finds Support in Mormons | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/politics/white-house-puts-price-on-government-shutdown.html | White House Puts Price On Government Shutdown | By Annie Lowrey | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/records-cite-lavish-gifts-in-navy-bribery-case.html | Records Cite Lavish Gifts In Navy Bribery Case | By Christopher Drew | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/asia/the-philippines-storm-hits-east-coast.html | The Philippines Strong Typhoon Lands | By Floyd Whaley | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/as-costs-rise-french-grapple-with-their-safety-nets.html | Under Strain France Examines Its Safety Net | By Alissa J Rubin | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/italy-nazi-war-criminal-buried-at-jail.html | Italy Nazi War Criminal Buried at Jail | By Elisabetta Povoledo | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/middleeast/iran.html | West and Iran Seen as Nearing A Nuclear Deal | By Michael R Gordon | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/middleeast/iraq-blasts-kill-at-least-30-people.html | Iraq Blasts Kill at Least 30 People | By Duraid Adnan | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/middleeast/rejected-seat-on-un-panel-is-considered-by-jordan.html | Rejected Seat On UN Panel Is Considered By Jordan | By Somini Sengupta | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-09 | https://www.nytimes.com/2013/11/07/theater/reviews/disaster-a-parody-of-70s-movies.html | That QuakeThat InfernoAh the 70s | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |

| 2013-11-07 | 2013-11-09 | https://www.nytimes.com/2013/11/08/opinion/mutiga-why-zimbabwe-sanctions-boomerang.html | Why Sanctions on Zimbabwe Fail | By Murithi Mutiga | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-09 | https://www.nytimes.com/2013/11/10/sports/ncaafootball/fresno-adopts-its-college-team-but-so-does-a-gang.html | Pride and Peril of a Logo | By Malia Wollan | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://dealbook.nytimes.com/2013/11/08/did-twitter-leave-money-on-the-table/ | Price Cost Twitter Cash But Gave It Credibility | By David Gelles and Peter Eavis | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/dance/ballet-theater-presents-a-riveting-ashton-work-at-the-koch.html | In Precision Pointwork Rage and Sadness | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/dance/dark-lark-by-kate-weare-at-bams-fishman-space.html | Shady Paths On Which A Butterfly Flutters | By Siobhan Burke | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/dance/marie-chouinard-interprets-henri-michaux-at-the-joyce.html | So This Is How a Book Moves Page by Page | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/die-frau-ohne-schatten-returns-to-the-met.html | In a Shadow a Well of Human Pain and Joy | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/hagen-quartet-plays-beethoven-at-92nd-street-y.html | All Beethoven All the Time In a String Quartet Survey | By James R Oestreich | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/il-divo-at-the-marquis-theater.html | Swooning at Pops Altar | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/ned-rorem-is-celebrated-at-merkin-concert-hall.html | Poetic Tribute To a Composer | By Corinna da FonsecaWollheim | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/the-colin-stranahan-trio-performs-at-smalls.html | A Drummer a Pianist and a Bassist by Any Name Find Their Niche | By Nate Chinen | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/the-head-and-the-heart-at-webster-hall.html | Sex Regret And Other Standbys | By Nate Chinen | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/television/beast-of-the-bering-sea-stars-cassie-scerbo-of-sharknado.html | Striking a Rich Vein of Sorts | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/television/meet-the-sloths-debuts-on-animal-planet.html | Chilling Out Life in a Slow Cute Lane | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/television/thicker-than-water-brings-the-religion-of-wealth-to-bravo.html | Where a Camel Can Squeeze Through a Needles Eye | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/that-syllable-everyone-recognizes.html | The Syllable Everyone Recognizes | By Jennifer Schuessler | TX 7-968-362 | 2014-01-31 |

| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/automobiles/some-2014-models-are-recalled-by-jeep-and-toyota.html | Chrysler and Toyota Announce Recalls | By Christopher Jensen | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/books/how-artemis-cooper-wrote-patrick-leigh-fermors-biography.html | Mapping a Life and Finishing a Long Trip | By William Grimes | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/boeing-threatens-to-build-777x-outside-washington-state.html | Boeing Warns Washington State Could Lose 777X if Labor Deal Is Rejected | By Christopher Drew | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/economy/as-commercial-property-market-heats-up-mortgage-standards-are-easing.html | The Market for Office Properties Is Heating Up | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/economy/us-unemployment-rate-rises-to-73-204000-jobs-added.html | Job Growth Eases Fears About Effect Of Closing | By Nelson D Schwartz | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/fast-growing-endowments-without-the-ivy.html | FastGrowing Endowments Without The Ivy | By James B Stewart | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/fda-proposes-letting-generic-drug-companies-alter-labels.html | Label Updates May Be Allowed for Generics | By Katie Thomas | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/home-depot-apologizes-for-a-tweet-that-offends.html | Home Depot Apologizes For a Tweet That Offends | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/international/china-reports-strong-rise-in-exports.html | China Reports Strong Trade Figures | By Bettina Wassener | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/international/olympic-games-give-japan-a-chance-to-show-its-mettle.html | The Olympics of the Future | By Hiroko Tabuchi | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/international/standard-poors-downgrades-france.html | SP Cuts Frances Credit Rating to AA | By David Jolly | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/media/cbs-correspondent-apologizes-for-report-on-benghazi-attack.html | CBS to Correct Erroneous Report on Benghazi | By Bill Carter and Michael S Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/crosswords/bridge/bridge-books-for-declarers-and-duplicate-players.html | Bridge Books for Declarers and Duplicate Players | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/bloomberg-vows-not-to-criticize-the-deblasio-administration.html | Out of Office Mayor Says Hell Stay Mum on Successor | By David W Chen | TX 7-968-362 | 2014-01-31 |

| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/cuomo-orders-inquiries-on-claims-of-anti-semitic-acts-at-pine-bush-schools.html | Cuomo Orders Investigations Into Claims Of AntiSemitic Acts in a School District | By Benjamin Weiser | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/in-a-divided-bronx-park-a-battle-for-a-bathroom.html | One Side of Bronx Park Has an 18Hole Golf Course The Other Lacks an Essential | By Lisa W Foderaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/ncaafootball/with-alabama-and-lsu-a-more-earthbound-game.html | With Alabama and LSU A More Earthbound Game | By Ray Glier | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/politics/a-white-house-in-crisis-mode-but-some-allies-prod-for-more.html | A White House in Crisis Mode but Some Allies Prod for More Action | By Michael D Shear | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/politics/obama.html | Obama Under Health Law Cloud Hits Road to Push New Public Works | By Campbell Robertson | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/politics/us-loses-voting-rights-at-unesco.html | US Loses Voting Rights At Unesco | By Alissa J Rubin | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/africa/blast-hits-hotel-in-somalia.html | Somalia Blast Strikes the Capital | By Mohamed Ibrahim | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/americas/chilean-poet-pablo-neruda-death.html | Chile No Foul Play in Poets Death | By Pascale Bonnefoy | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/asia/powerful-typhoon-causes-mass-disruption-in-philippines.html | A Powerful Typhoon Speeds Across the Philippines | By Floyd Whaley | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/asia/south-korea-marathoner.html | Late to the Race but Early to the Finish Line | By Choe SangHun | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/middleeast/iran-nuclear-talks.html | Roadblocks Remain as Western Officials Work Toward Iranian Nuclear Pact | By Michael R Gordon and Mark Landler | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/middleeast/palestinian-investigator-arafats-death.html | West Bank Arafat Claims Persist | By Said Ghazali and Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/middleeast/syrians-and-observers-increasingly-see-assad-as-likely-to-stay.html | Syrians on Both Sides of the War Increasingly See Assad as Likely to Stay | By Anne Barnard | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/your-money/peter-lynch-once-managed-money-now-he-gives-it-away.html | Peter Lynch Once Managed Money Now He Gives It Away | By Paul Sullivan | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/your-money/standing-up-for-the-rights-of-new-fathers.html | Standing Up for the Rights of New Fathers | By Tara Siegel Bernard | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://dealbook.nytimes.com/2013/11/08/sac-capital-pleads-guilty-then-judge-calls-a-timeout/ | Hedge Fund Pleads Guilty Then Judge Calls a Timeout | By Ben Protess | TX 7-968-362 | 2014-01-31 |

| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/as-tensions-fall-in-iran-so-do-costs-of-gasoline.html | As Tensions Fall in Iran So Do Costs Of Gasoline | By Clifford Krauss | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/chrysler-and-toyota-announce-recalls.html | Chrysler And Toyota Announce Recalls | By Christopher Jensen | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/economy/candid-criticism-for-fed-that-wasnt-on-the-agenda.html | Candid Criticism for Fed That Wasnt on the Agenda | By Annie Lowrey | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/health/cuts-in-hospital-subsidies-threaten-safety-net-care.html | Cuts in Hospital Subsidies Threaten SafetyNet Care | By Sabrina Tavernise | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/11-motorcyclists-are-indicted-in-assault-on-an-suv-driver.html | 11 Motorcyclists Are Indicted In Assault on an SUV Driver | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/after-more-than-200-years-city-hall-construction-is-nothing-new.html | As City Hall Changes Hands Construction Will Go On | By Sam Roberts | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/an-era-fades-for-help-at-the-washroom-sink.html | Era Fades for Helping Hand at Washroom Sink | By N R Kleinfield | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/bidders-cry-foul-over-auction-of-banksy-painting.html | Bidders Cry Foul Over Auction of Banksy Painting | By Melena Ryzik and Cara Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/dan-lurie-90-star-and-promoter-of-bodybuilding-dies.html | Dan Lurie 90 Star and Promoter of Bodybuilding Dies | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/detective-admits-spying-on-colleagues.html | Detective Admits Spying on Colleagues | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/for-rent-fixer-uppers-in-a-national-park.html | For Rent FixerUppers In a National Park | By Lisa W Foderaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/guilty-plea-in-farflung-wildlife-trafficking-case.html | Rhino Horns a Increase Potency b Cure Cancer or c Bring a Prison Term | By Michael Wilson | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/in-a-helping-profession-she-needed-help-too.html | In a Helping Profession She Needed Help Too | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/in-puerto-rico-but-unable-to-leave-new-york-behind.html | In Puerto Rico but Unable to Leave New York Behind | By Kate Taylor and Susanne Craig | TX 7-968-362 | 2014-01-31 |

| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/prayers-in-little-manila-as-typhoon-hits-home.html | Prayers in Little Manila as a Typhoon Hits Home | By Sarah Maslin Nir | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/walter-h-stern-88-dies-coined-term-fiscal-cliff.html | Walter H Stern 88 Coined Term Fiscal Cliff | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/a-prosecutor-is-punished.html | A Prosecutor Is Punished | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/collins-missing-the-bad-old-days.html | Missing The Bad Old Days | By Gail Collins | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/equal-coverage-for-the-mentally-ill.html | Equal Coverage for the Mentally Ill | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/the-wrong-way-to-save-a-forest.html | The Wrong Way to Save a Forest | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/what-greece-cannot-afford.html | What Greece Cannot Afford | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/when-a-gun-advocate-dissents.html | When a Gun Advocate Dissents | By Joe Nocera | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/why-do-brits-accept-surveillance.html | Why Do Brits Accept Surveillance | By Jonathan Freedland | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/baseball/yankees-bring-back-coaches.html | Yankee Coaches Return | By David Waldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/basketball/patrick-ewing-makes-coaching-debut-with-bobcats-against-knicks.html | In a New Role Ewing Falls to His Old Team | By Viv Bernstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/basketball/with-paul-pierce-ill-washington-wizards-beat-sloppy-brooklyn-nets.html | Nets Sloppy Again Fall to the Wizards | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/football/prized-for-his-aggression-richie-incognito-struggled-to-stay-in-bounds.html | Player Prized for Aggression Struggled to Stay in Bounds | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/ncaabasketball/uconn-survives-maryland-and-renews-title-pursuit.html | UConn Survives Maryland And Renews Title Pursuit | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/bribery-case-implicates-2-admirals.html | 2 Admirals Implicated In Inquiry | By Steve Kenny and Christopher Drew | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/california-co-founder-of-pinkberry-convicted.html | California CoFounder of Pinkberry Convicted | By Ian Lovett | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/detroit-bankruptcy-case-turns-on-issue-of-good-faith.html | Detroit Case Turns on Issue Of Good Faith | By Bill Vlasic | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/down-but-not-out-a-polarizing-mayor-concedes-nothing.html | Down but Not Out a Polarizing Mayor Concedes Nothing | By Jess Bidgood | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/executions-stall-as-states-seek-different-drugs.html | Executions Stall As States Seek Different Drugs | By Manny Fernandez | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/gay-marriage-battle-nears-end-in-hawaii-the-first-front-line.html | Battle Nears End In First Front Line On Gay Marriage | By Erik Eckholm | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/mormons-offer-cautionary-lesson-on-sunny-outlook-vs-literary-greatness.html | Mormons Offer Cautionary Lesson on Sunny Outlook vs Literary Greatness | By Mark Oppenheimer | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/politics/immigration-vote-unlikely-this-year-lawmaker-says.html | Immigration Vote Unlikely This Year Lawmaker Says | By Julia Preston | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/africa/central-african-republic-violence-increases-hunger-risk-un-warns.html | Central African Republic Violence Increases Hunger Risk UN Warns | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/africa/politically-adrift-algeria-clings-to-its-old-ways.html | Politically Adrift Algeria Clings to its Old Ways | By Carlotta Gall | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/americas/rio-fights-vice-before-world-cup-but-brothels-endure.html | Before Global Games Rio Is Fighting to Dim Red Light | By Simon Romero and Taylor Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/americas/venezuela-us-reporter-detained.html | Venezuela US Reporter Detained | By William Neuman | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/asia/bloomberg-news-is-said-to-curb-articles-that-might-anger-china.html | Bloomberg News Is Said to Curb Articles That Might Anger China | By Edward Wong | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/europe/right-wings-surge-in-europe-has-the-establishment-rattled.html | Right Wings Surge in Europe Has the Establishment Rattled | By Andrew Higgins | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/europe/with-survey-vatican-seeks-laity-comment-on-family-issues.html | With Survey Vatican Seeks Laity Comment on Family Issues | By Jim Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/middleeast/on-iran-netanyahu-can-only-fume.html | On Iran Netanyahu Can Only Fume | By Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/your-money/consumer-watchdog-takes-up-debt-collection.html | Consumer Watchdog Takes Up Debt Collection | By Ann Carrns | TX 7-968-362 | 2014-01-31 |
| 2013-11-01 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-10 | https://www.nytimes.com/2013/11/05/fashion/Changing-Style-in-Hollywood.html | In Hollywood a Wardrobe Change | By Suzy Menkes | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/06/automobiles/j-mays-noted-ford-designer-to-retire.html | Mays Era Ends At Ford Design | By Phil Patton | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/what-would-aldous-huxley-make-of-the-way-we-consume-media-and-popular-culture.html | Aldous Huxley died 50 years ago this month What might he make of the way we consume media and popular culture today | By Adam Kirsch and Jennifer Szalai | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/outsource-your-way-to-success.html | Outsource Your Way to Success | By Catherine Rampell | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/on-staten-island-wilderness-with-creature-comforts.html | Wilderness With Creature Comforts | By Alison Gregor | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/in-rio-and-sao-paulo-go-north.html | In Rio and So Paulo Go North | By Seth Kugel | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/restaurant-report-curate-in-asheville-nc.html | A Chef With a Taste for Tapas | By Alex Crevar | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/tasting-tokyo-guided-by-a-chef.html | David Kinch the chef and owner of the restaurant Manresa in Los Gatos Calif on eating in Tokyo | By Emily Brennan | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/music/blurring-art-artifice-and-pop-culture.html | Blurring Art Artifice and Pop Culture | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/remembering-marcella.html | Remembering Marcella | By Mark Bittman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/the-coach-who-exploded.html | The Coach Who Exploded | By Jonathan Mahler | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/tom-hiddleston-gets-mythic-for-thor-the-dark-world.html | Thors Nemesis Makes Some Thunder | By Roslyn Sulcas | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/a-larger-place-in-park-slope-this-time-ours.html | A Larger Place This Time Ours | By Joyce Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/theater/backstage-nerves-through-the-ages.html | Backstage Nerves Through the Ages | By Jason Zinoman | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/36-hours-in-aruba.html | 36 Hours Aruba | By Elaine Glusac | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/beneath-martiniques-beauty-guided-by-a-poet.html | Beneath the Beauty Guided by a Poets Words | By Sylvie Bigar | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/beyond-orlandos-theme-parks-a-beer-culture-grows.html | Leave the Rides to the Kids Theres Beer to Try | By Shivani Vora | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/hotel-review-hotel-monaco-in-philadelphia.html | A New Classic in the Old City | By Freda Moon | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://tmagazine.blogs.nytimes.com/2013/11/07/on-view-clare-rojas-gets-in-touch-with-her-abstract-side/ | On View Seeing Negatives | By Erica Bellman | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/07/automobiles/sema-show-a-candy-factory-for-the-auto-enthusiast.html | A Candy Factory for Gearheads | By Jerry Garrett | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/07/business/clifford-nass-researcher-on-multitasking-dies-at-55.html | Clifford Nass Who WarnedOf a Data Deluge Dies at 55 | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/08/nyregion/rev-eugene-callender-who-saw-potential-of-disadvantaged-school-dropouts-dies-at-87.html | Rev Eugene Callender 87 Saw Potential of School Dropouts | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/08/sports/football/fantasy-football-week-10-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/music/anthony-tommasini-weighs-in-on-opera-what-ifs.html | Liberating the Librettos | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/double-down-by-mark-halperin-and-john-heilemann.html | War of Umbrage | By Michael Kinsley | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/want-not-by-jonathan-miles.html | At Your Disposal | By Dave Eggers | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/After-a-Parents-Death-a-Rush-of-Change-modern-love.html | Grief Gives Way to an Urge Albeit a Long Shot | By E J Levy | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/love-is-its-own-reward.html | Love Its Own Reward | By Philip Galanes | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/lee-harvey-oswald-was-my-friend.html | This Close to a Killer | By Paul Gregory | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/the-great-old-fashioned-debate.html | Im OldFashioned | By Rosie Schaap | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-4000-miles-at-pace-university.html | Across Generations Gathering Insights | By Anita Gates | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-lisas-mediterranean-cuisine-in-ridgewood.html | Imported From Turkey a Taste of Home | By Scott Veale | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-norimaki-in-washington-depot.html | Touches of Tokyo but California Rolls Too | By Christopher Brooks | TX 7-968-362 | 2014-01-31 |

| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-our-town-at-the-shakespeare-theater-of-new-jersey.html | A Portrait of Eternally Beguiling Americana | By Michael Sommers | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-owners-at-yale-repertory-theater.html | The Implications of Ownership | By Sylviane Gold | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-the-tapp-in-tarrytown.html | For the Beer for the Food for the Feeling | By Emily DeNitto | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/long-island-bakeries-prepare-for-holiday-pie-demand.html | Local Bakeries Prepare for Holiday Overdrive | By Susan M Novick | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/peter-max-art-that-wasnt-on-the-dorm-wall.html | Peter Max Art That Wasnt on the Dorm Wall | By Tammy La Gorce | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/qualified-loans-redefined.html | Qualified Loans Redefined | By Lisa Prevost | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/west-57ths-hodgepodge-block.html | West 57ths Hodgepodge Block | By Christopher Gray | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/festivals-where-the-beat-makes-you-move.html | Festivals Where the Beat Makes You Move | By Baz Dreisinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/my-caribbean-5-vignettes.html | My Own Island | By Bernice L McFadden Raquel Cepeda Edwidge Danticat Colin Channer and Elizabeth Nunez | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://cityroom.blogs.nytimes.com/2013/11/08/for-a-gramercy-park-key-for-15-47-million/ | Another Key Is Awarded | By Robin Finn | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://tmagazine.blogs.nytimes.com/2013/11/08/holiday-the-daily-gift-winnifred-beach-sport-utility-bathrobe/ | The Holidays A Gift a Day | By Nick Haramis | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/08/sports/football/week-10-nfl-matchups.html | Eagles Have Hot HandBut Packers Have Lost Theirs | By Tony Gervino | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/08/world/europe/outsiders-election-gives-portuguese-a-ray-of-optimism.html | An Insurgents VictoryRattles Portugal Parties | By Raphael Minder | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/dance/exploding-in-unison.html | Exploding In Unison | By Jack Anderson | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/dance/lallegro-mark-morriss-renowned-masterwork-returns.html | Still Tingling Spines After 25 Years | By Alastair Macaulay | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/design/sidestepping-the-digital-demimonde.html | Sidestepping The Digital Demimonde | By Melena Ryzik | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/design/the-future-is-african.html | The Future Is African | By Karen Rosenberg | TX 7-968-362 | 2014-01-31 |

| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/music/different-side-of-a-continent.html | Different Side Of a Continent | By Ben Ratliff | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/music/italian-light-on-monteverdi.html | Italian Light On Monteverdi | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/music/music-from-mar-seck-wooden-shjips-and-simona-premazzi.html | Sounds of Senegal San Francisco and Beyond | By Ben Ratliff | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/alpha-house-amazons-original-series-years-in-the-making.html | Animal House Republican Style | By David Carr | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/how-dare-you-take-your-own-life.html | How Dare You Take Your Own Life | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/jenny-slates-quirky-performance-hybrid.html | Equal Parts Teeny and Terrifying | By Stacey Anderson | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/new-tv-series-powered-by-pairs-for-better-or-worse.html | 2Way Chemistry Crackle to Fizzle | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/the-good-wife-stands-out-among-newer-fall-shows.html | Familiar Drama Shines Among Guts and Gore | By Mike Hale | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/automobiles/autoreviews/a-new-type-of-cat-ready-to-rumble.html | A New Type of Cat Ready to Rumble | By Lawrence Ulrich | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/automobiles/autoreviews/more-muscle-same-magic.html | More Muscle Same Magic | By Ezra Dyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/automobiles/chamber-music-of-a-very-different-kind.html | Chamber Music of a Very Different Kind | By Lindsay Brooke | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/automobiles/collectibles/an-artifact-from-a-grim-era-in-detroits-showrooms.html | An Artifact From a Grim Era in Detroits Showrooms | By Jim Koscs | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/automobiles/collectibles/an-early-import-fighter-that-only-embarrassed.html | An Early Import Fighter That Only Embarrassed | By Jim Koscs | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/all-the-truth-thats-in-me-by-julie-berry.html | Without a Voice | By Jennifer Hubert Swan | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/amy-tans-valley-of-amazement.html | Ladies From Shanghai | By Lesley Downer | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/anna-was-here-by-jane-kurtz.html | Leaving Home | By Elisabeth Egan | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/atinukes-splash-anna-hibiscus-and-more.html | Bookshelf Africa | By Sarah Harrison Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/british-invasion.html | British Invasion | By John Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/fallout-by-todd-strasser.html | Nuclear Families | By Edward Lewine | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/five-billion-years-of-solitude-by-lee-billings.html | Lonely Planet | By Dennis Overbye | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/great-american-dust-bowl-and-donner-dinner-party.html | No Mans Land | By Betsy Bird | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/hostage-three-by-nick-lake.html | Rough Waters | By Sara Corbett | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/how-big-could-your-pumpkin-grow-and-more.html | Bookshelf Harvest | By Sarah Harrison Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/how-to-hide-a-lion-by-helen-stephens-and-more.html | Acting Like Animals | By Carolyn Juris | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/jack-obriens-jack-be-nimble-and-more.html | Stage and Screen | By Anita Gates | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/jo-nesbos-police-and-more.html | Watch Your Back | By Marilyn Stasio | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/locomotive-by-brian-floca-and-more.html | All Aboard | By Bruce Handy | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/marc-browns-playtime-rhymes-and-more.html | Running the Rhymes | By Leonard S Marcus | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/my-basmati-bat-mitzvah-and-mira-in-the-present-tense.html | Matzo Masala | By Betsy Israel | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/on-the-front-line-and-under-the-wire.html | Dispatches | By Judith Matloff | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/picture-me-gone-by-meg-rosoff.html | Vanishing Acts | By Susan Choi | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/republic-of-outsiders-by-alissa-quart.html | Gate Crashers | By Annalee Newitz | TX 7-968-362 | 2014-01-31 |

| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/richard-a-posners-reflections-on-judging.html | Holding Court | By Kenji Yoshino | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/sam-zuppardis-nowhere-box-and-more.html | Bookshelf Siblings | By Sarah Harrison Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/simon-winchesters-men-who-united-the-states.html | Nation Builders | By Stephen Mihm | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/sycamore-row-by-john-grisham.html | A Time to Die | By Charlie Rubin | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/taking-the-stand-by-alan-dershowitz.html | Legal Zelig | By Dahlia Lithwick | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/tales-from-the-brothers-grimm-and-more.html | Beauties and Beasts | By Maria Tatar | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/the-beginning-of-everything-and-living-with-jackie-chan.html | Fields of Endeavor | By Jonathan Mahler | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/the-brothers-by-stephen-kinzer.html | Overt and Covert | By Adam LeBor | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/the-living-by-matt-de-la-pena.html | The Wave | By Motoko Rich | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/the-real-boy-by-anne-ursu.html | What Youre Made Of | By Chelsey Philpot | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/the-twistrose-key-by-tone-almhjell.html | In a Cold Country | By Brad Leithauser | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/this-song-will-save-your-life-by-leila-sales.html | In the Mix | By Jen Doll | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/treasure-hunters-and-the-very-nearly-honorable-league-of-pirates.html | Daring Deeds | By Marjorie Ingall | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/unhooking-the-moon-by-gregory-hughes.html | Lost in New York | By John Freeman Gill | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/white-girls-by-hilton-als.html | Shades of Influence | By Rich Benjamin | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/with-a-mighty-hand-and-the-barefoot-book-of-jewish-tales.html | In the Beginning | By Taffy BrodesserAkner | TX 7-968-362 | 2014-01-31 |

| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/Cathy-Horyn-on-Nicolas-Ghesquire-Choice-by-Louis-Vuitton.html | A Plea for Sweatpants And Common Sense | By Cathy Horyn | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/Group-dating-Getting-to-Know-You-and-You-and-You.html | Getting to Know You and You and You | By Marisa Meltzer | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/In-a-final-plot-twist-Gore-Vidal-leaves-his-estate-to-Harvard-Universtity.html | A Final Plot Twist | By Tim Teeman | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/On-TV-or-in-Fashion-Adam-Driver-from-hbo-Girls-is-an-Unlikely-Face-.html | On TV or in Fashion an Unlikely Face | By Guy Trebay | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/Robert-Rhinehart-Soylent-Inventor-Loves-to-Fly-.html | Passionate to Ride the Skies He Always Travels Light | By David Colman | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/Waking-the-New-York-Nightclub-AREA-From-the-Dead.html | Waking a Nightclub From the Dead | By Denny Lee | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/bill-cunningham-on-the-run.html | On the Street | By Bill Cunningham | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/how-the-internet-has-changed-the-rsvp.html | RSVPerhaps Probably Perchance | By Henry Alford | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/tailgating-gets-online-playbooks-with-websites-and-apps.html | Tailgating Gets Online Playbooks | By Nancy M Better | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/a-horse-of-a-different-color.html | A Horse of a Different Color | By Linda Marx | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/a-prairie-home-abandoned.html | A Prairie Home Abandoned | By Nina McConigley | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/doug-rauch-wants-to-sell-outdated-food-at-junk-food-prices.html | In The Old Days Youd Smell The Milk | Interview by Hope Reeves | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/is-it-wrong-to-steer-business-away-from-a-philanderer.html | Am I My Vendors Keeper | By Chuck Klosterman | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/speculation-is-the-new-spoiler.html | Speculation Is the New Spoiler | By Taffy BrodesserAkner | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/where-have-all-the-sopranos-gone.html | How Low Can It Go | By Elizabeth Weil | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/who-made-that-college-application.html | Who Made That College Application | By Jessica Gross | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/a-star-turn-at-77-in-alexander-paynes-nebraska.html | Dern Has A Story For You | By Logan Hill | TX 7-968-362 | 2014-01-31 |

| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/ed-pincus-ailing-films-one-last-time-with-lucia-small.html | Grasping at Life Petals Pain and All | By Tom Roston | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/homevideo/tcm-offers-john-ford-the-columbia-films-collection.html | John Ford on Uncommon Ground | By Dave Kehr | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/people-as-puzzles-of-infinite-variety.html | People as Puzzles Of Infinite Variety | By Rachel Saltz | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/reaching-for-the-moon-a-film-about-elizabeth-bishop.html | Love Story That Was a Challenge to Tell | By Larry Rohter | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-zingone-in-every-aisle.html | A Zingone in Every Aisle | By Sylvie Bigar | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/an-app-for-job-seekers.html | Fill Out the Form Once | By Jonah Engel Bromwich | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/at-the-cecil-nourished-and-inspired.html | Nourished and Inspired | By Liz Robbins | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/broken-fix-it-exhibition-at-long-island-childrens-museum.html | Everythings Broken Then Let the Show Begin | By James Kindall | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/de-blasio-could-help-the-rich-see-the-poor-living-next-door.html | Neighbors Yet Worlds Apart | By Ginia Bellafante | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/love-is-giants-blue.html | Love Is Giants Blue | By Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/newburgh-ny-seeks-renewal-without-gentrification.html | Revivals Victorian Gothic and Civic | By Lisa Selin Davis | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/that-rangers-rush.html | That Rangers Rush | By Corey Kilgannon | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/the-pop-up-activist-of-the-lower-east-side.html | The PopUp Activist of the Lower East Side | By John Leland | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/against-disclosure.html | Against Disclosure | By David M Primo | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/how-hipsters-ruined-paris.html | How Hipsters Ruined Paris | By Thomas Chatterton Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/bonus-work-space-right-in-the-lobby.html | Bonus Work Space Right in the Lobby | By C J Hughes | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/townhouse-turnaround.html | Townhouse Turnaround | By Constance Rosenblum | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/up-to-date-homes-in-antique-packaging.html | UptoDate Homes in Antique Packaging | By Alison Gregor | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/upper-east-side-to-live-in-an-artwork.html | To Live in an Artwork | By Robin Finn | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/theater/playing-the-crazy-women.html | Playing the Crazy Women | By Alexis Soloski | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/in-france-honoring-the-fallen-in-the-war-to-end-all-wars.html | Honoring the Fallen in the War to End All Wars | By Nancy R Newhouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/national-parks-open-just-in-time-for-snow.html | Just in Time for Snow | By Emily Brennan | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/a-founder-of-twitter-goes-long.html | A Founder Of Twitter Goes Long | By Matt Richtel | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/bernard-tyson-of-kaiser-permanente-on-speaking-your-mind.html | Remember Your Freedom of Speech | By Adam Bryant | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/earnings-but-without-the-bad-stuff.html | Earnings But Without The Bad Stuff | By Gretchen Morgenson | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/the-co-villains-behind-obesitys-rise.html | The CoVillains Behind Obesitys Rise | By Sendhil Mullainathan | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/they-loved-your-gpa-then-they-saw-your-tweets.html | They Loved Your GPA Then They Saw Your Tweets | By Natasha Singer | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/treasure-hunters-of-the-financial-crisis.html | Treasure Hunters of 2008 | By Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/work-up-a-sweat-and-bargain-better.html | Work Up A Sweat and Bargain Better | By Matt Richtel | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/jobs/embracing-the-millennials-mind-set-at-work.html | Embracing the Millennials | By Tom Agan | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/jobs/oodbyes-with-respect.html | Goodbyes With Respect | Interview by Patricia R Olsen | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/city-asks-court-to-vacate-rulings-on-policing-tactic.html | City Asks Court to Vacate Rulings on Policing Tactic | By Benjamin Weiser and Joseph Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/for-grieving-mother-many-more-challenges.html | For Grieving Mother Many More Challenges | By John Otis | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/a-cure-for-the-allergy-epidemic.html | A Cure For the Allergy Epidemic | By Moises VelasquezManoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/after-mental-illness-an-up-and-down-life.html | After Mental Illness an Up and Down Life | By Lee Gutkind | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sunday/alfre-woodard.html | Alfre Woodard | By Kate Murphy | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/bruni-violence-greed-and-the-gridiron.html | Violence Greed and the Gridiron | By Frank Bruni | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/douthat-dear-governor-christie.html | Dear Governor Christie | By Ross Douthat | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/dowd-funny-girl.html | Funny Girl | By Maureen Dowd | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/friedman-why-i-still-support-obamacare.html | Why I Still Support Obamacare | By Thomas L Friedman | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/how-i-helped-teachers-cheat.html | How I Helped Teachers Cheat | By Dave Tomar | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/is-it-ok-to-kill-cyclists.html | Is It OK to Kill Cyclists | By Daniel Duane | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/kenya-and-the-international-criminal-court.html | Kenya and the International Criminal Court | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/kristof-oklahoma-where-the-kids-learn-early.html | Oklahoma Where the Kids Learn Early | By Nicholas Kristof | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/my-kingdom-for-an-english-course.html | My Kingdom for An English Course | By Teddy Wayne | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/reality-sets-in.html | Reality Sets In | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/still-dangerous.html | Still Dangerous | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/the-other-paris-beyond-the-boulevards.html | The Other Paris Beyond the Boulevards | By Mira Kamdar | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/public-editor/sullivan-lessons-in-a-surveillance-drama-redux.html | Lessons in a Surveillance Drama Redux | By Margaret Sullivan | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/baseball/mets-alderson-can-finally-spend-assuming-he-wants-to.html | Alderson Can Finally Spend Assuming He Wants To | By Tim Rohan | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/basketball/what-sets-spurs-apart-is-lost-on-knicks.html | What Sets the Spurs Apart Is Lost on the Knicks | By Harvey Araton | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/civility-need-not-be-excluded-from-the-culture-of-the-nfl.html | Civility Need Not Be Excluded From the Culture of the NFL | By William C Rhoden | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/dolphins-a-franchise-under-fire-now-under-a-microscope.html | Franchise Under Fire Is Now Under Microscope | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/giants-defensive-revival-coincides-with-their-opponents-woes.html | Giants Defensive Revival Coincides With Their Opponents Woes | By Tom Pedulla | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/nfl-coaches-in-charge-and-at-risk.html | In Charge And at Risk In the NFL | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/week-10-matchup-raiders-3-5-at-giants-2-6.html | Raiders 35At Giants 26 | By Tom Pedulla | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/hockey/flyers-riverton-rifle-content-to-give-his-coach-the-glory.html | Riverton Rifle Content to Give His Coach the Glory | By Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sunday-review/fear-of-the-dark.html | Fear of the Dark | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sunday-review/good-deals-on-pills-its-anyones-guess.html | Good Deals on Pills Its Anyones Guess | By Elisabeth Rosenthal | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/hawaii-nears-approval-of-gay-marriage.html | Hawaii Nears Approval of Gay Marriage | By Erik Eckholm | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/transition-begins-in-boston-for-first-time-in-a-generation.html | Transition Begins in Boston For First Time in a Generation | By Katharine Q Seelye | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/asia/in-maldives-3rd-try-to-pick-a-president.html | Maldives Court Orders Another Delay After Presidential Vote Sets Up Runoff | By Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/asia/new-china-cities-shoddy-homes-broken-hope.html | New China Cities Shoddy Homes Broken Hope | By Ian Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/asia/philippines-typhoon.html | Philippine Typhoon Death Toll Feared in Thousands | By Floyd Whaley | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/asia/reporter-for-reuters-wont-receive-china-visa.html | Talks With Iran Fail to Produce a Nuclear Pact | Reporter For Reuters Wont Receive China Visa | By Andrew Jacobs | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/iran-nuclear-talks.html | Talks With Iran Fail to Produce a Nuclear Pact | By Mark Landler and Michael R Gordon | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/your-money/mug-shot-websites-retreating-or-adapting.html | MugShot Websites Retreating or Adapting | By David Segal | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/jack-mitchell-photographer-of-the-arts-dies-at-88.html | Jack Mitchell Photographer of the Arts Dies at 88 | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/con-men-prey-on-confusion-over-health-care-act.html | Con Men Prey On Confusion Over Care Act | By Jessica SilverGreenberg and Susanne Craig | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/richard-witkin-95-witness-to-the-history-of-aviation.html | Richard Witkin 95 Witness To the History of Aviation | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/crosswords/chess/texas-youth-is-named-mvp-of-american-league.html | Texas Youth Is Named MVP of American League | By Dylan Loeb McClain | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/an-acquaintance-gets-into-the-act.html | An Acquaintance Gets Into the Act | By Nina Reyes | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/daughter-knows-best.html | Daughter Knows Best | By Vincent M Mallozzi | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/two-cars-passing-on-the-parkway.html | Two Cars Passing on the Parkway | By Margaux Laskey | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/bryant-park-shooting.html | Two Men Shot at Bryant Park Skating Rink | By Daniel E Slotnik and Kenan Christiansen | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/baseball/priceless-moment-for-pirates-but-632500-for-the-uniform.html | Priceless Moment for Pirates But 632500 for the Uniform | By Richard Sandomir | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/basketball/nets-fail-to-match-the-moxie-of-the-pacers.html | Pacers Boldness Underscores the Nets Shortage of It | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/ncaafootball/alabama-reminds-everyone-its-no-1.html | Alabama Reminds Everyone Its No 1 | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/calls-grow-to-shut-down-the-pegasus-pipeline-for-good.html | Calls Grow to Shut Down the Pegasus Pipeline for Good | By Jim Malewitz | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/concerns-as-residents-drill-new-wells.html | Concerns as Residents Drill New Wells | By Neena Satija and Jay Root | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/conservative-us-catholics-feel-left-out-of-the-popes-embrace.html | Conservative US Catholics Feel Left Out of the Popes Embrace | By Laurie Goodstein | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/for-riot-site-in-new-mexico-a-gift-shop-but-no-ghost-stories.html | For Riot Site a Gift Shop but No Ghost Stories | By Fernanda Santos | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/losses-follow-crowded-races-but-thats-fine.html | Losses Follow Crowded Races But Thats Fine | By Ross Ramsey | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/politics/as-washington-keeps-sinking-governors-rise.html | As Washington Keeps Sinking Governors Rise | By Adam Nagourney and Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/politics/obamas-portable-zone-of-secrecy-some-assembly-required.html | Obamas Portable Zone of Secrecy Some Assembly Required | By Michael S Schmidt and Eric Schmitt | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/take-it-from-one-who-knows-race-cars-are-loud.html | Take It From One Who Knows Race Cars Are Loud | By Andy Langer | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/africa/storied-party-of-mandela-faces-south-africa-unrest.html | Storied Party of Mandela Faces South Africa Unrest | By Lydia Polgreen | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/americas/venezuela-releases-us-journalist-after-2-days.html | Venezuela Releases US Journalist After 2 Days | By William Neuman | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/asia/elderly-womans-killing-lays-bare-myanmars-religious-divisions.html | Elderly Womans Killing Lays Bare Myanmars Religious Divisions | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/europe/aided-by-army-of-vapers-e-cigarette-industry-woos-and-wins-europe.html | Aided by Army of Vapers ECigarette Industry Woos and Wins Europe | By Andrew Higgins | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/11/nyregion/new-jersey-shooting.html | Woman Shot Near Campus in New Jersey | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-11 | https://bits.blogs.nytimes.com/2013/11/06/television-sales-look-grim-again-this-year/ | TV Sales Poised To Shrink Again | By BRIAN X CHEN | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-11 | https://bits.blogs.nytimes.com/2013/11/07/twitters-i-p-o-draws-protesters-to-companys-san-francisco-offices/ | Twitters Offering Draws Protesters To Headquarters | By Malia Wollan | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-11 | https://www.nytimes.com/2013/11/08/theater/reviews/la-soiree-mix-of-burlesque-and-circus-at-union-square.html | Where Even the Juggling Is Naughty | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-11 | https://www.nytimes.com/2013/11/09/opinion/barbara-learning-to-speak-brazinglish.html | How to SpeakBrazinglish | By Vanessa Barbara | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-11 | https://www.nytimes.com/2013/11/09/john-hawk-hero-of-normandy-battle-dies-at-89.html | John Hawk 89 Hero of Normandy Battle | By Richard Goldstein | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-11 | https://www.nytimes.com/2013/11/10/sports/football/bobby-thomason-pro-bowl-quarterterback-dies-at-85.html | Bobby Thomason 85A Pro Bowl Quarterback | By Daniel E Slotnik | TX 7-968-362 | 2014-01-31 |
| 2013-11-09 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/europe/manfred-rommel-son-of-german-field-marshal-dies-at-84.html | Manfred Rommel Son of the Desert Fox Dies at 84 | By Douglas Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://artsbeat.blogs.nytimes.com/2013/11/10/a-strong-start-for-thor-the-dark-world/ | Strong Start for New Thor | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://artsbeat.blogs.nytimes.com/2013/11/10/more-downton-abbey-is-ordered-up/ | More Downton Episodes Ordered | By Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/dance/suzanne-farrells-troupe-revives-pas-de-dix.html | A Night of Surprising Revelations and If Onlys | By Alastair Macaulay | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/design/art-fair-in-soho.html | Art Fair in SoHo | Compiled by Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/design/awards-for-modernism.html | Awards for Modernism | Compiled by Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/design/iraqi-jewish-documents-at-the-national-archives.html | The Remnants Of a Cultures Heart and Soul | By Edward Rothstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/design/pressure-mounts-to-clear-up-ownership-of-nazi-looted-art.html | Pressure Mounts to Return NaziLooted Art | By Alison Smale and Melissa Eddy | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/music/a-britten-opera-benefit.html | A Britten Opera Benefit | Compiled by Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/music/at-cincinnati-symphony-louis-langrees-inaugural-weekend.html | Conductor and Orchestra Arrive Together | By Zachary Woolfe | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/music/brooklyn-philharmonic-seeks-financial-help.html | Brooklyn Philharmonic Seeks Financial Help | Compiled by Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/music/jazz-and-colors-fills-central-park.html | Finding a Groove or a Few Dozen Map Is Optional | By Ben Ratliff | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/music/making-sure-miles-stays-forever-young.html | Making Sure Miles Stays Forever Young | By Larry Rohter | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/television/the-wrong-mans-a-new-series-for-the-bbc-and-hulu.html | Not Just Another Dull Day at the Government Office | By Mike Hale | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/veterans-pursue-careers-in-the-arts.html | War Theater Repurposed | By Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/books/amsterdam-by-russell-shorto.html | A City Built on a Paradox Cooperative Individualism | By Janet Maslin | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/business/international/service-sector-gaining-steam-in-chinas-economy.html | Service Sector Gaining Steam in Chinese Economy | By Bettina Wassener | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/business/media/biebers-manager-to-start-entertainment-investment-fund.html | Biebers Manager Starts Music Investment Fund | By Ben Sisario | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/business/media/city-on-fire-a-debut-novel-fetches-nearly-2-million.html | A Long Debut Novel Fetches About 2200 Per Page | By Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/business/media/preserving-forbes-magazine-with-aggressive-digital-drive.html | Preserving Venerable Forbes Brand With an Aggressive Digital Drive | By Christine Haughney | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/business/supreme-court-to-take-up-challenges-to-union-practices.html | High Court To Weigh Union Cases | By Steven Greenhouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/crosswords/bridge/two-advanced-books-to-raise-your-game.html | Two Advanced Books to Raise Your Game | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/nyregion/bystanders-shot-by-police-face-uphill-fight-to-win-lawsuits.html | Bystanders Shot by the Police Face an Uphill Fight to Win Lawsuits | By J David Goodman | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/nyregion/robbery-attempt-unfolded-before-shooting-at-bryant-park-rink-police-say.html | Robbery Attempt Preceded Ice Rink Shooting Police Say | By J David Goodman and Liz Robbins | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/sports/basketball/for-knicks-a-slow-start-and-a-bad-ending.html | Knicks Lack of Chemistry Appears Glaring Against Cohesive Spurs | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/sports/basketball/to-win-now-nets-take-time-to-learn-what-works.html | After Taking Their Time Nets Begin Pushing the Pace | By Beckley Mason | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/sports/football/defense-lifts-giants-over-raiders-and-to-a-third-straight-win.html | Perseverance Personified | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/sports/football/dolphins-incognito-says-his-words-were-misinterpreted.html | Incognito Tries to Add Context to His Statements | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/sports/hockey/after-falling-in-draft-rookie-rises-with-predators.html | Rookies Rise Slowed In Defeat to the Devils | By Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/sports/soccer/with-victory-over-arsenal-united-shows-its-mettle.html | United Narrows the Gap in the Premier League | By Rob Hughes | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/sports/tennis/nadal-ousts-federer-in-atp-championship.html | Federer Walks Off a Loser But Is Not Walking Away | By Ravi Ubha | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/technology/to-grow-twitter-looks-to-wider-web-and-outside-developers.html | To Grow Twitter Looks Outside Its Own Walls | By Vindu Goel | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/houston-texas-shooting-house-party.html | Shots Fired Into Crowd at Party In Houston Suburb Killing Two | By Manny Fernandez | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/texas-and-5-other-states-resist-processing-benefits-for-gay-couples.html | Six States Resist Processing Spousal Benefits for Gay Members of the Military | By Richard A Oppel Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/asia/philippines-typhoon.html | Vast Challenges For Philippines After Typhoon | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/middleeast/after-clashes-with-saudis-laborers-opt-to-go-home.html | After Clashes With Saudis Laborers Opt To Go Home | By Ben Hubbard | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/middleeast/kerry-no-deal-in-hand-defends-negotiating-strategy-on-iran.html | Iran Balked at Language Of Draft Nuclear Deal Western Diplomats Say | By Michael R Gordon Mark Landler and Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://dealbook.nytimes.com/2013/11/10/blackberrys-woes-draw-canadas-contrarian-mogul-into-spotlight/ | BlackBerry2019s Woes Draw Canadau2019s Contrarian Mogul Into Spotlight | By David Gelles and Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://dealbook.nytimes.com/2013/11/10/nitro-circus-extreme-athletics-brand-to-merge-with-touring-company/ | Nitro Circus Brash Athletic Brand To Merge With Touring Company | By David Gelles | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://well.blogs.nytimes.com/2013/11/11/warnings-on-childrens-drugs-found-to-help-curb-misuse/ | Warnings on Childrenu2019s Drugs Found to Help Curb Misuse | By Catherine Saint Louis | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/60-minutes-airs-apology-on-benghazi.html | 60 Minutes Airs Apology On Benghazi Reporting | By Brian Stelter and Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/gun-violence-in-american-movies-is-rising-study-finds.html | Gun Violence in American Movies Is Rising Study Finds | By Michael Cieply | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/marrying-companies-and-content.html | Marrying Companies And Content | By David Carr | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/same-time-same-channel-tv-woos-kids-who-cant-wait.html | Same Time Same Channel TV Woos Kids Who Cant Wait | By Brian Stelter | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/using-humor-to-talk-about-birth-control.html | Using Humor to Talk About Birth Control | By Tanzina Vega | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/vox-media-buying-curbedcom-network-of-sites.html | Media Company Buys Blog Network | By Leslie Kaufman | TX 7-968-362 | 2014-01-31 |

| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/postal-service-and-amazon-strike-deal.html | Postal Service to Make Sunday Amazon Deliveries | By Ron Nixon | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/a-word-that-turned-her-life-around-mom.html | A Word That Turned Her Life Around Mom | By Ann Farmer | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/conservative-republicans-recoil-at-the-notion-that-christie-is-the-partys-savior.html | Conservative Republicans Recoil at the Notion That Christie Is the Partys Savior | By Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/film-on-love-and-gang-war-in-puerto-rico-is-coming-to-new-york.html | Film on Love and Gang War in Puerto Rico Is Coming to New York | By Mireya Navarro | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/latino-comedian-returns-to-where-it-all-began.html | Latino Comedian Returns To Where It All Began | By David Gonzalez | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/many-black-new-yorkers-are-seeing-de-blasios-victory-as-their-own.html | Many Blacks See de Blasios Victory as Their Own | By Michael M Grynbaum | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/mystery-of-a-257-year-old-cannon-lingers.html | Mystery of a 257YearOld Cannon Lingers | By Paul Post | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/talk-of-penalty-is-missing-in-ads-for-health-care.html | Talk of Penalty Is Missing in Ads For Health Care | By Anemona Hartocollis | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/a-time-to-pause.html | A Time to Pause | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/daring-to-complain-about-obamacare.html | Daring to Complain About Obamacare | By Lori Gottlieb | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/high-and-low-premiums-in-health-care.html | High and Low Premiums in Health Care | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/krugman-the-plot-against-france.html | The Plot Against France | By Paul Krugman | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/low-stress-voting.html | LowStress Voting | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/new-faces-for-a-hobbled-commission.html | New Faces for a Hobbled Commission | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/the-vets-we-reject-and-ignore.html | The Vets We Reject And Ignore | By Phillip Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/basketball/smith-returns-but-his-game-does-not.html | Smith Returns but His Game Does Not | By Nate Taylor | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/football/broncos-win-but-not-without-raising-doubts-for-playoffs.html | Broncos Win but Not Without Raising Doubts for Playoffs | By Billy Witz | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/football/for-the-want-of-real-leaders-nfl-culture-will-stay-lost.html | For the Want Of Real Leaders NFL Culture Will Stay Lost | By Juliet Macur | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/football/on-field-and-on-sideline-changes-bring-texans-more-of-same.html | On Field and on Sideline Changes Bring Same Result for Texans | By Karen Crouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/football/reining-in-manning-to-role-of-game-manager.html | Reining In Manning To Role of Game Manager | By Harvey Araton | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/hockey/border-war-brewing-for-the-olympics.html | Border War Brewing For the Olympics | By Jer Longman | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/ncaabasketball/ncaa-dodges-a-bullet-but-change-is-on-the-way.html | NCAA Dodges a Bullet But Change Is on the Way | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/technology/gathering-more-data-faster-to-produce-more-up-to-date-information.html | Big Datas Little Brother | By Quentin Hardy | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/theater/reviews/twelfth-night-and-richard-iii-with-mark-rylance.html | Boys Will Be Boys and Sometimes Girls | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/health-website-tests-a-tycoon-and-tinkerer.html | Health Website Tests a Tycoon And Tinkerer | By Sheryl Gay Stolberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/in-detroit-protests-of-shooting-of-woman-who-sought-help.html | In Detroit Protests of Shooting Of Woman Who Sought Help | By Ravi Somaiya | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/politics/in-2014-primaries-challenges-for-gop-stem-from-divides-within.html | In 2014 Primaries Challenges for GOP Stem From Divides Within | By Jonathan Weisman | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/south-florida-faces-ominous-prospects-from-rising-waters.html | South Florida Faces Ominous Prospects From Rising Waters | By Nick Madigan | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/textbooks-reassess-kennedy-putting-camelot-under-siege.html | Textbooks Reassess Kennedy Putting Camelot Under Siege | By Adam Clymer | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/americas/a-brazilian-boom-town-of-eternal-beauty-faces-its-dark-side.html | Boom Town of Eternal Beauty Faces Dark Side | By Simon Romero | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/americas/venezuelan-soldiers-deployed-to-stores.html | Venezuelan Soldiers Deployed to Stores | By William Neuman | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/asia/danger-persists-for-reporters-in-pakistan-despite-vow-to-protect-them.html | Danger Persists for Reporters in Pakistan Despite Vow to Protect Them | By Salman Masood | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/asia/removing-fuel-rods-poses-new-risks-at-crippled-nuclear-plant-in-japan.html | Removing Fuel Rods Poses New Risks at Crippled Nuclear Plant in Japan | By Hiroko Tabuchi | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/asia/storm-track-veers-away-from-vietnam.html | Storm Track Veers Away From Vietnam | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/06/children-eat-more-after-sleeping-less/ | Nutrition Sleep Tied to Obesity Risk | By Nicholas Bakalar | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/high-above-sea-level-evolutionary-hot-spots.html | FastPaced Evolution in the Andes | By Carl Zimmer | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-12 | https://artsbeat.blogs.nytimes.com/2013/11/10/curry-stone-prizes-are-awarded/ | Curry Stone Prizes Awarded to Three | By Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/10/powering-employees-with-more-than-a-paycheck/ | Powering Employees With More Than a Paycheck | By Tony Schwartz | TX 7-968-362 | 2014-01-31 |
| 2013-11-10 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/10/rules-force-banks-to-innovate-for-survival/ | Rules Force Banks to Innovate for Survival | By Peter Eavis | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/banks-may-curb-traders-use-of-chat-rooms/ | Curbing Chat Rooms | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/boardrooms-rethink-tactics-to-defang-activist-investors/ | Boardrooms Rethink Tactics to Defang Activist Investors | By David Gelles | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/for-99-eliminating-the-mystery-of-pandoras-genetic-box/ | For 99 Eliminating the Mystery of Pandoras Genetic Box | By Claire Cain Miller | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/for-better-performance-hedge-funds-seek-the-inner-trader/ | For Better Performance Hedge Funds Seek the Inner Trader | By Alexandra Stevenson | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/honesty-that-benefits-all/ | Honesty That Benefits All | By Doug Steiner | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/injuries-for-2-n-f-l-players-in-public-offering-deal/ | Injuries to IPO Players Raise Questions on Plan | By Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/k-k-r-to-buy-landscaping-company-brickman-for-1-6-billion/ | Changing Hands | By Rachel Abrams | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/one-answer-to-the-index-fund-build-a-better-index/ | One Answer to the Index Fund Build a Better Index | By Jeff Sommer | TX 7-968-362 | 2014-01-31 |

| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/plan-to-finance-philanthropy-shows-the-power-of-a-simple-question/ | Plan to Finance Philanthropy Shows the Power of a Simple Question | By Andrew Ross Sorkin | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/separating-the-market-moving-tweets-from-the-chaff/ | Separating the MarketMoving Tweets From the Chaff | By William Alden | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/shire-drug-maker-to-pay-4-2-billion-for-u-s-biopharmaceutical-firm/ | Bolstering Its Base | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/slowing-the-revolving-door-between-public-and-private-jobs/ | Slowing the Revolving Door Between Public and Private Jobs | By Ben Protess | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/stepping-up-with-a-plan-to-save-american-cities/ | Stepping Up With a Plan to Save American Cities | By Mary Williams Walsh | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/the-rush-to-coin-virtual-money-with-real-value/ | The Rush to Coin Virtual Money With Real Value | By Nathaniel Popper | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/11/ask-well-buying-cheaper-drugs-online/ | Ask Well | By Anahad OConnor | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/11/doctors-boundaries-with-patients/ | When Healers Get Too Friendly | By Abigail Zuger Md | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/11/importance-of-on-time-deliveries/ | Rethinking u2018Term Pregnancyu2019 | By Jane E Brody | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/11/novelist-reveals-a-twist-in-the-tale/ | Novelist Reveals a Twist in the Tale | By Pam Belluck | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/11/women-find-orgasms-elusive-in-hookups/ | In Hookups Inequality Still Reigns | By Natalie Kitroeff | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/11/us/leonard-herzenberg-immunologist-who-revolutionized-research-dies-at-81.html | Leonard Herzenberg an Immunologist Who Revolutionized Research Dies at 81 | By Douglas Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/dance/a-fall-season-of-grand-revival-for-american-ballet-theater.html | Two Weeks That Kindle Hope | By Alastair Macaulay | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/dance/akram-khans-desh-at-rose-theater.html | East and West Mingling in One Mans Body | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/design/art-survey-planned.html | Art Survey Planned | Compiled by Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/design/germany-to-form-task-force-on-looted-art.html | Germany to Form Task Force on Looted Art | By Patricia Cohen and Melissa Eddy | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/arvo-part-works-in-lincoln-center-white-light-festival.html | Estonian Master Through Lens of Compatriots | By Steve Smith | TX 7-968-362 | 2014-01-31 |

| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/brooklyn-electronic-music-festival-with-john-digweed.html | Three Days of Dancing Starring DJs | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/early-beatles-on-the-bbc-bantering-and-bluesy.html | Early Beatles on the BBC Bantering and Bluesy | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/marty-ehrlich-and-luscious-jackson-have-new-albums.html | Marty Ehrlich and Luscious Jackson Have New Albums | By Jon Pareles and Nate Chinen | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/november-21-1963-the-day-before-at-symphony-space.html | The Quiet Before The Shots | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/polica-from-minneapolis-comes-to-webster-hall.html | Heartache To a Beat Or Several | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/books/bully-pulpit-doris-kearns-goodwins-book-on-roosevelt.html | A Bully Defying The Bullies Of His Era | By Michiko Kakutani | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/books/pen-american-center-survey-finds-caution-among-members.html | Surveillance Leaves Writers Wary | By Noam Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/a-winter-innovation-the-airport-coat-check.html | A Winter Innovation The Airport Coat Check | By Joe Sharkey | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/an-accidental-cattle-ranch-points-the-way-in-sustainable-farming.html | An Accidental Cattle Ranch | By Stephanie Strom | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/for-an-upgrade-skip-the-vegetarian-meal.html | For an Upgrade Skip the Vegetarian Meal | By Rachel Shelasky | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/hotels-roll-out-welcome-mat-and-special-services-for-chinese-travelers.html | Welcome in Mandarin | By Julie Weed | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/international/online-shopping-marathon-zooms-off-the-blocks-in-china.html | Chinese Spree Sets the Record In Online Sales | By Shanshan Wang and Eric Pfanner | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/media/abc-anchor-says-test-on-show-found-breast-cancer.html | ABC Anchors OnAir Test Found Breast Cancer | By Brian Stelter | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/media/john-pleasants-resigns-as-co-president-of-disney-interactive.html | A CoPresident Quits Disneys Video Game and Web Unit | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/4-dead-in-brooklyn-murder-suicide-police-say.html | Bloody End for Iranian RockersSeeking Musical Freedom in US | By Vivian Yee and J David Goodman | TX 7-968-362 | 2014-01-31 |

| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/giving-foreign-clients-a-piece-of-new-yorks-luxury-real-estate.html | Giving Foreign Clients a Piece of New Yorks Luxury Real Estate | By Ariel Kaminer | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/union-demands-leave-de-blasio-in-a-quandary.html | For de Blasio Contract Talks Offer Problem | By Steven Greenhouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/notes-from-a-storm-wrecked-land.html | Notes From a StormWrecked Land | By Laurel Fantauzzo | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/choosing-to-chew-gum.html | Choosing to Chew | By C Claiborne Ray | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/earth/ocean-drones-plumb-new-depths.html | Drones Plumb New Depths | By William Herkewitz | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/earth/warning-on-global-food-supply.html | A Jolt to Complacency on Food Supply | By Justin Gillis | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/extraordinary-women-in-science-and-medicine-exhibit-offers-up-little-known-details.html | Honoring Female Pioneers in Science | By Denise Grady | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/long-term-benefits-of-music-lessons.html | Neuroscience LongTerm Benefits of Music Lessons | By Sindya N Bhanoo | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/no-need-to-fumble-for-reading-glasses.html | Reptiles No Need to Fumble for Reading Glasses | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/science-bookshelf-top-selling-nonfiction-titles.html | Science Best Sellers | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/single-tooth-tells-of-long-extinct-platypus.html | Evolution Single Tooth Tells of LongExtinct Platypus | By Sindya N Bhanoo | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/vaccine-drive-to-curb-spread-in-middle-east.html | Prevention 20 Million in Mideast To Get Polio Vaccine | By Donald G McNeil Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/watch-out-for-falling-space-junk-and-asteroids.html | Watch Out for Falling Space Junk and Asteroids | By Douglas Quenqua | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/baseball/braves-plan-to-leave-atlanta-for-nearby-suburbs.html | Braves Will Move to Atlantas Suburbs | By Richard Sandomir | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/baseball/three-yankees-turn-down-offers.html | Maneuvering Starts as 3 Yanks Reject Offers | By David Waldstein | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/coffee-deliveryman-makes-strides-in-marathon-running.html | A Marathoners Many Hurdles | By Lindsay Crouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/soccer/us-sets-roster-for-scotland-and-austria-games.html | Klinsmann Picks Team | By Jack Bell | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/theater/reviews/the-mutilated-by-tennessee-williams-at-new-ohio-theater.html | Not Quite Laverne and Shirley | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/theater/reviews/year-of-the-rooster-a-play-about-cockfighting.html | He Struts but His Comb Is Trembling | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/theater/the-right-way-to-say-godot.html | The Only Certainty Is That He Wont Show Up | By Dave Itzkoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/escalating-protests-in-bangkok-raise-fears-of-clashes.html | Protests Escalate in Bangkok Rattling Government and Raising Fears of Clashes | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/leader-in-insurgent-network-is-killed-in-pakistan.html | Militant Leader Is Killed in Pakistan | By Declan Walsh and Ihsanullah Tipu Mehsud | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/maldives-political-turmoil.html | Protests Over Delay Of Election In Maldives | By Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/philippines-storm-surge-leaves-scenes-of-devastation.html | Struggle for Survival in Land Shattered by Typhoon | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/un-court-rules-for-cambodia-in-temple-dispute-with-thailand.html | Cambodia Ruling in Temple Dispute | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/europe/silent-sentinels-at-center-of-lithuanian-debate-on-bygone-era.html | At the Center of a Lithuanian Debate Figures That Only Keep Silent | By James Kanter | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/middleeast/acquitted-israeli-politician-returns-to-foreign-ministers-job.html | A Beleaguered Israeli Diplomat Returns | By Isabel Kershner | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/middleeast/iran-says-it-agrees-to-road-map-with-un-on-nuclear-inspections.html | Iran Says It Has Agreed to Road Map With UN Agency on Nuclear Inspections | By Alissa J Rubin and David E Sanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/middleeast/so-close-on-iran-kerry-defends-continued-talks.html | After Near Miss on Iran Kerry Insists Diplomacy Is Still the Right Path | By Mark Landler | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/middleeast/syria.html | Leading Syrian Opposition Group Yielding to Pressure Votes to Join Peace Talks | By Anne Barnard and Hwaida Saad | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/design/with-hard-sell-big-ticket-art-comes-to-auction.html | With Hard Sell BigTicket Art Comes to Auction | By Carol Vogel | TX 7-968-362 | 2014-01-31 |

| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/insurers-press-for-way-around-healthcaregov.html | Insurers Seek Ways To Bypass Healthcaregov | By Reed Abelson Sharon LaFraniere and Susanne Craig | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/international/skeptics-see-euro-as-working-against-european-unity.html | Skeptics See Euro Eroding European Unity | By Danny Hakim | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/media/google-glass-will-expand-its-features-into-music.html | Google Glass Will Expand Its Features Into Music | By Ben Sisario | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/media/riding-the-health-and-wellness-wave.html | A Media Services Agency Rides the Health and Wellness Wave | By Stuart Elliott | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/3-people-killed-in-car-crashes.html | 3 People Killed In Car Crashes | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/after-ugly-campaign-finding-little-grace-in-brooklyn-district-attorneys-exit.html | After Ugly Campaign Finding Little Grace in Brooklyn District Attorneys Exit | By Michael Powell | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/bands-intensity-and-promise-drew-fans.html | Bands Intensity and Promise Drew Fans | By Patrick McGeehan | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/behind-new-yorks-new-antismoking-law-a-persistent-councilman.html | Behind Antismoking Law a Persistent Councilman | By Anemona Hartocollis | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/de-blasio-honors-soldiers-and-notes-his-familys-military-service.html | De Blasio Honors Soldiers and Notes His Familys Service in World War II | By David W Chen | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/early-phillips-auction-draws-solid-sales-for-contemporary-pieces.html | Early Phillips Auction Draws Solid Sales for Contemporary Pieces | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/gotti-former-mob-boss-is-stabbed-on-long-island.html | Former Mob Boss Is Stabbed in Belly | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/lower-manhattan-residents-suing-to-stop-move-of-2-law-enforcement-agencies.html | Citys Plan To Relocate 2 Agencies Stirs Anger | By Cara Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/misery-did-not-work-but-vanity-saved-him.html | Misery Did Not Work But Vanity Saved Him | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/new-york-city-putting-bus-routes-out-for-bid.html | City Putting Bus Routes Out for Bid | By The New York Times | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/new-york-looks-to-cut-emissions-by-private-trash-haulers.html | Private Trash Haulers Are Now Focus in Quest for Clean Air | By Winnie Hu | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/an-overdue-ban-on-trans-fats.html | An Overdue Ban on Trans Fats | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/bruni-the-extra-legroom-society.html | The Extra Legroom Society | By Frank Bruni | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/etsys-industrial-revolution.html | Etsys Industrial Revolution | By Elizabeth Wayland Barber | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/iran-nuclear-talks-unfinished-but-alive.html | Iran Nuclear Talks Unfinished but Alive | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/nocera-unlearning-gun-violence.html | Unlearning Gun Violence | By Joe Nocera | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/redefining-the-minimum-wage.html | Redefining the Minimum Wage | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/the-next-step-in-stop-and-frisk.html | The Next Step in StopandFrisk | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/basketball/knicks-scrimmage-hard-and-seek-answers.html | No Defense | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/basketball/on-holiday-a-local-lesson-for-the-nets.html | On Holiday a Local Lesson for the Nets | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/football/after-watching-rivals-jets-turn-focus-to-the-bills.html | After Watching Rivals Jets Turn Focus to the Bills | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/football/giants-face-big-decision-over-nickss-future.html | Giants Face Big Decision Over Nickss Future | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/hockey/revitalized-line-boosts-rangers-offense.html | Revitalized Line Boosts Rangers Offense | By Allan Kreda | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/running-in-the-dazzle-of-neon.html | The Dazzle of Neon | By Mary Pilon | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/tennis/djokovics-win-in-final-is-not-the-last-word.html | Djokovic Wins Final But Its Not Last Word | By Ravi Ubha | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/technology/jury-to-decide-how-much-more-samsung-must-pay-apple-in-patent-case.html | Jury to Decide How Much More Samsung Must Pay Apple in Patent Case | By Brian X Chen | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/technology/sony-and-microsoft-ready-with-new-game-consoles.html | New Consoles On the Way But Gaming Isnt the Same | By Nick Wingfield | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/a-face-off-outside-dallas-in-the-escalating-battle-over-texas-gun-culture.html | A FaceOff Outside Dallas in the Escalating Battle Over Texas Gun Culture | By Manny Fernandez | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/bishops-are-urged-to-expand-priorities.html | Bishops Are Urged To Expand Priorities | By Laurie Goodstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/blighted-cities-prefer-razing-to-rebuilding.html | For Shrinking Cities Destruction Is a Path to Renewal | By Timothy Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/michelle-obama-edges-into-a-policy-role-on-higher-education.html | Michelle Obama Edges Into a Policy Role on Higher Education | By Jennifer Steinhauer | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/michigan-autopsy-shows-fatal-wound-to-the-face.html | Michigan Autopsy Shows Fatal Wound To the Face | By Steven Yaccino | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/official-at-health-site-says-he-didnt-know-of-potential-risk.html | Top Official Didnt Know Of Any Risk At Website | By Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/oklahoma-senators-son-dies-in-crash-near-tulsa.html | Oklahoma Senators Son Dies In Crash Near Tulsa | By Steve Kenny | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/politics/a-new-firm-sets-out-to-secure-womens-votes-for-a-vulnerable-gop.html | A New Firm Sets Out to Secure Womens Votes for a Vulnerable GOP | By Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/politics/back-and-forth-in-undecided-virginia-attorney-general-race.html | Back and Forth in Undecided Virginia Attorney General Race | By Trip Gabriel | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/politics/super-pac-gets-an-early-start-on-pushing-for-a-2016-clinton-campaign.html | Super PAC Gets Early Start on Pushing for a 2016 Clinton Campaign | By Amy Chozick | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/problems-with-federal-health-portal-also-stymie-medicaid-enrollment.html | Problems With Federal Health Portal Also Stymie Medicaid Enrollment | By Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/wisconsin-supreme-court-hears-arguments-on-collective-bargaining-law.html | Wisconsin Supreme Court Hears Arguments on Collective Bargaining Law | By Steven Yaccino | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/africa/in-challenge-former-rebels-in-libya-form-own-oil-company.html | In Challenge ExRebels In Libya Form Own Oil Firm | By Clifford Krauss | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/africa/mauritania-confronts-long-legacy-of-slavery.html | Mauritania Confronts Long Legacy Of Slavery | By Adam Nossiter | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/feelings-of-helplessness-as-filipinos-in-us-try-to-contact-kin-in-storms-path.html | Feelings of Helplessness as Filipinos in US Attempt to Contact Kin in Storms Path | By Ian Lovett | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/top-un-relief-official-flies-to-philippines-to-help-coordinate-aid-efforts.html | Top UN Relief Official Flies to Philippines to Help Coordinate Aid Efforts | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/typhoon-in-philippines-casts-long-shadow-over-un-talks-on-climate-treaty.html | Deadly Storm Casts Long Shadow Over UN Talks on New Global Climate Treaty | By Henry Fountain and Justin Gillis | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/europe/lawyer-for-ukraine-opposition-leader-is-questioned.html | Ukraine Lawyer For Opposition Is Questioned | By Andrew E Kramer | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/europe/russia-four-are-sentenced-for-airport-attack.html | Russia 4 Sentenced for Airport Attack | By Andrew Roth | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/europe/russia-greenpeace-detainees-are-transferred.html | Russia Greenpeace Detainees Moved | By Steven Lee Myers | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/middleeast/saudi-arabia-mers-virus-found-in-patients-pet-camel.html | Saudi Arabia MERS Virus Is Found In Patients Pet Camel Ministry Says | By Donald G McNeil Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/spying-scandal-alters-us-ties-with-allies-and-raises-talk-of-policy-shift.html | Spying Scandal Alters Ties With Allies and Leads to Talk of US Policy Shift | By Alison Smale and David E Sanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-07 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/reviews/hungry-city-ethiopian-lunch-box-in-bushwick.html | A Ceremony Outshines the Stage | By Ligaya Mishan | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/a-legion-of-chefs-maintain-the-trotter-legacy.html | Trotters Legacy A Legion of Chefs | By William Grimes | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/a-risotto-with-substance.html | A Risotto With Substance | By David Tanis | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/reviews/dry-cider-an-american-favorite-rebounds.html | An American Favorite Rebounds | By Eric Asimov | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/what-to-eat-with-hard-cider.html | What to Eat With Hard Cider | By Florence Fabricant | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-13 | https://www.nytimes.com/2013/11/11/business/media/digital-ad-initiative-gives-pet-owners-moments-to-remember.html | Giving People a Glimpse of What Their Pets See | By Stuart Elliott | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/when-one-kitchen-isnt-enough.html | When One Kitchen Isnt Enough | By Brett Anderson | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://bits.blogs.nytimes.com/2013/11/12/twitter-introduces-tool-to-make-collecting-and-sharing-tweets-easier/ | Twitter Unveils Tool to Sort Tweets Into a Custom Feed | By Vindu Goel | TX 7-968-362 | 2014-01-31 |

| 2013-11-12 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/12/in-a-lemonade-stand-a-transformation-of-the-corporation/ | In a Childs Lemonade Stand the Transformation of a Corporation | By Steven Davidoff Solomon | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/12/injury-interrupts-athletes-season-and-his-i-p-o/ | Back Injury Puts Football Player on IPO Delayed List | By Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/12/obama-to-name-treasury-official-as-top-derivatives-regulator/ | Treasury Official Picked for Futures Trading Panel | By Alexandra Stevenson and Ben Protess | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/12/u-s-said-to-be-near-settling-american-us-airways-merger-lawsuit/ | Justice Dept Clears Airlines Merger | By Jad Mouawad and Christopher Drew | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/dance/ballet-preljocaj-at-the-brooklyn-academy-of-music.html | The Book of Revelation With Some Teeth to It | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/design/a-park-for-moscow-with-new-york-roots.html | A Park for Moscow With New York Roots | By Andrew Roth | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/design/dias-auction-of-artworks-is-to-proceed.html | Dias Auction Of Artworks Is to Proceed | By Randy Kennedy | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/music/christine-goerke-to-be-brunnhilde-in-mets-ring-cycle.html | Fairy Tale Opera Leads To Fairy Tale Career Break | By Michael Cooper | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/music/mary-lambert-breaks-out-on-her-own.html | A Singer Whose Context Is Love and Heart | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/music/new-york-philharmonic-performs-mozarts-requiem.html | A Lively Requiem Without the WhatifHed Lived | By Corinna da FonsecaWollheim | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/music/rigoletto-with-pablo-heras-casados-met-debut.html | The King Of the Strip Evades Revenge | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/television/dig-an-archaeological-thriller-could-make-a-debut-this-fall.html | From USA a Mystery Series Shot in Old Jerusalem | By Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/books/a-colossal-wreck-is-alexander-cockburns-take-on-america.html | Finding Fault Everywhere He Looked | By Dwight Garner | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/energy-environment/electric-cars-give-rise-to-a-recharging-industry.html | A Recharging Industry Rises | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/energy-environment/shales-effect-on-oil-supply-is-not-expected-to-last.html | Shales Effect On Oil Supply Is Forecast To Be Brief | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/international/germans-could-be-victims-of-their-own-success.html | Pressure Is on Germany To Narrow Its Trade Gap | By Jack Ewing and James Kanter | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/international/indonesia-makes-surprise-rate-increase.html | Indonesia Central Bank Increases Rate Again | By Joe Cochrane | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/johnson-and-johnson-said-to-agree-to-4-billion-settlement-over-hip-implants.html | JJ in Deal To Resolve Hip Cases | By Barry Meier | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/media/editor-of-times-magazine-to-step-down-at-years-end.html | 3 Journalists At The Times Are Departing | By Christine Haughney | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/media/live-nation-said-to-be-near-deal-for-management-companies.html | Live Nation Nears a Deal For Managers Of Music Acts | By Ben Sisario | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/rethinking-the-income-gap-and-a-college-education.html | Rethinking The Rise Of Inequality | By Eduardo Porter | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/make-it-whiskey-in-a-barrel-neat.html | Make It Whiskey In a Barrel Neat | By Robert Simonson | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/mini-pies-smoked-bourbon-sugar-and-more.html | Front Burner | By Florence Fabricant | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/reviews/restaurant-review-sushi-dojo-in-the-east-village-and-kurumazushi-in-midtown.html | Dance Moves From the Deep Sea | By Pete Wells | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/rich-risotto-full-bodied-wine.html | And to Drink | By Eric Asimov | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/rotisserie-georgette-opens-on-the-upper-east-side.html | Off the Menu | By Florence Fabricant | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/that-pinch-of-pumpkin.html | Carving the Pumpkin | By Michael Moss | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/health/new-guidelines-redefine-use-of-statins.html | Experts Reshape Treatment Guide For Cholesterol | By Gina Kolata | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/movies/ilya-and-emilia-kabakov-enter-here-portrait-of-artists.html | Reworking Their Soviet Past | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/lessons-from-hurricane-sandy-being-applied-to-election-planning.html | Using Hurricane Sandy as a Lesson for Future Elections | By Thomas Kaplan | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/nahmad-art-dealer-expected-to-plead-guilty-in-gambling-case.html | Scion of Art Family In Court Admits Role With a Gambling Ring | By William K Rashbaum | TX 7-968-362 | 2014-01-31 |

| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/one-world-trade-center-is-ruled-tallest-building-in-us.html | By a Spire Manhattan Regains a Title From Chicago | By Patrick McGeehan and Charles V Bagli | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/quebecs-tea-party-moment.html | Quebecs Tea Party Moment | By Martin Patriquin | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/realestate/commercial/miki-naftali.html | Miki Naftali | By Vivian Marino | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/realestate/commercial/philadelphia-schools-see-cash-in-old-classrooms.html | Philadelphia Schools See Cash in Old Classrooms | By Jon Hurdle | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/realestate/commercial/using-food-to-make-an-off-campus-area-more-inviting.html | Using Food to Make an OffCampus Area More Inviting | By C J Hughes | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/football/missing-big-pieces-dolphins-are-pushed-around.html | Without Martin and IncognitoDolphins Offensive Line Implodes | By Chase Stuart | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/hockey/devils-and-rangers-rival-goalies-ready-for-a-revival.html | Not Giving In to Age or Rangers Brodeur Tops Lundqvist | By Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/theater/reviews/the-english-bride-directed-by-carl-wallnau.html | Love Like a Bombing Plot Is Complicated | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/bill-clinton-urges-obama-to-yield-on-health-law.html | Obama in Bind Trying to Keep Health Law Vow | By Michael D Shear and Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/kennedy-sworn-in-as-ambassador-to-japan.html | Kennedy Is Sworn In as Japan Envoy a Post Long Held by Political Notables | By Michael R Gordon | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/kentucky-archbishop-joseph-e-kurtz-chosen-to-lead-us-bishops.html | Bishops Select Two Leaders Who Reflect New Tone Set by Pope | By Laurie Goodstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/penn-kimball-journalist-who-sued-us-over-secret-files-dies-at-98.html | Penn Kimball 98 Journalist Who Sued US | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/politics/first-lady-takes-up-a-new-education-initiative.html | First Ladys New Initiative College Whatever It Takes | By Emmarie Huetteman | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/politics/republicans-target-health-law-before-it-takes-hold.html | Fighting to Stop an Entitlement Before It Takes Hold and Expands | By John Harwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/politics/senate-blocks-judicial-nominee-with-filibuster.html | Republicans Again Reject Obama Pick For Judiciary | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |

| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/storied-providence-skyscraper-now-empty-seeks-a-future.html | Storied Providence Skyscraper Now Empty Seeks a Future | By Dan Barry | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/supreme-court-oklahoma-ultrasound-requirement.html | Justices Weigh Role Drug Played in a Fatal Cocktail | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/asia/afghan-companies-with-insurgent-ties-still-receive-us-contracts.html | Afghan Companies With Insurgent Ties Get US Contracts Despite Safeguards | By Matthew Rosenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/asia/anger-rising-over-conditions-in-tacloban-ravaged-philippine-city.html | Distress Grows as Philippine Typhoon Victims Cant Get Aid or Get Out | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/middleeast/iranian-official-faults-kerry-for-breakdown-in-talks.html | Iran Minister Fires Back at Kerry | By Alan Cowell | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/middleeast/netanyahu-halts-some-settlement-plans-but-others-to-proceed.html | Israeli Move Over Housing Poses a Threat To Peace Talks | By Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/12/federal-regulators-unveil-rules-on-their-sometime-proxies-bank-consultants/ | Federal Regulators Unveil Rules on Their Sometime Proxies Bank Consultants | By Ben Protess and Jessica SilverGreenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/design/bacons-study-of-freud-sells-for-more-than-142-million.html | At 1424 Million Triptych Is the Most Expensive Artwork Ever Sold at an Auction | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/music/john-tavener-dies-at-69-composer-with-eye-on-god.html | John Tavener Dies at 69 Composer With Eye on God | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/economy/yellens-challenge-at-the-fed-speaking-persuasively-to-investors.html | Yellens Challenge at the Fed Speaking Persuasively to Investors | By Binyamin Appelbaum | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/international/house-stalls-trade-pact-momentum.html | House Stalls Trade Pact Momentum | By Annie Lowrey | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/media/bloomberg-says-news-service-did-not-kill-articles-on-china.html | Bloomberg Says News Service Did Not Kill Articles on China | By Ben Sisario | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/media/new-bravo-deal-means-more-of-andy-cohen.html | Bravo Strikes New Deal With a Popular TV Host | By Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/starbucks-to-pay-kraft-2-75-billion-ending-broken-deal-dispute.html | Starbucks to Pay Kraft 275 Billion Ending BrokenDeal Dispute | By Stephanie Strom | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/experience-has-taught-jones-austin-the-power-of-community.html | Atop de Blasios Transition Team Two Leaders With Roots in Social Justice Her ExperienceTaught PowerOf Community | By Anemona Hartocollis | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/hugs-and-kisses-bridge-an-emotional-distance.html | Hugs and Kisses Bridge An Emotional Distance | By Nate Schweber | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/in-court-baldwin-tells-of-stalker-out-of-hitchcock.html | In Court Baldwin Tells of Stalker Out of Hitchcock | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/in-policing-tactics-decline-gift-to-next-commissioner.html | In Policing Tactics Decline Gift to Next Commissioner | By Jim Dwyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/mobsters-trial-opens-in-97-killing-of-officer.html | Mobsters Trial Opens in 97 Killing of Officer | By Mosi Secret | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/most-federal-storm-aid-still-undistributed-in-new-jersey.html | Most US Hurricane Aid Still Undistributed in New Jersey | By Kate Zernike | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/scorned-by-his-fellow-musicians-a-refugee-from-iran-was-looking-to-kill.html | Scorned by His Fellow Musicians a Refugee From Iran Was Looking to Kill | By Vivian Yee and J David Goodman | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/support-evaporates-for-bloombergs-plan-to-rezone-east-side.html | End of Proposal To Raise Skyline On the East Side | By Charles V Bagli | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/weisbrod-brings-long-resume-to-advise-the-mayor-elect.html | Atop de Blasios Transition Team Two Leaders With Roots in Social Justice He Brings Long Rsum to Advise the MayorElect | By Kate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/a-living-wage-in-bangladesh.html | A Living Wage in Bangladesh | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/agony-in-the-philippines.html | Agony in the Philippines | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/fairness-for-college-athletes.html | Fairness for College Athletes | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/friedman-what-about-us.html | What About US | By Thomas L Friedman | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/stop-penalizing-poor-college-students.html | Stop Penalizing Poor College Students | By Sandy Baum Kristin Conklin and Nate Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/wandering-is-a-major-concern-for-parents-of-children-with-autism.html | The Day My Son Went Missing | By Lori McIlwain | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/when-the-police-enter-a-home.html | When the Police Enter a Home | By The Editorial Board | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/baseball/goodbye-boston-hello-manager-of-the-year-for-clevelands-terry-francona.html | Goodbye Boston Hello Manager of the Year | By Tyler Kepner | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/basketball/hands-off-the-ball-or-face-a-technical-foul.html | No Thanks | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/doping-rules-are-tougher-only-if-applied.html | Doping Rules Are Tougher Only if Applied | By Juliet Macur | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/evander-holyfields-mansion-is-a-home-sale-heavyweight.html | Holyfields Mansion Is a Home Sale Heavyweight | By Mike Tierney | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/football/the-new-york-timess-jonathan-martin-gets-tweets-for-the-miami-dolphins-jonathan-martin.html | Sorry Wrong Jonathan Martin | By Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/hockey/executives-talk-goalies-and-overtime.html | Executives Talk Goalies And Overtime | By Dhiren Mahiban | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/ncaabasketball/two-prep-school-stars-meet-and-a-college-rivalry-gets-under-way.html | Two Prep School Stars Meet and a College Rivalry Gets Under Way | By Seth Berkman | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/soccer/rivals-unite-in-jordans-surprising-world-cup-run.html | Rivals Unite in Jordans Surprising World Cup Run | By James Montague | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/soccer/the-last-chance-around-the-world-in-17-playoff-games-for-a-ticket-to-the-world-cup-in-brazil.html | Around the World in 17 Playoff GamesFor a Ticket to the World Cup in Brazil | By Andrew Das | | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/theater/reviews/michael-gambon-and-eileen-atkins-in-all-that-fall.html | Funny How Gravity Pulls Us And the Safety Net Is an Illusion | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/theater/reviews/the-patron-saint-of-sea-monsters-at-playwrights-horizons.html | Why Is This Thing Called Love | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/dont-call-her-a-first-lady-browns-wife-is-his-top-aide.html | Dont Call Her a First Lady Browns Wife Is His Top Aide | By Jennifer Medina | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/massachusetts-hearing-in-marathon-bombing-case.html | Massachusetts Hearing In Marathon Bombing Case | By Jess Bidgood | TX 7-968-362 | 2014-01-31 |

| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/missouris-governor-calls-for-end-to-contest-of-incentives.html | Governor Calls for End To Contest Of Incentives | By John Eligon | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/politics/a-senator-lays-out-his-positions-on-the-military-very-carefully.html | A Senator Lays Out His Positions on the Military Very Carefully | By Jim Rutenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/politics/health-law-rollout-provides-rich-target-for-oversight-chief.html | Health Law Rollout Provides Rich Target For Oversight Chief | By Eric Lipton and Sheryl Gay Stolberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/some-state-insurance-exchanges-continue-to-battle-technical-problems.html | Some State Insurance Exchanges Continue to Battle Technical Problems | By Abby Goodnough and Reed Abelson | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/tribe-claims-approval-for-marthas-vineyard-casino-reviving-fight.html | Tribe Claims Approval for Marthas Vineyard Casino Reviving Fight | By Katharine Q Seelye | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/william-pollack-dies-at-87-his-vaccine-saved-infants.html | William Pollack Dies at 87 His Vaccine Saved Infants | By Paul Vitello | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/africa/born-in-protest-a-soccer-team-hailed-by-the-people-and-the-government.html | Born in Protest a Team Hailed by the People and the Government | By Carlotta Gall | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/africa/new-un-brigades-aggressive-stance-in-africa-brings-success-and-risks.html | New UN Brigades Aggressive Stance in Africa Brings Success and Risks | By Nicholas Kulish and Somini Sengupta | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/asia/afghan-opium-cultivation-and-production-seen-rising.html | Afghan Opium Cultivation And Production Seen Rising | By Rod Nordland and Azam Ahmed | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/asia/as-the-living-receive-aid-bodies-remain-uncollected-in-the-philippines.html | Amid Urgent Needs of the Living Bodies Remain Uncollected | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/asia/chinese-leader-gets-more-sway-on-the-economy-and-security.html | China Leader Gets More Sway On the Economy and Security | By Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/europe/czech-politician-faces-claims-of-aiding-secret-police.html | Czech Politician Faces Claims of Aiding Secret Police | By Dan Bilefsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/middleeast/egypt-government-delays-ending-state-of-emergency-and-curfew.html | Egypt Government Delays Ending State of Emergency and Curfew | By Kareem Fahim | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/middleeast/iran-talks-face-resistance-in-us-congress.html | Talks on Iran Face Obstacles in Congress | By Jonathan Weisman | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/middleeast/private-donors-funds-add-wild-card-to-war-in-syria.html | Donors Funds Add Wild Card to War in Syria | By Ben Hubbard | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/new-un-rights-council-members-are-elected.html | New Rights Council Members Elected | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/getting-less-touchy-on-windows-8-and-adjusting-the-ios-mail-app.html | Getting Less Touchy on Windows 8 and Adjusting the iOS Mail App | By J D Biersdorfer | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/Mascara-Ads-Draw-Criticisms.html | Thick Lashes Fine Print | By Andrew Adam Newman | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/eyelash-boosting-mascaras-tested.html | Raise Your Batting Average | By Bee Shapiro | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/review-pad-and-quills-little-pocket-book-iphone-case.html | An iPhone Case Hemingway Would Love | By Gregory Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://artsbeat.blogs.nytimes.com/2013/11/13/ruschas-archives-go-to-the-ransom-center-in-texas/ | Ruschas Archives Go to Ransom Center | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/brazilian-oil-company-sells-peruvian-subsidiary-to-chinese-company/ | Raising Capital | By Dan Horch | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/chegg-falls-in-debut-but-chief-remains-ebullient/ | Inauspicious Debut | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/goldman-sachs-promotes-280-to-managing-director/ | Bank Promotions | By Rachel Abrams | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/hector-sants-resigns-from-barclays/ | Stepping Down | By Julia Werdigier | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/tax-wizardry-accomplished-with-an-offbeat-merger/ | Tax Wizardry Accomplished With an Offbeat Merger | By VICTOR FLEISCHER | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/13/business/kjell-qvale-an-instigator-of-americas-love-of-sports-cars-dies-at-94.html | Kjell Qvale 94 Married US to Sports Cars | By Douglas Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/dance/garth-fagan-dance-performs-at-joyce-theater.html | Holding Joy Close and Age at Bay | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/design/art-is-hard-to-see-through-the-clutter-of-dollar-signs.html | Art Is Hard to See Through the Clutter of Dollar Signs | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/music/a-concert-by-st-thomas-boys-choir.html | The Traditional Chorus That Keeps Bach Young | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/music/daniel-woolhouse-at-the-mercury-lounge.html | Always an Air of Sorrow Even in Songs of Love | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |

| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/music/joshua-bell-with-sam-haywood-at-carnegie-hall.html | Reading a Violinist From the Arm Not Fingers | By Zachary Woolfe | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/music/lou-reeds-new-york-was-hell-or-heaven.html | Lou Reeds New York Was Hell Or Heaven | By Michiko Kakutani | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/music/my-bloody-valentine-at-terminal-5.html | Distortion and Reverberation as a Force of Nature | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/television/ground-floor-on-tbs.html | A Corporate Upstairs Downstairs With an Express Elevator to Bed | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/television/masterpiece-an-italian-reality-show-for-writers.html | Tired Metaphors Ciao Contestant | By Tom Rachman | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/books/a-life-of-barbara-stanwyck-by-victoria-wilson.html | A Stars Tale Reveals Lore of Old Hollywood | By Janet Maslin | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/books/daniel-alarcon-is-a-hot-talent-in-peru-and-america.html | A Writer Thrives In Two Cultures | By Larry Rohter | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/economy/yellen-to-testify-in-support-of-feds-stimulus-efforts.html | Yellen To Back Stimulus Plan In Remarks To Senators | By Binyamin Appelbaum | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/international/eu-presses-countries-to-improve-economies.html | EU Identifies Problems In Its Members Economies | By James Kanter | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/international/german-economists-join-countrys-chorus-of-critics.html | Its Neighbors Admonish Germany Over Surplus | By Jack Ewing Alison Smale and James Kanter | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/media/fifty-shades-film-release-is-pushed-to-2015.html | Fifty Shades Film Is Delayed Till 2015 | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/media/nbcuniversal-takes-ownership-of-sprout-cable-network.html | NBCUniversal Takes Full Ownership of Sprout Cable Network | By Elizabeth Jensen | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/san-francisco-chronicle-plans-to-end-its-prized-food-section.html | StandAlone Food Section Faces Demise In Bay Area | By Leslie Kaufman and Kim Severson | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/smallbusiness/an-entrepreneur-who-manufactures-entrepreneurs.html | An Entrepreneur Who Manufactures Entrepreneurs | By Ian Mount | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/crosswords/bridge/the-lederer-memorial-trophy-in-london.html | The Lederer Memorial Trophy in London | By Phillip Alder | TX 7-968-362 | 2014-01-31 |

| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/-Annie-Hall-The-Sequel-street-style-in-new-york-city-union-square.html | Annie Hall The Sequel | By Joanna Nikas | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/Author-William-T-Vollmann-Explores-His-Cross-Dressing.html | The Self Images of a CrossDresser | By Stephen Heyman | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/CFDA-Vogue-Fashion-Winners-Honored.html | Fashions Royalty Pays Tribute to Its Successors | By Jacob Bernstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/Crazy-Legs-roller-skating-club-attracts-devotees-in-Brooklyn.html | Roll With It Baby | By William Van Meter | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/Gwyneth-Paltrows-Goop-inspires-other-celebrity-websites.html | Name Brands From Goop to Nuts | By Joshua David Stein | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/carlyn-cerf-de-dudzeele-a-legend-whos-unafraid-to-say-so.html | A Legend Whos Unafraid to Say So | By Ruth La Ferla | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/chef-run-service-teaches-nannies-recipes-that-skip-the-microwave.html | The Nanny Recipes Skip the Microwave | By Caroline Tell | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/cindi-leive-nonstop-days-a-red-carpet-night.html | Nonstop Days a Red Carpet Night | By Mary Billard | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/otb-a-bar-in-williamsburg-brooklyn.html | OTB  Williamsburg Brooklyn | By Brian Sloan | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/paper-dolls-help-women-in-the-military-tell-their-stories.html | These Paper Dolls Are Very GrownUp | By Jennifer Steinhauer | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/pregnant-models-keep-working.html | Till Baby Comes Keep Smiling | By Taffy BrodesserAkner | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/rachel-comey-aims-for-a-bigger-slice-of-fashions-pie.html | Dont Call Her Quirky | By Irina Aleksander | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/shopping-events-starting-nov-14-in-new-york-city.html | Shopping Events Starting Nov 14 in New York City | By Alison S Cohn | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/shopping-for-performance-wear-and-activewear-at-companies-Aether-and-Icebreaker.html | A High Five and a Handshake | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/a-holiday-home-to-take-home.html | A Holiday Home to Take Home | By Rima Suqi | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/bar-carts-wheels-with-a-buzz.html | Wheels With a Buzz | By Rima Suqi | TX 7-968-362 | 2014-01-31 |

| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/bringing-beauty-to-hand.html | Bringing Beauty To Hand | By Arlene Hirst | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/brought-to-your-knees-by-a-wood-floor.html | Brought to Your Knees by a Wood Floor | By Bob Tedeschi | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/deals-on-pillows-rugs-and-sofas.html | Pillows Rugs Throws And Kartell Floor Samples | By Rima Suqi | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/for-diyers-designer-hardware.html | For DIYers Designer Hardware | By Arlene Hirst | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/in-the-belly-of-the-blue-whale.html | In the Belly of the Blue Whale | By Steven Kurutz | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/its-that-brownstone-again.html | Its That Brownstone Again | By Penelope Green | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/should-i-place-furniture-in-storage.html | Market Ready | By Tim McKeough | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/the-homey-side-of-louis-kahn.html | The Homey Side of Louis Kahn | By Alexandra Lange | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/greathomesanddestinations/spotless-where-others-go-topless.html | Spotless Where Others Go Topless | By Elaine Louie | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/movies/12-12-12-is-a-new-film-about-the-sandy-relief-fund-raiser.html | Going Backstage at a 50 Million Benefit Concert | By Dave Itzkoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/movies/adrian-manzanos-sex-love-salsa.html | Sex Love  Salsa | By Nicole Herrington | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/movies/speciesism-a-documentary-by-mark-devries.html | Speciesism The Movie | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/at-baldwin-stalking-trial-defendant-is-ordered-to-jail-for-outbursts.html | Woman Accused of Stalking Alec Baldwin Takes Stand to Give Her Side | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/bloomberg-issues-final-letter-grades-for-new-york-schools.html | Mayor Issues His Final As and Bs as Schools Prepare for New Direction | By Javier C Hernndez | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/residents-suing-to-stop-fortresslike-security-plan-for-world-trade-center.html | Residents Suing to Stop Fortresslike Plan for World Trade Center | By David W Dunlap | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/us-investigates-anti-semitism-claims-at-pine-bush-schools.html | US Investigates Claims of AntiSemitic Harassment at Upstate School System | By Benjamin Weiser | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/tendulkar-finally-retires-from-cricket.html | Where the Gods Live On  and On | By Tunku Varadarajan | TX 7-968-362 | 2014-01-31 |

| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/cricket/tendulkar-stepping-away-from-cricket-but-his-impact-remains.html | Final Innings for a Cricket Giant | By Huw Richards | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/tennis/the-fallen-hero-of-serbian-tennis.html | Ban Sidelines SerbJust as His CountryNeeds Him | By Christopher Clarey | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/motorola-to-offer-smartphone-aimed-at-emerging-markets.html | Motorola to Offer Moto G Smartphone Aimed at Emerging Markets | By Brian X Chen | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/goodeggs-a-virtual-farmers-market-delivers-real-food.html | Farm Market Is Virtual But the Food Is Real | By Jenna Wortham | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/homemade-wireless-networks-keep-the-snoops-away.html | Home Wireless Network Keeps the Snoops Away | By Kate Murphy | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/review-the-ipad-mini-vs-the-ipad-air.html | Which iPad It Depends What Do You Want to Do | By Damon Darlin | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/with-apps-children-can-play-the-game-of-math.html | With Apps Children Can Play the Game of Math | By Kit Eaton | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/tax-authorities-in-italy-put-apple-under-investigation.html | Seeking Out Tax Avoiders Italy Takes a Closer Look at Apple | By Elisabetta Povoledo | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/health-law-enrollment-figures-far-lower-than-initial-estimates.html | With Enrollment SlowSome Democrats BackChange in Health Law Only 106000 Pick Insurance Plans in First Month | By Sheryl Gay Stolberg and Susanne Craig | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/officials-say-they-dont-know-cost-of-health-website-fixes.html | Health Website Official Tells of White House Briefings | By Robert Pear and Eric Lipton | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/democrats-threaten-to-abandon-obama-on-health-law-provision.html | With Enrollment Slow Some Democrats Back Change in Health Law A Push to RestorePolicies BeingCanceled | By Ashley Parker and Michael D Shear | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/second-catfish-inspection-program-by-us-complicates-pacific-trade-pact.html | Catfish Inspections Pose Problem for a Trade Pact | By Ron Nixon | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/senate-democrat-joe-manchin-takes-on-party-leaders.html | A Democrat Takes On Party Leaders Seeking a Middle Ground | By Jonathan Weisman | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/tears-and-anguish-from-family-members-of-bulgers-victims.html | Tables Turned Victims Relatives Get Their Chance at Bulger | By Katharine Q Seelye | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/aid-groups-in-philippines-fear-more-devastation-has-yet-to-be-revealed.html | Logistical Hurdles Paralyze Relief Effort at the Center of a Typhoons Fury | By Keith Bradsher and Rick Gladstone | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/national-security-committee-china.html | New Chinese Panel Said to Oversee Domestic Security and Foreign Policy | By Jane Perlez | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/us-to-offer-reward-in-wildlife-trafficking-fight.html | US Offers Reward in WildlifeTrade Fight | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/europe/death-of-british-intelligence-analyst-in-bag-called-accidental.html | Police Say Spy Found in Bag Probably Died by Accident | By Stephen Castle | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/europe/ukraine-delays-vote-on-tymoshenkos-release.html | Ukraine Delays Bill to Free ExLeader | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/iraq-attacks.html | Iraq Dozens Die in Attacks Mostly Targeting Shiites | By Duraid Adnan | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/memory-egypt-mass-killing.html | Memory of a Mass Killing Becomes Another Casualty of Egyptian Protests | By Kareem Fahim and Mayy El Sheikh | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/morsi-letter-from-prison.html | Egypt Morsi Accuses Military Leaders of Treason | By Kareem Fahim and Mayy El Sheikh | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/soldiers-killing-stirs-outrage-in-israel.html | Attack on Israeli Worsens Tensions With Palestinians | By Isabel Kershner | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/a-banks-fruitful-ties-to-a-member-of-chinas-elite/ | Banks Fruitful Ties to a Member of Chinas Elite | By DAVID BARBOZA JESSICA SILVERGREENBERG and BEN PROTESS | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/design/grisly-warhol-painting-fetches-104-5-million-auction-high-for-artist.html | Grisly Warhol Painting Fetches 1045 Million Auction High for Artist | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/concession-in-airline-merger-is-criticized.html | Concession in Airline Merger Is Criticized | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/court-considers-neutrality-agreements-between-unions-and-employers.html | Court Considers Neutrality Agreements Between Unions and Employers | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/drug-to-treat-blood-cancer-gains-fda-approval.html | Drug to Treat Blood Cancer Gains FDA Approval | By Andrew Pollack | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/energy-environment/lawyer-concedes-mistakes-in-chevron-case.html | Lawyer Concedes Mistakes in Chevron Case | By Clifford Krauss | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/international/after-strong-growth-in-first-half-of-2013-the-japanese-economy-hits-a-snag.html | After Strong Growth in First Half of 2013 the Japanese Economy Hits a Snag | By Hiroko Tabuchi | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/media/hsn-joins-with-univision-to-reach-the-hispanic-market.html | HSN Joins With Univision to Reach the Hispanic Market | By Tanzina Vega | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/shopping-before-the-turkey-gets-cold.html | Shop Before Turkey Gets Cold | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/health/new-cholesterol-advice-startles-even-some-doctors.html | New Cholesterol Advice Startles Even Some Doctors | By Gina Kolata | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/health/new-tool-to-ease-difficult-births-a-plastic-bag.html | Car Mechanic Dreams Up a Tool to Ease Births | By Donald G McNeil Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/before-children-can-even-spell-teaching-them-healthier-eating.html | Crayons Down Now Dig Into That Healthful Parfait | By Winnie Hu | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/federal-panel-softens-tone-on-judge-it-removed-from-stop-and-frisk-case.html | Federal Panel Softens Tone on Judge It Removed From StopandFrisk Case | By Benjamin Weiser and Joseph Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/future-unclear-for-towers-on-east-side.html | Future Unclear for Towers on East Side | By Charles V Bagli | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/judge-to-review-files-on-brooklyn-detective-scarcella.html | Judge to Review Files on Brooklyn Detective | By Frances Robles | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/mta-sees-smaller-rise-for-its-fares-in-15-and-17.html | MTA Sees Smaller Rise For Its Fares In 15 and 17 | By Matt Flegenheimer | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/raising-a-sick-daughter-was-hard-enough-then-both-parents-lost-their-jobs.html | Raising a Sick Daughter Was Hard Enough Then Both Parents Lost Their Jobs | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/a-new-alliance-on-climate-change.html | A New Alliance on Climate Change | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/an-unwise-airline-merger.html | An Unwise Airline Merger | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/collins-the-art-of-senate-stoppage.html | The Art Of Senate Stoppage | By Gail Collins | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/dont-give-more-patients-statins.html | Dont Give More Patients Statins | By John D Abramson and Rita F Redberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/kristof-serving-life-for-this.html | Serving Life For This | By Nicholas Kristof | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/resistance-to-marriage-equality.html | Resistance to Marriage Equality | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/sri-lankas-climate-of-fear.html | Sri Lankas Climate of Fear | By The Editorial Board | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/autoracing/for-bernie-ecclestone-the-formula-one-chief-twists-and-turbulence-in-court.html | Twisting and Turbulent Case for Formula One Chief | By John F Burns | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/baseball/boras-has-a-few-zingers-and-a-few-free-agent-stars-for-the-mets.html | Boras Has a Few Zingers and a Few FreeAgent Stars for the Mets | By Tim Rohan | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/baseball/no-complete-games-but-a-cy-young-award-for-detroits-max-scherzer.html | No Complete Games But a Cy Young Award | By Tyler Kepner | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/basketball/jeremy-lin-got-away-from-the-knicks-then-got-better-with-the-rockets.html | Lin Is Better Off and Better | By Harvey Araton | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/basketball/shaking-up-their-strategy-knicks-shake-off-turmoil-and-beat-the-hawks.html | Shaking Up Strategy Knicks Shake Off Woes and Hawks | By Ray Glier | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/football/giants-with-a-history-of-losing-to-backups-are-wary-of-tolzien.html | Giants With a History of Losing to Backups Are Wary of Tolzien | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/football/green-bay-packers-turning-to-scott-tolzien-at-quarterback.html | From Practice Squad to Starter | By Pat Borzi | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/football/nfl-roundup.html | Jets Consider Adding Reed At Safety | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/football/thursdays-matchup-colts-6-3-at-titans-4-5.html | Thursdays Matchup Colts 63 at Titans 45 | By Benjamin Hoffman | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/football/todd-christensen-record-setting-tight-end-dies-at-57.html | Todd Christensen RecordSetting Tight End Dies at 57 | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/hockey/nash-skates-but-return-to-rangers-is-not-set.html | Nash Skates But Return Is Not Set | By Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/ibm-to-announce-more-powerful-watson-via-the-internet.html | IBM to Announce More Powerful Watson via the Internet | By Quentin Hardy | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/rejecting-billions-snapchat-expects-a-better-offer.html | Rejecting Billions They Expect a Better Offer | By Jenna Wortham | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/theater/reviews/billy-crystal-brings-700-sundays-back-to-broadway.html | Yes Youve Heard the Joke Before but Thats Exactly the Point | By Jason Zinoman | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/accident-at-base-kills-four-marines.html | Four Marines Are Killed In Camp Pendleton Accident | By Ian Lovett | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/california-health-exchange-beats-all-others-in-enrollment-officials-say.html | California Exchange Beats All Others in Enrollment | By Abby Goodnough | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/boehner-rules-out-push-on-immigration.html | Boehner Rules Out Push on Immigration | By Ashley Parker and Michael S Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/marianne-williamson-new-age-guru-seeks-congressional-seat.html | New Age Guru Seeks OldLine Post Congress | By Ian Lovett | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/secret-service-officer-is-demoted-from-presidential-detail.html | Secret Service Officer Demoted | By Michael S Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/texas-universitys-race-admissions-policy-is-debated-before-a-federal-court.html | Federal Appeals Court Debates A Colleges Race Admissions Policy | By Manny Fernandez | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/three-students-are-shot-near-pittsburgh-school.html | Pennsylvania Three Students Are Shot Near School | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/africa/state-dept-calls-group-in-nigeria-terrorists.html | State Dept Calls Group In Nigeria Terrorists | By Eric Schmitt | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/americas/brazil-forensic-team-exhumes-leaders-remains.html | Brazil Forensic Team Exhumes Leaders Remains | By Simon Romero | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/americas/council-asks-toronto-mayor-to-step-down-temporarily.html | Council Asks Toronto Mayor To Step Down Temporarily | By Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/americas/guerrillas-step-up-campaign-in-paraguay.html | Guerrillas Step Up Campaign In Paraguay | By Simon Romero | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/at-a-philippine-hospital-survivors-face-quiet-despair.html | At a Hospital Survivors Face Quiet Despair | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/india-official-criticized-for-a-reference-to-rape.html | India Official Criticized for a Reference to Rape | By Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/philippines-president-faces-growing-anger.html | Philippines President Faces Growing Anger | By Andrew Jacobs | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/iran-and-western-powers-clash-over-why-nuclear-talks-failed.html | Iran and Western Powers Clash Over Why Nuclear Talks Failed | By Thomas Erdbrink | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/kerry-and-biden-ask-for-room-to-reach-a-nuclear-deal-with-iran.html | Kerry and Biden Ask for Room to Reach a Nuclear Deal With Iran | By Jonathan Weisman and Michael R Gordon | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/syrian-forces-recapture-damascus-suburb-from-rebels.html | Syrian Forces Recapture Suburb From the Rebels | By Anne Barnard | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-15 | https://www.nytimes.com/2013/11/14/business/media/anchorman-spoof-of-1970s-tv-news-is-basis-for-newseum-exhibition.html | TV News History Dressed in a Burgundy Suit | By Christine Haughney | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://artsbeat.blogs.nytimes.com/2013/11/14/at-memorial-for-lou-reed-just-music/ | Paying Tribute to Reed With Nothing but Reed | By Dave Itzkoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/14/new-york-regulator-to-explore-bitcoin-license/ | Virtual Money Draws Notice Of Regulators | By Nathaniel Popper | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/14/sacs-cohen-sells-warhols-and-a-richter-at-art-auctions/ | Speculation Over the Sale of Artworks From Cohens Collection | By Peter Lattman and Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/14/business/les-brown-pioneer-in-television-journalism-dies-at-84.html | Les Brown Is Dead at 84 Reporter on the TV Beat | By Daniel E Slotnik | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/14/us/fair-housing-case-is-settled-before-it-reaches-supreme-court.html | Housing Case Is Settled Before It Goes to Supreme Court | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/alison-elizabeth-taylor-surface-tension.html | Alison Elizabeth Taylor Surface Tension | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/brad-kahlhamer-a-fist-full-of-feathers.html | Brad Kahlhamer A Fist Full of Feathers | By Holland Cotter | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/cyprien-gaillard-today-diggers-tomorrow-dickens.html | Cyprien Gaillard Today Diggers TomorrowDickens | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/eileen-quinlan-curtains.html | Eileen Quinlan Curtains | By Karen Rosenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/furniture-by-lockwood-de-forest-and-his-peers.html | The Furniture FraternityOf the Privileged Classes | By Eve M Kahn | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/harmony-hammond.html | Harmony Hammond | By Holland Cotter | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/information-on-art-trove-to-start-going-online.html | Information on Art Trove To Start Going Online | By Alison Smale and Patricia Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/malerie-marder-anatomy.html | Malerie Marder Anatomy | By Ken Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/the-2014-whitney-biennial-is-taking-shape.html | The Whitneys 2014 BiennialStarts Taking Shape | By Carol Vogel | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/the-power-of-poison-at-american-museum-of-natural-history.html | A Touch Of the Toxic For Good or Ill | By Edward Rothstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/the-salon-art-design-a-wide-range-at-park-avenue-armory.html | A Little Bit of Everything in One Place | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/the-shadows-took-shape-at-the-studio-museum.html | Going Beyond Blackness Into the Starry Skies | By Holland Cotter | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/war-photography-at-the-brooklyn-museum.html | Poignant Images With Posterity the Ultimate Winner | By Ken Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/music/anna-caterina-antonacci-in-era-la-notte-at-lincoln-center.html | A Madwoman Lets It Rip | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/music/macklemore-ryan-lewis-at-theater-at-madison-square-garden.html | Power Doses of a Rappers Idiosyncratic Religion | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/television/alpha-house-is-garry-trudeaus-tv-comedy-from-amazon.html | Four Eccentric Senators As Capitol Hill Roomies | By Alessandra Stanley | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/television/we-interrupt-this-generation.html | We Interrupt This Generation | By Alessandra Stanley | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/video-games/games-for-the-playstation-4-and-xbox-one.html | From Roman Gladiators to Marauding Goblins | By Chris Suellentrop and Stephen Totilo | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/video-games/sizing-up-the-playstation-4-and-xbox-one.html | The Console As Concierge | By Chris Suellentrop and Stephen Totilo | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/books/glorious-misadventures-a-history-by-owen-matthews.html | How the Russians Discovered America | By William Grimes | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/booming/a-feast-for-the-senses-at-the-r-lounge-in-times-square.html | A Perch for Savoring The Madding Crowd | By Steve Reddicliffe | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/amy-errett-of-madison-reed-on-finding-your-genius.html | When You Find Your GeniusThe Company Finds Its Magic | By Adam Bryant | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/chicago-reviews-marketing-by-makers-of-narcotic-painkillers.html | Chicago Said to Weigh Suit Over Marketing of Painkillers | By Barry Meier | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/economy/fed-itself-is-focus-of-janet-yellens-confirmation-hearing.html | Focus Is on Economy At Yellen Hearing Senators ExpressFrustrationAt Slow Growth | By Binyamin Appelbaum | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/ireland-to-end-reliance-on-bailout-lifeline.html | Ireland to Exit Its Bailout And Without A Safety Net | By Stephen Castle | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/media/judge-sides-with-google-on-book-scanning-suit.html | Siding With Google Judge Says Book Search Does Not Infringe Copyright | By Claire Cain Miller and Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/when-a-deal-goes-bad-blame-the-ratings.html | When a Deal Goes Bad Blame The Ratings | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/faust-is-last-film-in-alexander-sokurovs-men-of-power.html | The Muse Of Goethe Intensified | By AO Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/nebraska-directed-by-alexander-payne-stars-bruce-dern.html | You May Already Be a Winner Or Not | By AO Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/the-great-beauty-starring-toni-servillo.html | The Glory of Rome The Sweetness of Life | By Manohla Dargis | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/woman-is-found-guilty-of-stalking-alec-baldwin.html | Woman Guilty of Stalking Alec Baldwin Gets 6Month Term | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/young-african-writers-hold-forth-in-brooklyn.html | Young African Writers Hold Forth in Brooklyn | By A C Lee | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/cohen-french-muscle-american-cheese.html | French Muscle American Cheese | By Roger Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/baseball/next-chapter-in-jeters-career-book-publishing.html | Jeter Prepares To Turn a Page And Publish Many Others | By Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/football/jets-signing-reunites-safety-reed-and-ryan.html | Reed Not Ready for End Joins Jets and Reunites With Ryan | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/ncaafootball/northern-illinois-revels-in-the-right-kind-of-exposure.html | Northern Illinois Says It Belongs With the Best | By Ben Strauss | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/soccer/iceland-is-building-a-national-team-to-watch.html | National Team Poised to Write New Icelandic Saga | By Rob Hughes | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/soccer/robbie-rogers-reflects-on-season-in-spotlight-as-gay-athlete.html | Rogers Reflects on a Season in the Spotlight | By Sam Borden | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/theater/reviews/sondheim-revue-bed-and-a-chair-at-city-center.html | Songs of Experience the TwoHearted Kind | By Ben Brantley | TX 7-968-362 | 2014-01-31 |

| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/theater/theater-listings-for-nov-15-21.html | The Listings | By The New York Times | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/bulger-sentenced-to-life-in-prison.html | Crime Boss Bulger Gets 2 Life Terms and Is Assailed by Judge for His Depravity | By Katharine Q Seelye | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/cancer-agency-is-back-in-business-writing-checks.html | Cancer Agency Is Back in Business Writing Checks | By Becca Aaronson | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/coast-to-coast-simulating-onslaught-against-power-grid.html | Attack Ravages Power Grid Just a Test | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/police-shoot-man-fleeing-with-gun-in-wisconsin-childrens-hospital.html | Wisconsin Police Shoot Man in Hospital | By Timothy Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/groups-mobilize-to-aid-democrats.html | Groups Mobilize to Aid Democrats in 14 Data Arms Race | By Nicholas Confessore | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/obama-iran.html | Obama Calls For Patience In Iran Talks | By Mark Landler and David E Sanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/obama-to-offer-health-care-fix-to-keep-plans-democrat-says.html | In A Reversal Obama Moves to Avert The Cancellation of Health Policies | By Ashley Parker and Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/parallels-to-bush-in-toxic-political-mix-threatening-obama.html | As Troubles Pile Up a Crisis of Confidence | By Michael D Shear | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/task-force-to-address-crime-on-indian-reservations.html | Task Force to Study Crime on Indian Reservations | By Timothy Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/women-taking-over-farms-learning-the-lay-of-the-land.html | Women Taking Over Farms Learning the Lay of the Land | By Corrie Maclaggan | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/americas/key-brazilians-in-graft-case-must-go-to-jail-court-says.html | Key Brazilians in Graft Case Must Go to Jail Court Says | By Simon Romero | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/asia/chinese-rights-campaigner-held-hunger-strike-lawyer-says.html | China Detainee Tells of Hunger Strike | By Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/asia/passenger-train-in-northeast-india-hits-elephant-herd.html | Train in India Hits Elephants Crossing Track | By Hari Kumar | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/asia/tacloban-philippines-typhoon-haiyan.html | Ravaged by Typhoon Philippines Faces Threat of Serious Diseases | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/europe/court-orders-german-firm-to-pay-victims-of-defective-breast-implants.html | France Ruling in Breast Implant Case | By Maa de la Baume | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/middleeast/iraq.html | Iraq Attacks Kill at Least 47 People | By Yasir Ghazi | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/middleeast/syria.html | Hezbollah Chief Says His Forces Will Stay in Syria | By Alan Cowell and Anne Barnard | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/14/chiefs-vision-for-morgan-stanley-is-showing-some-success/ | Chiefs Vision For Big Bank Is Showing Some Success | By Susanne Craig and Rachel Abrams | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/14/david-tepper-giving-carnegie-mellon-a-67-million-gift/ | Carnegie Mellon to Get A 67 Million Donation | By Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/14/u-s-investigates-currency-trades-by-major-banks/ | US Investigates Currency Trades By Major Banks | By Ben Protess Landon Thomas Jr and Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/music/kalaparusha-maurice-mcintyre-tenor-saxophonist-dies-at-77.html | Kalaparusha Maurice McIntyre 77 Pioneering Tenor Saxophonist | By Nate Chinen | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/spare-times-for-children-for-nov-15-21.html | Spare Times For Children | By Laurel Graeber | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/spare-times-for-nov-15-21.html | Spare Times | By Anne Mancuso | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/television/whats-on-friday.html | Whats on Friday | By Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/energy-environment/bonds-backed-by-solar-power-payments-get-nod.html | Bonds Backed by Solar Power Payments Get Nod | By Diane Cardwell | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/europe-moves-to-keep-its-corporate-trade-data-secret.html | Europe Moves to Protect Companies Trade Secrets | By Danny Hakim | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/lockheed-will-cut-4000-jobs-by-2015.html | Lockheed Will Cut 4000 Jobs By 2015 | By Christopher Drew | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/media/a-shorter-selling-season-so-marketers-take-risks.html | A Shorter Selling Season So Marketers Take Risks | By Stuart Elliott | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/message-from-yellen-is-full-speed-ahead-on-the-stimulus.html | Focus is on EconomyAt Yellen Hearing Full Speed Ahead Is Message on the Stimulus | By Nelson D Schwartz | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/questions-for-a-new-class-of-cholesterol-drugs.html | Questions for a New Class of Cholesterol Drugs | By Katie Thomas | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/retailers-less-than-cheerful-over-christmas-sales.html | Retailers Less Than Cheerful Over Christmas Sales | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/unions-rejection-puts-future-home-of-boeing-777x-in-doubt.html | Rejection Puts Future Home of Boeing Jet in Doubt | By Steven Greenhouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/fashion/jacqueline-kennedys-smart-pink-suit-preserved-in-memory-and-kept-out-of-view.html | Jacqueline Kennedys Smart Pink Suit Preserved in Memory and Kept Out of View | By Cathy Horyn | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/health/obama-selects-health-policy-advocate-as-surgeon-general.html | Health Policy Advocate Selected for Surgeon General | By Steve Kenny | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/12-12-12-with-bruce-springsteen-and-the-rolling-stones.html | A Scrapbook of a Memorable Night for Rock | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/charlie-countryman-with-shia-labeouf.html | Charlie Countryman | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/dear-mr-watterson-on-the-creator-of-calvin-and-hobbes.html | Dear Mr Watterson | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/gay-students-find-support-in-geography-club.html | Geography Club | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/junction-a-thriller-directed-by-tony-glazer.html | Junction | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/lion-ark-focuses-on-an-animal-rescue-mission.html | Lion Ark | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/long-island-railroad-massacre-relives-1993-killings.html | Long Island Railroad Massacre | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/sunlight-jr-stars-naomi-watts-and-matt-dillon.html | High Price Of Barely Getting By | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/the-best-man-holiday-a-sequel-about-former-college-friends.html | The Best Man Holiday | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/the-fall-of-1980-about-pals-reuniting-at-30.html | The Fall of 1980 | By Miriam Bale | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/the-great-fallacy-centers-on-us-role-in-puerto-rico.html | The Great Fallacy The Milking of the Puerto Rican Colony | By Miriam Bale | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/1-million-medallions-stifling-the-dreams-of-cabdrivers.html | 1 Million Medallions Stifling the Dreams of Cabdrivers | By Matt Flegenheimer | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/5-to-15-year-prison-sentence-for-manhattan-fortuneteller.html | Judge Gives Fortuneteller In Manhattan 5 to 15 Years | By Michael Wilson | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/a-dead-fathers-presence-and-a-daughters-challenge.html | A Dead Fathers Presence A Daughters Challenge | By Whitney Richardson | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/a-marijuana-stash-that-carried-little-risk.html | Marijuana That Carried Little Risk | By Jim Dwyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/ban-on-former-inmates-in-public-housing-is-eased.html | Ban on Former Inmates In Public Housing Is Eased | By Mireya Navarro | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/bobbie-handman-a-medal-of-arts-winner-dies-at-85.html | Bobbie Handman 85 Medal of Arts Winner | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/his-roots-in-italy-de-blasio-now-has-fans-there.html | His Roots in Italy de Blasio Now Has Fans There | By Gaia Pianigiani and Javier C Hernndez | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/hud-storm-protection-competition-will-narrow-ideas-big-and-small.html | HUD StormProtection Competition Will Narrow Ideas Big and Small | By Kia Gregory | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/insurer-charged-with-theft-from-a-charity.html | Insurer Charged With Theft From a Charity | By William K Rashbaum | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/law-allows-hudson-river-park-to-sell-air-rights.html | Law Says Hudson River Park Is Allowed to Sell Air Rights | By Lisa W Foderaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/new-building-codes-passed-after-lessons-from-hurricane-sandy.html | New Building Codes Passed After Lessons From Storm | By Mireya Navarro | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/no-charges-against-cabby-in-crash-injuring-tourist.html | No Charges Against Cabby In Crash Injuring Tourist | By Patrick McGeehan | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/survivor-of-shooting-rampage-recalls-struggle-with-killer.html | I Was Just Sure They Just Wanted To Kill This Group of Persians | By J David Goodman and Vivian Yee | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/under-fire-brooklyn-deputy-prosecutor-will-retire.html | Under Fire Brooklyn Deputy Prosecutor Will Retire | By Vivian Yee | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/verizon-to-pay-city-for-cost-overruns.html | Verizon to Pay City For Cost Overruns | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/a-health-care-fix.html | A Health Care Fix | By The Editorial Board | TX 7-968-362 | 2014-01-31 |

| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/british-press-freedom-under-threat.html | British Press Freedom Under Threat | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/krugman-the-money-trap.html | The Money Trap | By Paul Krugman | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/rattner-whos-right-on-the-stock-market.html | Whos Right on the Stock Market | By Steven Rattner | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/surrender-oblivion-survival.html | Surrender Oblivion Survival | By Gina Apostol | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/the-stop-and-frisk-case-takes-another-turn.html | The StopandFrisk Case Takes Another Turn | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/baseball/a-most-valuable-player-who-has-a-valuable-platform.html | A Most Valuable Player With an Invaluable Platform | By Tyler Kepner | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/baseball/dispute-jeopardizes-new-posting-system-for-japanese-players.html | Dispute Jeopardizes New Posting System for Japanese Players | By David Waldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/basketball/as-nets-stumble-kevin-garnetts-actions-are-quieter-than-words.html | His Actions Are Quieter Than Words | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/basketball/how-to-beat-rockets-foul-howard-and-wait-for-the-clank.html | How to Beat Rockets Foul Howard and Wait for the Clank | By Nate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/basketball/knicks-j-r-smith-takes-a-few-shots-on-twitter-at-pistons-brandon-jennings-to-defend-his-brother.html | Knicks Smith Raises Eyebrows in Twitter Feud With the Pistons Jennings | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/basketball/last-minute-scramble-thwarts-knicks-anthony.html | Anthonys Burst Falls Short In Chaotic Final Moments | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/football/incognito-files-grievance-over-suspension-by-dolphins.html | Incognito Files Grievance Over Suspension by Dolphins | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/football/trumaine-mcbride-giants-cornerback-continues-to-fight-perception-that-he-is-too-small.html | Fighting the Image of Being Too Small | By Tom Pedulla | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/technology/fcc-smartphone-app-gauges-speed-of-users-network.html | FCC Smartphone App Gauges Speed of Users Network | By Edward Wyatt | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/theater/reviews/little-miss-sunshine-opens-at-second-stage.html | Fractious Family Indulging The Dream Of a Child | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/a-push-away-from-burning-coal-as-an-energy-source.html | TVA Speeds Push Away From the Burning of Coal | By Michael Wines | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/cia-collecting-data-on-international-money-transfers-officials-say.html | CIA Collects Global Data On Transfers Of Money | By Charlie Savage and Mark Mazzetti | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/fatal-shooting-of-black-woman-outside-detroit-stirs-racial-tensions.html | Shooting of Black Woman Stirs Racial Tensions Around Detroit | By Monica Davey | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/field-fills-up-in-political-races-and-clock-ticks-for-gop.html | Field Fills Up And Clock Ticks For GOP | By Ross Ramsey | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/gtt.html | GTT | By Michael Hoinski | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/inquiry-focuses-on-ammunition-after-blast-kills-4-marines-at-camp-pendleton.html | Four Marines At Pendleton Killed in Blast Of Ordnance | By Ian Lovett | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/122-million-in-2012-spending-by-koch-group.html | 122 Million In Spending By Koch Group | By Nicholas Confessore | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/obama-proposal-worries-insurers-and-regulators.html | Obama Proposal Worries Insurers and Regulators | By Reed Abelson and Abby Goodnough | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/africa/cameroon-french-priest-kidnapped.html | Cameroon French Priest Kidnapped | By Scott Sayare | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/americas/in-venezuela-campaign-takes-the-form-of-a-fire-sale.html | In Venezuela Campaign Takes the Form of a Fire Sale | By William Neuman | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/asia/asia-rivalries-play-role-in-aid-to-the-philippines.html | Asia Rivalries Play Role In Aid to the Philippines | By Andrew Jacobs | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/asia/not-even-marcos-family-is-spared-residents-ire.html | Not Even Marcos Family Is Spared Residents Ire | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/europe/american-dancer-complains-of-bribery-at-bolshoi.html | US Dancer Quits the Bolshoi Complaining of Bribery | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/europe/saul-kagan-who-won-holocaust-restitution-is-dead-at-91.html | Saul Kagan Is Dead at 91 Won Holocaust Restitution | By Paul Vitello | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/europe/turkey-moves-to-silence-dissenters-but-with-one-eye-on-its-image-abroad.html | Turkey Moves to Silence Dissenters but With One Eye on Its Image Abroad | By Tim Arango and Ceylan Yeginsu | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/middleeast/government-in-egypt-eases-restrictions.html | Government In Egypt Eases Restrictions | By Kareem Fahim | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/middleeast/on-a-mission-within-earshot-of-a-war-armed-with-paint.html | On a Mission Within Earshot of a War Armed With Paint | By Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-15 | https://www.nytimes.com/2013/11/13/theater/reviews/ballerina-swan-choreographed-by-michael-mcgowan.html | A SwanLeapsFrom PageTo Stage | By Claudia La Rocco | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-16 | https://www.nytimes.com/2013/11/13/your-money/credit-scores/protecting-your-childrens-credit.html | Protecting Your Childrens Credit Even Before They Have Any | By Ann Carrns | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-16 | https://www.nytimes.com/2013/11/14/theater/reviews/how-to-make-friends-and-then-kill-them-by-halley-feiffer.html | Were Best Buds Arent Welts Sometimes Hard to Tell | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-16 | https://www.nytimes.com/2013/11/15/arts/dance/will-rawls-performs-the-planet-eaters-at-chocolate-factory.html | Hoofbeats by the Sea Mix With the Warding Off of Evil Spirits | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-16 | https://www.nytimes.com/2013/11/15/business/media/john-oliver-to-leave-the-daily-show-to-host-weekly-show-on-hbo.html | John Oliver to HostWeekly HBO Show | By Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-16 | https://www.nytimes.com/2013/11/17/sports/for-thrill-seekers-a-bull-run-with-a-different-hook.html | A Run With a Different Hook | By Barry Bearak | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://bits.blogs.nytimes.com/2013/11/15/hacker-for-anonymous-sentenced-to-10-years-in-prison/ | Hacker Receives 10Year Sentence for Causing Mayhem | By Mark Mazzetti | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://dealbook.nytimes.com/2013/11/15/jpmorgan-reaches-4-5-billion-settlement-with-investors/ | For JPMorgan 45 Billion To Settle Mortgage Claims | By Jessica SilverGreenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://dealbook.nytimes.com/2013/11/15/jury-finds-pipe-maker-defrauded-governments/ | Jury Finds Pipe Maker Defrauded Governments | By Mary Williams Walsh | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://dealbook.nytimes.com/2013/11/15/zulily-surges-in-market-debut/ | Zulily Surges In Market Debut | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/15/theater/reviews/water-at-brooklyn-academy-of-music-next-wave-festival.html | A Warming Climate but Chilly People | By Laura CollinsHughes | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/dance/hofesh-shechter-company-at-howard-gilman-opera-house.html | Blurring Beginnings And Endings And Politics | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/design/art-spiegelman-retrospective-at-jewish-museum.html | A Masters Bubbles And Panels In Depth | By Holland Cotter | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/design/performance-art-that-looks-a-lot-like-theater.html | Performance Art That Looks A Lot Like Theater | By Roberta Smith and Siobhan Burke | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/music/florida-georgia-line-at-best-buy-theater.html | Blithely Crossing the Boundary Between Country and HipHop | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/music/gary-clark-jr-at-the-apollo-theater.html | A Seminar on Suspense In Service of the Blues | By Nate Chinen | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/music/my-days-homage-to-elizabethan-music-at-st-thomas-church.html | Modern Love Child of a Renaissance Spirit | By Corinna da FonsecaWollheim | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/music/san-francisco-symphony-performs-at-carnegie-hall.html | Bated Breath as a Baton Is Raised for a Specialty | By James R Oestreich | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/music/the-o-festival-expands-to-san-francisco.html | Will Play for Health Care at Least at One Music Event | By Ben Sisario | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/television/almost-human-a-futuristic-series-on-fox.html | An Interrogation Routine Of Real Cop Robot Cop | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/television/the-challenger-disaster-an-original-science-channel-film.html | The Space Shuttle That Fell to Earth | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/books/the-fair-that-lived-propelling-miami-arts.html | The Fair That Lived Propelling Miami Arts | By Lizette Alvarez | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/baffling-about-face-in-american-us-airways-merger.html | A Baffling AboutFace In a Merger Of Airlines | By James B Stewart | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/economy/around-the-world-inflation-is-hitting-lows-not-seen-for-years.html | Around the World Inflation Is Falling To Levels Not Seen for Years | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/international/in-first-economic-review-italy-and-spain-get-warnings.html | In Economic Review Italy and Spain Get Warnings on Debt and Deficit | By James Kanter | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/international/us-appears-more-open-to-finance-discussions-in-trade-talks.html | US Appears More Open to Finance Discussions in Trade Talks With Europe | By Danny Hakim | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/media/forbes-says-it-is-for-sale.html | After Interest by Buyers Forbes Says It Is for Sale | By Christine Haughney and David Gelles | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/media/simpsons-reruns-sold-to-fxx-in-first-cable-deal.html | Streaming and Cable for The Simpsons | By Bill Carter | TX 7-968-362 | 2014-01-31 |

| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/more-cities-consider-eminent-domain-to-halt-foreclosures.html | More Cities Consider Eminent Domain to Halt Foreclosures | By Shaila Dewan | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/crosswords/bridge/american-contract-bridge-league-qualifier.html | American Contract Bridge League Qualifier | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/kelly-resented-criticism-from-new-york-mayoral-candidates.html | Kelly Attacks Candidates For Criticizing Police Dept | By Patrick McGeehan | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/science/space/nasa-probe-may-help-solve-riddle-of-marss-missing-air.html | Probe May Help Solve Riddle of Marss Missing Air | By Kenneth Chang | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/ncaafootball/football-coachs-career-from-heights-to-depths-and-everything-in-between.html | A Coaching Careers Ups Downs and Sideways Spins | By Mike Tierney | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/olympics/russian-lab-may-be-banned-from-testing-olympians.html | Antidoping Labs Flaws Put Olympics in a Bind | By Juliet Macur | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/technology/facebook-amends-privacy-policies.html | Facebook Reasserts Posts Can Be Used to Advertise | By Vindu Goel | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/for-first-time-epa-proposes-reducing-ethanol-requirement-for-gas-mix.html | For First Time EPA Proposes Reducing Ethanol Requirement for Gas Mix | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/michigan-homeowner-charged-in-renisha-mcbrides-death.html | Murder Charge In a Case Tied To Race Issues | By Monica Davey | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/politics/obama-to-meet-with-insurance-executives.html | House Approves Bill That Allows Policy Renewals | By Ashley Parker and Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/postal-service-trims-its-losses.html | Postal Service Reports Improved 5 Billion Loss | By Ron Nixon | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/asia/china-to-loosen-its-one-child-policy.html | After Decades China Will Ease OneChild Policy | By Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/asia/dead-of-a-failed-relief-effort-as-much-as-typhoons-winds.html | Death After the Typhoon It Was Preventable | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/asia/japan-shelves-plan-to-slash-emissions-citing-fukushima.html | Japan Backs Off From Emissions Targets Citing Fukushima Disaster | By Hiroko Tabuchi and David Jolly | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/asia/tacloban-philippines-aid-effort-typhoon-haiyan.html | Relief Proceeds Slowly in Philippines Where a Death Toll Remains Unclear | By Keith Bradsher and Austin Ramzy | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/europe/glafkos-clerides-greek-cypriot-leader-who-sought-unification-is-dead-at-94.html | Glafkos Clerides Greek Cypriot Leader Who Sought Unification Is Dead at 94 | By Robert D McFadden | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/europe/in-france-new-tech-academy-defies-conventional-wisdom.html | A Computer Academy in France Defies Conventional Wisdom | By Scott Sayare | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/europe/youth-unemployement-in-europe.html | Young and Skilled a Generation Stagnates in Europes Job Crisis | By Liz Alderman | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/middleeast/solution-may-be-near-for-iran-nuclear-deal-us-official-says.html | Compromise May Be Near for Iran Nuclear Deal US Official Says | By Michael R Gordon | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/middleeast/syria.html | Albania Wont Aid in Destruction of Syrias Chemical Arms | By Nick CummingBruce and Alan Cowell | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/your-money/financial-planners/the-cautionary-tale-of-an-investment-adviser-gone-astray.html | The Cautionary Tale of an Investment Adviser Gone Astray | By Paul Sullivan | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/your-money/sizing-up-the-better-business-bureau-and-its-rivals.html | Sizing Up the Better Business Bureau And Its Rivals on the Internet | By Alina Tugend | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/your-money/the-payoff-in-waiting-to-collect-social-security.html | The Payoff in Waiting to Collect Social Security | By Tara Siegel Bernard | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/television/whats-on-saturday.html | Whats On Today | By Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/addiction-specialists-wary-of-new-painkiller.html | Addiction Specialists Wary of New Painkiller | By Barry Meier | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/after-meeting-health-insurers-question-proposals-workability.html | After Obama Meeting Insurers Question Plans Workability | By Reed Abelson and Susanne Craig | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/emotional-support-with-fur-draws-complaints-on-planes.html | Emotional Support With Fur Draws Complaints on Planes | By Billy Witz | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/energy-environment/compromise-in-arizona-defers-a-solar-power-fight.html | Compromise Defers a Solar Power Fight | By Diane Cardwell | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/in-a-bean-a-boon-to-biotech.html | In a Bean a Boon to Biotech | By Andrew Pollack | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/media/msnbc-suspends-baldwin-and-show.html | MSNBC Suspends Baldwin And Show | By Bill Carter | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/conservation-group-keeps-buying-land-helping-state-parks-grow.html | Conservation Group Keeps Buying Land Helping State Parks Grow | By Lisa W Foderaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/former-marcos-aide-stricken-during-her-conspiracy-trial.html | Former Marcos Aide Is Stricken at Her Conspiracy Trial | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/judd-hirschs-wind-power-plan-unsettles-catskill-town.html | Actors Plan for a Wind Turbine Unsettles the Calm of His Catskill Community | By Kia Gregory | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/let-bidding-begin-for-the-bay-psalm-book-from-1640.html | For First Book Printed in English in New World Let the Bidding Begin | By James Barron | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/she-doesnt-expect-anything-and-hasnt-been-disappointed.html | She Doesnt Expect Anything and Hasnt Been Disappointed | By Michael Wilson | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/when-boys-lose-a-haven-a-grandmother-gets-vocal.html | When Boys Lose a Haven a Grandmother Gets Vocal | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/a-leap-for-equality.html | A Leap for Equality | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/blow-disrespect-race-and-obama.html | Disrespect Race and Obama | By Charles M Blow | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/collins-whos-sorry-now.html | Whos Sorry Now | By Gail Collins | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/gun-tragedies-without-end.html | Gun Tragedies Without End | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/not-the-time-to-squeeze-iran.html | Not the Time to Squeeze Iran | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/starting-over-after-hurricane-sandy.html | Starting Over After Hurricane Sandy | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/the-little-agency-that-could.html | The Little Agency That Could | By Joe Nocera | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/voter-suppressions-new-pretext.html | Voter Suppressions New Pretext | By Richard L Hasen | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/autoracing/on-track-and-off-sebastian-vettel-sets-his-own-pace.html | On Track and Off Vettel Sets His Own Pace | By Karen Crouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/basketball/as-knicks-hunt-for-wins-anthony-rarely-finds-a-seat.html | As Knicks Hunt for Wins Anthony Rarely Finds a Seat | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/basketball/nets-lose-deron-williams-in-overtime-win-against-suns.html | Williams Is Injured In Nets Win | By Andrew Keh | TX 7-968-362 | 2014-01-31 |

| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/football/mike-mccormack-hall-of-fame-browns-lineman-dies-at-83.html | Mike McCormack 83 Hall of Fame Browns Lineman | By Richard Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/hockey/bitterness-is-gone-as-nolan-and-the-sabres-reunite.html | Bitterness Is Gone as Nolan and the Sabres Reunite | By Matt Higgins | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/ncaafootball/prosecutor-digs-into-complaint-leveled-at-fsu-quarterback.html | Prosecutor Plans to Interview FSU Quarterbacks Accuser | By Ray Glier | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/top-teenage-runner-is-turning-pro.html | Top Teenager Is Turning Pro | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/elmer-lokkins-symbol-of-same-sex-marriage-cause-dies-at-94.html | Elmer Lokkins 94 Symbol Of SameSex Marriage Cause | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/health-site-infighting-detailed-in-emails.html | Health Site Infighting Is Detailed In Emails | By Eric Lipton | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/immigrants-closely-tied-to-military-get-reprieve.html | Immigrants Closely Tied To Military Get Reprieve | By Julia Preston | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/justices-to-revisit-securities-fraud-suits.html | Justices to Revisit Securities Fraud Suits | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/off-the-court-a-documentarys-lens-on-asian-american-christianity.html | Off the Court a Films Lens On AsianAmerican Faith | By Samuel G Freedman | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/tennessee-pastor-disputes-wildlife-possession-charge-by-state.html | Asserting a GodGiven Right to Snakes | By Alan Blinder | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/africa/african-call-to-delay-kenyans-trials-fails-at-un.html | African Call to Delay Kenyans Trials Fails at UN | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/africa/libya-protest-turns-deadly-as-militias-open-fire.html | Libya Protest Turns Deadly As Militias Open Fire | By Kareem Fahim | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/americas/brazil-arrests-begin-in-vote-fraud-case.html | Brazil Arrests Begin in VoteFraud Case | By Simon Romero | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/americas/canada-toronto-council-curbs-mayor.html | Canada Toronto Council Curbs Mayor | By Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/europe/france-4-said-to-recruit-for-syrian-war.html | France 4 Said to Recruit for Syrian War | By Scott Sayare | TX 7-968-362 | 2014-01-31 |

| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/middleeast/beheading-in-syria-is-called-a-mistake.html | Fellow Rebel Is Beheaded By Mistake Jihadists Say | By Liam Stack | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/middleeast/to-a-philosopher-general-in-israel-peace-is-the-time-to-prepare-for-war.html | To a PhilosopherGeneral in Israel Peace Is the Time to Prepare for War | By Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-10-25 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/10/25/on-beauty-two-tone-eye-shadow-double-the-effect/ | On View Plowshares | By Kari Molvar | TX 7-968-362 | 2014-01-31 |
| 2013-11-04 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/04/accommodations-in-providence-a-hipster-hotel-in-a-former-brothel/ | Head of the Class | By Alex Hawgood | TX 7-968-362 | 2014-01-31 |
| 2013-11-05 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/05/perfect-pairing-meadham-kirchhoffs-rule-breaking-topshop-collection/ | Meadham Kirchhoff Does Topshop | By Aaron Gell | TX 7-968-362 | 2014-01-31 |
| 2013-11-06 | 2013-11-17 | https://intransit.blogs.nytimes.com/2013/11/06/nepal-tours-get-local/ | Tour Nepal Trips Get Local | By Elaine Glusac | TX 7-968-362 | 2014-01-31 |
| 2013-11-08 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/11/art-matters-bruce-weber-on-the-intimacy-of-portraiture/ | Character Study | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/11/in-fashion-chanel-self-appointed-guardian-of-pariss-artisan-workshops/ | Preservation Society | By Dana Thomas | TX 7-968-362 | 2014-01-31 |
| 2013-11-11 | 2013-11-17 | https://www.nytimes.com/2013/11/12/fashion/Anya-Hindmarch-on-Building-a-Bag-Brand.html | Building a Brand a Bag at a Time | By Suzy Menkes | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/12/art-matters-a-medieval-romanian-city-with-major-art-talent/ | Traction in Transylvania | By Zeke Turner | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/12/food-matters-the-professional-women-who-hunt-shoot-and-gut-their-dinners/ | Girls With Guns | By Jeff Gordinier | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/kermit-moore-musician-interested-in-the-black-experience-is-dead-at-84.html | Kermit Moore 84 Cellist and Composer | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/how-do-we-judge-books-written-under-pseudonyms.html | Authors using false names may succeed spectacularly or fail miserably What do readers and critics reactions say about pseudonymous works | By Francine Prose and Daniel Mendelsohn | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/mayor-ed-lee-tech-workers-are-not-robots.html | Tech Workers Are Not Robots | Interview by Willy Staley | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/switzerlands-proposal-to-pay-people-for-being-alive.html | Take One Income Please | By Annie Lowrey | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/living-along-central-park-north.html | How the Word North Affects Prices | By John Freeman Gill | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/drinking-beer-in-sweden.html | The Brooklyn brewmaster GARRETT OLIVER on beer drinking in Sweden | By Emily Brennan | TX 7-968-362 | 2014-01-31 |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/no-rsvp-in-rajasthan-india-no-worries.html | No RSVP In Rajasthan No Worries | By Adam H Graham | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/13/document-how-a-rock-n-roll-star-does-selfies/ | OneNight Stands | By David Colman | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/13/listen-up-three-indie-music-fixtures-venture-out-on-their-own/ | Listen Up Singular Sensations | By MATT DIEHL | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/television/frank-darabont-prepares-mob-city-for-tnt.html | Zombies in His Past Now Onto Cops | By Dave Itzkoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/chinatown-surprise.html | Chinatown Surprise | By Mark Bittman | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/what-is-the-value-of-stolen-art.html | Too Hot To Handle | By Ed Caesar | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/the-east-village-to-escape-the-sirens.html | When Sirens Do Not Beckon | By Joyce Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/theater/murder-as-musical-punch-line.html | Murder as Musical Punch Line | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/hotel-review-rosa-et-al-townhouse-in-porto.html | High Style Meets Friendly Charm | By Elisa Mala | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://opinionator.blogs.nytimes.com/2013/11/13/does-my-virginity-have-a-shelf-life/ | Does My Virginity Have a Shelf Life | By Amanda McCracken | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/14/visiting-the-source-where-bulgaris-rare-baubles-come-to-life/ | Visiting The Source Bulgari | By Rocky Casale | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/15/sports/football/fantasy-football-week-11-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/alan-greenspans-map-and-the-territory.html | Things Didnt Go as Planned | By N Gregory Mankiw | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/doris-kearns-goodwins-bully-pulpit.html | Heroes and Crusaders | By Bill Keller | TX 7-968-362 | 2014-01-31 |

| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Modern-Love-Nursing-a-Wound-in-an-Appropriate-Place-.html | Nursing a Wound in an Appropriate Setting | By Thomas Hooven | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Social-Qs-Dont-Do-Me-Like-That.html | Dont Do Me Like That | By Philip Galanes | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/god-called-them-to-adopt-and-adopt-and-adopt.html | The Meaningful Life Of a Supersize Family | By Maggie Jones | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/chester-novell-turner-and-black-devil-doll-are-back.html | Fairy Tale Ending in the Horror Realm | By Erik Piepenburg | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-dish-in-mahopac-ny.html | The Menu Depends on the Marketbasket | By M H Reed | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-jws-public-house-in-glen-head.html | Pork Belly Yes Popovers No | By Mary Jo Murphy | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/record-label-owner-playing-along-with-tech.html | Playing Along With Tech | By Alan Feuer | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/developers-market-foreign-real-estate-to-new-yorkers.html | Prospecting for Dollars | By Julie Satow | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/guidelines-help-heirs-assume-and-modify-loans.html | Guidelines That Help Heirs | By Lisa Prevost | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/spending-hours-on-the-co-op-board-minutes.html | Spending Hours on the Minutes | By Jim Rendon | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/theater/david-harewood-and-orlando-bloom-on-shakespearean-warm-ups.html | Players Heres the Drill | By Laura CollinsHughes | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/theater/john-pollono-brings-small-engine-repair-to-new-york.html | He Wrote Himself a Ticket to New York | By Jesse McKinley | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/theater/mark-rylance-and-other-shakespeareans-at-work.html | Suit the Action to the Word | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/hotels-a-place-to-lay-your-head-or-bury-it-in-a-book.html | A Place to Lay Your Head or Bury It in a Book | By Elaine Glusac | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/travel-guide-chicago-for-kids.html | Their Kind of Town | By Monica Davey | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://cityroom.blogs.nytimes.com/2013/11/15/a-bird-of-courage-and-success/ | Franklins Bird of Courage | By David Taft | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-17 | https://cityroom.blogs.nytimes.com/2013/11/15/big-ticket-a-limestone-swan-for-26-million/ | A Limestone Swan | By Robin Finn | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/15/in-the-air-lush-landscapes/ | Strange Paradise | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/15/wanderlust-a-road-trip-through-alexander-paynes-nebraska/ | Two for the Road | By Kurt Andersen | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/15/sports/football/week-11-nfl-matchups.html | Threatening the Chiefs Pursuit of Perfection | By Benjamin Hoffman | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/16/opinion/sunday/the-banality-of-robbing-the-jews.html | The Banality of Robbing the Jews | By Sarah Gensburger | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/16/opinion/sunday/why-doctors-dont-take-sick-days.html | Why Doctors Dont Take Sick Days | By Danielle Ofri | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/dance/susan-marshalls-stop-and-beyonces-single-ladies-linked.html | Tiptoeing Around the Music Video | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/design/the-legacy-of-the-painter-jose-clemente-orozco-is-revived.html | Mexicos NotSoFavorite Son | By Damien Cave | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/an-elusive-mystery-man-of-music.html | An Elusive Mystery Man of Music | By Mike Rubin | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/classical-music-boxed-sets-multiply.html | If It All Doesnt Fit Build a Bigger Box | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/dev-hynes-releases-cupid-deluxe.html | Inspiration Is Everywhere Even in the Bargain Bin | By Melena Ryzik | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/television/almost-human-on-fox-police-show-based-in-the-future.html | Trying to Outrace Scientific Advances | By Hugh Hart | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/television/whoopi-goldbergs-documentary-on-moms-mabley.html | The Comedy Pioneer in the Floppy Hat | By Mekado Murphy | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/automobiles/autoreviews/lincoln-joins-the-crossover-party.html | Lincoln Joins the Crossover Party | By Phil Patton | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/automobiles/autoreviews/stingray-returns-with-styling-a-la-mode.html | Hot From the Oven 2 Slices of American Pie Stingray is back with styling la mode exotic performanceand a friendlier disposition | By Ezra Dyer | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/automobiles/autoreviews/the-viper-strikes-back.html | Hot From the Oven 2 Slices of American Pie The Viper returns after a 3year absence stillrefusing to compromise | By Ezra Dyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/autoshow/tripleheader-to-open-show-season.html | Tripleheader to Open Show Season | By Jerry Garrett | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/automobiles/collectibles/at-auction-masterpieces-of-the-drivable-kind.html | At Auction Masterpieces of the Drivable Kind | By Phil Patton | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/darling-by-richard-rodriguez.html | Twists of Faith | By Leslie Jamison | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/death-of-the-black-haired-girl-by-robert-stone.html | Blood Debt | By Claire Messud | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/dirty-love-by-andre-dubus-iii.html | Compulsive Behavior | By Jeff Turrentine | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/drink-and-her-best-kept-secret.html | Strong Proof | By Irin Carmon | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/falling-upwards-by-richard-holmes.html | Upper Atmospherics | By Paul Elie | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/flannery-oconnors-prayer-journal.html | The Believer | By Marilynne Robinson | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/jews-in-gotham-by-jeffrey-s-gurock-and-more.html | Jewish Identities | By Anna Altman | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/nostalgia-by-dennis-mcfarland.html | BattleShocked | By David Goodwillie | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/pat-conroys-death-of-santini.html | Running Battles | By Frank Bruni | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/russell-bankss-permanent-member-of-the-family.html | Close Calls | By Gary Krist | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/sara-paretskys-critical-mass-and-more.html | Without a Trace | By Marilyn Stasio | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/tatiana-by-martin-cruz-smith.html | Riddle Wrapped in a Mystery | By Liesl Schillinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/the-boy-detective-by-roger-rosenblatt.html | New York Observer | By Pete Hamill | TX 7-968-362 | 2014-01-31 |

| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/thomas-jeffersons-quran-by-denise-a-spellberg.html | People of the Book | By Kirk Davis Swinehart | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/uncommon-prayers.html | Uncommon Prayers | By John Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/For-the-Jeweler-of-JAR-Joel-A-Rosenthal-All-That-Bedazzles.html | For a Jeweler All That Bedazzles | By Cathy Horyn | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Lady-Gaga-Opens-the-HM-Times-Square-Store-.html | And the Crowd Goes  Well You Know | By Ruth La Ferla | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Lupita-Nyongo-fashion-Impresses-on-the-Red-Carpet.html | A Short Rsum But a Winning One | By Stuart Emmrich | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/bill-cunningham-on-the-street-winter-fashion-begins.html | Winter Marches In | By Bill Cunningham | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/bring-on-the-juggling-act.html | Bring On the Juggling Act | By Eric V Copage | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/their-harmony-is-loud-and-clear.html | Their Harmony Is Loud and Clear | By Anna Jane Grossman | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/jobs/how-to-explain-that-lost-job.html | How to Explain That Lost Job | By Rob Walker | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/put-me-in-coach-im-ready-to-pay.html | Put Me in Coach  Im Ready to Pay | By Chuck Klosterman | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/the-impossible-refugee-boat-lift-to-christmas-island.html | The Dream Boat | By Luke Mogelson | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/what-cynthia-ozick-taught-me-about-my-grandfather.html | A Kusel by Any Other Name | By Calvin Trillin | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/who-made-that-redskins-logo.html | Who Made That Redskins Logo | By Daniel Engber | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/abraham-zapruder-and-the-evolution-of-film.html | Footage Of Death Plays On In Memory | By AO Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/different-from-the-others-a-1919-film-on-homosexuality.html | A Daring Film Silenced No More | By Robert Ito | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/greek-filmmakers-find-footing-in-rocky-terrain.html | Out of Economic Chaos An Indie Spirit Is Forged | By John Anderson | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/homevideo/vivien-leigh-anniversary-collection-from-cohen-media.html | Vivien Leigh Before Tara Called | By Eric Grode | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/sam-claflin-talks-about-his-hunger-games-role.html | A Few Tips on Trident Management | Interview by Margy Rochlin | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-bubble-boy-in-rahway.html | A Bubble Around My Heart | By Ken Jaworowski | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-eye-to-i-3000-years-of-portraits-at-the-katonah-museum-of-art.html | Seeing and Being Seen Across Millenniums | By Susan Hodara | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-post-154-in-westport.html | Instead of Mail Delivering Tasty Morsels | By Patricia Brooks | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-the-most-happy-fella-at-the-goodspeed-opera-house.html | Love in the Time Before the Internet | By Sylviane Gold | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/boy-detective-gilded-new-york-and-best-dressed-man.html | The Old Child | By Sam Roberts | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/de-blasios-win-is-sign-of-working-families-partys-advance.html | Progressives New Era | By Ginia Bellafante | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/on-hart-island-new-yorks-potters-field.html | On the Island of the Dead | By Corey Kilgannon | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/printed-books-are-alive-and-sometimes-weird.html | Printed Books Are Alive and Sometimes Weird | By Aileen Jacobson | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/reading-walking-and-more-reading-for-writer.html | Reading Walking More Reading | By John Leland | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/review-of-brasa-grille-in-chatham.html | Flavors of Portugal on a Cozy Scale | By Fran Schumer | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/the-devil-is-running-for-a-seat-in-parliament.html | The Devil Is Running for a Seat in Parliament | By Jed Lipinski | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/the-story-of-manhattans-rectangular-street-grid.html | FYI | By Michael Pollak | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/vocal-instructor-commands-enough-nonsense-sing.html | Enough Nonsense Sing | By Corey Kilgannon | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/wine-and-food-pairings-at-thanksgiving.html | Finding a Match At Thanksgiving | By Howard G Goldberg | TX 7-968-362 | 2014-01-31 |

| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/witches-dance-at-catland-occult-bookstore-in-bushwick.html | In Brooklyn Friday Night Rites | By Liz Robbins | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/chill-out-1-percenters.html | Chill Out 1 Percenters | By Neil Barsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/hells-kitchen-sizzling.html | Sizzling | By C J Hughes | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/houseful-of-handfuls.html | Houseful of Handfuls | By Dan Shaw | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/upper-east-side-mansion-ornate-yet-cozy.html | Ornate Yet Cozy | By Robin Finn | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/36-hours-in-chianti-italy.html | 36 Hours Chianti Italy | By Ingrid K Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/above-below-and-around-paris-on-foot.html | Above Below and Around Paris on Foot | By Andrew Brenner | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/restaurant-report-state-run-food-shop-no-37-in-hanoi.html | The Past on a Plate | By Elisabeth Rosen | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/taking-the-high-road.html | The High Road | By Andrew Jacobs | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/traveling-to-find-your-roots.html | HeritageSeeking Trips Take Travelers Back to Roots | By Caren Osten Gerszberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://bits.blogs.nytimes.com/2013/11/16/still-on-facebook-but-finding-less-to-like/ | Still on Facebook but Finding Less to Like | By Jenna Wortham | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://dealbook.nytimes.com/2013/11/16/geithner-to-join-private-equity-firm/ | Geithner to Join Private Equity Firm | By Michael J de la Merced and Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://opinionator.blogs.nytimes.com/2013/11/16/the-insanity-of-our-food-policy/ | Our Crazy Food Policy | By Joseph E Stiglitz | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://opinionator.blogs.nytimes.com/2013/11/16/to-fight-obesity-a-carrot-and-a-stick/ | To Fight Obesity a Carrot and a Stick | By Tina Rosenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/15/editors-letter-think-big/ | Think Big | By Deborah Needleman | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/william-weaver-influential-translator-of-modern-italian-literature-dies-at-90.html | William Weaver Influential TranslatorOf Modern Italian Literature Dies at 90 | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/business/bob-pittman-of-clear-channel-on-the-value-of-dissent.html | The Dissenters Must Be Heard | By Adam Bryant | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/business/caught-in-unemployments-revolving-door.html | Caught in Unemployments Revolving Door | By Annie Lowrey | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/business/in-a-north-face-jacket-a-reversible-appeal.html | A Jackets Reversible Lure | By Alina Tugend | TX 7-968-362 | 2014-01-31 |

| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/business/more-freedom-on-the-airplane-if-nowhere-else.html | More Freedom on the Airplane if Nowhere Else | By Tyler Cowen | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/business/who-has-your-back-hard-to-tell.html | Who Has Your Back Hard to Tell | By Gretchen Morgenson | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/crosswords/chess/challenger-takes-lead-over-world-champion.html | Challenger Takes Lead Over World Champion | By Dylan Loeb McClain | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/A-view-of-the-Christies-and-Sothebys-art-auctions-from-the-outside.html | Oops I Left My Millions at Home | By Henry Alford | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Marmot-Mammoth-parka-aka-biggie-a-tainted-status-symbol.html | A Tainted Status Symbol | By Tim Teeman | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Problems-for-Jay-z-after-complaints-of-racial-profiling-at-barneys.html | Jay Zs Blueprint Didnt Call for This | By Jacob Bernstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Washington-DC-has-thriving-gay-lesbian-and-transgender-population.html | The Gayest Place in America | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/rules-for-couples-that-work-and-live-together.html | Together at Home and at Work | By Bruce Feiler | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/health/in-demand-in-clinics-and-on-the-street-bupe-can-be-savior-or-menace.html | Addiction Treatment With a Dark Side | By Deborah Sontag | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/jobs/at-radio-flyer-childs-play-in-a-days-work.html | Childs Play in a Days Work | Interview by Patricia R Olsen | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-tool-meant-to-keep-her-safe-makes-her-feel-like-a-target.html | A Tool Meant to Keep Her Safe Makes Her Feel Like a Target | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/alex-calderwood-creator-and-face-of-the-unconventional-ace-hotel-chain-dies-at-47.html | Alex Calderwood 47 Creator and Face Of the Unconventional Ace Hotel Chain | By Ravi Somaiya | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/an-artist-uses-humor-as-a-salve-for-an-illness.html | An Artist Uses Humor As a Salve For an Illness | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/answer-to-blindness-was-hidden-in-the-genes.html | Answer To Blindness Was Hidden In the Genes | By Sarah Maslin Nir | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/alzheimers-anxiety.html | Alzheimers Anxiety | By Ezekiel J Emanuel | TX 7-968-362 | 2014-01-31 |

| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/billy-collins.html | Billy Collins | By Kate Murphy | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/bruni-more-fun-with-bill-hill.html | More Fun With Bill  Hill | By Frank Bruni | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/chinas-new-agenda.html | Chinas New Agenda | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/dallass-role-in-kennedys-murder.html | The City With a Death Wish in Its Eye | By James McAuley | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/dont-mess-with-my-sacred-values.html | Dont Mess With My Sacred Values | By Frank Rose | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/douthat-the-three-burials-of-obamacare.html | The Three Burials of Obamacare | By Ross Douthat | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/friedman-something-for-barack-and-bibi-to-talk-about.html | Something for Barack and Bibi to Talk About | By Thomas L Friedman | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/i-was-a-portrait-by-francis-bacon.html | I Was a Portrait by Francis Bacon | By Marina Mander | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/my-education-repossessed.html | My Education Repossessed | By Peter Gerstenzang | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/prudence-or-cruelty.html | Prudence Or Cruelty | By Nicholas Kristof | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/reining-in-payday-lenders.html | Reining In Payday Lenders | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/sentenced-to-a-slow-death.html | Sentenced to a Slow Death | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/waiting-to-see-if-ukraine-tilts-east-or-west.html | Waiting to See if Ukraine Tilts East or West | By Serge Schmemann | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/youre-so-self-controlling.html | Youre So SelfControlling | By Maria Konnikova | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/baseball/for-yankees-sabathia-it-appears-less-weight-is-less-success.html | For Yankees8217 Sabathia It Appears Less Weight Is Less Success | By Joe Brescia | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/baseball/mets-and-yanks-must-swing-for-fences.html | Mets and Yanks Must Swing for Fences | By Tyler Kepner | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/basketball/nets-kidd-on-the-sideline-but-wearing-a-new-uniform.html | Finding His Style The Suit and Tie Are Just the Start | By Andrew Keh | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/basketball/the-pacers-perfect-beginning-will-not-guarantee-them-a-happy-ending.html | For the Pacers a Perfect Beginning Does Not Guarantee a Championship | By Nate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/a-lesson-in-perseverance-for-giants-running-back.html | A Lesson Persevere | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/foless-resilience-fortifies-what-was-a-fragile-position.html | Foless Resilience Fortifies What Was a Fragile Position | By Tom Pedulla | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/for-jets-hill-receptions-are-a-waiting-game.html | For One Jets Player Receptions Are a Waiting Game | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/ground-shaking-noise-rocks-nfl-and-eardrums-take-big-hit.html | GroundShaking Noise Rocks NFL and Eardrums Take Big Hit | By Joyce Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/in-the-zone-with-peyton-manning.html | In the Zone With Peyton | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/stretching-field-has-been-challenging-for-manning-and-the-giants.html | Stretching Field Has Been Challenging for Manning and the Giants | By Tom Pedulla | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/week-11-matchup-jets-5-4-at-bills-3-7.html | Jets 54 at Bills 37 | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/week-11-matchup-packers-5-4-at-giants-3-6.html | Packers 54 at Giants 36 | By Tom Pedulla | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/johnson-moves-ever-closer-to-the-records-of-petty-and-earnhardt.html | Petty Earnhardt Johnson A Debate Expands | By Viv Bernstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/ncaafootball/princeton-is-assured-of-at-least-a-share-of-ivy-title.html | Princeton Trounces Yale To Earn Share of Ivy Title | By Seth Berkman | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/technology/reaching-for-silicon-valley.html | Reaching for Silicon Valley | By Nick Wingfield | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/politics/tennessee-governor-hesitates-on-medicaid-expansion-frustrating-many.html | Tennessee Governor Hesitates on Medicaid Expansion Frustrating Many | By Rick Lyman | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/with-braves-set-to-move-a-broader-look-at-atlanta.html | With Braves Set to Move A Broader Look at Atlanta | By Kim Severson | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/asia/explosion-in-kabul.html | Deadly Kabul Bombing Sends Message on Security Pact Vote | By Azam Ahmed and Jawad Sukhanyar | TX 7-968-362 | 2014-01-31 |

| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/asia/runoff-vote-is-completed-in-maldives.html | Runoff Vote Is Completed In Maldives | By Ellen Barry | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/asia/success-of-chinese-leaders-ambitious-economic-plan-may-rest-on-rural-regions.html | Success of Chinese Leaders Ambitious Economic Plan May Rest on Rural Regions | By Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/europe/a-russian-gps-using-us-soil-stirs-spy-fears.html | A Russian GPS Using US Soil Stirs Spy Fears | By Michael S Schmidt and Eric Schmitt | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/europe/defection-of-longtime-ally-splits-center-right-in-italy.html | Defection of Longtime Ally Splits CenterRight in Italy | By Jim Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/europe/russian-manhunt-ends-as-bus-bombers-husband-is-killed.html | Russian Manhunt Ends as Bus Bombers Husband Is Killed | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/middleeast/new-syrian-refugees-descend-on-lebanon.html | New Syrian Refugees Descend on Lebanon | By Hwaida Saad and Anne Barnard | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/middleeast/syrian-governments-forces-gain-but-a-siege-war-goes-on.html | Syrian Governments Forces Gain but a Siege War Goes On | By Anne Barnard | TX 7-968-362 | 2014-01-31 |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/your-money/lars-peter-hansen-the-nobel-laureate-in-the-middle.html | And Now a Word From the Laureate in the Middle | By Jeff Sommer | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/dance/an-ode-to-joy-choreographically.html | An Ode to Joy Choreographically | By Roslyn Sulcas | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/design/the-commentary-of-found-objects.html | The Commentary Of Found Objects | By Holland Cotter | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/kanye-wests-torment-onstage.html | Kanye Wests Torment Onstage | By Nate Chinen | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/one-composer-two-boroughs.html | One Composer Two Boroughs | By Zachary Woolfe | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/television/50-years-matter-even-to-a-time-lord.html | 50 Years Matter Even to a Time Lord | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/television/whats-on-sunday.html | Whats On Sunday | By Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/a-dance-straight-into-romance.html | A Dance Straight Into Romance | By Vincent M Mallozzi | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/leading-with-soccer.html | Leading With Soccer | By Nina Reyes | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/seven-personality-traits-all-check-out.html | Seven Personality Traits All Check Out | By Nina Reyes | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/that-phone-number-was-no-prank.html | That Phone Number Was No Prank | By Nina Reyes | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/their-finish-line-is-down-the-aisle.html | Their Finish Line Is Down the Aisle | By Nina Reyes | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/gathering-what-another-spills.html | Gathering What Another Spills | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/basketball/all-a-blur-for-the-knicks-as-they-lose-a-sloppy-one-to-the-hawks.html | Cant Tell the Players Apart The Knicks Are the Ones Not Scoring | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/ncaafootball/legal-case-waits-as-florida-states-winston-drives-another-rout.html | A Legal Case Waits as Florida States Winston Drives Another Rout | By Ray Glier | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/ncaafootball/usc-erases-stanford-from-the-national-title-picture.html | USC Erases Stanford From the National Title Picture | By Billy Witz | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/a-long-shot-for-governor-is-suddenly-a-presence-in-the-polls.html | A Long Shot for Governor Is Suddenly a Presence in the Polls | By Jay Root | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/in-one-county-the-states-political-future.html | In One County the States Political Future | By Aman Batheja | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/life-after-exoneration-building-a-business-and-helping-others.html | Life After Exoneration Building a Business And Helping Others | By Leslie Minora | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/politics/in-fracas-on-health-coverage-some-democrats-feel-exposed.html | In Fracas on Health Coverage Some Democrats Feel Exposed | By Jonathan Weisman | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/politics/looking-ahead-perry-turns-to-the-middle.html | Looking Ahead Perry Turns To the Middle | By Ross Ramsey | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/asia/relief-supplies-pour-into-philippines-but-remote-areas-still-suffer.html | Relief Supplies Pour Into Philippines but Remote Areas Still Suffer | By Andrew Jacobs | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/growing-clamor-about-inequities-of-climate-crisis.html | Growing Clamor About Inequities of Climate Crisis | By Steven Lee Myers and Nicholas Kulish | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-18 | https://www.nytimes.com/2013/11/14/nyregion/eliot-h-lumbard-who-investigated-the-apalachin-mob-meeting-is-dead-at-88.html | Eliot H Lumbard 88 Pursued Mob Leaders | By William Yardley | TX 7-968-362 | 2014-01-31 |

| 2013-11-17 | 2013-11-18 | https://artsbeat.blogs.nytimes.com/2013/11/17/best-man-has-strong-start-at-box-office-but-cant-overpower-thor/ | Thor and Best Man Holiday Lead the Way | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://bits.blogs.nytimes.com/2013/11/17/disruptions-a-digital-underworld-cloaked-in-anonymity/ | A Digital Underworld Cloaked in Anonymity | By Nick Bilton | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://bits.blogs.nytimes.com/2013/11/17/playstation-4-starts-strong-despite-reports-of-defects/ | PlayStation 4 Sales Soar Despite Defect Reports | By Nick Wingfield | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://thecaucus.blogs.nytimes.com/2013/11/17/within-cheney-family-a-dispute-over-gay-marriage/ | Cheney Sisters In Public Feud Over Marriage | By Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/dance/arturo-vidich-at-the-abrons-arts-center.html | Tapping Unseen Forces in the Dungeon | By Siobhan Burke | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/dance/ronald-k-brown-dancers-at-bric-house-in-brooklyn.html | To the Sounds of Stevie Wonder a Dance Baptism for a New Theater | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/design/sims-municipal-recycling-facility-designed-by-selldorf.html | A Grace Note for a Gritty Business | By Michael Kimmelman | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/music/brittens-noyes-fludde-with-young-performers.html | On the Ark Two by Two Creatures and Performers Great and Small | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/music/larger-prize-for-tucker-award.html | Larger Prize For Tucker Award | Compiled by Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/music/liang-wang-performs-christopher-rouses-oboe-concerto.html | Shifting Gears to Explore The Realm of the Oboe | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/music/orlando-consort-presents-program-of-machaut.html | A Love Affair That Burned for Centuries at Least in Song | By James R Oestreich | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/music/sturgill-simpsons-rowdy-and-tame-numbers-at-hill-country.html | A Kentucky Singer Faces Down a Manhattan Crowd | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/television/fresh-life-via-netflix-for-the-killing.html | Fresh Life via Netflix For The Killing | Compiled by Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/television/how-i-met-your-mother-to-get-a-cbs-spinoff.html | How I Met Your Mother To Get a CBS Spinoff | Compiled by Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/books/doris-lessing-novelist-who-won-2007-nobel-is-dead-at-94.html | Sweeping Aside Convention in Novels and Life | By Helen T Verongos | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/books/ivan-klimas-my-crazy-century-spans-decades-of-czech-life.html | Optimism Outlasted A Lifetime Of Horrors | By Charles McGrath | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/books/the-good-boy-theresa-schwegels-latest-crime-novel.html | Turning Sleuth With Reliable Dog in Tow | By Janet Maslin | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/international/boeing-reaps-orders-for-new-model.html | New Boeing Jet 777X Hits 95 Billion in Orders | By Christopher Drew | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/bacardi-focuses-on-resilience-rather-than-rum.html | Bacardi Campaign Focuses on Resilience Rather Than Rum | By Andrew Adam Newman | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/media/behind-a-cappella-groups-success-a-tiny-label.html | A Tiny Label Is Behind An A Cappella Groups Success | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/media/disney-struggles-to-make-its-free-gaming-apps-pay.html | Disney Struggles to Make Its Free Gaming Apps Pay | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/media/history-comes-to-life-with-tweets-from-the-past.html | History Comes to Life With Tweets From Past | By Noam Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/crosswords/bridge/playing-in-six-hearts-after-west-leads-a-diamond.html | Playing in Six Hearts After West Leads a Diamond | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/movies/governors-awards-becomes-a-red-carpet-stop.html | A Glittery Prelude To Oscars Big Night | By Michael Cieply and Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/in-charge-of-the-macys-parade-but-not-the-thanksgiving-dinner.html | In Charge of the Macys Parade but Not the Thanksgiving Dinner | By Clyde Haberman | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/basketball/defense-may-not-be-the-knicks-biggest-problem.html | Offense Not Defense May Be the Knicks Biggest Concern | By Beckley Mason | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/basketball/with-nets-hurting-plumlee-provides-a-boost.html | A Rookie Going Through Initiation With the Nets Is Proving to Be an Inspiration | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/football/day-after-fun-and-games-jets-find-game-is-no-fun.html | Jets Follow a Fun Night With a Long Losing Day | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/technology/facebook-strives-to-keep-its-cachet.html | Facebook Still Dominant Strives to Keep Cachet | By Jenna Wortham Vindu Goel and Nicole Perlroth | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/theater/carol-channing-back-on-broadway.html | Carol Channing Back Onstage | Compiled by Adam W Kepler | TX 7-968-362 | 2014-01-31 |

| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/theater/reviews/the-last-saint-on-sugar-hill-at-national-black-theater.html | In the Maelstrom of Harlems Gentrification and Nothing Is Sacred | By Anita Gates | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/us/politics/dc-mayor-dismisses-insurance-commissioner-who-criticized-obama.html | Washington Insurance Official Is Ousted | By Susanne Craig and Michael D Shear | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/us/severe-storms-batter-central-illinois.html | At Least 5 Are Killed In Tornadoes In Midwest | By Emma G Fitzsimmons | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/africa/us-weighs-mission-to-train-libyan-forces.html | US Military Considers a Mission to Train Libyan Security Forces | By Thom Shanker | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/americas/chile-election.html | Former President of Chile Poised to Regain Her Seat | By Pascale Bonnefoy | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/chinas-vow-to-relax-one-child-policy-faces-reality-check.html | Hurdles Seen for Change to Chinas OneChild Rule | By Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/jet-crash-in-russian-region-kills-50-officials-say.html | Passenger Jet Crash in City East of Moscow Kills 50 | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/pakistan-to-pursue-a-treason-case-for-musharraf.html | Warnings of New Turmoil as Pakistan Pursues a Treason Case for Musharraf | By Salman Masood | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/philippine-community-groups-fill-vacuum-to-provide-aid-in-typhoons-aftermath.html | Philippine Community Groups Fill Vacuum in Typhoons Aftermath | By Austin Ramzy and Andrew Jacobs | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/police-station-attackers-killed-in-western-china.html | 9 Attackers and 2 Officers Reported Killed in Tense Western China | By Jane Perlez | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/reporter-on-unpublished-bloomberg-article-is-suspended.html | Bloomberg News Suspends Reporter Whose Article on China Was Not Published | By Edward Wong and Christine Haughney | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/europe/a-private-life-amid-a-tainted-trove-of-art.html | For Son of a NaziEra Dealer a Private Life Amid a Tainted Trove of Art | By Andrew Higgins and Katrin Bennhold | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/europe/georgia-president-takes-office.html | Exiting President Reflects on Georgia | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/europe/guerrilla-group-says-it-killed-2-members-of-greek-anti-immigrant-party.html | Guerrilla Group Says It Killed 2 From a Greek Extremist Party in an Athens Suburb | By Niki Kitsantonis | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://dealbook.nytimes.com/2013/11/17/pressure-builds-to-finish-volcker-rule-on-wall-st-oversight/ | Pressure Builds to Finish Volcker Rule on Wall St Oversight | By Peter Eavis and Ben Protess | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-18 | https://opinionator.blogs.nytimes.com/2013/11/17/lincolns-sound-bite-have-faith-in-democracy/ | Lincolns Sound Bite Have Faith in Democracy | By Allen C Guelzo | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/television/whats-on-monday.html | Whats On Monday | By Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/extension-of-benefits-for-jobless-is-set-to-end.html | Extension of Benefits For Jobless Is Set to End | By Annie Lowrey | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/health/at-clinics-tumultuous-lives-and-turbulent-care.html | At Clinics Troubled Lives and Turbulent Care | By Deborah Sontag | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/health/risk-calculator-for-cholesterol-appears-flawed.html | Risk Calculator For Cholesterol Appears Flawed | By Gina Kolata | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/at-70-still-fighting-to-live-independently.html | At 70 Still Fighting to Live Independently | By John Grippe | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/at-forums-state-education-commissioner-faces-a-barrage-of-complaints.html | At Forums State Education Commissioner Faces a Barrage of Complaints | By Al Baker | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/design-contest-seeks-just-the-right-chair-for-battery-park.html | Design Contest Seeks Just the Right Chair For Battery Park | By Lisa W Foderaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/princeton-university-considers-use-of-foreign-meningitis-vaccine.html | Princeton Considers Use of Foreign Meningitis Vaccine | By Vivian Yee | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/the-revolution-will-have-live-music.html | The Revolution Will Have Live Music | By Colin Moynihan | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/week-after-shooting-life-goes-on-at-bryant-park.html | Week After Shooting Life Goes On at Bryant Park | By Julie Turkewitz | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/for-assaulted-veterans-a-second-battle.html | For Assaulted Veterans a Second Battle | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/keller-toy-story.html | Toy Story | By Bill Keller | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/krugman-a-permanent-slump.html | A Permanent Slump | By Paul Krugman | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/lincoln-at-gettysburg-long-ago.html | Lincoln at Gettysburg Long Ago | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/thailands-latest-troubles.html | Thailands Latest Troubles | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/the-shame-of-american-health-care.html | The Shame of American Health Care | By The Editorial Board | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/science/developing-a-fax-machine-to-copy-life-on-mars.html | Developing a Fax Machine to Copy Life on Mars | By Andrew Pollack | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/basketball/nba-to-try-to-avoid-repeat-of-fashion-faux-pas-at-garden.html | NBA Will Try to Avoid Repeat of Fashion Faux Pas at Garden | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/deep-water-diver-from-brooklyn-dies-after-trying-for-a-record.html | A DeepWater Diver From Brooklyn Dies After Trying for a Record | By Adam Skolnick | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/football/from-winless-start-to-winning-streak-giants-have-climbed-back-into-division-race.html | Gaining Momentum | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/football/just-for-chiefs-fans-a-little-taste-of-kansas-city-in-queens.html | Just for Chiefs Fans a Welcome Taste of Kansas City in Queens | By Reeves Wiedeman | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/football/manning-and-broncos-power-past-chiefs.html | Manning and Broncos Power Past Chiefs | By Dan Frosch | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/hockey/rangers-have-lots-of-chances-but-dont-capitalize-on-any-of-them.html | Rangers Have Lots of Chances but Dont Capitalize on Any of Them | By Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/ncaafootball/at-usc-the-cookie-doesnt-crumble-it-bonds.html | At USC the Cookie Doesnt Crumble It Bonds | By Billy Witz | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/olympics/women-on-the-us-olympic-hockey-team-juggle-practices-and-studies.html | Crashing the Boards and Cracking Books | By Jer Longman | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/theater/reviews/a-gentlemans-guide-to-love-and-murder-on-broadway.html | Bumping Off Kin a Song in Your Heart | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/us/politics/lesson-is-seen-in-failure-of-1989-law-on-medicare.html | Lesson Is Seen In Failed Law On Medicare | By Carl Hulse | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/us/suzanne-bianchi-61-who-analyzed-family-time-dies.html | Suzanne Bianchi 61 Who Analyzed Family Time Dies | By Paul Vitello | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/us/vote-on-beer-sales-divides-a-utah-town-where-few-drink.html | Vote on Alcohol Sales Divides a Utah Town Where Few Drink | By Dan Frosch | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/africa/libyan-official-abducted-amid-unrest-in-capital.html | Libyan Official Abducted Amid Unrest in Capital | By David D Kirkpatrick | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/afghan-talks-at-impasse-before-vote-officials-say.html | Afghan Talks At Impasse Before Vote Officials Say | By Rod Nordland and Matthew Rosenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/inland-no-aid-for-survivors-of-typhoon.html | Typhoon Aid Slow to Reach Inland Towns | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/europe/where-st-nicholas-has-his-black-petes-charges-of-racism-follow.html | Where St Nicholas Has His Black Petes Charges of Racism Follow | By John Tagliabue | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/middleeast/iraq-bombings.html | Dozens Are Killed In Iraq Bombings | By Duraid Adnan | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/middleeast/syria-bombing.html | Bomb at Base Kills at Least 31 Syrian Troops | By Anne Barnard | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/middleeast/west-faces-challenge-in-moving-syrian-chemical-arms-through-battlefields.html | West Faces Challenge in Moving Syrian Chemical Arms Through Battlefields | By David E Sanger Thom Shanker and Eric Schmitt | TX 7-968-362 | 2014-01-31 |
| 2013-11-13 | 2013-11-19 | https://www.nytimes.com/2013/11/14/theater/reviews/in-the-wine-time-at-the-castillo-theater.html | Mostly Bad Advice From a Drunk | By Catherine Rampell | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/14/ask-well-table-salt-vs-sea-salt/ | Ask Well | By Zena Barakat | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-19 | https://www.nytimes.com/2013/11/14/science/wolf-to-dog-scientists-agree-on-how-but-not-where.html | Wolf to Dog an Enduring Mystery | By Carl Zimmer | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-19 | https://newoldage.blogs.nytimes.com/2013/11/15/predicting-a-falls-aftermath/ | Why a Fall Is Worse For Some | By Paula Span | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/15/weight-loss-surgery-raises-some-pregnancy-risks/ | Childbirth Bariatric Surgery and Birth | By Anahad OConnor | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-19 | https://www.nytimes.com/2013/11/15/business/international/clothes-that-do-away-with-the-attache-case.html | Clothes That Do AwayWith the Attach Case | By Stephanie Rosenbloom | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-19 | https://www.nytimes.com/2013/11/16/theater/reviews/a-mind-bending-evening-of-beckett-at-irish-rep.html | What Not to Wish ForIf Stranded on an Island | By Andy Webster | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-19 | https://www.nytimes.com/2013/11/16/theater/reviews/cloven-tongues-a-drama-by-victor-lesniewski.html | Earnestness DowntownIt May BeA Miracle | By Ken Jaworowski | TX 7-968-362 | 2014-01-31 |
| 2013-11-17 | 2013-11-19 | https://www.nytimes.com/2013/11/18/science/space/aleksandr-serebrov-cosmonaut-of-fettered-times-dies-at-69.html | Aleksandr Serebrov 69 Dies Cosmonaut Who Persevered | By Douglas Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/advent-international-to-take-dutch-firm-private-for-1-58-billion/ | Going Private | By Chad Bray | TX 7-968-362 | 2014-01-31 |

| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/clinton-group-launches-new-attack-on-valuevision/ | Mounting Pressure | By Alexandra Stevenson | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/compensation-fund-set-for-feeder-fund-victims-in-madoff-scheme/ | Broader Pool of Madoff Fraud Victims Eligible to Seek Compensation From Fund | By DIANA B HENRIQUES | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/justice-department-poised-to-announce-mortgage-deal-with-jpmorgan/ | JPMorgan Settlement Nearly Ready | By Ben Protess and Jessica SilverGreenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/lloyds-to-sell-asset-management-unit-for-1-06-billion/ | Strategic Relationship | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/r-bs-seeks-buyer-for-unit/ | Possible Buyer | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/18/a-pain-thats-hard-to-discuss/ | A Pain Thats Hard to Discuss | By Jane E Brody | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/18/healthy-trips-to-exotic-places/ | Healthy Trips to Exotic Places | By Perri Klass MD | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/18/new-scrutiny-for-medical-devices/ | New Scrutiny for Medical Devices | By Roni Caryn Rabin | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/18/watchful-eye-in-nursing-homes/ | Watchful Eye in Nursing Homes | By Jan Hoffman | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/music/alarm-will-sound-plays-steve-reichs-version-of-radiohead.html | Hearing What Radiohead Has Inspired | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/music/american-symphony-performs-elliott-carter-at-carnegie.html | Serving a Challenging Meal by Starting Off Easy | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/music/blood-orange-and-daughtry-have-new-albums.html | Crossing The Ocean To Discover The Personal | By Ben Ratliff Jon Caramanica and Nate Chinen | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/music/richard-tucker-gala-at-avery-fisher-hall.html | For a Tenor8217s Centennial Celebrating His Legacy With a Cast of Opera Stars | By Corinna da FonsecaWollheim | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/music/tallis-scholars-feature-taverner-works-at-white-light-concert.html | Exploring Spirituality And Ending On a Prayer | By Vivien Schweitzer | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/books/david-tod-roy-completes-his-translation-of-chin-ping-mei.html | An Old Chinese Novel Is Racy Reading Still | By Jennifer Schuessler | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/books/graham-robbs-theory-on-celtic-migrations.html | Celtic Paths Illuminated By a Sundial | By Rachel Donadio | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/books/mike-tysons-memoir-undisputed-truth.html | Baddest Man on the Planet And His Vulnerable Side | By Michiko Kakutani | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/business/a-business-travelers-view-of-the-latest-airline-merger.html | A Business Travelers View Of the Latest Airline Merger | By Joe Sharkey | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/business/a-singapore-crew-cut-to-get-past-the-hair-police.html | A Singapore Crew Cut to Get Past the Hair Police | By Ole Henriksen | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/business/international/gms-opel-unit-reaches-deal-to-close-german-plant.html | GMs Opel Unit Reaches Deal to Close a German Plant | By Jack Ewing | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/business/international/japan-pitches-americans-on-its-maglev-train.html | Japan Pitches Its HighSpeed Train With an Offer to Finance | By Eric Pfanner | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/business/media/maria-bartiromo-to-leave-cnbc-for-fox-business.html | Popular Anchor on CNBC Will Move to Fox Business | By Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/health/treating-insomnia-to-heal-depression.html | Sleep Therapy Seen as an Aid For Depression | By Benedict Carey | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/international/home/police-scour-paris-after-shooting-at-newspaper-headquarters.html | France Police Search for a Gunman | By Scott Sayare | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/nyregion/former-marcos-aide-is-found-guilty-of-conspiracy.html | Former Marcos Aide Is Convicted in Attempted Sale of Missing Paintings | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/nyregion/need-condo-cleaned-consider-the-superintendents-family.html | Need Condo Cleaned Consider the Superintendents Family | By Sarah Maslin Nir | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/nyregion/with-5-more-indictments-new-clues-in-atm-robbery-case.html | Clues EmergeIn ATM Thefts | By Marc Santora | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/opinion/bill-gates-cant-build-a-toilet.html | Bill Gates Cant Build a Toilet | By Jason Kass | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/science/a-cold-war-fought-by-women.html | A Cold War Fought by Women | By John Tierney | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/science/a-historical-elephants-new-identity.html | A Historical Elephants New Identity | By Rachel Nuwer | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/science/a-new-danger-to-africans.html | Malaria A New Danger to Africans | By Donald G McNeil Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/science/a-rare-sample-of-a-much-saltier-time.html | Ancient Oceans A Rare Sample of a Much Saltier Time | By Douglas Quenqua | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/science/agriculture-as-solution.html | Agriculture As Solution | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/science/an-earlier-exodus-amid-climate-change.html | Bird Migration An Earlier Exodus Amid Climate Change | By The New York Times | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/coldblooded-does-not-mean-stupid.html | Coldblooded Does Not Mean Stupid | By Emily Anthes | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/earth/clues-to-the-origins-of-big-cats.html | Fossils Clues to the Origins of Big Cats | By Douglas Quenqua | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/hurricanes-and-climate-helping-stuck-babies-changing-forests.html | Hurricanes and Climate Helping Stuck Babies Changing Forests | By Douglas Quenqua | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/in-love-math-fighting-discrimination-through-numbers.html | Brilliance Triumphs Over Rejection | By Amir Alexander | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/inequality-of-feelings.html | Inequality of Feelings | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/measuring-the-might-of-haiyan.html | Measuring the Might of Haiyan | By Henry Fountain | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/not-much-of-an-appetite-at-80.html | Not Much of an Appetite at 80 | By C Claiborne Ray | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/space/more-explorations-in-space.html | More Explorations in Space | By Dennis Overbye | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/space/new-plan-for-a-disabled-kepler.html | New Plan for a Disabled Kepler | By Dennis Overbye | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/basketball/pacers-have-built-a-consistent-if-imperfect-winner.html | Pacers Becoming ConsistentIf Imperfect at Winning | By Ben Strauss | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/football/quitting-the-nfl-for-john-moffitt-the-money-wasnt-worth-it.html | Quitting The NFL | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/olympics/wada-provisionally-suspends-sochi-games-lab.html | Sochi Games Doping Lab Provisionally Suspended | By Christopher Clarey | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/theater/reviews/histrionic-back-story-of-a-wedding-party.html | Before the Wedding the Histrionics but Not the Brides | By Catherine Rampell | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/bill-on-regulating-drug-compounding-clears-senate.html | Bill on Drug Compounding Clears Congress a Year After a Meningitis Outbreak | By Sabrina Tavernise | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/officials-assess-damage-from-deadly-tornadoes-across-midwest.html | Power Still Out For Thousands After Tornadoes Pound Midwest | By Steven Yaccino and John Schwartz | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/politics/administration-open-to-direct-insurance-company-signups.html | Officials Were Warned About Health Site Woes | By Sharon LaFraniere and Eric Lipton | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/politics/congress-and-courts-weigh-restraints-on-nsa-spying.html | Congress and the Courts Weigh New Attempts to Scale Back NSA Spying | By Adam Liptak and Jeremy W Peters | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/politics/in-cheneys-gay-marriage-feud-parents-defend-liz.html | Cheneys Defend Elder Daughter in Feud on Gay Marriage | By Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/politics/republicans-block-another-obama-nominee-for-key-judgeship.html | Obama Nominee Is Third In A Row Blocked By GOP | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/politics/the-hidden-hurdles-to-a-fiscal-grand-bargain.html | A Dirty Secret Lurks in the Struggle Over a Fiscal Grand Bargain | By Jackie Calmes | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/weighing-free-speech-in-refusal-to-photograph-ceremony.html | Can Photographer Reject Gay Couples Request | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/zimmerman-is-arrested-in-florida.html | Zimmerman Is Charged With Aggravated Assault | By Alan Blinder | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/africa/abducted-libyan-official-is-released.html | Libya Kidnapped Official Released | By David D Kirkpatrick | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/africa/scores-killed-in-tribal-clashes-in-darfur.html | Sudan Dozens Killed in Darfur Clashes | By Ismail Kushkush | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/asia/access-to-medical-care-philippines.html | Medical Care Improves in StormHit Areas Though Many Are Still out of Reach | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/asia/as-cleanup-begins-displaced-pose-a-challenge-for-philippines.html | Challenge for the Government 4 Million Are Displaced and Hunger Grows | By Austin Ramzy | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/asia/fuel-removal-starts-at-japans-crippled-nuclear-plant.html | Fuel Removal Underway At Crippled Plant in Japan | By Hiroko Tabuchi | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/courtroom-cages-remain-common-despite-criticism.html | Presumed Innocent But Caged In Court | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/german-chancellor-makes-plea-on-behalf-of-former-soviet-republics.html | German Chancellor Makes Plea for Ukraine | By Alison Smale | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/russian-court-releases-2-on-bail-in-greenpeace-case.html | 3 From Ship Free on Bail In Russia | By Steven Lee Myers | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/middleeast/american-imprisoned-in-iran-un.html | UN Agency Seeks Details On American Held in Iran | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/middleeast/syria.html | Death of Pragmatic Leader Further Muddles Syrian Rebellion | By Anne Barnard Karam Shoumali and C J Chivers | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/dropbox-an-online-storage-start-up-seeks-8-billion-valuation/ | Dropbox Is Said to Seek 250 Million in Funding Doubling Its Valuation | By Quentin Hardy and David Gelles | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/hard-to-see-a-sellout-in-geithners-job-choice/ | A Conflict In Geithners New Job Not Exactly | By Andrew Ross Sorkin | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/john-edwards-revisits-his-past-hanging-law-shingle-again/ | John Edwards Revisits His Past Hanging Out Law Shingle Again | By Peter Lattman and Kim Severson | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/new-market-benchmarks-show-a-lack-of-options/ | New Market Benchmarks Show a Lack of Options | By Jeff Sommer | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/regulators-see-value-in-bitcoin-and-investors-hasten-to-agree/ | Regulators See Value in Bitcoin And Investors Hasten to Agree | By Nathaniel Popper | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/barbara-park-author-of-junie-b-jones-series-dies-at-66.html | Barbara Park 66 Created Junie B Jones | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/syd-field-author-of-the-definitive-work-on-writing-screenplays-is-dead-at-77.html | Syd Field Author of the Definitive Work On Writing Screenplays Is Dead at 77 | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/international/europeans-fault-american-safety-effort-in-bangladesh.html | Europeans Fault American Safety Effort in Bangladesh | By Steven Greenhouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/labor-panel-finds-illegal-punishments-at-walmart.html | Labor Panel Finds Illegal Punishments At Walmart | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/media/bloomberg-lays-off-staff-in-sports-and-culture.html | Bloomberg Lays Off Staff in Sports and Culture | By Christine Haughney | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/media/commercial-breaks-that-keep-a-story-going.html | Commercial Breaks That Keep a Story Going | By Stuart Elliott | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/media/hollywood-studios-facing-upheaval-at-highest-levels.html | The Hollywood Shuffle | By Michael Cieply and Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/health/flawed-gauge-for-cholesterol-risk-poses-a-new-challenge-for-cardiologists.html | Flawed Gauge for Cholesterol Risk Poses a New Challenge for Cardiologists | By Gina Kolata | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/concern-about-antigay-bias-at-a-high-school-talk.html | A Talk That Stirred Fear of Antigay Bias Is Delayed | By Al Baker and Nate Schweber | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/for-new-york-citys-dirt-bikers-there-is-nowhere-to-ride.html | For Dirt Bikers in the City There Is No Place to Ride | By Sarah Maslin Nir and J David Goodman | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/inmate-buses-sit-at-rikers-new-york-city-courts-stalled.html | Inmate Buses Sit at Rikers Courts Stalled | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/more-than-a-decade-after-9-11-a-bull-market-for-barriers-and-checkpoints.html | More Than a Decade After 911 a Bull Market for Barriers and Checkpoints | By Michael Powell | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/police-say-officer-killed-man-who-pointed-a-knife-at-him.html | Police Say Officer Killed Man Who Threatened With Knife | By Emma G Fitzsimmons and Julie Turkewitz | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/princeton-university-to-use-foreign-vaccine.html | Princeton to Use Foreign Vaccine | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/seaport-redevelopment-plan-includes-a-50-story-tower.html | Plan to Redevelop South Street Seaport Includes Marina and 50Story Tower | By Charles V Bagli | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/she-vanquished-a-cruel-addiction-but-challenges-remain.html | She Vanquished A Cruel Addiction But Challenges Remain | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/songs-of-remembrance-for-voices-now-silenced.html | Songs of Remembrance For Voices Now Silenced | By Vivian Yee | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/spider-man-to-shut-on-broadway.html | SpiderMan to Close on Broadway | By Patrick Healy | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/a-new-gop-excuse-for-doing-nothing.html | A New GOP Excuse for Doing Nothing | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/are-we-alone-in-the-universe.html | Are We Alone in the Universe | By Paul Davies | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/bruni-cheney-family-values.html | Cheney Family Values | By Frank Bruni | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/cholesterol-guidelines-under-attack.html | Cholesterol Guidelines Under Attack | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/death-meted-out-by-politicians-in-robes.html | Death Meted Out by Politicians in Robes | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/nocera-frackings-achilles-heel.html | Frackings Achilles Heel | By Joe Nocera | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/slowdown-in-carbon-emissions-worldwide-but-coal-burning-continues-to-grow.html | Slowdown in Carbon Emissions Worldwide but Coal Burning Continues to Grow | By Justin Gillis and David Jolly | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/baseball/hawkins-leaves-mets-for-rockies.html | Hawkins Leaves Mets | By Tim Rohan | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/basketball/felton-is-missing-shots-and-those-he-guards-are-not.html | Felton Is Missing Shots and Those He Guards Are Not | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/basketball/knicks-demote-smiths-brother.html | Knicks Demote Smiths Brother | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/basketball/nets-start-fast-but-sputter-in-the-third-quarter.html | Nets Start Fast but Lose Momentum and the Game | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/football/bears-play-their-way-into-contention-through-wind-rain-and-injuries.html | Despite Storms and Injuries Bears Stay on Playoff Track | By Ben Strauss | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/football/giants-volunteer-for-extra-cowboys-preparation.html | Giants Volunteer for Extra Cowboys Preparation | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/football/sticking-with-quarterback-grows-more-risky-for-ryan.html | Sticking With Quarterback Grows More Risky for Ryan | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/hockey/with-his-career-winding-down-iginla-focuses-on-winning-a-stanley-cup.html | With His Career Winding Down Iginla Focuses on Winning a Stanley Cup | By Peter May | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/olympics/tv-series-will-focus-on-nhl-players-in-olympics.html | Series to Cover Olympics | By Richard Sandomir | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/testing-limits-of-a-niche-sport-diver-met-fate-72-meters-down.html | A Divers Rise and Swift Death at the Limits of a Growing Sport | By John Branch Adam Skolnick William J Broad and Mary Pilon | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/technology/google-to-pay-17-million-to-settle-privacy-case.html | Google to Pay 17 Million to Settle Privacy Case | By Claire Cain Miller | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/theater/reviews/small-engine-repair-by-john-pollono-at-the-lortel.html | A Reunion With an Agenda For Buddies Going Nowhere | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/alabama-judges-retain-the-right-to-override-juries-in-capital-sentencing.html | Judges in Alabama Retain the Right to Override Their Juries in Capital Sentencing | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/cause-of-gas-leak-that-killed-2-colorado-miners-is-sought.html | Cause of Gas That Killed Miners Is Sought | By Dan Frosch | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/colorado-governor-proposes-strict-limits-on-greenhouse-gas-leaks-from-drilling.html | Colorado Governor Proposes Strict Limits on Greenhouse Gas Leaks From Drilling | By Michael Wines | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/latest-release-of-documents-on-nsa-includes-2004-ruling-on-email-surveillance.html | Latest Release of Documents on NSA Includes 2004 Ruling on Email Surveillance | By Charlie Savage and James Risen | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/prosecutor-in-racially-charged-shooting-case-near-detroit-is-no-stranger-to-spotlight.html | Prosecutor No Stranger To HighProfile Cases | By Monica Davey | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/africa/central-african-republic-stirs-concern.html | Central African Republic Stirs Concern | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/africa/kenya-new-details-on-mall-attackers.html | Kenya New Details on Mall Attackers | By Nicholas Kulish | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/americas/his-honor-torontos-mayor-rampages-on-to-citys-shame.html | His Honor Torontos Mayor Rampages On to Citys Shame | By Jennifer Steinhauer and Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/americas/in-the-middle-of-mexico-a-middle-class-is-rising.html | In the Middle of Mexico a Middle Class Is Rising | By Damien Cave | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/casting-light-on-little-known-story-of-albania-rescuing-jews-from-nazis.html | Casting Light on LittleKnown Story of Albania Rescuing Jews From Nazis | By Joseph Berger | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/hollandes-assertive-role-in-foreign-policy-is-a-good-fit-for-france.html | Hollandes Assertive Role in Foreign Policy Is a Good Fit for France | By Alissa J Rubin | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/middleeast/egypt-security-official-assassinated.html | Egypt Security Official Assassinated | By Kareem Fahim | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/middleeast/split-on-accord-on-iran-strains-us-israel-ties.html | Split on Accord on Iran Strains USIsrael Ties | By David E Sanger and Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/a-nibble-to-keep-the-wine-company.html | Pairings | By Florence Fabricant | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/reviews/hungry-city-skal-in-chinatown.html | A Nordic Spirit in Chinatown | By Ligaya Mishan | TX 7-968-362 | 2014-01-31 |
| 2013-11-14 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/reviews/wines-for-thanksgiving-mixing-without-trying-to-match.html | Mixing Without Trying to Match | By Eric Asimov | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-20 | https://www.nytimes.com/2013/11/16/theater/reviews/in-this-is-my-office-andy-bragen-looks-within.html | Looking Within at Work | By Laura CollinsHughes | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-17 | 2013-11-20 | https://www.nytimes.com/2013/11/17/world/americas/joaquin-hernandez-galicia-leader-of-powerful-mexican-union-dies-at-91.html | Joaqun Hernndez Galicia Oil Workers Chief Dies at 91 | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/13-billion-settlement-with-jpmorgan-is-announced/ | In Extracting Deal From JPMorgan US Aimed for Bottom Line | By Ben Protess and Jessica SilverGreenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/devon-said-to-be-near-deal-to-buy-geosouthern-for-6-billion/ | Energy Takeover | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/dutch-firm-to-spin-off-drug-making-business-in-2-6-billion-deal/ | An Unusual Spinoff | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/jostens-agrees-to-buy-rival-in-commemorative-paraphernalia/ | Buying a Rival | By William Alden | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/s-ec-official-charged-with-making-false-statements/ | Ethics Charges | By William Alden | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/19/sports/soccer/19reuters-soccer-world-portugal-qualify.html | Ronaldos 3 Goals Carry Portugal to World Cup Berth | By Sam Borden | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/design/enduring-nazi-law-impedes-recovery-of-art.html | Enduring Nazi Law Impedes Recovery of Art | By Melissa Eddy and Alison Smale | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/monty-python-troupe-to-reunite-for-live-shows.html | Monty Python Troupe to Reunite for Live Shows | By Dave Itzkoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/music/arcangelo-plays-work-of-famous-cousins-at-zankel-hall.html | One Bach Influencing The Other | By Zachary Woolfe | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/television/tvs-problematic-portrayal-of-aging.html | Kids These Days Theyre All Older Than 50 | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/books/ari-shavits-my-promised-land.html | Son of Israel Caught In the Middle | By Dwight Garner | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/books/charlotte-zolotow-whose-books-tackled-childrens-real-life-issues-dies-at-98.html | Charlotte Zolotow Author of Books On Childrens Real Issues Dies at 98 | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/books/eleanor-catton-discusses-the-luminaries.html | A Writer Thanks Her Lucky Stars | By Sarah Lyall | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/economy/unavoidable-answer-to-problem-of-climate-change.html | Possibly Unavoidable Answer On Climate | By Eduardo Porter | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/international/as-digital-camera-sales-sputter-fujifilm-finds-its-niche.html | Fujifilm Finds Niche With OldStyle Cameras That Mask a HighTech Core | By Eric Pfanner | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/johnson-johnson-to-offer-2-5-billion-hip-device-settlement.html | JJ in Deal to Settle Hip Implant Lawsuits | By Barry Meier | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/oecd-forecasts-lower-growth-for-euro-zone.html | US Budget Battles Seen as a Global Drag on Growth | By Jack Ewing | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/senator-baucus-offers-bill-to-overhaul-corporate-tax-code.html | Senator Offers Overhaul Of Corporate Tax Code | By Jonathan Weisman | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/us-safety-agency-opens-inquiry-into-tesla-fires.html | After 3 Fires Safety Agency Opens Inquiry Into Tesla Model S | By Bill Vlasic and Jaclyn Trop | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/gotham-west-market-a-new-food-hall-opens-on-the-west-side.html | Gotham West Market a New Food Hall Opens on the West Side | By Florence Fabricant | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/reviews/restaurant-review-piora-in-the-west-village.html | A Marriage of Ingenuity | By Pete Wells | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/5pointz-a-graffiti-mecca-in-queens-is-wiped-clean-overnight.html | Night Falls and a Graffiti Mecca Is Whited Out | By Cara Buckley and Marc Santora | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/judges-must-warn-about-deportation-new-york-appeals-court-rules.html | States Judges Are Told to Warn About Deportation | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/police-report-shows-increase-in-fatal-shootings-by-new-york-officers.html | Report Documents a Rise in Fatal Shootings by the Citys Police Officers | By J David Goodman | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/progressive-caucus-seeks-to-control-race-for-new-york-council-speaker.html | Liberal Bloc on City Council Seeks a Voice in the Election of a New Speaker | By Kate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/realestate/commercial/arthur-w-zeckendorf.html | Arthur W Zeckendorf | By Vivian Marino | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/realestate/commercial/brooklyn-homes-draw-australian-investors.html | GDay From Bushwick | By Julie Creswell | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/realestate/commercial/grand-vision-for-former-home-of-walter-reed-hospital.html | Proposal Unfolds Vision of Future For Historic Site of an Army Hospital | By Eugene L Meyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/football/changing-coaches-has-improved-fortunes-in-nfl.html | New Coaches Improved Outlooks | By Chase Stuart | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/hockey/nash-will-play-for-rangers-against-bruins.html | Nashs Return From Concussion Isnt Enough as Rangers Fall to Bruins | By Allan Kreda | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/ncaabasketball/israeli-military-stalls-a-college-basketball-career.html | Duty to Serve vs Desire to Stay | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/soccer/france-overturns-2-0-deficit-to-reach-world-cup-finals.html | France Is Heading to Brazil and Can Make Amends | By Scott Sayare | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/technology/nokia-shareholders-vote-to-sell-cellphone-unit-to-microsoft.html | Handset Unit Nearly Sold Nokia Now Looks to an Uncertain Future | By Mark Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/theater/reviews/rockettes-in-radio-city-christmas-spectacular.html | Now With HighTech Gifts for the Holidays | By Laurel Graeber | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/theater/spider-man-investors-shaken-by-projected-60-million-loss.html | SpiderMan Investors Shaken By Projected 60 Million Loss | By Patrick Healy | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/a-changed-dallas-grapples-with-its-darkest-day.html | 50 Years Later a Changed Dallas Grapples With Its Darkest Day | By Manny Fernandez | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/girlfriend-said-zimmerman-choked-her-prosecutor-says.html | Woman Says Zimmerman Choked Her During Fight | By Alan Blinder | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/politics/for-lawmakers-a-gold-plated-insurance-exchange.html | Perks Ease Way In Health Plans For Lawmakers | By Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/politics/senate-democrats-consider-move-to-curb-filibusters.html | Reid Preparing to Move For Limits on Filibuster | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/politics/virginia-political-figure-is-stabbed-at-his-home.html | Virginia Political Figure Stabbed as Son Takes Own Life Police Say | By Trip Gabriel | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/supreme-court-rejects-bid-to-block-texas-abortion-law.html | Justices Reject Bid to Block Law in Texas On Abortions | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/africa/with-bomb-and-then-guns-shabab-strike-a-somali-police-station.html | Police Station Is Attacked By the Shabab in Somalia | By Mohamed Ibrahim and Nicholas Kulish | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/as-myanmar-modernizes-old-professions-go-the-way-of-the-typewriter.html | As Myanmar Modernizes Old Trades Are Outpaced By New Competitors | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |

| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/children-philippines-typhoon-haiyan.html | For Young Typhoon Survivors Return of Play Is a Sign of Hope | By Austin Ramzy | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/chinese-nobel-winner-appeals-subversion-conviction.html | China Nobel Winner to Appeal Subversion Conviction | By Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/key-issue-said-to-be-resolved-in-us-afghan-security-talks.html | Afghans Demand That US Admit Military Errors | By Rod Nordland | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/nepal-holds-vote-amid-scattered-violence.html | Voter Turnout in Nepal Is Heavy Despite Violence | By Gardiner Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/europe/london-cyclist-fatalities-bring-calls-for-truck-limits.html | London Cyclist Fatalities Bring Calls for Truck Limits | By Stephen Castle | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/europe/storm-brings-flooding-and-destruction-to-sardinia.html | Storm Brings Flooding and Destruction to Sardinia | By Elisabetta Povoledo | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/blast-hits-shiite-area-of-beirut.html | Beirut Bombs Strike at Iran As Assads Ally | By Anne Barnard Thomas Erdbrink and Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/israel-rejects-bid-to-free-suspected-qaeda-operative.html | Israel Suspected Qaeda Operative Will Not Be Freed | By Isabel Kershner | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/senators-press-obama-for-a-tougher-iran-nuclear-deal.html | Bipartisan Assent to Hold Off New Iran Sanctions | By Mark Landler and Jonathan Weisman | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/us-weighs-destroying-syrian-chemicals-on-brings-officials-say.html | Options Narrowed US Is Said to Weigh Destroying Syrian Chemicals at Sea | By Thom Shanker and Eric Schmitt | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/caring-for-aging-parents-even-from-a-distance.html | Caring for Aging Parents Even From a Distance | By Paul Sullivan | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/for-those-at-deaths-door-a-case-for-life-panels.html | For Those at Deaths Door a Case for Life Panels | By Bob Goldman | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/how-doctors-die.html | How Doctors Die | By Dan Gorenstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/medicaid-help-without-falling-into-poverty.html | Medicaid Help Without Falling Into Poverty | By Nadia Taha | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/navigating-a-transformed-insurance-marketplace.html | Navigating a Transformed Insurance Marketplace | By Nancy Marshall Genzer | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/planning-for-a-future-in-the-face-of-terminal-illness.html | Planning for a Future in the Face of Terminal Illness | By Paul Sullivan | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/private-exchanges-rise-as-health-care-options.html | Private Exchanges Rise as Health Care Options | By Ann Carrns | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/pushing-patients-to-seek-value-whatever-that-is.html | Pushing Patients to Seek Value Whatever That Is | By Lizzie OLeary | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/weighing-the-risks-of-going-without-health-insurance.html | Weighing the Risks Of Going Without Health Insurance | By Tara Siegel Bernard | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/you-plan-your-retirement-then-you-get-the-health-bill.html | You Plan Your Retirement Then You Get the Health Bill | By Ann Carrns | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://cityroom.blogs.nytimes.com/2013/11/19/an-underground-drink-cast-as-a-film-star/ | Lights Camera Concoction Underground Drink Will Star in a Film | By Alex Vadukul | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/a-municipal-bankruptcy-may-create-a-template/ | A Municipal Bankruptcy May Create A Template | By Mary Williams Walsh | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/as-traders-trial-begins-name-of-one-insider-stands-out/ | In Trial of a Trader One Insider Stands Out | By Peter Lattman and Ben Protess | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/jpmorgan-settlement-offers-look-into-mortgage-machine/ | JPMorgan Reveals How It Formed Mortgages | By Jessica SilverGreenberg and Ben Protess | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/doctors-say-heart-drug-raised-risk-of-an-attack.html | Doctors Say Heart Drug Raised Risk Of an Attack | By Andrew Pollack | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/economy/citing-feds-efforts-bernanke-says-us-economy-is-growing-stronger.html | Citing Feds Efforts Bernanke Says US Economy Is Growing Stronger | By Binyamin Appelbaum | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/energy-environment/chevron-assails-lawyer-who-led-multibillion-dollar-suit-against-it.html | Chevron Assails Lawyer Who Led MultibillionDollar Suit Against It | By Colin Moynihan and Clifford Krauss | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/international/celebrities-market-online-travel-services-to-indians.html | Celebrities Beckon Indians to Travel Sites | By Mark Bergen | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/media/ahead-of-anniversary-brands-promote-all-things-kennedy.html | Ahead of Anniversary Promoting All Things Kennedy | By Stuart Elliott | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/business/media/fcc-chairman-calls-for-transforming-the-technology-used-by-phone-systems.html | FCC Chairman Calls for Transforming the Technology Used by Phone Systems | By Edward Wyatt | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/a-mothers-pain-fed-that-of-her-daughter.html | A Mothers Pain Fed That of Her Daughter | By E C Gogolak | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/charge-is-dropped-in-beating-death-in-harlem.html | A Charge Is Dropped In a Beating In Harlem | By Michael Schwirtz | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/familys-tenacity-and-wealth-put-skakel-at-cusp-of-freedom.html | Familys Tenacity and Wealth Put Skakel at Cusp of Freedom | By Alison Leigh Cowan | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/mentally-ill-and-jailed-in-isolation-at-rikers-island.html | Mentally Ill And Jailed In Isolation | By Jim Dwyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/advertisements-for-the-common-core.html | Advertisements for the Common Core | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/beware-marauding-carp.html | Beware Marauding Carp | By David Strayer and John Waldman | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/chinas-one-child-rule-should-be-scrapped.html | Bringing an End to a Senseless Policy | By Wang Feng | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/dowd-twisted-sister-and-brothers.html | Twisted Sister And Brothers | By Maureen Dowd | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/friedman-lets-make-a-deal.html | Let8217s Make A Deal | By Thomas L Friedman | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/sounds-from-the-sky.html | Sounds From the Sky | By Verlyn Klinkenborg | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/the-expiring-ban-on-plastic-guns.html | The Expiring Ban on Plastic Guns | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/vladimir-putin-clings-to-the-past.html | Vladimir Putin Clings to the Past | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/baseball/cano-to-the-mets-unlikely-at-his-price.html | Cano to the Mets Unlikely at His Price | By Tim Rohan | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/basketball/knicks-running-short-of-options-fall-shy-again-in-loss-to-pistons.html | Knicks Running Out of Options Fall Short Again | By Zach Helfand | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/basketball/paul-pierce-now-surrounded-by-scorers-seeks-a-role-with-the-nets.html | Pierce Now Surrounded By Scorers Seeks a Role | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/its-a-fashion-show-for-sports-teams.html | Do My Socks Match | By Richard Sandomir | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/vonn-crashes-while-prepping-for-return.html | Vonn Crashes in Training | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/theater/reviews/taking-care-of-baby-from-manhattan-theater-club.html | A Story to Question Word for Word | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/albuquerque-voters-defeat-anti-abortion-referendum.html | Albuquerque Voters Defeat AntiAbortion Referendum | By Fernanda Santos | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/california-los-angeles-airport-shooting-suspect-leaves-hospital.html | California Airport Shooting Suspect Leaves Hospital | By Jennifer Medina | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/energy-dept-is-told-to-stop-collecting-fee-for-nuclear-waste-disposal.html | Energy Dept Told to Stop Collecting Nuclear Waste Fee | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/florida-congressman-faces-charge-of-cocaine-possession.html | Florida Congressman Faces Charge of Cocaine Possession | By Ashley Parker and Michael S Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/in-neighborhoods-like-north-st-louis-gunfire-still-rules-the-night.html | Safer Cities Try Telling This Neighborhood | By John Eligon | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/j-p-fitzpatrick-89-savior-of-pre-revolutionary-inn-dies.html | J P Fitzpatrick 89 Savior Of PreRevolutionary Inn | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/politics/health-insurance-marketplace-is-still-about-40-percent-incomplete-official-says.html | Insurance Marketplace Is Still as Much as 40 Percent Incomplete Official Says | By Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/states-vary-in-stances-on-renewal-of-health-policies-deemed-noncompliant.html | In Stance on Renewal Of Old Health Policies States Run the Gamut | By Katie Thomas Susanne Craig and Karen Yourish | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/africa/zimbabwe-sanitation-crisis-causes-new-cholera-risk.html | Zimbabwe Sanitation Crisis Causes New Cholera Risk | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/americas/canada-doctor-convicted-of-molesting-female-patients.html | Canada Doctor Convicted of Molesting Female Patients | By Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/americas/toronto-residents-have-funny-feeling-about-mayor-and-his-longevity.html | Toronto Residents Have Funny Feeling About Mayor and His Longevity | By Jennifer Steinhauer | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/americas/venezuela-assembly-hands-more-powers-to-president.html | Venezuela Assembly Hands More Powers to President | By William Neuman | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/a-brutal-feud-emerges-in-uzbekistans-fractured-first-family.html | A Brutal Feud Emerges in Uzbekistans Fractured First Family | By Andrew E Kramer | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/a-new-party-challenges-the-one-that-has-run-india-for-most-of-its-history.html | A New Party Challenges the One That Has Run India for Most of Its History | By Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/nsa-spying-scandal-tarnishes-relations-between-indonesia-and-australia.html | NSA Spying Scandal Hurts Close Ties Between Australia and Indonesia | By Joe Cochrane | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/typhoon-response-highlights-weaknesses-in-philippine-military.html | Typhoon Response Highlights Weaknesses in Philippine Military | By Andrew Jacobs | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/europe/russia-judges-grant-bail-to-nine-greenpeace-activists.html | Russia Judges Grant Bail to Nine Greenpeace Activists | By Steven Lee Myers | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/small-protest-in-tahrir-square-restores-dissent-to-cairos-heart.html | Small Protest In Tahrir Square Restores Dissent To Cairos Heart | By Kareem Fahim | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/moving-content-to-a-new-ipad-and-calls-from-the-help-desk.html | QA | By J D Biersdorfer | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-21 | https://www.nytimes.com/2013/11/19/sports/billy-hardwick-hall-of-fame-bowler-dies-at-72.html | Billy Hardwick 72 Hall of Fame Bowler | By Daniel E Slotnik | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/at-swarovskis-new-outpost-a-look-on-the-bright-side.html | A Look on the Bright Side | By Alexandra Jacobs | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/review-sceptre-speaker-soundbar-sb301523.html | Enhanced Sound With WiFi and Android | By Roy Furchgott | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/review-shifter-from-anomaly-productions.html | A Graphic Novel With Teeth and Claws | By Gregory Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/british-regulators-said-to-be-reviewing-gold-benchmarks/ | Trading Inquiry | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/de von-clinches-deal-for-geosouthern-assets/ | Asset Sale | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/e-c-b-nominates-new-banking-regulator/ | Regulator Nominated | By Jack Ewing | TX 7-968-362 | 2014-01-31 |

| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/in-13-billion-settlement-jpmorgan-may-have-gotten-a-good-deal/ | Cost Aside JPMorgan May Have A Good Deal | By Peter Eavis | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/in-obamas-pick-to-lead-a-financial-regulator-an-enigma/ | In Pick to Lead a Financial Regulator an Enigma | By Jesse Eisinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/mens-wearhouse-investor-continues-to-push-for-deal-with-jos-a-bank/ | Advocating a Merger | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://sinosphere.blogs.nytimes.com/2013/11/20/gary-locke-to-leave-as-u-s-ambassador-to-china/ | US Envoy To China Announces Resignation | By Jane Perlez | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/dance/ballet-dancers-as-brands.html | Ballet Brands | By Roslyn Sulcas and Michael Cooper | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/dance/complexions-contemporary-ballet-at-joyce-theater.html | Bodies That Spin Sway and Swerve in Shadows | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/design/after-kennedy-tragedy-finding-solace-in-art.html | After Tragedy Finding Solace in Art | By Randy Kennedy | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/design/recalling-kennedys-death-or-life.html | Recalling Kennedys Death or Life | By Edward Rothstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/music/jack-quartet-performs-georg-friedrich-haas-in-the-dark.html | Improvising In Total Darkness | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/television/betas-streaming-on-amazon-is-about-life-at-a-start-up.html | Techies Striving for the Next Big Thing | By Mike Hale | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/books/a-story-lately-told-anjelica-hustons-memoir.html | Dad Was a Film Giant Mum Was Mona Lisa Perfect Right | By Janet Maslin | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/books/new-york-public-library-acquires-tom-wolfes-papers.html | Right Stuff The Library Thinks So And Buys | By Jennifer Schuessler | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/economy/fed-officials-considered-new-support-for-economy-minutes-show.html | Fed Looks For Other Ways to Aid Economy | By Binyamin Appelbaum | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/international/bank-with-putin-link-gets-license-revoked.html | Bank With Ties to Putin Loses Its License | By Andrew E Kramer | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/international/toyota-unveils-fuel-cell-concept-automobile.html | Toyota Shows Off a Sedan Powered by Hydrogen Fuel Cells | By Eric Pfanner | TX 7-968-362 | 2014-01-31 |

| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/jc-penneys-loss-is-bigger-than-expected.html | High Losses For Penney But Shares Jump Higher | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/media/murdochs-reach-divorce-settlement.html | Rupert and Wendi Murdoch Reach a Divorce Settlement | By Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/media/times-announces-changes-in-washington-bureau.html | Times Announces Changes in Washington | By Christine Haughney | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/media/tribune-co-to-cut-700-newspaper-employees.html | Tribune Company to Cut 700 Employees | By Ravi Somaiya | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/smallbusiness/for-some-paying-sales-commissions-no-longer-makes-sense.html | For Some Paying Sales Commissions No Longer Makes Sense | By Stacy Perman | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/some-state-insurance-officials-decline-to-meet-with-obama.html | States Are Left to Decide On Health Plan Change | By Reed Abelson and Susanne Craig | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/crosswords/bridge/michael-cappelletti-and-his-one-no-trump-opening.html | Michael Cappelletti and His OneNoTrump Opening | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Diversity-in-fashion-in-johannesburg-south-africa.html | Diversity In Africa | By Zaheer Cassim and Joanna Nikas | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/For-Alexander-Wang-and-Balenciaga-A-SoHo-Housewarming-Party.html | A SoHo Housewarming Party | By Bob Morris | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Ryan-McGinleys-Apprentices-cool-kids-in-the-downtown-art-scene.html | The Art Worlds Pied Piper | By Nate Freeman | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/social-networking-App-allows-women-to-rate-men.html | Whats He Really Like | By Deborah Schoeneman | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/the-black-jumpsuit-instead-of-the-little-black-dress.html | Time to Take the Leap | By Susan Joy | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/the-return-of-logo-culture-in-fashion.html | Emblematically Yours | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/a-loft-thats-a-real-showplace.html | A Loft Thats a Real Showplace | By Elaine Louie | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/art-furniture-a-form-function-twofer.html | A FormFunction Twofer | By Tim McKeough | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/belated-yes-forgotten-no-a-tribute-to-dan-kiley.html | Belated Yes Forgotten No | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |

| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/catering-to-the-masses-a-new-edition-of-cooking-for-crowds.html | Catering to the Masses | By Alexandra Lange | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/hell-try-anything.html | Hell Try Anything | By Michael Tortorello | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/sales-at-ddc-park-avenue-garage-and-others.html | Furniture Accessories And Rugs | By Rima Suqi | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/should-americans-fear-their-furniture.html | Making The Case For Vacuums | By Jane Margolies | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/treasures-but-only-to-you.html | Treasures But Only To You | By Terry Pristin | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/greathomesanddestinations/the-peak-of-chic-borrowing-from-the-best.html | Borrowing From the Best | By Penelope Green | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/health/malaria-group-suspends-mosquito-net-producers-over-bribes.html | Global Fund Suspends 2 Mosquito Net Makers | By Donald G McNeil Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/a-bronx-landlords-tale-and-the-kennedy-assassination.html | A Bronx Tale Of A BB Gun and Infamy In The Making | By Dan Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/de-blasio-talks-with-candidates-for-police-commissioner.html | De Blasio Says He Met With 3 Candidates for Police Commissioner | By Michael M Grynbaum | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/elevated-park-at-trade-center-site-comes-into-view.html | Plans for Elevated Park at Trade Center Site Come Into View | By David W Dunlap | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/thompson-to-return-to-his-job-at-municipal-bond-firm.html | Thompson Finds Job at Old Office | By David W Chen | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/science/frederick-sanger-two-time-nobel-winning-scientist-dies-at-95.html | Frederick Sanger 95 TwoTime Winner Of Nobel and Pioneer in Genetics Dies | By Denise Gellene | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/science/two-surprises-in-dna-of-boy-found-buried-in-siberia.html | 24000YearOld Body Shows Kinship to Europeans and American Indians | By Nicholas Wade | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/baseball/rodriguez-walks-out-of-grievance-hearing.html | Walking Away | By Steve Eder | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/olympics/lindsey-vonn-suffered-partial-ligament-tear-in-knee.html | Duration Of Recovery For Vonn Is Uncertain | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/painting-with-a-stylus-despite-what-steve-jobs-said.html | Painting With a Stylus Despite What Steve Jobs Said | By Kit Eaton | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/shareholders-pressure-att-and-verizon-wireless-over-surveillance-role.html | ATT and Verizon Pressed to Detail Roles in US Surveillance Efforts | By Brian X Chen | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/theater/bringing-fun-home-to-the-stage.html | Memoir to Musical FiveYear Journey | By Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/theater/reviews/every-day-a-visitor-at-the-clurman-theater.html | Who Do You Want to Be Besides a Playful Codger | By Anita Gates | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/congressman-pleads-guilty-to-cocaine-possession.html | Congressman in Cocaine Case Will Take a Leave of Absence | By Michael S Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/illegal-immigrants-divided-over-the-importance-of-citizenship.html | Illegal Immigrants Are Divided Over Importance of Citizenship | By Julia Preston | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/joseph-paul-franklin-executed-in-missouri.html | Racist Killer Put to Death In Missouri | By Paul Vitello | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/obama-presents-top-honor-to-bill-clinton.html | On Day of Symbolism Honoring Fallen President and Successor He Inspired | By Mark Landler | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/san-diego-mayors-race.html | Republican Leads San Diego Mayors Race | By Ian Lovett | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/afghan-pact-kerry-apology-.html | Pact May Extend US Troops Stay In Afghanistan | By Thom Shanker and Rod Nordland | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/american-tourist-arrested-in-north-korea.html | Another American Citizen Is Arrested in North Korea | By Jane Perlez | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/for-afghan-refugees-in-iran-painful-contradictions.html | Afghan Migrants in Iran Face Painful Contradictions but Keep Coming | By Rod Nordland | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/thailand-court-says-ruling-party-tried-to-overthrow-monarchy.html | Thailand Court Rules Against Government on Senate | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/top-japanese-court-stops-short-of-nullifying-2012-vote.html | Japan Court Says Parliamentary Vote Was Flawed | By Martin Fackler | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/europe/poland-cabinet-reshuffle.html | Poland Prime Minister Shuffles Cabinet Positions | By David Jolly | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/dozens-killed-in-wave-of-attacks-in-baghdad.html | Bomb Attacks Kill Dozens in Baghdad | By Duraid Adnan and Alan Cowell | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/egyptian-soldiers-die-in-sinai-attack.html | Egypt Suicide Bombers Kill 11 Soldiers in Sinai | By Kareem Fahim and David D Kirkpatrick | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/world-powers-renew-push-on-iran-nuclear-program.html | Deal May Be Near as New Iran Nuclear Talks Open | By Michael R Gordon and Thomas Erdbrink | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/rich-and-poor-nations-spar-over-climate-damages.html | Developing Nations Stage Protest at Climate Talks | By David Jolly | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://artsbeat.blogs.nytimes.com/2013/11/20/andris-nelsons-to-conduct-during-tanglewoods-2014-season/ | Tanglewood to Focus On American Music | By Michael Cooper | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/ex-u-s-attorney-to-join-davis-polk-law-firm-in-washington/ | ExUS Attorney to Join Law Firm in Washington | By Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/sac-trader-had-secret-pipeline-of-information-prosecutors-say/ | SAC Trader Had Secret Pipeline of Information Prosecutors Say | By Alexandra Stevenson and Ben Protess | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/books/james-mcbride-and-george-packer-receive-national-book-awards.html | Good Lord Bird Is Surprise Winner For National Book Award in Fiction | By Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/diane-disney-miller-79-keeper-of-walts-flame-dies.html | Diane Disney Miller 79 Keeper of Walts Flame | By Daniel E Slotnik | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/international/kazakhstans-bet-on-rail.html | Kazakhstans Bet on Rail | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/international/major-retailers-agree-to-inspection-standards-in-bangladesh.html | Major Retailers Agree to Inspection Standards in Bangladesh | By Steven Greenhouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/voting-via-twitter-choosing-jennifer-lopezs-route-to-an-awards-show.html | Voting via Twitter Choosing A Celebritys Route to an Awards Show | By Tanzina Vega | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/education/campaign-seeks-to-recruit-top-students-to-become-teachers.html | Campaign Seeks to Recruit Top Students to Become Teachers | By Motoko Rich | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/education/frequent-tests-can-enhance-college-learning-study-finds.html | Frequent Tests Can Enhance College Learning Study Finds | By Benedict Carey | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/education/online-courses-attract-degree-holders-survey-finds.html | Online Courses Attract Degree Holders Survey Finds | By Tamar Lewin | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/education/patenting-their-discoveries-does-not-pay-off-for-most-universities-a-study-says.html | Patenting Their Discoveries Does Not Pay Off for Most Universities a Study Says | By Richard PrezPea | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/New-beauty-lines-including-family-secrets-gain-popularity.html | Not Your Grandmothers Skin Care | By Shivani Vora | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Paul-Sevigny-opens-Pauls-Baby-Grand-at-the-Tribeca-Grand-hotel.html | Pauls Baby Grand  Tribeca | By Ben Detrick | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/fall-fashion-its-all-about-the-details.html | From the House of Oyster | By Erica M Blumenthal | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/john-varvatos-his-runway-has-a-backbeat.html | His Runway Has a Backbeat | By Mary Billard | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/new-products-to-help-shape-bushy-eyebrows.html | Shaping Bushy Eyebrows | By Hilary Howard | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/shopping-events-starting-nov-21-in-new-york-city.html | Shopping Events Starting Nov 21 in New York City | By Alison S Cohn | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/should-i-install-professional-style-appliances.html | Market Ready | By Tim McKeough | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/soaking-up-the-local-color.html | Soaking Up The Local Color | By Lori Holcomb | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/the-nakeds-next-door.html | The Nakeds Next Door | By Steven Kurutz | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/health/condom-contest-produces-812-ideas-for-improvement.html | Condom Contest Produces 812 Ideas for Improvement | By Pam Belluck | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/bus-stoppage-said-to-target-rikers-inmate.html | Bus Stoppage Said to Target Rikers Inmate | By Russ Buettner | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/carnegie-mellon-bringing-sciences-programs-to-new-york-city.html | Carnegie Mellon Bringing Sciences Programs to City | By Ariel Kaminer | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/firefighters-are-injured-in-major-fire-in-the-bronx.html | Firefighters Are Injured In Major Fire In Hunts Pt | By Patrick McGeehan | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/in-a-shelter-and-striving-to-help-a-child.html | In a Shelter and Striving to Help a Child | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/in-october-a-day-for-the-new-york-city-subways-ridership-record-book.html | Normal Fall Day Not to the Subway Record Keepers | By Matt Flegenheimer | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/mayor-bloomberg-lured-donors-for-city-programs.html | Mayor Lured Donors for City Programs | By Kate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/new-york-city-legislator-mugged-on-capitol-hill.html | Legislator Mugged On Capitol Hill | By Sarah Maslin Nir | TX 7-968-362 | 2014-01-31 |

| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/skakel-to-have-new-round-with-judge-who-affirmed-his-sentence.html | Skakel Lawyers May Have Challenge Winning Bail | By Alison Leigh Cowan | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/beneath-the-virgin-prairie.html | Beneath the Virgin Prairie | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/how-bush-let-iran-go-nuclear.html | How Bush Let Iran Go Nuclear | By Ari Shavit | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/jpmorgan-pays.html | JPMorgan Pays | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/kristof-when-children-are-traded.html | When Children Are Traded | By Nicholas Kristof | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/libyas-resurgent-violence.html | Libyas Resurgent Violence | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/texas-women-and-abortion-rights.html | Texas Women and Abortion Rights | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/the-public-needs-a-nap.html | The Public Needs A Nap | By Gail Collins | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/the-truth-about-tornadoes.html | The Truth About Tornadoes | By Richard A Muller | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/baseball/alex-rodriguez-isnt-the-only-one-whos-had-enough.html | Rodriguez Isnt the Only One Whos Had Enough | By Juliet Macur | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/baseball/tigers-trade-fielder-for-kinsler.html | Tigers Trade Fielder For Kinsler | By David Waldstein and Tyler Kepner | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/baseball/yankees-best-deal-might-be-letting-robinson-cano-go.html | Yankees Best Deal Might Be Letting Cano Go | By Tyler Kepner | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/basketball/familiar-scenes-star-hurts-ankle-and-nets-stagger.html | Familiar Scenes Star Hurts Ankle and Nets Stagger | By Viv Bernstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/basketball/in-the-end-its-the-same-old-knicks.html | Great Effort to Knicks for 47 Minutes | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/hockey/tyler-seguin-a-brash-young-talent-finds-new-focus-with-dallas.html | A Brash Young Talent Finds New Focus With Dallas | By Lucas Aykroyd | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/reconciling-a-sports-violent-appeal-as-a-fighter-lies-in-a-coma.html | Reconciling a Sports Violent Appeal as a Fighter Lies in a Coma | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/tennis/for-nalbandian-a-supporting-role-in-the-era-of-federer-and-nadal.html | Supporting Role in Era of Federer and Nadal | By Christopher Clarey | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/thursdays-matchup-saints-8-2-at-falcons-2-8.html | Thursdays Matchup Saints 82 at Falcons 28 | By Brett Michael Dykes | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/review-nest-protect-smoke-and-carbon-monoxide-detector.html | A Smart Smoke Alarm That Keeps Its Cool | By Jenna Wortham | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/review-the-fuji-instax-mini-90-neo-classic-camera.html | A Camera That Offers Instant Gratification and Prints | By Roy Furchgott | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/theater/reviews/too-much-too-much-too-many-from-roundabout-underground.html | In Her Room With a View Based on Recollections | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/anti-abortion-forces-second-guess-tactics-after-ballot-defeat-in-albuquerque.html | AntiAbortion Forces Reassess Their Tactics After Ballot Defeat in Albuquerque | By Fernanda Santos | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/great-lakes-recover-substantial-water-levels.html | Great Lakes Levels Rise | By John Schwartz | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/navy-was-warned-of-contractor-in-bribery-scandal.html | Navy Was Warned of Contractor Now at Center of Bribery Inquiry | By Christopher Drew and Danielle Ivory | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/politics/applicants-find-health-website-is-improving-but-not-fast-enough.html | Applicants Find Health Website Is Improving but Not Fast Enough | By Abby Goodnough | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/politics/gop-maps-out-waves-of-attacks-over-health-law.html | GOP Maps Out Waves of Attacks Over Health Law | By Jonathan Weisman and Sheryl Gay Stolberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/politics/mr-mcallister-goes-to-washington-and-he-is-wowed.html | Mr McAllister Goes to Washington and He Is Wowed | By Ashley Parker | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/politics/senate-democrats-poised-to-block-filibusters-of-presidential-picks.html | Democrats Poised to Block Filibusters of Presidential Picks | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/united-states-can-spy-on-britons-despite-pact-nsa-memo-says.html | US Can Spy on Britons Despite Pact Memo Says | By James Glanz | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/warrantless-surveillance-continues-to-cause-fallout.html | Warrantless Surveillance Continues to Cause Fallout | By Charlie Savage | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/americas/colombia-president-a-us-ally-seeks-another-term.html | Colombia President a US Ally Seeks Another Term | By William Neuman | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/aid-groups-get-strong-response-to-philippines-appeals.html | Aid Groups Get Strong Response to Philippines Appeals | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/europe/germany-austeritys-champion-faces-some-big-repair-bills.html | Germany Austeritys Champion Faces Some Big Repair Bills | By Suzanne Daley and Alison Smale | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/active-and-improvising-kerry-is-taking-on-tough-problems.html | Active and Improvising Kerry Is Taking On Tough Problems | By Mark Landler and Michael R Gordon | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/money-traders-fret-over-possible-us-iran-pact.html | Money Traders Fret Over Possible USIran Pact | By Thomas Erdbrink | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/raw-sewage-and-anger-floods-gazas-streets-as-electricity-runs-low.html | Raw Sewage and Anger Floods Gazas Streets as Electricity Runs Low | By Fares Akram and Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/us-says-dozens-of-americans-have-sought-to-join-rebels-in-syria.html | US Says Dozens of Americans Have Sought to Join Rebels in Syria | By Eric Schmitt | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/r-bowie-104-dies-advised-4-presidents.html | Robert Bowie Presidents Aide Dies at 104 | By Robert D McFadden | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://artsbeat.blogs.nytimes.com/2013/11/21/is-monty-python-still-funny-troupe-members-want-to-know/ | Monty Python Members Talk About Show Plans | By Julia Werdigier | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://artsbeat.blogs.nytimes.com/2013/11/21/more-works-from-german-art-trove-are-shown/ | Graphics by Munch and Lautrec Among Art Trove | By Melissa Eddy and Alison Smale | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://bits.blogs.nytimes.com/2013/11/20/a-viral-video-encourages-girls-to-become-engineers/ | Ad Takes Off Online Less Doll More Awl | By Claire Cain Miller | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/21/activist-pushing-for-change-at-darden-hires-outside-advisers/ | Pushing For Change | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://dealbook.nytimes.com/2013/11/21/credit-suisse-to-wall-off-swiss-banking-business/ | Separate Operations | By CHAD BRAY | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/21/deutsche-telekom-to-sell-stake-in-online-ad-company-scout24/ | Streamlining Operations | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://dealbook.nytimes.com/2013/11/21/treasury-seeks-an-exit-from-g-m-by-year-end/ | Early Exit | By Michael J de la Merced | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/dance/play-pause-by-susan-marshall-at-bam.html | Showing That Theyre Glad to Be Live and Alive | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/ad-reinhardt-at-the-david-zwirner-gallery.html | An Abstractionism Shaped by Wounded Ideals | By Holland Cotter | TX 7-968-362 | 2014-01-31 |

| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/barbara-probst.html | Barbara Probst | By Martha Schwendener | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/david-webbs-jewelry-on-sale-and-for-show.html | David Webbs Jewelry on Sale and for Show | By Eve M Kahn | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/drawing-time-reading-time-at-the-drawing-center.html | When How It Looks Matters More Than What It Says | By Ken Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/gilded-new-york-and-beautys-legacy-two-lifestyle-shows.html | How the Original 1 Percent Showed Off | By Karen Rosenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/isa-genzken-retrospective-at-museum-of-modern-art.html | Assembling Brash Wholes From Scraps | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/katherine-bernhardt-and-youssef-jdia-holiday-services.html | Katherine Bernhardt and Youssef Jdia Holiday Services | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/liam-gillick-louise-lawler.html | Liam Gillick  Louise Lawler | By Karen Rosenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/national-gallery-acquires-a-van-honthorst-masterwork.html | National Gallery Acquires a van Honthorst Masterwork | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/rosemarie-trockel.html | Rosemarie Trockel | By Ken Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/valrie-blass.html | Valrie Blass | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/music/juilliard-opera-and-juilliard415-perform-radamisto.html | Rethinking Further War | By James R Oestreich | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/music/records-are-dying-not-here.html | Records Are Dying Not Here | By Ben Sisario | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/television/challenging-questions-on-tap.html | Challenging Questions on Tap | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/television/doctor-who-celebrates-50th-anniversary-on-bbc.html | Still Restless 50 Years On | By Mike Hale | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/television/maggie-q-and-lucy-liu-asian-americans-as-leading-ladies.html | Star Types And Stereotypes | By Mike Hale | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/books/breakfast-with-lucian-by-geordie-greig.html | A Portrait Painted In Heavy Strokes | By Dwight Garner | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/books/carlins-daughter-writing-memoir.html | Carlins Daughter Writing Memoir | By Julie Bosman | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/books/herbert-mitgang-wide-ranging-author-and-journalist-dies-at-93.html | Herbert Mitgang 93 Wrote in Many Forms | By Douglas Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/a-swaps-tactic-is-foiled-and-banks-cry-foul.html | A Trading Tactic Is Foiled And Banks Cry Foul | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/business-activity-fell-in-france-and-rose-in-germany.html | France May Slip Back Into Recession | By Jack Ewing | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/economy/senate-committee-approves-yellen-as-fed-chairwoman.html | Yellens Fed Leadership Is an AlmostDone Deal | By Binyamin Appelbaum and Jonathan Weisman | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/international/france-investigates-allegations-against-ikea-executives.html | France Investigating Ikea on Spying Allegations | By Nicola Clark | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/international/london-subway-system-plans-24-hour-service.html | Subway In London Plans to Run 24 Hours | By Katrin Bennhold | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/jess-lee-of-polyvore-on-the-value-of-simplicity.html | In a Corporate Culture Its a Gift to Be Simple | By Adam Bryant | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/bettie-page-reveals-all-about-the-queen-of-curves.html | The Ultimate Pinup Lauded With a Peek at the Sad Side | By Manohla Dargis | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/delivery-man-with-vince-vaughn.html | Delivery Man | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/detroit-unleaded-a-low-octane-comedy.html | Detroit Unleaded | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/everyday-is-michael-winterbottoms-new-film.html | With Dad in Jail A Family Carries On | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/is-the-man-who-is-tall-happy-a-michel-gondry-documentary.html | Animating The Mind Of Chomsky | By Manohla Dargis | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/jfk-a-president-betrayed-recounts-kennedys-opposition.html | JFK A President Betrayed | By Nicole Herrington | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/narco-cultura-a-documentary-about-music-and-drug-cartels.html | Singing of the Cartels And Investigating Them | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/philomena-starring-judi-dench-and-steve-coogan.html | Nasty Nuns Cant Shake a Faith | By Stephen Holden | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/the-hunger-games-catching-fire-with-jennifer-lawrence.html | Striking Where Myth Meets Moment | By Manohla Dargis | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/puerto-ricans-molded-by-new-york.html | Puerto Ricans Molded by New York | By A C Lee | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/skakel-is-ordered-free-on-bail.html | After 11 Years in Prison Skakel Goes Free on Bail | By Alison Leigh Cowan and Marc Santora | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/cohen-a-time-for-courage.html | A Time For Courage | By Roger Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/democracy-returns-to-the-senate.html | Democracy Returns to the Senate | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/kennedys-legacy-of-inspiration.html | What Made Kennedy Great | By Robert Dallek | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/science/space/icy-observatory-detects-neutrinos-from-outside-our-solar-system.html | An Icy Observatory Detects Neutrinos From Far Far Away | By Kenneth Chang | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/basketball/novel-league-would-insert-gender-into-the-game.html | Men Women Team | By Harvey Araton | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/basketball/pacers-and-george-pass-the-knicks-on-their-way-up.html | Pacers and George Pass Knicks on Their Way Up | By Beckley Mason | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/enlisting-usada-seen-as-way-to-restore-faith-in-horse-racing.html | Witnesses at Hearing Urge Congress to Enlist Antidoping Agency and Save a Sport | By Joe Drape | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/technology/fcc-will-consider-allowing-cellphone-use-in-flight.html | FCC to Weigh Allowing Cellphone Use on Flights | By Edward Wyatt and Nick Bilton | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/technology/jury-finds-samsung-owes-290-million-in-apple-patent-trial.html | Jury Tells Samsung to Pay Apple 290 Million | By Brian X Chen | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/charges-dropped-against-florida-girls-accused-in-cyberbullying-death.html | Charges Dropped in Florida Cyberbullying Death but Sheriff Isnt Backing Down | By Lizette Alvarez | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/gtt.html | GTT | By Michael Hoinski | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/high-court-may-clarify-rule-on-impairment-and-death-penalty.html | High Court May Clarify Rule on Impairment and Death Penalty | By Brandi Grissom | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/in-oil-and-gas-country-water-recycling-can-be-an-extremely-hard-sell.html | In Oil and Gas Country Water Recycling Can Be An Extremely Hard Sell | By Jim Malewitz and Neena Satija | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/a-move-years-in-the-making-with-lasting-ramifications.html | Partisan Fever Likely to Rise | By Jonathan Weisman | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/photographers-protest-white-house-restrictions.html | Photographers Protest White House Restrictions | By Mark Landler | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/reid-sets-in-motion-steps-to-limit-use-of-filibuster.html | Senate Vote Curbs Filibuster Power to Stall Nominees | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/typhoon-reignites-debate-over-how-us-supplies-food-aid.html | Typhoon Revives Debate on US Food Aid Methods | By Ron Nixon | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/weighing-costs-for-the-many-who-hold-sway.html | Weighing Costs For the Many Who Hold Sway | By Ross Ramsey | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/with-last-3-pardons-alabama-hopes-to-put-infamous-scottsboro-boys-case-to-rest.html | Pardons for the Last Scottsboro Boys | By Alan Blinder | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/afghanistan.html | Karzai Says Hell Wait to Sign Security Pact With US Until Next Year | By Azam Ahmed | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/an-afghan-gathering-steeped-in-tradition-and-consent.html | Afghan Gathering Steeped in Tradition and Consent | By Rod Nordland | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/captive-korean-war-veteran-wanted-to-see-north-again.html | American Now Held Part of Rising Number Visiting North Korea | By Jane Perlez | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/chinas-highest-court-seeks-to-curtail-abuses-of-justice.html | China Court Seeks to Curtail Abuses | By Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/drone-strike-reported-outside-pakistans-tribal-region.html | Drone Strikes a Seminary in Pakistan | By Ismail Khan | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/nepals-maoists-losing-vote-charge-election-fraud.html | Vote Fraud Is Claimed By Maoists In Nepal | By Gardiner Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/philippine-looters-describe-frenzied-dash-for-goods.html | Philippine Citys Residents Describe Rifling of Stores | By Austin Ramzy | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/3-women-said-to-be-held-30-years-rescued-from-london-home.html | Rescued London Women Say They Were Held 30 Years | By Stephen Castle and Katrin Bennhold | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/british-citizens-said-to-be-killed-while-fighting-in-syria.html | Britain Britons in Syria Investigated | By Alan Cowell | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/suspect-held-in-shooting-at-a-paris-newspaper.html | France Shooting Suspect Is ExInmate | By Scott Sayare | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/turkey-its-allies-floundering-tempers-its-ambition-to-lead-region.html | Turkey Its Allies Struggling Tempers Ambitions to Lead Region | By Tim Arango | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/ukraine-refuses-to-free-ex-leader-raising-concerns-over-eu-talks.html | Facing Russian Threat Ukraine Halts Plans for Deals With EU | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/middleeast/iran-nuclear-talks.html | Iran Talks Substantial Senate Raises The Pressure | By Michael R Gordon | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/middleeast/truck-explodes-at-iraqi-market.html | Iraq Blast at Market Kills 32 People | By Duraid Adnan and Alan Cowell | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://dealbook.nytimes.com/2013/11/21/service-members-left-vulnerable-to-payday-loans/ | Service Members Left Vulnerable To Payday Loans | By Jessica SilverGreenberg and Peter Eavis | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://dealbook.nytimes.com/2013/11/21/witnesses-in-trading-trial-give-peek-at-sacs-operations/ | Witnesses in Trading Trial Give Peek at SACs Operations | By Alexandra Stevenson | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/spare-times-for-children-for-nov-22-28.html | Spare Times For Children | By Laurel Graeber | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/spare-times-for-nov-22-28.html | Spare Times | By Anne Mancuso | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/as-holidays-approach-retailers-fight-for-sales.html | As Holidays Approach Retailers Fight for Sales | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/california-encouraged-by-health-plan-enrollment.html | California Encouraged by Health Plan Enrollment | By Katie Thomas and Andrew Pollack | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/derelict-in-detroit-and-hard-to-sell.html | Derelict in Detroit and Hard to Sell | By Bill Vlasic | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/energy-environment/working-around-keystone-xl-suncor-steps-up-oil-production.html | Working Around Keystone XL Suncor Energy Steps Up Oil Production in Canada | By Clifford Krauss | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/cold-turkey-with-peter-bogdanovich.html | Cold Turkey | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/die-narbe-the-scar-about-the-berlin-wall.html | Die Narbe The Scar Part 1 Westberlin West | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/home-with-gbenga-akinnagbe-and-joe-morton.html | Home | By Miriam Bale | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/in-contracted-najarra-townsend-makes-a-poor-decision.html | Contracted | By Andy Webster | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/its-better-to-jump-about-the-arabs-of-acre-israel.html | Its Better to Jump | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/marc-menchaca-in-this-is-where-we-live.html | This Is Where We Live | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/max-lucados-the-christmas-candle-comes-to-the-screen.html | The Christmas Candle | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/weekend-of-a-champion-follows-jackie-stewart-at-monaco.html | Weekend of a Champion | By Jeannette Catsoulis | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/forget-tv-to-spread-word-cuomos-on-radio.html | Forget TV to Spread Word Cuomos on Radio | By Thomas Kaplan | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/in-manhattan-alleys-owners-send-their-dogs-on-a-rat-hunt.html | In Manhattan Alleys Owners Send their Dogs on Rat Hunts Find Bags of Fun | By Corey Kilgannon | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/january-tally-of-homeless-population-found-13-jump-in-city-us-data-say.html | January Tally of Homeless Found a 13 Rise in the City | By Mireya Navarro | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/justice-not-served-inmate-buses-grounded-by-correction-officers.html | Justice Not Served Inmate Buses Grounded by Correction Officers | By Jim Dwyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/man-indicted-in-the-killing-of-baby-hope.html | Man Indicted In the Killing Of Baby Hope | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/mayor-says-hell-leave-de-blasio-no-deficit.html | Mayor Says Hell Leave De Blasio No Deficit | By Kate Taylor and David W Chen | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/number-of-jobs-in-new-york-city-is-found-to-be-at-a-record-high.html | Number of Jobs in the City at a Record High | By Patrick McGeehan | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/outcast-mothers-death-and-questions-about-jewish-sects-sway-over-children.html | An Outcasts Death and a Glimpse Into a Sects Sway Over Children | By Joseph Berger | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/plans-for-college-made-more-likely-with-a-laptop.html | Plans for College Made More Likely With a Laptop | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/scrutiny-over-bronx-councilmans-demands-for-ice-center-plan.html | Scrutiny Over Bronx Councilmans Demands for Ice Center Plan | By Winnie Hu | TX 7-968-362 | 2014-01-31 |

| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinio n/all-that-glitters-online.html | All That Glitters Online | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinio n/another-banking-scandal.html | Another Banking Scandal | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinio n/in-texas-inmates-and-officers-swelter.html | In Texas Inmates and Officers Swelter | By Lance Lowry | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinio n/krugman-expanding-social-security.html | Expanding Social Security | By Paul Krugman | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/ baseball/alex-rodriguezs-strategy-sound-and- fury.html | Rodriguezs Strategy Sound and Fury | By Richard Sandomir | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/ baseball/michael-weiner-a-leader-who-knew- how-to-make-every-player-feel- important.html | A Leader Who Knew How to Make Every Player Feel Important | By Tyler Kepner | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/ baseball/michael-weiner-who-headed- baseball-union-dies-at-51.html | Michael Weiner 51 Dies Headed Baseball Union | By Richard Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/ basketball/clamoring-to-put-the-city-back-in- the-game.html | Clamoring to Put the City Back in the Game | By Jay Schreiber | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/ football/bidding-for-super-bowl-trip-fans- attempt-an-option-play.html | Bidding for Super Bowl Trip Fans Attempt an Option Play | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/ football/no-more-mr-nice-guy-no-more-mr- clean.html | AwShucks Leader Lifts Giants With Scowl | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/ golf/after-turning-pro-at-16-lydia-ko-finds- work-isnt-so-bad.html | Turning Pro at 16 and Finding Work Isnt So Bad | By Karen Crouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/ new-territory-and-new-challenges-for-hbo-in- macau-prizefight.html | Relearning the Ropes | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/theate r/reviews/amanda-peets-commons-of- pensacola-at-city-center.html | An Audit Of Family Assets | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/theate r/reviews/macbeth-with-ethan-hawke-at-the- vivian-beaumont.html | Scottish King Bewitched And Bewildered | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/in- kennedys-death-a-turning-point-for-a-nation- already-torn.html | In Kennedys Death a Turning Point for a Nation Already Torn | By Sam Tanenhaus | TX 7-968-362 | 2014-01-31 |

| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/james-h-steele-pioneer-in-veterinary-public-health-dies-at-100.html | James H Steele Pioneer in Veterinary Public Health Dies at 100 | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/kennedy-has-been-shot-memories-from-nov-22-1963.html | The Greatest Grief Memories of Nov 22 1963 | By Adam Clymer | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/navy-moves-against-7th-official-in-expanding-bribery-scandal.html | Navy Moves Against 7th Official In Expanding Bribery Scandal | By Christopher Drew and Liam Dillon | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/once-at-kennedys-side-now-at-one-anothers.html | Once at Kennedys Side Now at One Anothers | By Michael Winerip | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/before-oct-1-a-scramble-to-fix-health-site.html | Before Oct 1 a Scramble to Fix Health Site | By Eric Lipton | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/health-law-is-dividing-republican-governors.html | Health Law Is Dividing Republican Governors | By Jonathan Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/under-investigation-utah-attorney-general-resigns.html | Under Investigation Utah Attorney General Resigns | By Dan Frosch | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/rape-charge-is-set-for-boy-held-in-death-of-teacher.html | Rape Charge Is Set for Boy Held in Death Of Teacher | By Katharine Q Seelye | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/africa/african-rebel-leader-said-to-be-considering-surrender.html | Watching for Surrender of Rebel Leader | By Nicholas Kulish | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/font-of-natural-energy-crippled-by-storms-natural-energy.html | Font of Natural Energy in the Philippines Crippled by Nature | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/middleeast/2-lions-their-birth-hailed-by-gaza-die-within-days.html | 2 Lions Their Birth Hailed By Gaza Die Within Days | By Fares Akram | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/middleeast/as-syrian-war-grinds-on-a-new-flock-of-refugees-takes-flight.html | As Syrian War Grinds On a New Flock of Refugees Takes Flight | By Norimitsu Onishi | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/us-and-china-find-convergence-on-climate-issue.html | US and China Find Convergence on Climate Issue | By David Jolly and Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-23 | https://www.nytimes.com/2013/11/21/books/the-chronicles-of-c-s-lewis-lead-to-poets-corner.html | Chronicles of C S Lewis at the Poets Corner | By Steven Erlanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-23 | https://artsbeat.blogs.nytimes.com/2013/11/21/92nd-street-y-presents-an-online-archive-of-recordings/ | 92nd Street Y Opens Its Archives | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-23 | https://www.nytimes.com/2013/11/21/your-money/aarp-releases-free-health-cost-calculator.html | Doing the Numbers on Health Care Costs in Retirement | By Ann Carrns | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://artsbeat.blogs.nytimes.com/2013/11/22/advisory-panel-to-national-endowment-for-the-arts-gets-new-members/ | New Advisers Named For Arts Endowment | By Allan Kozinn | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://artsbeat.blogs.nytimes.com/2013/11/22/raffling-a-picasso-for-135/ | A Picasso for 135 Theres a Chance | By Randy Kennedy | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://dealbook.nytimes.com/2013/11/22/audit-board-finds-flaws-in-deloittes-work-but-also-improvement/ | Audit Board Finds Flaws In Reviews By Deloitte | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://dealbook.nytimes.com/2013/11/22/ex-credit-suisse-executive-sentenced-in-mortgage-case/ | ExTrader Sentenced In Mortgage Bond Case | By Rachel Abrams and Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://dealbook.nytimes.com/2013/11/22/scrutiny-over-disparity-in-loan-fees-at-auto-dealerships/ | Dealer Fees In Car Loans Are Drawing US Scrutiny | By Rachel Abrams | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://sinosphere.blogs.nytimes.com/2013/11/22/no-release-in-sight-for-film-exploring-chinas-violence/ | Drama Behind Film Awaits Climax | By Edward Wong | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://sinosphere.blogs.nytimes.com/2013/11/22/pipeline-blast-kills-22-people-in-eastern-china/ | China Pipeline Blast Kills Dozens | By Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/22/arts/television/sylvia-browne-dies-at-77-self-proclaimed-psychic.html | Sylvia Browne 77 Writer Who Claimed to Be Psychic | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/22/arts/dance/mark-morris-dance-group-presents-lallegro.html | Kaleidoscope of Introspection Joy and Pastoral Tranquility | By Gia Kourlas | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/dance/natalia-osipova-and-evgenia-obraztsova-dance-at-the-royal.html | Dazzling Juliets Light the Stage Of Royal Ballet | By Alastair Macaulay | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/design/principal-auctioneer-of-sothebys-leaving-post.html | The Face of Sothebys Auctions Decides to Lay Down His Gavel | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/music/a-conrad-tao-premiere-honors-kennedy-in-dallas.html | A Dallas Concert Honors a Loss Thats 50 Years Old | By James R Oestreich | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/music/latin-grammys-take-on-a-subdued-tone-as-ballads-dominate.html | Latin Grammys Get Earnest Showgirls Aside | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/music/new-york-philharmonic-presents-a-britten-program.html | Heart in Mouth for a Taxing Rarity | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/music/the-thing-arto-lindsay-and-joe-mcphee-at-the-guggenheim.html | An Arty Home For Jazzy Sets | By Ben Ratliff | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/television/comparing-tv-specials-from-bill-cosby-and-sarah-silverman.html | The Art of Burning Rubber Vs Steady Wins the Race | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/television/getting-on-starring-laurie-metcalf-on-hbo.html | Caring for the Aging But Ignoring the Rules | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/an-upscale-bounty-and-a-thankful-shopper.html | A Comparison Of Upscale Cornucopias | By James B Stewart | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/economy/a-record-market-is-not-all-that-it-seems.html | A Record Market Is Not All That It Seems | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/energy-environment/wyomings-strong-fracking-rules-may-be-a-model.html | Strong Rules On Fracking In Wyoming Seen as Model | By Kate Galbraith | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/international/europe-at-ease-with-eyes-in-the-sky.html | Little Trepidation in Europe as Civilian Drones Take to Its Skies | By Nicola Clark | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/international/south-korea-expected-to-buy-lockheed-fighter-jets.html | Lockheed Is Expected to Win Contract for South Koreas Fighter Jets | By Choe SangHun | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/media/judge-orders-reinstatement-of-ousted-philadelphia-inquirer-editor.html | Top Editor Reinstated at The Philadelphia Inquirer | By Christine Haughney | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/media/katie-couric-is-said-to-be-close-to-leaving-abc-news-for-yahoo.html | Couric Said To Be Close To Taking Job at Yahoo | By Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/crosswords/bridge/a-deal-defended-by-cathy-chen.html | A Deal Defended by Cathy Chen | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/appeals-court-refuses-for-now-to-overturn-stop-and-frisk-ruling.html | Judges Decline to Reverse StopandFrisk Ruling All but Ending Mayors Fight | By Benjamin Weiser | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/at-super-bowl-new-york-and-new-jersey-will-be-top-rivals.html | For Super Bowl New Jersey Gets the Football but New York Most of the Glory | By James Barron | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/why-the-swiss-scorn-the-superrich.html | Why the Swiss Scorn the Superrich | By Peter Stamm | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/science/in-ruins-of-palace-a-wine-with-hints-of-cinnamon-and-top-notes-of-antiquity.html | Wine Cellar Well Aged Is Revealed In Israel | By John Noble Wilford | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/baseball/will-mets-shopping-spree-stop-at-young.html | Mets Sign FreeAgent Outfielder | By Jay Schreiber | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/ncaafootball/cornell-quarterbacks-sister-is-a-key-player-on-his-team.html | Cornell Star Finds Inspiration in His Sisters Courage | By Seth Berkman | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/skiing/vonn-does-not-rule-out-a-return-in-two-weeks.html | Vonn Aims for Return | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/theater/reviews/la-belle-et-la-bete-actors-and-projections-at-bam.html | Tale as Old as Time With Video Projections | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/theater/reviews/the-preacher-and-the-shrink-at-the-beckett.html | A HereComesTrouble Homecoming | By Daniel M Gold | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/an-ex-mouseketeers-journey-back-to-christianity-from-paganism.html | An ExMouseketeers Journey Back to Christianity From Paganism | By Mark Oppenheimer | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/john-f-kennedy-remembrance-dallas.html | On a Day It Can Never Escape Dallas Tries to Heal | By Manny Fernandez | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/politics/filibuster-vote-just-tip-of-dysfunction-iceberg.html | Holiday Finds Congress Well Short of Goals | By Ashley Parker and Jonathan Weisman | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/politics/health-laws-enrollment-period-is-extended-by-8-days.html | Extra Time to Sign Up for Health Coverage | By Robert Pear and Michael D Shear | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/politics/in-filibuster-shift-focus-on-a-courts-workload-and-political-balance.html | A Spur in the Filibuster Fight A Courts Workload and Politics | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/prison-for-state-chemist-who-faked-drug-evidence.html | Prison for a State Chemist Who Faked Drug Evidence | By Katharine Q Seelye and Jess Bidgood | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/teachers-body-was-found-with-slit-throat-and-note-documents-say.html | Timeline Provides Details but No Answers for a Grisly Crime Against a Teacher | By Katharine Q Seelye | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/asia/toll-confirms-storm-is-one-of-philippines-deadliest.html | Deaths Pass 5200 Confirming Storm as One of Philippines Deadliest | By Austin Ramzy and Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/europe/british-police-say-women-were-brainwashed.html | Britain Grasping Captives Ordeal | By Stephen Castle and Katrin Bennhold | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/europe/latvia-supermarket-collapse.html | Latvia Toll in Roof Collapse Rises | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |

| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/europe/ukraine-blames-imf-for-collapse-of-accord-with-european-union.html | Ukraine Blames IMF for Halt To Agreements With Europe | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/europe/un-climate-talks-near-end.html | UN Talks On Climate Near End | By David Jolly | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/middleeast/a-yemenis-long-trip-to-seek-answers-about-a-drone-strike.html | Questions on Drone Strike Find Only Silence | By Robert F Worth and Scott Shane | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/middleeast/son-of-former-israeli-president-takes-helm-at-labor-party.html | Son of Israeli ExPresident Takes Helm of Labor Party Urging Peace | By Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/middleeast/syria.html | Powerful Rebel Groups in Syria Announce Creation of Umbrella Alliance | By Ben Hubbard and Karam Shoumali | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/your-money/choosing-child-care-when-you-go-back-to-work.html | Choosing Child Care When You Go Back to Work | By Tara Siegel Bernard | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/your-money/individuals-find-ideas-in-the-institutional-investment-world.html | Individuals Find Ideas in the Institutional Investment World | By Paul Sullivan | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/international/us-retailers-decline-to-aid-factory-victims-in-bangladesh.html | US Retailers Decline to Aid Factory Victims in Bangladesh | By Steven Greenhouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/marines-toughen-rules-for-makers-of-licensed-clothing.html | Marines Toughen Rules for Makers of Licensed Clothing | By Steven Greenhouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/crosswords/chess/norwegian-22-takes-world-chess-title.html | Norwegian 22 Takes World Chess Title | By Dylan Loeb McClain | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/education/texas-education-board-flags-biology-textbook-over-evolution-concerns.html | Texas Education Board Flags Biology Textbook Over Evolution Concerns | By Motoko Rich | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/health/gynecologists-run-afoul-of-panel-when-patient-is-male.html | Gynecologists Run Afoul of Panel When Patient Is Male | By Denise Grady | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/3-found-guilty-in-citytime-corruption-trial.html | 3 Convicted In Fraud That Cost City Millions | By Benjamin Weiser | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/a-chance-to-spend-a-bit-of-summer-in-the-country.html | A Chance to Spend a Bit of Summer in the Country | By Eric V Copage | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/a-new-dispute-emerges-in-brooklyn-prosecutors-office.html | A New Dispute Emerges In a Prosecutors Office | By Frances Robles and Vivian Yee | TX 7-968-362 | 2014-01-31 |

| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/after-conviction-focus-turns-to-rightful-ownership-of-marcos-art.html | After Conviction Focus Turns to Ownership of Marcos Artwork | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/bloomberg-wants-restaurants-to-compost.html | Mayor Wants Restaurants To Compost | By Kia Gregory | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/knockout-game-a-spreading-menace-or-a-myth.html | Police Unsure if Random Attacks Are Rising Threat or Urban Myth | By Cara Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/blow-trouble-dont-last-always.html | Trouble Dont Last Always | By Charles M Blow | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/climbing-out-of-albanys-swamp.html | Climbing Out of Albanys Swamp | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/leave-an-idea-take-an-idea.html | Leave an Idea Take an Idea | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/nocera-obamas-bay-of-pigs.html | Obamas Bay Of Pigs | By Joe Nocera | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/responding-to-a-meningitis-outbreak.html | Responding to a Meningitis Outbreak | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/surveillance-goes-on-trial.html | Surveillance Goes on Trial | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/the-thrill-of-breathlessness.html | The Thrill of Breathlessness | By Tim Winton | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/science/experts-say-poaching-could-soon-lead-to-a-decline-in-the-rhino-population.html | Experts Say Poaching Could Soon Lead to a Decline in the Rhino Population | By Louis Lucero II | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/basketball/garnett-has-impact-but-not-the-right-kind-in-a-rout.html | Garnett Has Impact but Not the Right Kind in a Rout | By Pat Borzi | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/basketball/players-only-gatherings-rarely-mean-all-is-well.html | A PlayersOnly Meeting That Cant Be Good News | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/basketball/vern-mikkelsen-hall-of-famer-who-won-four-titles-with-the-lakers-dies-at-85.html | Vern Mikkelsen Hall of Famer Who Won Four Titles With the Lakers Dies at 85 | By Richard Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/despite-the-evidence-trainers-deny-a-doping-problem.html | Despite the Evidence Trainers Deny a Doping Problem | By Joe Drape | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/football/completely-different-giants-eager-for-rematch-with-cowboys.html | Completely Different Giants Eager for Rematch With Cowboys | By Tom Pedulla | TX 7-968-362 | 2014-01-31 |

| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/football/justin-tucker-an-aspiring-baritone-splits-the-uprights-for-his-day-job-with-the-ravens.html | Singing Arias and Splitting Uprights A Raven Knows How to Enhance a Score | By Hillel Kuttler | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/manny-pacquiao-working-out-a-stormy-marriage-that-came-with-bells-and-a-ring.html | A Complex Love Story Complete With Bells and a Ring | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/ncaabasketball/led-by-veterans-in-early-20s-uconn-tops-indiana.html | Led by Veterans in Early 20s UConn Nips Indiana | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/ncaafootball/columbia-footballs-dogged-futility.html | Columbia Footballs Dogged Futility | By Juliet Macur | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/ncaafootball/saturdays-games-to-watch.html | Games to Watch | By Fred Bierman | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/john-egerton-lent-spice-to-social-justice-dies-at-78.html | John Egerton 78 Lent Spice to Social Justice | By Kim Severson | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/politics/nsa-report-outlined-goals-for-more-power.html | NSA Report Outlined Goals For More Power | By James Risen and Laura Poitras | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/politics/tension-and-woes-before-health-website-crash.html | Tension and Flaws Before Health Website Crash | By Eric Lipton Ian Austen and Sharon LaFraniere | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/racial-abuse-is-alleged-at-san-jose-state-university.html | Racial Abuse Is Alleged At a College | By Malia Wollan and Richard PrezPea | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/veteran-union-activist-fasts-to-support-rights-for-illegal-immigrants.html | Veteran Union Activist Fasts to Support Rights For Illegal Immigrants | By Julia Preston | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/africa/fighter-of-corruption-in-nigeria-considers-next-steps.html | Fighter of Corruption in Nigeria Considers Next Steps | By Adam Nossiter | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/americas/precarious-honduras-fears-another-bout-of-electoral-uncertainty.html | Political Doubt Poses Risk to Honduras Battered by Coup and Violence | By Elisabeth Malkin | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/asia/editor-in-india-known-for-investigations-into-corruption-is-accused-of-rape.html | Editor in India Known for Investigations Into Corruption Is Accused of Rape | By Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/asia/kerry-opposes-afghan-delay-on-security-deal.html | Kerry Opposes Afghan Delay On Security Deal | By Steve Kenny | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/asia/north-korea-confirms-it-is-holding-us-citizen.html | North Korea Detention Confirmed | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/asia/urbanites-flee-chinas-smog-for-blue-skies.html | Urbanites Flee Chinas Smog For Blue Skies | By Edward Wong | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/middleeast/a-gamble-in-iran-talks-easing-of-the-sanctions.html | A Gamble in Iran Talks Easing of the Sanctions | By David E Sanger and Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/middleeast/iran-would-eliminate-stock-of-its-most-highly-enriched-uranium-under-deal.html | Iran Would Eliminate Stock of Some of Its Enriched Uranium Under Deal | By Steven Erlanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/pentagon-releases-strategy-for-arctic.html | Pentagon Releases Strategy For Arctic | By Thom Shanker | TX 7-968-362 | 2014-01-31 |
| 2013-11-15 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 7-968-362 | 2014-01-31 |
| 2013-11-18 | 2013-11-24 | https://www.nytimes.com/2013/11/19/fashion/Celebrating-Elsa-Schiaparelli.html | Schiaparelli For Sale | By Suzy Menkes | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/20/automobiles/minis-3rd-generation-hardtop-shows-subtle-aesthetic-changes.html | Mini Confirms Belief in Evolution | By Phil Patton | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/whom-or-what-are-literary-prizes-for.html | The National Book Awards were presented this past week Whom or what are literary prizes for | By Daniel Mendelsohn and Jennifer Szalai | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/what-does-cancer-smell-like.html | Dr Nose | By Veronique Greenwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/why-is-turkey-cheaper-when-demand-is-higher.html | Gobble Squabble | By Catherine Rampell | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/island-park-sandy-as-mother-of-reinvention.html | Sandy as Mother of Reinvention | By Marcelle Sussman Fischler | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/hotel-review-the-graham-hotel-in-washington-dc.html | Views Politics Aside Over the River | By Ashley Parker | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/restaurant-report-guild-company-in-burlington-vt.html | In Vermont an Ode to Beef | By Rose Maura Lorre | TX 7-968-362 | 2014-01-31 |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/will-forte-on-the-glories-of-the-great-plains.html | Will Forte on filming Nebraska and the glories of the Great Plains | By Emily Brennan | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-24 | https://tmagazine.blogs.nytimes.com/2013/11/20/q-a-kathleen-hanna-on-love-illness-and-the-life-affirming-joy-of-punk-rock/ | First Person Rocks True Love | By MATT DIEHL | TX 7-968-362 | 2014-01-31 |

| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/21/sports/football/fantasy-football-week-12-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/a-small-scale-thanksgiving.html | A SmallScale Thanksgiving | By Sam Sifton | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/how-is-hamid-karzai-still-standing.html | How Is Hamid Karzai Still Standing | By William Dalrymple | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/the-search-for-the-lost-marines-of-tarawa.html | The Long Road Back | By Wil S Hylton | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/movies/oldboy-reimagines-a-korean-tale-of-revenge.html | Spike Lee Still Gliding To Success | By Logan Hill | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/in-westchester-an-end-to-elevator-and-subway-commutes.html | An End to Elevator and Subway Commutes | By Joyce Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/theater/the-1950s-roiling-under-the-surface.html | The 1950s Roiling Under the Surface | By Steven McElroy | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/a-dublin-neighborhood-pushes-its-boundaries.html | Temple Bar Pushes Its Boundaries | By Jessica Colley | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/amid-the-new-glasgow-looks-to-the-past.html | Nostalgia Rears Its Scruffy Head | By Adam H Graham | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/finding-a-luxurious-home-away-from-home.html | A Home Away From Home | By Stephanie Rosenbloom | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://opinionator.blogs.nytimes.com/2013/11/20/a-novel-scorned/ | A Novel Scorned | By Claire Needell | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://tmagazine.blogs.nytimes.com/2013/11/21/listen-up-a-brooklyn-disco-orchestra-unleashes-its-inner-barbarian/ | First Person Rocku2019s True Love | By MATT DIEHL | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/dance/sustaining-martha-graham.html | Sustaining Martha Graham | By Siobhan Burke | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/design/no-it-isnt-supposed-to-be-easy.html | No It Isnt Supposed to Be Easy | By Randy Kennedy | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/design/remembering-a-tragedy.html | Remembering A Tragedy | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/jake-bugg-on-rick-rubin-and-opening-for-the-rolling-stones.html | He Loves New York but Cant Drink There | By Stacey Anderson | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/shostakovich-the-early-years.html | Shostakovich The Early Years | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/turning-corners-guitar-in-hand.html | Turning Corners Guitar in Hand | By Jon Pareles | TX 7-968-362 | 2014-01-31 |

| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/television/hands-on-journey-in-smithsonian.html | HandsOn Journey In Smithsonian | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/television/sacked-by-the-media-blitz.html | Sacked by the Media Blitz | By Dana Jennings | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/graphic-novels.html | Graphic Novels | By Ken Tucker | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/my-promised-land-by-ari-shavit.html | The State of Israel | By Leon Wieseltier | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/tim-obriens-things-they-carried-read-by-bryan-cranston.html | Voicing Vietnam | By AO Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/booming/bonfire-of-my-vanity.html | The Bonfire of My Vanity | By Steven Petrow | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/a-new-holiday-face.html | A New Holiday Face | By Philip Galanes | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/a-silent-partner-to-share-the-path-of-love.html | A Silent Partner to Share the Path of Love | By Sarah Herrington | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/casey-affleck-should-be-more-famous.html | I Wish That I Could Make A Better Living Doing This | By Kevin Lincoln | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/movies/reversals-of-fortune.html | Reversals Of Fortune | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/a-review-of-many-things-placed-here-and-there-at-the-yale-university-art-gallery.html | Collecting Simply for the Joy of It | By Martha Schwendener | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/a-review-of-middlemen-at-the-new-jersey-repertory-company.html | A Broken Copier and Other Calamities | By Ken Jaworowski | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/a-review-of-revel-in-garden-city.html | How Do They Like It Loud | By Joanne Starkey | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/now-from-a-global-village-the-vienna-choir-boys.html | Carolers From a Global Village | By Phillip Lutz | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/refurnishing-a-65-room-house-piece-by-piece.html | Refurnishing a 65Room House Piece by Piece | By Eve M Kahn | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/delinquency-rates-on-the-decline.html | Delinquency Rates on the Decline | By Lisa Prevost | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/lest-a-pesky-stable-move-in.html | Lest a Pesky Stable Move In | By Christopher Gray | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/theater/love-machines.html | Love Machines | By Laura CollinsHughes | TX 7-968-362 | 2014-01-31 |

| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/theater/readers-share-their-favorite-shakespeare-performances.html | Merely Players Not These Actors | By The New York Times | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/theater/the-bedlam-troupes-many-roles-on-and-offstage.html | A Companys Double Double Toiling | By Eric Grode | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/why-bungee-jump-when-wine-awaits.html | Why Jump When You Can Sip | By Reid Wilson | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://lens.blogs.nytimes.com/2013/11/22/being-seen-inside-an-unseen-world/ | Flamboyance Immortalized | By Whitney Richardson | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/louis-d-rubin-jr-founder-of-algonquin-books-dies-at-89.html | Louis Rubin Jr Author And Publisher Dies at 89 | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/22/sports/football/week-12-nfl-matchups.html | A New Subplot for Manning vs Brady | By Brett Michael Dykes | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/africa/thomas-rees-plastic-surgeon-and-humanitarian-dies-at-86.html | Thomas Rees 86 Plastic Surgeon Who Treated Africa | By Douglas Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/23/opinion/india-must-go-to-mars.html | Why India Is Going to Mars | By Manoj Kumar Patairiya | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/23/opinion/sunday/a-stroll-around-the-world.html | A Stroll Around The World | By Paul Salopek | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/23/sports/tennis/great-years-for-nadal-and-murray-one-wincing-moment-for-djokovic.html | The Moment That Changed the Course of a Year | By Christopher Clarey | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/23/world/europe/mavis-batey-world-war-ii-code-breaker-dies-at-92.html | Mavis Batey 92 Allied Code Breaker in World War II | By Douglas Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/dance/at-the-ballet-nosebleed-seats-have-perks.html | Up in the Aerie a Ballet Lovers Perch | By Alastair Macaulay | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/music-from-laurel-halo-upset-young-dolph-ian-isiah.html | Shedding Their Skins | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/norah-jones-and-billie-joe-armstrong-sing-everly-brothers.html | Anomalous Harmony Present and Past | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/zachary-woolfe-sees-the-mets-norma-from-9-perspectives.html | Norma Times Nine An Operagoers Report | By Zachary Woolfe | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/television/as-the-world-turns-interrupted-by-kennedys-shooting.html | The Day the World Stopped Turning | By Thomas Vinciguerra | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/automobiles/bringing-life-to-museums-collections.html | Bringing Life To Museums Collections | By Donald Osborne | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/automobiles/fuel-cells-at-center-stage.html | Fuel Cells at Center Stage | By Bradley Berman | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/automobiles/the-future-is-here-are-customers.html | The Future Is Here Are Customers | By Jerry Garrett | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/angry-white-men-by-michael-kimmel.html | Even Madder Men | By Hanna Rosin | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/bill-brysons-one-summer-america-1927.html | In Full Swing | By Kevin Baker | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/del-toro-shares-his-curiosities.html | Del Toro Shares His Curiosities | By John Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/graham-robbs-discovery-of-middle-earth.html | Secret History | By Ian Morris | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/if-mayors-ruled-the-world-and-a-mayors-life.html | Their Honors | By Sam Roberts | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/in-the-memorial-room-by-janet-frame.html | Dead Poet Society | By Scott Bradfield | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/laura-van-den-bergs-isle-of-youth.html | WorstLaid Plans | By Natalie Serber | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/letters-of-ernest-hemingway-volume-2-1923-1925.html | Before the Sun Rose | By Michael Gorra | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/meryl-streep-reads-the-testament-of-mary.html | To Hear Her Tell It | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/points-of-entry.html | Points of Entry | By David Orr | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/serious-listening.html | Serious Listening | By John Schwartz | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/sigizmund-krzhizhanovskys-autobiography-of-a-corpse.html | O Radiant Future | By Ken Kalfus | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/speaking-gobblefunk.html | Speaking Gobblefunk | By Gregory Maguire | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/this-is-the-story-of-a-happy-marriage-by-ann-patchett.html | Whats in Store | By Wendy Lesser | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/tip-and-the-gipper-by-chris-matthews.html | Bygone Bipartisanship | By David Greenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/would-you-kill-the-fat-man-and-the-trolley-problem.html | Clang Went the Trolley | By Sarah Bakewell | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/Anjelica-Huston-released-a-memoir-A-Story-Lately-Told-about-growing-up-in-Ireland.html | Every Picture Tells Her Story | By Judith Newman | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/In-a-surge-of-upscale-pornography-Steve-Shaws-magazine-Treats-aims-to-titillate.html | As the Clothes Come Off the Magazines Dress Up | By Bee Shapiro | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/Sandra-Bullock-Fashion-Choices-Red-Carpet-Watch.html | The Rainbow Is Hers | By Bee Shapiro | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/Sarah-A-Chrisman-wears-a-corset-for-a-year-and-writes-a-book.html | The Return of the Tight Squeeze | By Laren Stover | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/The-Griddle-Cafe-is-a-Los-Angeles-hot-spot.html | Stars Yes but Not Michelin | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/bill-cunningham-on-the-street-nothing-gold-can-stay.html | Nothing Gold Can Stay | By Bill Cunningham | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/love-blown-on-course-by-a-storm.html | Love Blown on Course by a Storm | By Mimi Read | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/a-reason-to-root-for-dubai-on-the-hudson.html | Dubai on the Hudson | By Hugo Lindgren | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/desperately-seeking-christy.html | Desperately Seeking Christy | By Joann Klimkiewicz | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/is-it-ok-to-force-feed-prisoners.html | Is It OK to ForceFeed Prisoners | By Chuck Klosterman | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/motorheads-lemmy-kilmister-im-paying-for-the-good-times.html | You Cant Write to the Lunatic Fringe | By Mark Leibovich | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/who-made-that-3-d-printer.html | Who Made That 3D Printer | By Pagan Kennedy | TX 7-968-362 | 2014-01-31 |

| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/magazine/who-said-girls-cant-jump.html | Who Said Girls Cant Jump | By Mireille Silcoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/homevideo/criterions-box-set-zatoichi-the-blind-swordsman.html | Master of Sightless Sword Play | By Wendell Jamieson | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/movies/homevideo/two-dvds-of-the-fury-from-twilight-time-and-arrow.html | Restoring Brian De Palma In British and US Versions | By Glenn Kenny | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/movies/kasi-lemmons-directs-a-big-screen-black-nativity.html | A Directors Own Christmas Miracle | By Felicia R Lee | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/a-jailhouse-interview-with-david-goodell.html | The Unrepentant Killer Across the Divider | By Sam Dolnick | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/a-review-of-staropolska-restaurant-in-new-britain.html | A Homemade Polish Feast at Bargain Prices | By Rand Richards Cooper | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/cafe-grumpy-delights-coffee-zealots.html | Seattle in the City | By Wm Ferguson | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/cafes-powered-by-coffee-and-good-cheer.html | Powered by Espresso and Good Cheer | By Alice Gabriel | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/finding-events-to-attend-on-a-whim.html | Finding Events to Attend on a Whim | By Jonah Engel Bromwich | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/for-a-tapas-cafe-in-princeton-some-baby-steps.html | For a Tapas Cafe Some Baby Steps | By Tammy La Gorce | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/frank-wood-still-promoting-bands-after-40-years.html | Hes With the Band Still | By Corey Kilgannon | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/hitting-the-sweet-spot-for-bonbons.html | Hitting the Sweet Spot for Bonbons | By Shivani Vora | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/jeremy-denk-will-be-the-soloist-leader-with-the-westchester-philharmonic.html | Conducting From the Piano Bench | By Phillip Lutz | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/planning-for-the-arrival-of-cinderella.html | Planning for the Arrival of Cinderella | By John Leland | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/review-of-king-tut-restaurant-in-lebanon.html | Egyptian Classics and Some Surprises | By Karla Cook | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/the-end-of-willets-point.html | The End of Willets Point | By Sarah Maslin Nir | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/vanities-and-hungry-new-yorkers.html | Vanities and Hungry New Yorkers | By Ginia Bellafante | TX 7-968-362 | 2014-01-31 |

| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/when-utility-power-became-accessible-for-all-of-new-york-city.html | When Utility Power Became Accessible for All of New York City | By Michael Pollak | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/In-Brooklyn-The-Other-Downtown.html | The Other Downtown | By Michelle Higgins | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/a-lena-dunham-locale.html | A Lena Dunham Locale | By Robin Finn | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/condos-that-fund-a-brooklyn-park.html | Condos That Fund a Park | By Alison Gregor | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/her-apres-theater-spot.html | Her AprsTheater Spot | By Joanne Kaufman | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sunday-review/the-year-the-monarch-didnt-appear.html | The Year The Monarch Didnt Appear | By Jim Robbins | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/in-search-of-woody-guthries-america.html | This Land Is Your Land | By Freda Moon | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/seeking-authenticity-in-italys-tiny-neighbor.html | Seeking the Essence of Italys Tiny Neighbor | By Evan Rail | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://opinionator.blogs.nytimes.com/2013/11/23/how-can-we-jump-start-the-struggle-for-gender-equality/ | JumpStarting the Struggle for Equality | By Philip N Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/23/us/wind-energy-company-to-pay-1-million-in-bird-deaths.html | Wind Power Company Fined 1 Million for Killing Birds | By Emma G Fitzsimmons | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/13-billion-from-jpmorgan-chase-yes-but-what-took-so-long.html | 13 Billion Yes but What Took So Long | By Gretchen Morgenson | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/beyond-3-d-printers-magic-possible-legal-wrangling.html | Beyond the 3D Magic | By Phyllis Korkki | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/for-chess-a-would-be-white-knight.html | For Chess a WouldBe White Knight | By Matt Richtel | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/in-fed-policy-the-exit-music-may-be-hard-to-hear.html | Why the Exit Music May Be Hard to Hear | By N Gregory Mankiw | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/in-the-health-law-an-open-door-for-entrepreneurs.html | In the Health Law an Open Door for Entrepreneurs | By Claire Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/lynn-good-of-duke-energy-on-effective-leaders.html | Sure Youre Smart but Are You Effective | By Adam Bryant | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/mcmansions-are-making-a-comeback.html | McMansions Are Making A Comeback | By Anna Bernasek | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/crosswords/chess/pivotal-world-title-game-wasnt-the-one-played-last.html | Pivotal World Title Game Wasnt the One Played Last | By Dylan Loeb McClain | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/Biographies-of-Barbara-Stanwyck-Norman-Mailer-and-Ted-Williams-are-plus-sized.html | Tell Me Every Detail | By Alex Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/From-Joan-Didion-to-Andrew-Sullivan-some-writers-leave-behind-letters-when-they-leave-new-york-city.html | The Long Goodbye | By Alex Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/The-Founder-of-Reddit-Alexis-Ohanian-is-The-Internets-Own-Cheerleader.html | The Internets Own Cheerleader | By Michael Schulman | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/life-of-Barbara-Stanwyck-is-an-aerobic-read.html | Life of Stanwyck Is an Aerobic Read | By Cathy Horyn | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/jobs/finding-greener-pastures-for-a-career.html | Finding a Greener Pasture | Interview by Perry Garfinkel | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/jobs/invasion-of-the-annual-reviews.html | Invasion of the Annual Reviews | By Phyllis Korkki | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/after-two-decades-a-shrinking-salary-at-a-job-she-loved.html | After Two Decades A Shrinking Salary At a Job She Loved | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/a-most-expensive-book.html | A Most Expensive Book | By Jill Lepore | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/an-oasis-of-groceries.html | An Oasis of Groceries | By Francis X Clines | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/art-makes-you-smart.html | Art Makes You Smart | By Brian Kisida Jay P Greene and Daniel H Bowen | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/bringing-back-my-real-self-with-hormones.html | Bringing Back My Real Self With Hormones | By Mary Lou Jepsen | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/bruni-are-kids-too-coddled.html | Are Kids Too Coddled | By Frank Bruni | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/christopher-kimball.html | Christopher Kimball | By Kate Murphy | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/coates-in-defense-of-a-loaded-word.html | In Defense of a Loaded Word | By TaNehisi Coates | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/curing-insomnia-to-treat-depression.html | Curing Insomnia to Treat Depression | By The Editorial Board | TX 7-968-362 | 2014-01-31 |

| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/douthat-puddleglum-and-the-savage.html | Puddleglum And The Savage | By Ross Douthat | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/dowd-why-the-y.html | Why The Y | By Maureen Dowd | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/friedman-oh-brother-big-brother-is-back.html | Oh Brother Big Brother Is Back | By Thomas L Friedman | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/kristof-danger-lurks-in-that-mickey-mouse-couch.html | Danger Lurks in That Mickey Mouse Couch | By Nicholas Kristof | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/more-stand-your-ground-fantasizing.html | More Stand Your Ground Fantasizing | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/no-phones-on-my-plane-please.html | No Phones on My Plane Please | By Vikas Bajaj | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/right-vs-left-in-the-midwest.html | Right vs Left in the Midwest | By Lawrence R Jacobs | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/taking-our-selfies-seriously.html | Taking Our Selfies Seriously | By Daniel Menaker | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/the-long-goodbye-in-afghanistan.html | The Long Goodbye in Afghanistan | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/public-editor/after-changes-how-green-is-the-times.html | After Changes How Green Is The Times | By Margaret Sullivan | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/baseball/teams-are-learning-to-keep-their-best-players-off-the-market.html | Teams Learn To Keep Best Players Off the Market | By Tyler Kepner | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/basketball/lakers-nash-shares-aches-of-his-elders.html | Lakers Nash Tries to Play Through Aches | By Billy Witz | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/big-games-in-the-great-unforgiving-outdoors.html | Big Games in the Great Unforgiving Outdoors | By George Vecsey Tyler Kepner Harvey Araton John Branch Jer Longman Joe Drape and Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/almanacs-foresee-a-super-bowl-to-test-fans-resolve-and-snow-gear.html | Super Bowl Gothic | By Ken Belson | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/cowboys-see-a-chance-to-move-past-troubles.html | Cowboys See A Chance To Move Past Troubles | By Tom Spousta | TX 7-968-362 | 2014-01-31 |

| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/ed-reeds-film-study-class-is-mesmerizing-an-eager-acolyte.html | Mr Reeds Film Study 101 Class Is Mesmerizing an Eager Acolyte | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/eli-mannings-footballs-are-months-in-making.html | Mannings Footballs Are Months In Making | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/golf/in-golf-south-koreans-find-a-new-model-for-success.html | New Model of South Korean Success Includes More Smiles | By Karen Crouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/hockey/unsettled-in-goal-us-keeps-looking.html | Unsettled in Goal US Keeps Looking | By Jeff Z Klein and Stu Hackel | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/olympics/for-sale-craggy-isle-where-olympic-rocks-are-the-stars.html | For Sale Craggy Isle Where Rocks Are the Stars | By John F Burns | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/technology/in-war-for-same-day-delivery-racing-madly-to-go-last-mile.html | In War for SameDay Delivery Racing Madly to Go Last Mile | By Hilary Stout | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/departments-slow-to-police-their-own-abusers.html | Departments Slow to Police Their Own Abusers | By Sarah Cohen Rebecca R Ruiz and Sarah Childress | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/dont-dare-call-the-health-law-redistribution.html | Dont Dare Call The Health Law Redistribution | By John Harwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/pittsburgh-center-honoring-playwright-finds-itself-short-on-visitors-and-donors.html | Pittsburgh Center Honoring Playwright Finds Itself Short on Visitors and Donors | By Trip Gabriel | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/politics/in-immigration-battle-advocates-for-overhaul-single-out-republicans.html | In Immigration Battle Advocates for Overhaul Single Out Republicans | By Ashley Parker | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/two-gunshots-on-a-summer-night.html | Two Gunshots on a Summer Night | By Walt Bogdanich and Glenn Silber | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/a-growing-chill-between-south-korea-and-japan-creates-problems-for-the-us.html | A Growing Chill Between South Korea and Japan Creates Problems for the US | By Martin Fackler and Choe SangHun | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/bodies-still-being-found-weeks-after-philippine-storm.html | Bodies Still Being Found Weeks After Philippine Storm | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/china-warns-of-action-against-aircraft-over-disputed-seas.html | China Claims Air Rights Over Disputed Islands | By Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/forgotten-killer-among-the-korean-erased.html | Forgotten Killer Among the Korean 8216Erased8217 | By Choe SangHun | TX 7-968-362 | 2014-01-31 |

| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/in-pakistan-rally-protests-drone-strikes.html | Thousands in Pakistan Protest American Drone Strikes | By Salman Masood and Ihsanullah Tipu Mehsud | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/us-upset-by-karzais-claim-about-civilian-deaths.html | Karzai Insists US Forces Killed Civilians in a Raid | By Rod Nordland | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/deals-at-climate-meeting-advance-global-effort.html | Deals at Climate Meeting Advance Global Effort | By David Jolly | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/europe/captain-of-seized-greenpeace-ship-speaks-from-russia.html | Captain of Seized Greenpeace Ship Speaks From Russia | By Andrew E Kramer | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/middleeast/diplomatic-ties-fraying-between-egypt-and-turkey.html | Egypt Expels Turkeys Ambassador Further Fraying Diplomatic Ties | By Kareem Fahim and Sebnem Arsu | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/middleeast/syria-seen-as-most-dire-refugee-crisis-in-a-generation.html | Syria Seen as Most Dire Refugee Crisis in a Generation | By Norimitsu Onishi | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/middleeast/syria.html | Syrian Rebels Seize Control Of Oil Field From Assad | By Ben Hubbard | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/middleeast/talks-with-iran-on-nuclear-deal-hang-in-balance.html | Accord Reached With Iran to Halt Nuclear Program | By Michael R Gordon | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/your-money/a-bitcoin-puzzle-heads-its-excitement-tails-its-anxiety.html | Heads Its Excitement Tails Its Anxiety | By Jeff Sommer | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/your-money/swatting-at-a-swarm-of-public-relations-spam.html | Swatting at a Swarm of PR Spam | By David Segal | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/selling-that-new-man-feeling.html | Selling That NewMan Feeling | By Natasha Singer | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/catching-up-after-a-little-runaround.html | Catching Up After a Little Runaround | By Rosalie R Radomsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/embarking-on-a-shared-journey.html | Embarking on a Shared Journey | By Margaux Laskey | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/making-time-for-wine.html | Making Time for Wine | By Rosalie R Radomsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/the-face-in-the-wedding-album.html | The Face in the Wedding Album | By Vincent M Mallozzi | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/health/sleep-therapy-is-expected-to-gain-a-wider-role-in-depression-treatment.html | Sleep Therapy Is Expected to Gain a Wider Role in Depression Treatment | By Benedict Carey | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/suspect-is-charged-in-attack-on-a-jewish-man.html | Man Faces Charges In Attack In Brooklyn | By Emma G Fitzsimmons and Julie Turkewitz | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/baseball/yankees-are-said-to-be-near-85-million-deal-for-braves-mccann.html | Yankees Are Said to Be Near 85 Million Deal for Braves McCann | By David Waldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/basketball/wall-helps-wizards-hold-off-knicks-at-every-turn.html | West Looms As Knicks Keep Going South | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/week-12-matchup-cowboys-5-5-at-giants-4-6.html | Cowboys 55 At Giants 46 | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/week-12-matchup-jets-5-5-at-ravens-4-6.html | Jets 55 at Ravens 46 | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/in-a-powerful-comeback-pacquiao-batters-rios-through-12-rounds.html | In a Powerful Comeback Pacquiao Batters Rios Through 12 Rounds | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/ncaabasketball/shaky-spartans-hold-on-to-win-tournament.html | Shaky Spartans Hold On To Win Tournament | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/ncaafootball/aerial-clinic-by-cowboys-in-upset-of-the-bears.html | Aerial Clinic by Cowboys in Upset of the Bears | By Tom Spousta | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/ncaafootball/behind-a-defensive-wall-wisconsin-shuts-down-minnesota-for-a-10th-straight-season.html | Badgers Add to Streak Shutting Down Rivals | By Pat Borzi | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/a-traditionalist-and-an-upstart-both-powerful.html | A Traditionalist And an Upstart Both Powerful | By Ross Ramsey | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/custody-battle-raises-questions-about-the-rights-of-women.html | Seeing a Threat In Admonishment Of a MothertoBe For Moving Away | By Erik Eckholm | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/the-kimbells-stylish-sustainable-new-addition.html | The Kimbells Stylish Sustainable New Addition | By Andrew Marton | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/ticket-led-by-women-shows-where-democrats-pin-hopes.html | Ticket Led by Women Shows Where Democrats Pin Hopes | By Alana Rocha | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/what-ethnic-diversity-looks-like-fort-bend.html | What Ethnic Diversity Looks Like Fort Bend | By Corrie Maclaggan | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/middleeast/progress-if-modest-in-holding-back-irans-nuclear-program.html | A Step if Modest Toward Slowing Irans Weapons Capability | By David E Sanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-25 | https://bits.blogs.nytimes.com/2013/11/21/an-uptick-in-the-hiring-of-women-for-tech-jobs/ | Are More Women Entering Tech | By Claire Cain Miller | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-25 | https://bits.blogs.nytimes.com/2013/11/21/intels-recovery-realization/ | For Intel A Realization And Recovery | By Quentin Hardy | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-25 | https://bits.blogs.nytimes.com/2013/11/22/corporate-incubators-popping-up-in-europe/ | Europes InHouse Incubators | By Mark Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://artsbeat.blogs.nytimes.com/2013/11/24/new-cape-town-museum-to-focus-on-contemporary-african-art/ | Cape Town Museum To Focus on African Art | By Roslyn Sulcas | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://bits.blogs.nytimes.com/2013/11/24/disruptions-if-it-looks-like-a-bubble-and-floats-like-a-bubble/ | If It Looks Like a Bubble And Floats Like One | By Nick Bilton | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/dance/surreal-graham-at-martha-graham-studio-theater.html | Graham Rarities Demonstrate Their Impact Beyond Explanations | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/music/classical-tributes-to-kennedy-in-dallas.html | Solemn Day Recalled by Strings and Heartstrings | By James R Oestreich | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/music/multiverse-big-band-at-dizzys-club-coca-cola.html | A Bandleader Pulls Teachable Moments From AfroLatin Crosscurrents of Jazz | By Ben Ratliff | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/music/the-st-louis-symphonys-peter-grimes-at-carnegie-hall.html | Meeting Village Ostracism With Repressed Rage | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/television/mtvs-generation-cyro-links-families.html | Half Siblings Linked By a Mystery Father | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/video-games/super-mario-3d-world-could-make-the-wii-u-popular.html | Mario Tries To Rescue His Console | By Chris Suellentrop | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/video-games/the-legend-of-zelda-a-link-between-worlds-has-new-tricks.html | For a Hero Being Flat Can Have Its Advantages | By Stephen Totilo | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/books/james-mcbride-on-his-novel-the-good-lord-bird.html | Traveling With John Brown Along the Road to Literary Celebrity | By Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/books/the-heir-apparent-jane-ridleys-history-of-edward-vii.html | A Randy Royal in Britain Survived Mums Shadow | By Janet Maslin | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/international/delays-hamper-ambitious-south-korean-jet-program.html | In South Korea Delays Drag a Project to Build Homegrown Fighter Jets | By Choe SangHun | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/hercules-and-the-rival-studios.html | Hercules and the Rival Studios | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/top-editor-at-mental-floss-has-some-spicy-credentials.html | Top Editor at Mental Floss Has Some Spicy Credentials | By Christine Haughney | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/swiss-reject-measure-to-curb-executive-pay.html | Swiss Voters Decisively Reject a Measure to Put Limits on Executive Pay | By Jack Ewing | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/crosswords/bridge/defying-conventional-wisdom-at-a-florida-regional.html | Defying Conventional Wisdom at a Florida Regional | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/movies/gori-tere-pyaar-mein-starring-imran-khan.html | Bridging Playboy And Activist | By Miriam Bale | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/movies/the-hunger-games-sequel-expands-the-franchises-audience.html | Catching Fire Wins At Weekend Box Office | By Brooks Barnes | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/autoracing/vettel-adds-brazil-to-his-winning-streak.html | Vettel Caps Outstanding Year | By Brad Spurgeon | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/basketball/glamour-is-gone-as-nets-lose-fifth-straight.html | Nets Lethargy Spreads Even Boos Lack Vigor | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/basketball/knicks-affiliate-is-proving-ground-for-younger-smith.html | Proving Ground For Little Brother | By Tim Rohan | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/football/jets-dreams-crash-into-harsh-reality-in-loss-to-ravens.html | Jets SeasonLong WinLoss Pattern Is Upended | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/hockey/trying-to-revive-career-dipietro-doesnt-focus-on-past-or-future.html | In Quest to Revive Goaltending Career DiPietro Views Obscurity as an Ally | By Viv Bernstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/pacquiao-vs-mayweather-its-nice-to-dream.html | Pacquiaos Comeback Inspires Hopes However Dim for a Mayweather Bout | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/theater/reviews/regular-singing-by-richard-nelson-at-public-theater.html | Bid Farewell To Memories Forever Present | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/asia/afghan-council-approves-us-security-pact.html | Elders Back Security Pact That Karzai Wont Sign | By Rod Nordland | TX 7-968-362 | 2014-01-31 |

| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/asia/japan-rejects-chinas-claim-to-air-rights-over-disputed-islands.html | Japan Rejects Chinas Claim To Air Rights Over Islands | By Martin Fackler | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/europe/merkel-seeks-consensus-but-party-talks-may-still-fall-short.html | Merkels Quest for Consensus | By Alison Smale | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/europe/thousands-of-ukrainians-protest-scrapping-of-trade-pact-with-eu.html | Thousands Protest Ukraines Rejection of Trade Pacts | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/middleeast/in-iran-mainly-praise-for-nuclear-deal-as-a-good-first-step.html | Praise in Iran All the Way to the Top Where Efforts Reportedly Preceded a President | By Thomas Erdbrink | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/middleeast/israeli-leaders-decry-iran-accord.html | Israeli Leaders Denounce Geneva Accord Vowing to Track Violations | By Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/middleeast/officials-say-the-toughest-work-on-irans-nuclear-program-still-lies-ahead.html | LongTerm Deal With Iran Faces Big Challenges | By Michael R Gordon | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://artsbeat.blogs.nytimes.com/2013/11/25/sutton-foster-to-star-in-roundabout-theater-revival-of-violet/ | Sutton Foster to Star in a Revival of Violet | By Patrick Healy | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://dealbook.nytimes.com/2013/11/24/bitcoins-orbit-rival-virtual-currencies-vie-for-acceptance/ | In Bitcoins Orbit | By Nathaniel Popper | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://dealbook.nytimes.com/2013/11/24/once-cables-king-malone-aims-to-regain-his-crown/ | Once Cables King Malone Aims to Regain His Crown | By David Gelles | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://well.blogs.nytimes.com/2013/11/25/antiviral-drugs-found-to-curb-flu-deaths-in-children-fall-in-use/ | Antiviral Drugs Found to Curb Flu Deaths in Children Fall in Use | By Catherine Saint Louis | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/dance/grimm-snow-white-coming-to-lincoln-center.html | Grimm Snow White Coming to Lincoln Center | Compiled by Adam W Kepler | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/design/a-real-pollock-on-this-art-and-science-collide.html | A Real Pollock On This Art and Science Collide | By Patricia Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/an-attempt-to-tie-a-song-fast-to-a-product.html | An Attempt to Tie a Song Fast to a Product | By Ben Sisario and Stuart Elliott | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/drones-offer-journalists-a-wider-view.html | Drones Offer Journalists a Wider View | By Leslie Kaufman and Ravi Somaiya | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/overlook-the-value-of-interns-at-great-peril.html | Overlook The Value Of Interns At Great Peril | By David Carr | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/signs-of-change-in-news-mission-at-bloomberg.html | At Bloomberg Signs Of Change In News Mission | By Amy Chozick Nathaniel Popper Edward Wong and David Carr | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/the-weinstein-company-seeking-hits-shift-to-tv.html | Weinsteins Seeking Hits Shift to TV | By Michael Cieply | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/peter-b-lewis-philanthropist-who-led-progressive-auto-insurance-dies-at-80.html | Peter B Lewis Philanthropist Who Led Progressive Auto Insurance Dies at 80 | By Emma G Fitzsimmons | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/as-legal-graffiti-walls-disappear-street-artists-ponder-future.html | As Legal Graffiti Walls Disappear Street Artists Ponder Future | By David Gonzalez | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/competition-is-expected-for-new-york-states-casino-licenses.html | Developers Draft Casino Plans Signaling Fight for States Licenses | By Thomas Kaplan | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/inmate-dies-after-falling-down-stairs-at-manhattan-court.html | Inmate Dies After Falling Down Stairs By Courtroom | By Michael Schwirtz | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/joyful-arrival-of-triplets-plunges-a-family-into-crisis.html | Triplets Arrival Was Joyful but Also Strained Family | By Martin Tsai | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/rake-the-leaves-some-towns-say-mow-them.html | Rake the Leaves Some Towns Say Mow Them | By Lisa W Foderaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/waging-urban-war-for-peace-and-quiet.html | In Urban War for Peace and Quiet Soundproofers Are Busier Than Ever | By James Barron | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/cooking-lessons-for-life.html | Cooking Lessons for Life | By Jesse Wegman | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/getting-to-yes-with-iran.html | Getting to Yes With Iran | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/how-to-do-right-by-the-disabled.html | How to Do Right by the Disabled | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/iowa-in-the-amazon.html | Iowa in the Amazon | By Stephen Porder | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/krugman-california-here-we-come.html | California Here We Come | By Paul Krugman | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/little-rock-moves-on.html | Little Rock Moves On | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/the-untold-story-of-military-sexual-assault.html | The Untold Story of Military Sexual Assault | By Michael F Matthews | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/basketball/bulls-bluffing-their-way-through-the-loss-of-a-star.html | Bulls Bluffing Their Way Through the Loss of a Star | By Billy Witz | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/football/an-illusion-of-promise-heads-for-the-exits.html | An Illusion of Postseason Promise Heads for the Exits | By Harvey Araton | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/football/giants-winning-streak-ends-and-hopes-are-dented.html | A Big Loss Make No Mistake | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/football/welker-attends-bittersweet-reunion.html | Welker Attends Bittersweet Reunion | By Peter May | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/golf/global-reach-on-display-as-lpga-ends-year.html | Global Reach on Display As LPGA Ends Year | By Karen Crouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/under-pressure-ncaa-weighs-momentous-changes.html | Under Pressure NCAA Weighs Momentous Changes | By Steve Eder and Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/theater/reviews/how-i-learned-what-i-learned-at-signature-center.html | A Playwrights Journey Mapped From the Inside | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/theater/reviews/no-mans-land-and-waiting-for-godot-at-the-cort.html | Filling the Existential Void | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/backlash-by-the-bay-tech-riches-alter-a-city.html | Backlash by the Bay Tech Riches Alter a City | By Erica Goode and Claire Cain Miller | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/court-confronts-religious-rights-of-corporations.html | Court Confronts Religious Rights of Corporations | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/fred-kavli-benefactor-of-science-prizes-dies-at-86.html | Fred Kavli 86 Benefactor of Science Prizes | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/in-report-63-back-way-to-get-citizenship.html | In Report 63 Back Way to Get Citizenship | By Julia Preston | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/medicaid-expansion-faces-major-logistical-challenges-among-the-homeless.html | Medicaid Expansion Faces Major Logistical Challenges Among the Homeless | By Annie Lowrey | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/sticking-by-a-murderous-brother-and-paying-for-it-dearly.html | Sticking by a Murderous Brother and Paying for It Dearly | By Katharine Q Seelye | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/with-extra-anchovies-deluxe-whale-watching.html | With Extra Anchovies Deluxe Whale Watching | By Erica Goode | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/americas/honduras-election.html | Close Vote Raises Tensions in Honduras | By Nicholas Phillips and Elisabeth Malkin | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/middleeast/with-iran-accord-obama-opens-mideast-door.html | With Accord Obama Opens Mideast Door | By Mark Landler | TX 7-968-362 | 2014-01-31 |
| 2013-11-23 | 2013-11-26 | https://www.nytimes.com/2013/11/23/nyregion/adrienne-asch-bioethicist-and-pioneer-in-disability-studies-dies-at-67.html | Adrienne Asch 67 Pioneer In Disability Bioethics Dies | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/23/us/rev-t-j-jemison-civil-rights-pioneer-dies-at-95.html | Rev T J Jemison Civil Rights Leader Who Organized Early Boycott Dies at 95 | By Paul Vitello | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://artsbeat.blogs.nytimes.com/2013/11/25/the-beastie-boys-fight-online-video-parody-of-girls/ | Beastie Boys Call Video Parody an Advertisement | By Dave Itzkoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/a-top-nasdaq-executive-steps-down/ | Stepping Down | By Nathaniel Popper | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/big-law-firm-merger-called-off/ | Client Conflicts Undermine Planned Merger of 2 Law Firms | By Peter Lattman | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/carlyle-raises-13-billion-for-u-s-buyouts/ | FundRaising | By William Alden | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/government-report-blast-rbs-lending-practices/ | Lending Practices at RBS Condemned in Two Reports | By Julia Werdigier and Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/jones-energy-buys-assets-in-anadarko-basin/ | Energy Boom | By David Gelles | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/no-i-p-o-for-chrysler-this-year-fiat-says/ | Chryslers Stock Sale Is Delayed Until 2014 | By Bill Vlasic | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/standard-poors-ratings-names-new-president/ | Taking The Reins | By Dealbook | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/dance/ballet-hispanico-performs-at-apollo-theater.html | Death Interrupted Just by Making a Phone Call | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/design/francesco-vezzolis-art-show-hits-a-snag.html | Not So Fast Italian Church Is Halted on Its Way to PS1 | By Ted Loos and Gaia Pianigiani | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/music/21c-liederabend-at-bam-harvey-theater.html | A Wink Toward Tradition in a Modern Evening | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/music/albums-from-destroyer-kellie-pickler-and-danielle-bradbery.html | Albums From Destroyer Kellie Pickler and Danielle Bradbery | By Jon Caramanica and Ben Ratliff | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/music/sachal-jazz-ensemble-joins-jazz-at-lincoln-center-orchestra.html | Distant Cousins Conferring in Different Dialects | By Ben Ratliff | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/music/the-magic-flute-at-the-los-angeles-opera.html | The Happy Results of a Speedy Shift | By Zachary Woolfe | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/books/death-of-the-black-haired-girl-is-a-robert-stone-thriller.html | For a Professor A Messy Affair | By Michiko Kakutani | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/fda-demands-a-halt-to-a-dna-test-kits-marketing.html | FDA Orders Genetic Testing Firm to Stop Selling DNA Analysis Service | By Andrew Pollack | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/international/blackberry-chief-removes-some-top-executives.html | Blackberry Chief Removes Some Top Executives | By Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/international/in-myanmar-newly-free-media-struggle-to-profit.html | In Myanmar Newly Free Media Struggle to Turn a Profit | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/international/oil-prices-dip-after-nuclear-deal-with-iran.html | Oil Prices Dip On Iran Deal But Exports May Not Rise | By Stanley Reed | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/media/couric-describes-her-move-to-yahoo-as-being-of-the-moment.html | Leaving ABC News Couric Describes Move to Yahoo as Being of the Moment | By Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/walmart-names-chief-of-international-unit-as-new-ceo.html | A Succession At Walmart Puts an Insider At the Helm | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/health/study-finds-vaccinated-baboons-can-still-carry-whooping-cough.html | Whooping Cough Study May Offer Clue on Surge | By Sabrina Tavernise | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/american-dreamer-on-42nd-street-who-fled-from-a-deal.html | This American Dreamer Fled From a MultimillionDollar Deal | By Liz Robbins | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/radiation-cleanup-at-staten-island-park-to-take-years.html | Cleaning Up Radiation In Park May Take Years | By Lisa W Foderaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/sandy-hook-shooting-investigation-ends-with-motive-still-unknown.html | Chilling Look at Newtown Killer but No Why | By Joseph Berger and Marc Santora | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/cohen-israels-iran-dilemma.html | Israels Iran Dilemma | By Roger Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/science/microbes-may-explain-some-of-the-mysteries-of-terroir-and-wine.html | Microbes May Add Special Something to Wines | By Nicholas Wade | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/soccer/mls-and-red-bulls-release-2014-schedule.html | Pause for World Cup | By Jack Bell | TX 7-968-362 | 2014-01-31 |

| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/theater/reviews/a-r-gurneys-family-furniture-at-the-flea-theater.html | Clouds Gather on the Lake | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/theater/tom-stoppard-gives-the-dark-side-of-the-moon-a-makeover.html | A Word With Tom Stoppard An Author Dives Into Pink Floyd | By Larry Rohter | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/steubenville-school-superintendent-indicted-in-rape-case.html | Inquiry in CoverUp of Ohio Rape Yields Indictment of Four Adults | By Trip Gabriel | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/wreaking-havoc-storm-system-heads-east.html | In Time for Thanksgiving Storm System Heads East | By Timothy Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/africa/government-abuse-drives-eritreans-to-flee-un-says.html | Eritrea Migrants Fleeing Abuse | By Nick CummingBruce | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/americas/honduras-presidential-race.html | New LeftWing Party in Honduras Cries Foul | By Nicholas Phillips and Elisabeth Malkin | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/asia/bangkok-protesters-raid-finance-ministry-compound.html | Protesters Raid Compound Of Thai Finance Ministry | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/asia/maoists-are-routed-in-nepalese-election.html | Election Results in Nepal Signal a Political Right Turn | By Gardiner Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/asia/obamas-national-security-adviser-meets-with-karzai.html | Obamas Visiting Security Adviser Tells Karzai to Sign Agreement | By Rod Nordland | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/europe/poster-campaign-generates-nazi-war-crime-tips.html | Posters Elicit German Tips Concerning Nazi Crimes | By Alison Smale | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/clashes-in-eastern-libya.html | Militia in Benghazi Flees After Deadly Gun Battle | By David D Kirkpatrick | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/diplomats-date-for-syria-peace-talks.html | Talks on Ending Syrias Civil War to Begin in January | By Nick CummingBruce and Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/longer-term-deal-with-iran.html | Obama Places An Emphasis On Diplomacy | By Mark Landler | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/a-debate-over-paying-board-nominees-of-activist-funds/ | Debate Over Activists Paying of Board Nominees | By David Gelles | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/render-unto-caesar-but-who-backs-the-bitcoin/ | Render Unto Caesar But Who Backs Bitcoin | By Andrew Ross Sorkin | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/after-six-million-miles-in-the-air-few-complaints.html | After Six Million Miles in the Air Few Complaints | By Chris Burton | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/energy-environment/vestas-hopes-to-bring-wind-power-to-world.html | Vestas Hopes to Bring Wind Power to World | By Diane Cardwell | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/fda-lifts-some-restrictions-on-avandia.html | FDA Lifts Some Restrictions on Avandia | By Sabrina Tavernise | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/frustration-from-a-deal-on-flawed-hip-implants.html | Frustration From Deal on Hip Implants | By Barry Meier | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/last-call-for-the-long-haul-from-singapore-to-newark.html | Last Call for the Long Haul | By Mike Tierney | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/media/plans-call-for-reinforcements-at-johannes-leonardo.html | Plans for Growth Call for Reinforcements | By Stuart Elliott | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/new-pitch-for-health-initiative-mind-your-mom-get-insured.html | New Pitch for Health Initiative Mind Your Mom Get Insured | By Katie Thomas | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/precheck-meets-its-goal-and-prepares-to-expand.html | PreCheck Meets Its Goal and Prepares to Expand | By Joe Sharkey | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/health/heart-and-stroke-study-hit-by-a-wave-of-criticism.html | Bumps in the Road to New Cholesterol Guidelines | By Gina Kolata | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/a-new-career-caring-for-others-was-the-right-move-to-defeat-the-blues.html | A New Career Caring for Others Was the Right Move to Defeat the Blues | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/brooklyn-pantry-struggling-to-help-fill-gap-left-by-federal-cuts-to-food-stamps.html | Brooklyn Pantry Struggling to Help Fill Gap Left by Federal Cuts to Food Stamps | By Patrick McGeehan | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/group-to-promote-revised-plan-for-tolls-on-east-river-bridges.html | Group to Promote Revised Plan for Tolls on East River Bridges | By Matt Flegenheimer | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/judge-is-asked-to-toss-out-conviction-in-90-killing-of-tourist.html | Judge Is Asked to Toss Out Conviction in 90 Killing of Tourist | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/keepsakes-of-koch-era-were-going-going-gone.html | At Auction Placing Bids On Vestiges Of Koch Era | By Corey Kilgannon | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/officers-are-told-race-can-be-a-factor-in-street-stops-but-not-the-only-one.html | Officers Are Told Race Can Be a Factor in Street Stops but Not the Only One | By J David Goodman | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/praised-by-de-blasio-dinkins-responds-with-an-arrow.html | Praised by de Blasio Dinkins Responds With an Arrow | By Michael M Grynbaum | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/report-retraces-six-minutes-of-horror-and-every-step-a-gunman-took.html | Report Retraces Six Minutes of Horror and Every Step a Gunman Took | By Matt Flegenheimer | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/spending-on-election-unleashed.html | In Campaign Cash Flowed Circuitously | By Michael Powell | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/suit-accuses-rikers-officers-of-illegal-strike.html | Suit Accuses Rikers Officers of Illegal Strike | By Joseph Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/a-glimmer-of-sense-on-guantanamo.html | A Glimmer of Sense on Guantanamo | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/chinas-coercive-play.html | Chinas Coercive Play | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/end-the-nsa-dragnet-now.html | End the NSA Dragnet Now | By Ron Wyden Mark Udall and Martin Heinrich | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/new-jersey-goes-all-in-online.html | New Jersey Goes All In Online | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/nocera-the-north-carolina-five.html | The North Carolina Five | By Joe Nocera | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/the-charity-swindle.html | The Charity Swindle | By Ken Stern | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/the-states-findings-on-newtown.html | The States Findings on Newtown | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/science/new-clues-may-change-buddhas-date-of-birth.html | New Clues May Change Buddhas Date of Birth | By John Noble Wilford | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/basketball/basketball-roundup.html | Lakers and Bryant Add Two Years | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/basketball/derrick-rose-to-miss-another-season-after-knee-injury.html | Back Only 10 games from a 2012 Injury Derrick Rose Will Miss the Rest of the Season Following Knee Surgery | By Ben Strauss | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/basketball/to-offset-risks-blazers-star-develops-midrange-game.html | The Perils of the Point Guard | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/cage-fighter-who-faked-death-is-sentenced-in-armed-robbery.html | Fighter Who Faked Death Is Sent to Prison for Robbery | By Mary Pilon | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/football/nfl-roundup.html | Super Bowl First A US Telecast With Spanish Announcers | By Richard Sandomir | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/football/nickss-absence-against-the-cowboys-adds-to-his-perplexing-season.html | Nickss Absence Against the Cowboys Adds to His Perplexing Season | By Bill Pennington | TX 7-968-362 | 2014-01-31 |

| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/football/one-trick-pony-offense-nags-jets.html | OneTrick Pony Offense Nags Jets | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/hockey/retired-players-sue-nhl-over-head-injuries.html | Ten Former NHL Players Sue League Over Head Injuries | By Ken Belson and Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/soccer/poor-field-conditions-confounding-teams-in-moscow.html | Where the Grass Is Not Greener | By Andrew Roth and Patrick Reevell | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/tennis/skateboarding-twins-execute-a-career-180-in-turning-to-tennis.html | Skateboard Twins Execute a 180 | By Karen Crouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/technology/a-peephole-for-the-nsa.html | A Peephole for the NSA | By Nicole Perlroth and John Markoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/as-homeless-line-up-for-food-los-angeles-weighs-restrictions.html | As Homeless Line Up for Food Los Angeles Weighs Restrictions | By Adam Nagourney | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/conservative-leads-effort-to-raise-minimum-wage-in-california.html | Conservative Leads Effort On Wages In California | By Jennifer Medina | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/emissions-of-methane-in-us-exceed-estimates-study-finds.html | Emissions Of Methane Exceed Estimates | By Michael Wines | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/id-verification-lagging-on-health-care-website.html | ID Verification Lagging on Health Care Website | By Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/jean-banchet-chef-who-translated-french-cuisine-dies-at-72.html | Jean Banchet 72 Translated French Cuisine | By Jeff Gordinier | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/obama-calls-for-quick-action-on-immigration-and-so-does-a-heckler.html | Obama Calls for Quick Action on Immigration and So Does a Heckler | By Sarah Wheaton | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/philadelphia-contractor-is-charged-in-fatal-building-collapse.html | Contractor Is Charged in Building Collapse | By Timothy Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/virginia-democrat-certified-as-attorney-general.html | Virginia Democrat Certified as Attorney General | By Trip Gabriel | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/americas/a-divided-rio-de-janeiro-overreaching-for-the-world.html | A Divided Rio Overreaching For the World | By Michael Kimmelman | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/asia/dispute-erupts-in-india-over-surveillance-by-candidate.html | Dispute Erupts in India Over Surveillance by Candidate | By Ellen Barry and Hari Kumar | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/europe/the-vatican-putin-meets-the-pope.html | The Vatican Putin Meets the Pope | By Elisabetta Povoledo | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/egypts-government-struggles-to-gain-footing-as-dissent-grows.html | Egypts Government Struggles to Gain Footing as Dissent Grows | By Kareem Fahim | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/iraq-attacks.html | Iraq Attacks Kill at Least 23 People | By Duraid Adnan | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/israelis-see-ticking-clock-and-alternate-approaches-on-iran-and-palestinians.html | Israelis See Ticking Clock and Alternate Approaches on Iran and Palestinians | By Jodi Rudoren | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/us-and-saudis-in-growing-rift-as-power-shifts.html | US and Saudis in Growing Rift as Power Shifts | By Robert F Worth | TX 7-968-362 | 2014-01-31 |
| 2013-11-20 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/making-turkey-stock-with-suzanne-goin.html | From the Scrap Heap Into the Stockpot | By Julia Moskin | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/in-wine-drinking-europe-and-america-trade-places.html | Europeans Stray From the Vine | By Eric Asimov | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/reviews/hungry-city-ellarys-greens-in-the-west-village.html | In Pursuit of Health and Happiness | By Ligaya Mishan | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/brisket-is-coming-to-dinner-in-a-soup.html | Brisket Is Coming to Dinner in a Soup | By Melissa Clark | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/chowder-with-an-american-accent.html | American Chowder with Clams and Corn | By April Bloomfield | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/heralding-the-holidays-with-an-apple-crostata.html | An Apple Crostata Heralds the Holidays | By Claudia Fleming | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/indulging-in-miso-after-the-holiday-feast.html | Indulging in Miso After the Holiday Feast | By David Tanis | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/leftovers-for-breakfast.html | Leftovers Find a Place at One Breakfast Table | By Wylie Dufresne | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/memories-of-home-and-a-huge-thanksgiving-latke.html | Past Perfect | By Mark Bittman | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/pastrami-on-thanksgiving-turns-heads.html | Pastrami Invades Turkeys Turf | By Danny Bowien | TX 7-968-362 | 2014-01-31 |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/pumpkins-beyond-halloween.html | Pumpkin as the Dish and the Serving Bowl | By Andr Soltner | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-24 | 2013-11-27 | https://www.nytimes.com/2013/11/25/theate r/reviews/lies-my-father-told-me-a-musical-at-baruch-arts-center.html | If Only the Pants Fit Right | By Anita Gates | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-27 | https://artsbeat.blogs.nytimes.com/2013/11/2 5/flea-theater-to-open-three-stage-complex/ | Flea Theater to Open ThreeStage Complex | By Robin Pogrebin | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-27 | https://www.nytimes.com/2013/11/25/opinio n/life-inside-a-playstation.html | Life Inside a PlayStation | By YoungHa Kim | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://artsbeat.blogs.nytimes.com/2013/11/2 6/new-york-philharmonic-considering-a-new-concertmaster/ | Philharmonic May Gain From Minnesota Lockout | By Michael Cooper | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/ba in-to-sell-insurance-software-company/ | Changing Hands | By Dealbook | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/ba yer-in-bid-to-acquire-norwegian-cancer-drug-firm/ | Preliminary Bid | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/ca rlyle-to-buy-investor-in-hedge-funds/ | Diversification | By Rachel Abrams | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/m ens-wearhouse-offers-to-buy-jos-a-bank/ | Once Suitor Jos A Bank Is a Target | By David Gelles | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/ris ky-investment-vehicle-with-high-yields-gains-prominence/ | Risky Investment Vehicle With High Yields Gains Prominence | By Steven Davidoff Solomon | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/ta ke-two-interactive-software-buys-back-icahn-stake/ | Share Buyback | By Rachel Abrams | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/da nce/stuttgart-ballet-at-sadlers-wells-london.html | It Can Be Hard to Live Up to History | By Alastair Macaulay | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/de sign/citing-inequity-sicily-bans-loans-of-23-artworks.html | Citing Inequity Sicily Bans Loans of 23 Artworks | By Hugh Eakin | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/m usic/ann-hampton-callaways-songs-i-wish-id-written.html | No Rain On Her Parade | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/m usic/chico-hamilton-a-california-cool-jazzman-dies-at-92.html | Chico Hamilton Drummer Bandleader And Exponent of Cool Jazz Dies at 92 | By Peter Keepnews | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/m usic/juilliard-string-quartet-performs-at-alice-tully-hall.html | An Evolution Makes Itself Quite Clear | By Steve Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/m usic/vladimir-jurowski-conducts-the-juilliard-orchestra.html | The SilentEra Shostakovich | By Anthony Tommasini | TX 7-968-362 | 2014-01-31 |

| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/video-games/where-film-marries-video-game.html | Where Film Marries Video Game | By Harold Goldberg | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/automobiles/ford-issues-2-more-recalls-for-the-2013-escape.html | Ford Discloses Two New Recalls for the 2013 Escape | By Christopher Jensen | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/books/bartletts-familiar-black-quotations-covers-5000-years.html | Words of Love Pain Protest And Motown | By Dwight Garner | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/auto-industry-turns-to-crowdfunding-to-draw-the-young.html | Online Help to Pick Car Find Advice and Make the Down Payment | By Jaclyn Trop | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/international/argentina-said-to-be-near-deal-on-repsol-compensation.html | Argentina Is Said to Be Near Deal to Compensate Repsol | By Stanley Reed | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/media/barnes-noble-reports-profit-but-sales-fall.html | Barnes  Noble Reports Profit but Sales Decline 8 | By Julie Bosman | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/media/leave-of-absence-for-lara-logan-after-flawed-benghazi-report.html | Logan on Leave at CBS Over Flawed Report | By Bill Carter | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/a-school-where-cooks-learn-to-be-farmers-a-project-for-white-corn-and-more.html | A School Where Cooks Learn to Be Farmers a Project for White Corn and More | By Florence Fabricant | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/a-well-aged-white-wine-to-cosset-miso-glazed-fish.html | A WellAged White Wine to Cosset MisoGlazed Fish | By Eric Asimov | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/in-the-end-its-not-about-the-food.html | In the End Its Not About the Food | By Corey Mintz | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/reviews/restaurant-review-somtum-der-in-the-east-village.html | Spice of Life It Depends on the Variety | By Pete Wells | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/health/who-revises-estimate-of-swine-flu-deaths.html | WHO Estimate of Swine Flu Deaths in 2009 Rises Sharply | By Donald G McNeil Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/black-nativity-with-angela-bassett-and-jennifer-hudson.html | Christmas in Harlem And O Come All Ye Songs | By Manohla Dargis | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/caught-in-the-web-directed-by-chen-kaige.html | Chance Encounter Goes Viral Cyberbullying Is Next | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/disneys-frozen-a-makeover-of-the-snow-queen.html | From the Heat of Royal Passion Poof Its Permafrost | By Stephen Holden | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/spike-lees-oldboy-starring-josh-brolin.html | You Can Check Out Any Time You Like But | By AO Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/judge-orders-release-of-sandy-hook-911-recordings.html | Police Ordered to Release Sandy Hook 911 Recordings | By Marc Santora | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/the-gingerbread-architect.html | From a Bronx Apartments Oven a Gingerbread Colossus Rises in Queens | By Corey Kilgannon | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/baseball/lou-brissie-war-hero-and-baseball-pitcher-dies-at-89.html | Lou Brissie an AllStar And War Hero Dies at 89 | By Richard Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/baseball/rodriguez-amends-suit-against-mlb.html | Rodriguez Amends Suit Adding Claims About Selig | By Steve Eder | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/basketball/for-knicks-and-nets-a-good-time-to-be-bad.html | Good May Come on Heels of Bad and Ugly for Knicks and Nets | By Benjamin Hoffman | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/football/another-turnaround-by-arians-this-time-in-arizona.html | Coach Takes His Magic To the Desert | By Chase Stuart | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/football/sanchez-says-he-wants-to-stay-with-jets.html | Sanchez Wants to Stay a Jet | By Ben Shpigel | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/technology/hewlett-packard-posts-a-profit-above-expectations.html | HP Earnings Top Expectations but Revenue Falls | By Quentin Hardy | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/technology/in-silicon-valley-partying-like-its-1999-again.html | In Silicon Valley Partying Like Its 1999 Once More | By David Streitfeld | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/theater/reviews/terrence-mcnallys-and-away-we-go-at-the-pearl.html | Who Knew That Greek Festival Had Such Legs | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/10-haitians-dead-after-boat-capsizes-off-bahamas.html | Voyage on Overloaded Boat Reaches Fatal End for Haitians | By Frances Robles | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/as-costs-are-cut-inmates-fill-gap-in-fighting-wildfires.html | Battling Flames in Forests With Prison as the Firehouse | By Fernanda Santos | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/justices-take-companies-cases-challenging-contraception-rule.html | Justices to Hear Contraception Cases Challenging Health Law | By Adam Liptak | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/politics/florida-governor-calls-for-congressmans-resignation.html | Governor Calls for Congressman to Quit After Arrest | By Ashley Parker | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/politics/in-a-time-of-need-a-vice-president-talking-as-ever.html | In a Time of Need the Vice President Plays to His Strengths | By Jackie Calmes | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/politics/new-campaign-rules-proposed-for-tax-exempt-nonprofits.html | New Rules Would Rein In Nonprofits Political Role | By Nicholas Confessore | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/americas/a-tale-of-love-taxes-and-bribery-entrances-brazil.html | Brazil Is Entranced by a Tale Of Love Taxes and Bribery | By Simon Romero | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/asia/bangkok-protests-spur-concerns-about-thai-stability.html | Demonstrations in Bangkok Raise Concerns About Stability of Thailand | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/asia/pakistan-breaks-ground-on-nuclear-power-plant-project-with-china.html | Pakistan Breaks Ground on Nuclear Plant Project With China | By Salman Masood and Chris Buckley | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/asia/us-flies-b-52s-into-chinas-expanded-air-defense-zone.html | US Sends Two B52 Bombers Into Air Zone Claimed by China | By Thom Shanker | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/europe/greece-hiv-claim-an-error.html | Health Group Retracts Report on HIV in Greece | By Danny Hakim | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/europe/in-major-document-pope-francis-present-his-vision.html | Pope Sets Down Goals for an Inclusive Church Reaching Out on the Streets | By Laurie Goodstein and Elisabetta Povoledo | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/europe/protests-continue-as-ukraine-leader-defends-stance-on-europe.html | Ukraine in Turmoil After Leaders Reject Major EU Deal | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/europe/scotland-to-unveil-landmark-document-on-independence-from-britain.html | Scots Propose Independence With Pounds and Passports | By Stephen Castle and Alan Cowell | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/europe/syria-peace-talks.html | Syria Planned Peace Conference Hits Roadblocks | By Ben Hubbard | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/analyst-seeks-to-avoid-jail-by-testifying-in-sac-trial/ | Analyst Seeks to Avoid Jail By Testifying in SAC Trial | By Matthew Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/new-boom-in-subprime-loans-for-smaller-businesses/ | New Boom In Subprime Lending | By Lynnley Browning | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/international/imf-plan-for-next-crisis-would-split-the-bill.html | IMF Shifts Its Approach To Bailouts | By Landon Thomas Jr | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/media/finding-holiday-good-will-in-glasses-of-juice.html | Finding Holiday Good Will In Glasses of Juice | By Andrew Adam Newman | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/merrell-williams-jr-paralegal-who-bared-big-tobacco-dies-at-72.html | Merrell Williams Jr 72 Bared Big Tobacco | By Douglas Martin | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/toyo-tire-agrees-to-penalty-in-price-fixing-conspiracy.html | Toyo Tire Agrees to Penalty In PriceFixing Conspiracy | By Jaclyn Trop | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/health/gynecologists-may-treat-men-board-says-in-switch.html | Gynecologists May Treat Men Board Says in Switch | By Denise Grady | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/health/in-israel-a-push-to-screen-for-cancer-gene-leaves-many-conflicted.html | Push to Test for Cancer Gene Sets Up a Dilemma in Israel | By Roni Caryn Rabin | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/cousin-jules-follows-an-elderly-couple-in-a-french-village.html | A Couple Living In a State Of Nostalgia | By AO Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/homefront-with-winona-ryder-and-james-franco.html | Down in the Bayou Mellow Theyre Not | By Manohla Dargis | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/book-published-in-1640-makes-record-sale-at-auction.html | Book of Psalms Published in 1640 Makes Record Sale at Auction | By James Barron | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/city-council-looks-at-lower-speed-limits.html | City Council Looks at Lower Speed Limits | By Matt Flegenheimer | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/city-erred-in-putting-shelter-rules-into-effect-court-rules.html | Court Cites Errors With Shelter Rules | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/enjoy-the-parade-and-dont-forget-to-thank-your-friendly-sewer-workers.html | Enjoy the Parade and Dont Forget to Thank Your Friendly Sewer Workers | By Jim Dwyer | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/from-hurricane-sandys-muck-salvaged-bits-of-staten-island-lives.html | Salvaged Bits of Staten Island Lives | By Kia Gregory | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/home-sweet-home-spoiled-by-mold-and-tight-quarters.html | Home Sweet Home Spoiled By Mold and Tight Quarters | By Sandra E Garcia | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/judge-says-statements-by-bin-ladens-son-in-law-can-be-used-in-terrorism-case.html | Ruling on Rights In Terrorism Case | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/jurors-deadlock-in-harlem-police-officers-trial.html | Jurors Deadlock in Officers Trial | By The New York Times | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/jury-acquits-mobster-in-97-killing-of-officer.html | Jury Acquits Mobster in 97 Killing of Officer | By Mosi Secret | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/life-term-given-in-triple-murder-near-columbia-university.html | Life Term Given In Triple Murder Near Columbia | By James C McKinley Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/new-jersey-opens-up-for-online-gambling.html | New Jersey Now Allows Gambling Via Internet | By Kate Zernike | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/strong-winds-may-ground-biggest-balloons-at-macys-thanksgiving-day-parade.html | Strong Winds May Ground Big Balloons At the Parade | By Sarah Maslin Nir | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/suit-claims-racial-harassment-at-security-firm-with-new-york-city-contracts.html | Suit Claims Racial Harassment at Security Firm With City Contracts | By Joseph Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/with-new-agreement-nyu-would-again-recognize-graduate-assistants-union.html | With New Agreement NYU Would Again Recognize Graduate Assistants Union | By Steven Greenhouse and Ariel Kaminer | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/a-bird-whose-life-depends-on-a-crab.html | A Bird Whose Life Depends on a Crab | By Deborah Cramer | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/another-challenge-to-the-health-care-law.html | Another Challenge to the Health Care Law | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/dowd-pigskin-pride-and-prejudice.html | Pigskin Pride And Prejudice | By Maureen Dowd | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/much-ado-about-bitcoin.html | Much Ado About Bitcoin | By Adrian Chen | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/pressure-and-passivity-on-immigration.html | Pressure and Passivity on Immigration | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/sifting-through-the-irish-troubles.html | Sifting Through the Irish Troubles | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/the-war-on-thanksgiving.html | The War on Thanksgiving | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/realestate/commercial/an-intense-influx-of-housing-for-a-honolulu-district.html | An Intense Influx of Housing for a Honolulu District | By Alison Gregor | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/realestate/commercial/jonathan-c-kushner.html | Jonathan C Kushner | By Vivian Marino | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/realestate/commercial/malls-work-on-their-security-but-keep-it-in-the-background.html | Malls Work on Their Security But Keep It in the Background | By Ronda Kaysen | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/baseball/canos-agents-meet-with-yankees-but-are-still-far-apart.html | More Talk Little Movement Between the Yankees and Cano | By David Waldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/baseball/cardinals-put-aside-sentiment-and-redesign-a-perennial-contender.html | Cardinals Put Aside Sentiment in Redesign | By Tyler Kepner | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/baseball/young-signed-but-mets-fans-and-wright-are-still-waiting.html | Wright Waits and Wonders | By Tim Rohan | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/basketball/knicks-owner-is-singing-the-blues-and-so-is-his-team.html | Singing The Blues | By Peter Kerasotis | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/basketball/shumpert-knicks-starter-struggles-to-return-to-relevance.html | Knicks Starter Struggles To Return to Relevance | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/hockey/nfl-concussion-case-offers-clues-for-hockey-lawsuit.html | NFL Concussion Case Offers Clues for Hockey Suit | By Ken Belson and Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/hockey/nhl-reaches-lucrative-telecast-deal-in-canada.html | NHL Reaches Lucrative Telecast Deal in Canada | By Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/in-steubenville-rape-case-a-lesson-for-adults.html | In School Rape Case A Lesson For Adults | By Juliet Macur | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/philadelphia-schools-merged-in-despair-bury-football-rivalry-and-find-reason-to-celebrate.html | Philadelphia Schools Merged in Despair Emerge as a Winner | By Jer Longman | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/technology/retailers-seek-partners-in-social-networks.html | The Social Showroom | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/clinton-seeks-state-dept-legacy-beyond-that-of-globe-trotter.html | Clinton Seeks State Dept Legacy Beyond That of GlobeTrotter | By Amy Chozick | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/comet-nears-sun-offering-planetary-clues.html | Comet Nears Sun Offering Planetary Clues | By Kenneth Chang | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/politics/white-house-urges-caution-on-health-site.html | A Plea to Avoid Crush of Users at Health Site | By Michael D Shear and Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/pulling-a-more-diverse-group-of-achievers-into-the-advanced-placement-pool.html | Pulling a More Diverse Group of Achievers Into the Advanced Placement Pool | By Motoko Rich | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/shift-on-birth-control-pill-may-affect-court-cases.html | New Birth Control Label Counters Lawsuit Claim | By Pam Belluck | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/voters-in-seatac-wash-back-15-minimum-wage.html | Voters in Northwest City Back 15 Minimum Wage | By Kirk Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/asia/with-glut-of-lonely-men-china-has-an-approved-outlet-for-unrequited-lust.html | With Glut of Lonely Men China Has an Approved Outlet for Unrequited Lust | By Dan Levin | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/middleeast/egyptian-riot-police-attack-peaceful-protests-in-cairo.html | Egyptian Riot Police Attack Peaceful Protests in Cairo | By Kareem Fahim | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/middleeast/firm-charged-with-defying-sanctions-settles-with-us.html | Firm Charged With Defying Sanctions Settles With US | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/middleeast/iraq-suicide-bombers-kill-16-soldiers-and-policemen.html | Iraq Suicide Bombers Kill 16 Soldiers and Policemen | By Duraid Adnan | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/middleeast/karzais-bet-us-is-bluffing-on-warning-on-security-pact.html | Karzais Bet US Bluffing | By Rod Nordland and Alissa J Rubin | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-28 | https://artsbeat.blogs.nytimes.com/2013/11/26/12-years-a-slave-and-nebraska-lead-indie-spirit-awards/ | Indie Spirit Awards Announce Nominees | By Melena Ryzik | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/printing-from-an-android-tablet.html | Printing From an Android Tablet | By J D Biersdorfer | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/review-go-dj-from-monster.html | A DJ Booth in Your Pocket | By Gregory Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/review-tcp-smart-led-lighting-system.html | LED Lights and an App to Control Them | By Roy Furchgott | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/review-vtech-innotab-3s-learning-tablet.html | Childrens Tablet Teaches Reading And Writing And Texting | By Gregory Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://artsbeat.blogs.nytimes.com/2013/11/27/toy-company-pulls-beastie-boys-song-from-viral-video/ | Toy Company Pulls Beastie Boys Song | By Dave Itzkoff | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://bits.blogs.nytimes.com/2013/11/27/a-rise-in-attention-and-price-for-crypto-currencies/ | A Surge in Value for Bitcoin And Currencies Similar to It | By Nick Bilton | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://bits.blogs.nytimes.com/2013/11/27/the-vaccination-effect-100-million-cases-of-contagious-disease-prevented/ | Combing Years of Data Doctors Show Big Benefit Of Childhood Vaccines | By Steve Lohr | TX 7-968-362 | 2014-01-31 |

| 2013-11-27 | 2013-11-28 | https://dealbook.nytimes.com/2013/11/27/moncler-sets-price-range-for-i-p-o/ | Moncler Sets Price Range for Share Offering | By Julia Werdigier | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/27/booming/bad-thanksgiving.html | Thank You for Being Here | By Joyce Wadler | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/dance/after-midnight-harks-back-to-the-cotton-club-days.html | Broadway Can Hear The Echoes Of Jazz Tap | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/dance/in-acid-attack-trial-dancers-trade-stage-for-stand.html | In AcidAttack Trial Dancers Trade Stage for Stand | By Patrick Reevell | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/music/der-rosenkavalier-at-the-metropolitan-opera.html | Believe in Eternity or at Least 100 Years | By Corinna da FonsecaWollheim | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/music/eugene-onegin-featuring-rolando-villazon-at-the-met.html | After Recovery a Return Fit for Longing and Loss | By Vivien Schweitzer | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/music/jaheim-performs-at-theater-at-madison-square-garden.html | Stylishly Smooth Roughly Edged | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/music/one-direction-releases-a-new-album-midnight-memories.html | Heading Wherever Together | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/saul-leiter-photographer-with-a-palette-for-new-york-dies-at-89.html | Saul Leiter Photographer Who Captured New York8217s Palette Dies at 89 | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/television/following-intrigues-in-the-returned.html | The Dead Return They Need Hobbies | By Mike Hale | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/books/laura-van-den-bergs-isle-of-youth-and-more.html | Newly Released | By John Williams | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/books/seven-deadlies-parables-by-gigi-levangie.html | Wrath Lust And Other Punch Lines | By Janet Maslin | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/3-hospital-study-links-heart-device-to-blood-clots.html | Hospital Studies Link Heart Device to Clots | By Barry Meier | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/airlines-clear-final-merger-obstacle.html | Airlines Merger Is Waved Ahead | By Jad Mouawad | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/international/europe-urges-us-to-handle-data-privacy-with-care.html | Europe Urges US to Handle Data Privacy With Care | By Mark Scott | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/smallbusiness/hands-on-activities-to-build-customer-loyalty.html | Building Buyer Loyalty In HandsOn Activities | By Eilene Zimmerman | TX 7-968-362 | 2014-01-31 |

| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/crosswords/bridge/zeke-jabbours-game-at-the-truscott-event.html | Zeke Jabbours Game at the Truscott Event | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/A-Red-Night-by-Bono-and-Bobby-Shriver-Out-to-Raise-AIDS-Funds-.html | A Red Auction With Carpet to Match | By Bob Morris | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/At-Louisiana-state-university-football-can-be-an-excuse-for-a-tailgate-party.html | Game What Game | By Matt Haber | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/Intersection-A-Texas-flower-girl-stands-out-in-austin-texas-south-congress-street-style-.html | Texas Flower Girl | By Krishnan Vasudevan | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/Jared-Leto-is-part-of-a-new-crop-of-cross-dressing-actors-in-drag.html | Some Still Like It Hot | By Ruth La Ferla | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/good-looks-specially-wrapped.html | Good Looks Specially Wrapped | By Bee Shapiro | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/norma-kamali-is-playing-dress-up-with-sweatshirts.html | Playing Dress Up With Sweatshirts | By Ruth La Ferla | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/robert-hammond-is-exiting-as-director-of-friends-of-the-high-line.html | Leaving the High Life | By Mary Billard | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/shopping-events-in-new-york-starting-nov-28.html | Shopping Events in New York Starting Nov 28 | By Alison S Cohn | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/shopping-for-fall-fashion-dont-fear-the-dark.html | Dont Fear the Dark | By Erica M Blumenthal | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/health/unprotected-sex-among-gay-men-on-the-rise-health-officials-say.html | HIV Concern Rises Along With Unprotected Sex | By Donald G McNeil Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/movies/meryl-streep-may-scare-her-fans-in-august-osage-county.html | Mirror Mirror on the Screen | By Michael Cieply | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/bill-would-restrict-electronic-cigarettes-in-new-york.html | Council Bill Aims to Limit Use of ECigarettes as Their Popularity Grows | By Anemona Hartocollis | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/parade-balloons-take-shape-but-flight-is-iffy-depending-on-wind.html | Macys Parade Balloons Come Alive With the Wind Closely Watched | By Sarah Maslin Nir | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/reopening-of-queens-museum-brings-daylight-and-transformation.html | Daylight and 69 Million Transform a Queens Museum | By David W Dunlap | TX 7-968-362 | 2014-01-31 |

| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/the-turkeys-turkey-connection.html | The Turkeys Turkey Connection | By Mark Forsyth | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/basketball/lakers-go-all-in-on-bryant-but-he-cant-do-it-alone.html | Bryant Alone Cant Carry Lakers | By Harvey Araton | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/soccer/after-2-year-dispute-soccers-belounis-can-leave-qatar.html | Qatar Lets Soccer Player Leave After Two Years | By James Montague | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/for-the-holidays-lighting-up-the-lawn-with-16-million-colors.html | Lighting Up the Lawn With 16 Million Colors | By Roxie Hammill and Mike Hendricks | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/pages-scores-technical-knockout-over-word.html | Apples Pages Going The Distance With Word | By Michael D Shear | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/review-santas-bag-redlaser-and-other-apps-to-de-stress-christmas.html | Turn Smartphones and Tablets Into Helpful Elves | By Kit Eaton | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/theater/reviews/in-sunset-baby-urban-outlaws-try-to-stay-afloat.html | Yes Survivals Important But Then What | By Ben Brantley | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/theater/reviews/one-night-by-charles-fuller-at-cherry-lane-theater.html | A Soldiers Nightmare Follows Her Back Home | By Charles Isherwood | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/hold-the-pecans-on-the-thanksgiving-pie.html | No Pecan Pie Thank China Rain and Pigs | By Kim Severson | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/politics/years-delay-expected-in-major-element-of-health-law.html | Another Delay For Health Law As Snags Persist | By Robert Pear | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/airspace-claim-forces-us-to-flesh-out-china-strategy.html | Chinese Claim Forces Obama to Flesh Out His Asia Strategy | By Mark Landler | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/attack-on-french-aid-group-in-afghanistan.html | Safety of Aid Workers Is a Concern After Afghan Attacks | By Rod Nordland | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/china-explains-handling-of-b-52-flight-as-tensions-escalate.html | After Challenges China Appears to Backpedal on Air Zone | By Jane Perlez | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/orphans-friends-and-neighbors-struggle-to-endure-in-typhoons-wake.html | Grief and Heroism as Survivors Struggle in the Philippines | By Keith Bradsher | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/pakistan-names-new-army-chief.html | Flexing Autonomy Pakistani Premier Picks Outsider to Lead Army | By Salman Masood and Declan Walsh | TX 7-968-362 | 2014-01-31 |

| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/pakistani-party-identifies-man-it-says-is-cia-station-chief.html | Party Claims It Identified Top CIA Spy In Pakistan | By Declan Walsh | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/protesters-take-drive-to-oust-government-beyond-bangkok.html | Thailand Protests Expand Beyond Bangkok | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/voters-in-maldives-join-in-regions-halting-steps-toward-democracy.html | A Region Totters Toward Democracy Gathering Momentum | By Ellen Barry | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/berlusconi-expelled-from-senate-in-italy.html | Berlusconi Expelled From Senate in Italy After 2 Decades in Government | By Jim Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/cameron-urges-limits-on-immigrants-welfare-benefits.html | Britain Plans To Toughen Restrictions On Migrants | By Steven Erlanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/greek-editor-acquitted-anew-over-publication-of-swiss-bank-account-names.html | Greece Editor Acquitted Over Listing Greeks Accounts | By Niki Kitsantonis | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/latvian-premier-quits-over-deadly-building-collapse.html | Latvian Premier Resigns Over Collapse of Building | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/louis-vuitton-comes-to-red-square-and-moscow-is-not-pleased.html | Moscow Says Louis Vuitton Doesnt Go With Red Square | By Andrew Roth | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/merkel-and-rivals-strike-deal-on-new-german-government.html | German Rivals Reach Pact for Coalition Government | By Alison Smale and Melissa Eddy | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/middleeast/a-grim-day-for-civilians-in-iraq-as-executions-spike.html | Iraq ExecutionStyle Killings Raise Sectarian Fears | By Duraid Adnan | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/middleeast/syria.html | Syria Government Says Itll Attend Talks to End War | By Ben Hubbard | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://dealbook.nytimes.com/2013/11/27/analyst-says-senior-trader-sought-edgy-information/ | Analyst Says SAC Trader Sought Edgy Information | By Ben Protess | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/design/for-fervent-fans-of-the-dutch-masters-its-a-dream-come-true.html | For Fervent Fans of the Dutch Masters Its a Dream Come True | By Randy Kennedy | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/secret-weapon-in-mall-battle-parking-apps.html | Secret Weapon in Mall Battle Parking Apps | By Jaclyn Trop | TX 7-968-362 | 2014-01-31 |

| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/a-talking-mailbox-that-growls.html | A Talking Mailbox That Growls | By Eve M Kahn | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/chandeliers-that-like-a-little-primping.html | Chandeliers That Like A Little Primping | By Arlene Hirst | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/dreamscapes-are-made-of-these.html | Dreamscapes Are Made of These | By Stephen Milioti | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/gifts-with-a-twist-of-nostalgia.html | Gifts with a Twist of Nostalgia | By Julie Lasky | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/how-do-i-tackle-clutter.html | How Do I Tackle Clutter | By Tim McKeough | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/sales-at-alessi-lumens-and-others.html | Clocks Pillows Plates And Home Accessories | By Rima Suqi | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/wanted-dead-or-alive-no-just-dead.html | Atop the MostWanted List | By Anne Raver | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/well-appointed-kitchens-have-wish-lists-too.html | WellAppointed Kitchens Have Wish Lists Too | By Julie Lasky | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/with-an-eye-for-the-artisanal.html | With An Eye for the Artisanal | By Penelope Green | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/greathomesanddestinations/a-rustic-haven-for-a-life-remade.html | A Rustic Haven for a Life Remade | By Sandy Keenan | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/christie-is-said-to-waffle-on-in-state-tuition-for-people-living-in-us-illegally.html | Christie Is Said to Waffle on InState Tuition for People Living in US Illegally | By Kirk Semple | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/inspector-who-pepper-sprayed-protesters-is-ordered-to-appear-before-panel.html | Inspector Who Used Pepper Spray Must Testify | By Joseph Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/no-charges-for-officers-who-killed-harlem-man.html | No Charges For Officers Who Killed Harlem Man | By Michael Schwirtz | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/persistence-in-the-genes-connecting-the-dots-to-the-mayflower.html | Persistence in the Genes Connecting the Dots To the Mayflower | By Ann Farmer | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/when-the-first-hurdle-is-remembering.html | When the First Hurdle Is Remembering | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/kristof-where-is-the-love.html | Where Is the Love | By Nicholas Kristof | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/loving-families-lousy-meals.html | Loving Families Lousy Meals | By Elinor Lipman | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/more-money-to-treat-aids-abroad.html | More Money to Treat AIDS Abroad | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/room-at-the-table.html | Room at the Table | By The Editorial Board | TX 7-968-362 | 2014-01-31 |

| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/savoring-a-steak.html | Loving Families Lousy Meals | By Wally Lamb | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/silencing-dissent-in-egypt.html | Silencing Dissent in Egypt | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/the-perils-of-polystyrene.html | The Perils of Polystyrene | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/after-football-players-death-california-school-team-wavers-but-carries-on.html | After Football Players Death Team Wavers but Carries On | By Billy Witz | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/basketball/nets-fight-their-way-back-from-a-big-deficit-but-fall-in-the-end.html | Even After a Fortuitous Spill the Nets See an Opportunity Slip Away | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/football/for-lions-fans-a-bittersweet-thanksgiving-holiday.html | Giving Thanks Gnashing Teeth | By Steve Eder | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/football/moore-rookie-giants-pass-rusher-finds-it-hard-to-break-through.html | Rookie Giants Pass Rusher Finds It Hard to Break Through | By Bill Pennington | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/football/thursdays-nfl-matchups.html | Thursdays Matchups | By Tony Gervino | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/heres-to-the-better-angels-of-the-sports-world.html | Heres to the Better Angels of the Sports World | By Dave Anderson | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/skiing/difficult-turn-played-a-role-in-vonns-latest-injury.html | Vonn Hit a Tricky Turn Coach Says | By Kelley McMillan | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/3-states-end-resistance-to-spousal-benefits-order.html | 3 States End Resistance To Spousal Benefits Order | By Richard A Oppel Jr | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/a-part-of-utah-built-on-coal-wonders-what-comes-next.html | A Part of Utah Built on Coal Wonders What Comes Next | By Dan Frosch | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/navy-suspends-second-contractor-it-says-overbilled.html | Navy Suspends 2nd Contractor After Evidence Of Overbilling | By Christopher Drew and Danielle Ivory | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/politics/democrats-see-a-palin-legacy-they-can-like.html | Democrats See a Palin Legacy They Can Like | By Kirk Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/politics/illinois-lawmakers-say-they-have-plan-to-fix-underfunded-pension-system.html | Illinois Lawmakers Say They Have Plan to Fix Underfunded Pension System | By Monica Davey | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/politics/official-quits-in-backlash-for-gun-vote-in-colorado.html | Official Quits In Backlash On Gun Vote In Colorado | By Jack Healy | TX 7-968-362 | 2014-01-31 |

| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/politics/the-hard-charger-at-obamas-side-has-his-hands-full.html | Hard Charger At Obama Side Has Hands Full | By Peter Baker | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/retirement-secured-for-chimpanzees.html | Retirement Secured For Chimpanzees | By James Gorman | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/survivors-describe-fights-and-fear-after-haitian-migrants-boat-ran-aground.html | Survivors Describe Fights and Fear After Haitian Migrants Boat Ran Aground | By Frances Robles and Juan McCartney | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/americas/deadly-accident-at-stadium-raises-worry-on-brazils-world-cup-aims.html | Deadly Accident at Stadium Raises Worry on Brazils World Cup Aims | By Simon Romero | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/chinas-move-puts-airspace-in-spotlight.html | Chinas Move Puts Airspace In Spotlight | By Rick Gladstone and Matthew L Wald | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/mystery-of-missing-mushrooms-leaves-french-blaming-roma.html | Mystery of Missing Mushrooms Leaves French Blaming Roma | By Alissa J Rubin | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/the-hague-eased-rules-may-affect-trials-of-2-kenyans.html | The Hague Eased Rules May Affect Trials of 2 Kenyans | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/middleeast/egypt-protesters-sentences.html | Egypt 14 Female Protesters Receive 11Year Sentences | By Mayy El Sheikh | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/middleeast/not-for-prime-time-music-video-with-irans-president.html | Not for Prime Time Music Video With Irans President | By Thomas Erdbrink | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-29 | https://www.nytimes.com/2013/11/26/world/alec-reid-priest-who-helped-broker-peace-accord-in-northern-ireland-dies-at-82.html | Alec Reid 82 Irish Priest and Peacemaker | By Douglas Dalby | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-29 | https://www.nytimes.com/2013/11/27/movies/georges-lautner-dies-at-87-prolific-french-film-director.html | Georges Lautner 87 Prolific Director | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-26 | 2013-11-29 | https://www.nytimes.com/2013/11/28/business/dolf-van-den-brink-of-heineken-usa-on-transparency.html | If You Really Want Transparency Replace the Wall With a Window | By Adam Bryant | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-29 | https://artsbeat.blogs.nytimes.com/2013/11/27/two-new-lawsuits-accuse-manhattan-gallery-of-having-sold-fakes/ | Lawsuits Accuse Gallery Of Having Sold Fakes | By Patricia Cohen | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-29 | https://www.nytimes.com/2013/11/28/opinion/druckerman-an-american-neurotic-in-paris.html | The Lament of the Expatriate | By Pamela Druckerman | TX 7-968-362 | 2014-01-31 |
| 2013-11-27 | 2013-11-29 | https://www.nytimes.com/2013/11/28/sports/hockey/sometimes-you-cant-beat-the-postgame-spread.html | Sometimes You Cant Beat the Postgame Spread | By Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://artsbeat.blogs.nytimes.com/2013/11/28/salinger-stories-leaked-online/ | 3 Unpublished Stories by Salinger Leaked Online | By Randy Kennedy | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-28 | 2013-11-29 | https://dealbook.nytimes.com/2013/11/28/orange-to-sell-dominican-telecom-business/ | Orange to Sell Dominican Telecom Operations | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://dealbook.nytimes.com/2013/11/28/ubs-combines-investment-banking-businesses/ | UBS Consolidates and Shifts Executives in Effort to Shrink Its Investment Bank | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/28/arts/tony-musante-actor-known-for-role-in-toma-dies-at-77.html | Tony Musante Dies at 77 Known for Role in Toma | By Paul Vitello | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/jacob-kassay-ijk.html | Jacob Kassay IJK | By Roberta Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/jill-magid-woman-with-sombrero.html | Jill Magid Woman With Sombrero | By Ken Johnson | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/renaissance-and-baroque-bronzes-at-the-frick.html | Renaissance and Baroque Bronzes at the Frick | By Carol Vogel | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/surrealism-the-rue-blomet.html | Surrealism the Rue Blomet | By Karen Rosenberg | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/vietnam-in-photos.html | Vietnam The Real War A Photographic History From The Associated Press Leo Rubinfien Beyond the War Seven Photographs From Southeast Asia 19841987 | By Holland Cotter | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/william-eggleston-at-zenith.html | William Eggleston At Zenith | By Martha Schwendener | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/william-kentridge-the-refusal-of-time.html | William Kentridge The Refusal of Time | By Holland Cotter | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/baby-jane-dexter-at-the-metropolitan-room.html | Mighty Love and Mighty Anger in a Night of Song | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/lauryn-hill-re-emerges-at-the-bowery-ballroom.html | A Star More Than Just a Voice Is Back Onstage With Her Magnetism Intact | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/steve-tyrell-performs-at-cafe-carlyle.html | A New OrleansInflected Style Puts Some Macho in the Standards Sweet Talk | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/tanya-holt-and-marcus-simeone-at-the-metropolitan-room.html | One Isnt Like the Other And That May be the Point | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/theyre-already-boxed-now-just-wrap.html | Theyre Already Boxed Now Just Wrap | By Jon Pareles Nate Chinen Ben Ratliff and Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/spare-times-for-children-for-nov-29-dec-5.html | Spare Times For Children | By Laurel Graeber | TX 7-968-362 | 2014-01-31 |

| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/spare-times-for-nov-29-dec-5.html | Spare Times | By Anne Mancuso | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/books/a-film-nudge-to-find-the-folkie-in-you.html | A Film Nudge to Find the Folkie in You | By Janet Maslin | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/books/at-large-in-the-kingdom-of-dreams.html | At Large in the Kingdom of Dreams | By Dana Jennings | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/international/a-growth-spurt-for-middle-eastern-carriers-led-by-emirates.html | Middle Eastern Carriers Are Growing Led by Emirates | By Jad Mouawad | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/international/britain-reconsiders-cigarette-regulation.html | Britain Reconsiders Cigarette Regulation | By Stephen Castle | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/international/britain-shifts-focus-of-lending-program-from-housing-to-business.html | To Cool Housing Market Britain Curtails Loan Help | By Julia Werdigier | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/many-holiday-shoppers-buy-first-and-eat-later.html | Shop First and Eat Later | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/mortgages-without-risk-at-least-for-the-banks.html | Mortgages Without Risk At Least For the Banks | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/a-lo-fi-idol-fondly-considered.html | The Punk Singer | By Nicolas Rapold | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/a-long-walk-for-glaciers.html | Pad Yatra A Green Odyssey | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/build-a-beach-rinse-repeat.html | Shored Up | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/holiday-movie-or-music-video.html | Angels Sing | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/mandela-long-walk-to-freedom-with-idris-elba.html | The High Road Through a Struggle Is Never Easy to Navigate | By Stephen Holden | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/the-many-shapes-of-time.html | The End of Time | By Miriam Bale | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/b-altman-store-long-closed-still-makes-presence-felt.html | B Altman a Store From Yesteryear Still Makes Its Presence Felt in the City | By James Barron | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/balloons-will-fly-in-macys-thanksgiving-parade.html | Balloons Fly Low but Parade Delights | By Sarah Maslin Nir | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/a-bison-centennial.html | A Bison Centennial | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/cohen-the-quest-to-belong.html | The Quest to Belong | By Roger Cohen | TX 7-968-362 | 2014-01-31 |

| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/government-in-slow-motion.html | Government in Slow Motion | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/ignore-karzais-arrogance.html | Ignore Karzais Arrogance | By John R Allen and Michael E OHanlon | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/the-power-of-cigarette-warning-labels.html | The Power of Cigarette Warning Labels | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/ukraine-backs-down.html | Ukraine Backs Down | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/football/lions-recover-from-sloppy-start-to-beat-packers.html | Drought and Then Deluge as Lions Win First Thanksgiving Game Since 2003 | By Steven Braid | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/football/packers-matt-flynn-unable-to-recreate-performance-against-lions.html | Flynns Encore Features Little to Applaud | By Steve Eder | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/julia-mancuso-carves-her-path-in-lindsey-vonns-shadow.html | Mancuso Carves Her Own Path in Vonns Shadow | By Kelley McMillan | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/once-for-women-only-georgian-court-looks-to-mens-teams-to-raise-profile.html | Strategy Add Men | By Seth Berkman | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/theater/reviews/sidney-frances-batemans-self-at-metropolitan-playhouse.html | Among Rich Twits Back in the Day | By Catherine Rampell | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/daughters-look-for-a-mother-lost-to-the-mexican-military.html | A Desperate Search Across the Border | By Julin Aguilar | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/for-democrats-luring-voters-is-the-challenge.html | For Democrats Luring Voters Is the Challenge | By Ross Ramsey | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/gtt.html | GTT | By Michael Hoinski | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/if-buses-on-mopac-go-faster-more-people-will-ride-maybe.html | If Buses on MoPac Go Faster More People Will Ride Maybe | By Aman Batheja | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/lack-of-doctors-may-worsen-as-millions-join-medicaid-rolls.html | Medicaid Growth Could Aggravate Doctor Shortage | By Abby Goodnough | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/slow-cleanup-of-bomb-waste-pits-south-carolina-against-washington.html | South Carolina Threatens Washington Over Cleanup | By Matthew L Wald | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/asia/afghan-leader-lashes-out-at-us-allies-after-nato-drone-strike.html | Afghan Leader Lashes Out After Report of Drone Strike | By Rod Nordland | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/asia/japan-south-korea-fly-military-planes-in-zone-set-by-china.html | China Patrols Air Zone Over Disputed Islands | By Jane Perlez and Martin Fackler | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/asia/thai-leader-survives-vote-as-protests-continue.html | Thailands Premier Survives Vote as Protests Continue | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/europe/russian-investigators-charge-former-putin-ally.html | Russia Charges ExDefense Minister Over a Road Project | By Andrew E Kramer | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/middleeast/iran-nuclear-inspections.html | UN Nuclear Inspectors Invited to Iranian Facility | By Alan Cowell | TX 7-968-362 | 2014-01-31 |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/middleeast/photographs-tell-a-history-of-palestinians-unmoored.html | Photographs Tell a History Of Palestinians Unmoored | By Isabel Kershner | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://dealbook.nytimes.com/2013/11/28/some-big-public-pension-funds-are-behaving-like-activist-investors/ | Some Big Public Pension Funds Are Behaving Like Activist Investors | By Randall Smith | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/spoleto-festival-usa-announces-lineup.html | Spoleto Festival USA Announces Lineup | Compiled by Randy Kennedy | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/international/russian-backed-free-trade-zone-may-expand-its-borders.html | RussianBacked FreeTrade Zone May Expand Its Borders | By Andrew E Kramer | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/media/two-marilyns-six-scotches-and-20-hamburger-toppings.html | Two Marilyns Six Scotches and 20 Hamburger Toppings | By Stuart Elliott | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/on-registers-other-side-little-money-to-spend.html | On Registers Other Side Little Money To Spend | By Steven Greenhouse | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/retailers-sly-message-get-yourself-something-too.html | Retailers Sly Message Get Yourself a Gift Too | By Hilary Stout | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/health/paper-tying-rat-cancer-to-herbicide-is-retracted.html | Paper Tying Rat Cancer To Herbicide Is Retracted | By Andrew Pollack | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/bangladeshis-build-careers-in-new-york-traffic.html | Bangladeshis Build Careers in New York Traffic | By Joseph Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/giants-and-jets-super-bowl-hosts-have-already-been-richly-rewarded.html | Giants and Jets Super Bowl Hosts Have Already Been Richly Rewarded | By Charles V Bagli | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/marty-markowitz-prepares-to-leave-office-after-12-years.html | Borough President for Not Much Longer but a Brooklynite Always | By Vivian Yee | TX 7-968-362 | 2014-01-31 |

| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/no-longer-a-king-but-always-an-artist.html | No Longer a King but Always an Artist | By Julie Turkewitz | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/retirement-ends-4-decade-career-of-drafting-big-plans-for-new-york-city.html | Retirement Ends 4Decade Career of Drafting Big Plans for the City | By Sam Roberts | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/krugman-obamacares-secret-success.html | Obamacares Secret Success | By Paul Krugman | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/basketball/nets-kidd-fined-for-spilling-soda.html | Kidd Is Fined 50000 | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/basketball/opponent-highlights-knicks-weakness-from-3-point-range.html | Opponent Highlights Knicks Weakness From 3Point Range | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/football/true-to-form-cowboys-tantalize-fans-with-late-season-signs-of-life.html | True to Form Cowboys Tantalize Fans With LateSeason Signs of Life | By Tom Spousta | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/hockey/a-fired-coach-returns-relentless-as-ever.html | Tortorella Returns Relentless as Ever | By Jeff Z Klein | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/ncaafootball/keeping-ball-on-the-ground-auburns-offense-still-soars.html | Keeping Ball on the Ground Auburns Offense Still Soars | By Ray Glier | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/theater/theater-listings-for-nov-29-dec-5.html | The Listings | By The New York Times | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/despite-outlaw-image-hells-angels-sue-often.html | Despite Outlaw Image Hells Angels Sue Often | By Serge F Kovaleski | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/law-limiting-plastic-guns-set-to-expire.html | Law Limiting Plastic Guns Set to Expire | By Jeremy W Peters and Michael S Schmidt | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/politics/despite-filibuster-limits-a-door-remains-open-to-block-judge-nominees.html | Despite Filibuster Limits A Door Remains Open To Block Judge Nominees | By Charlie Savage | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/americas/ire-in-canada-over-report-nsa-spied-from-ottawa.html | Ire in Canada Over Report NSA Spied From Ottawa | By Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/asia/mixed-legacy-for-departing-pakistani-army-chief.html | Mixed Legacy For Pakistani Who Led Army | By Declan Walsh | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/asia/secrecy-bill-could-distance-japan-from-its-postwar-pacifism.html | Secrecy Bill Could Distance Japan From Its Postwar Pacifism | By Martin Fackler | TX 7-968-362 | 2014-01-31 |

| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/europe/at-european-meeting-on-partnership-ukraine-and-armenia-balk.html | At European Meeting on Partnership 2 Nations Balk | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/europe/despite-subsidies-hard-times-for-a-small-and-four-legged-group-of-europeans.html | Despite Subsidies Hard Times for a Small and Fuzzy Group of Europeans | By Raphael Minder | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/europe/russia-court-grants-bail-to-last-detainee-in-greenpeace-case.html | Russia Court Grants Bail to Free Last Detainee in Greenpeace Case | By Steven Lee Myers | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/middleeast/syria-war.html | Resolve Ebbs Among Syrias Opposition After More Than 2 Years of Fighting | By Anne Barnard Mohammad Ghannam and Hwaida Saad | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/middleeast/syrian-forces-press-rebels-with-gains.html | Syrian Forces Press Rebels With Gains | By Ben Hubbard | TX 7-968-362 | 2014-01-31 |
| 2013-12-03 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/dance-music-redux.html | Dance Music Redux | By Jon Caramanica | TX 7-968-362 | 2014-01-31 |
| 2013-11-25 | 2013-11-30 | https://www.nytimes.com/2013/11/25/arts/music/conrad-susa-composer-dies-at-78.html | Conrad Susa 78 Composer and Teacher | By Margalit Fox | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://dealbook.nytimes.com/2013/11/29/gains-for-einhorn-and-loeb-could-bode-well-for-hedge-funds/ | Einhorn and Loeb Hedge Funds Post Solid Gains | By Matthew Goldstein | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://dealbook.nytimes.com/2013/11/29/pearson-to-sell-financial-news-group-for-623-million/ | Pearson to Sell Financial News Group for 623 Million | By Chad Bray | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/dance/feet-dont-fail-me-now-with-rhythmic-circus-and-root-city.html | RataTapTap From Minneapolis Fast Furious Footwork and a Beatboxer | By Brian Seibert | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/design/talk-of-the-turner-prize-where-for-one-thing-talk-is-art.html | Talk of the Turner Prize Where for One Thing Talk Is Art | By Roslyn Sulcas | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/music/britney-jean-britney-spearss-new-album-streaming-early.html | Dancey Trancey And Dabs Of Spice | By Jon Pareles | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/music/shakespeare-brings-period-music-to-broadway.html | Is This a Sackbut I Hear Before Me | By Michael Cooper | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/television/single-mother-needs-a-man-it-must-be-christmas-on-tv.html | Single Mother Needs a Man It Must Be Christmas on TV | By Neil Genzlinger | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/television/treme-on-hbo-begins-its-fourth-season.html | Moving Beyond the Sad and the Angry to Write a Valediction for New Orleans | By Mike Hale | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/the-pete-holmes-show-late-nights-on-tbs.html | The New Giggler Behind LateNight Interviews | By Jason Zinoman | TX 7-968-362 | 2014-01-31 |

| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/books/arnon-grunberg-is-writing-while-connected-to-electrodes.html | Wired Putting a Writer and Readers to a Test | By Jennifer Schuessler | TX 7-968-362 | 2014-01-31 |
|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/brash-ceo-revives-a-moribund-t-mobile.html | Brash CEO Keeps Giants Of Mobile Off Balance | By James B Stewart | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/economy/for-long-term-jobless-a-stubborn-trend.html | For LongTerm Jobless a Stubborn Trend | By Floyd Norris | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/head-of-consumer-safety-agency-is-stepping-down-after-4-years.html | Consumer Safety Chief Leaves a Small Agency With Bigger Powers | By Ron Nixon | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/international/euro-zone-inflation-rises-jobless-rate-dips.html | Tepid Data From Euro Zone Leaves Open Debate on Price Downdraft | By Jack Ewing | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/international/moderate-recovery-is-forecast-for-india.html | Increased Global Demand Aids Indias Mild Recovery | By Neha Thirani Bagri | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/international/takeda-hires-glaxo-executive-as-chief-operating-officer.html | Takeda Hires Glaxo Executive for a Top Post | By Hiroko Tabuchi | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/young-bored-and-looking-for-a-deal.html | Exhausted Shoppers Head Home Replaced by the Next Wave | By Elizabeth A Harris | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/crosswords/bridge/looking-back-at-last-years-reisinger-board-a-match-teams.html | Looking Back at Last Years Reisinger BoardaMatch Teams | By Phillip Alder | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/in-the-subway-tunnels-two-contrasting-paths-into-new-york-history.html | In Subways Suddenly 2 Glimpses Of History | By Matt Flegenheimer | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/reality-intrudes-at-a-utopian-market-in-brooklyn-with-light-fingers.html | Reality Intrudes at a Utopian Market in Brooklyn With Light Fingers | By Michael Wilson | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/ukraines-battle-for-europe.html | Ukraines Disastrous Decision | By Oleh Kotsyuba | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/science/space/comet-presumed-dead-shows-new-life.html | Comet Out of Sight and All but Buried Is Now Showing Signs of Possible Survival | By Kenneth Chang | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/basketball/when-sportsmanship-just-gets-in-the-way.html | When Coaching Gamesmanship Gets in the Way | By Andrew Keh and Lynn Zinser | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/skiing/without-vonn-americans-struggle-in-beaver-creek-downhill.html | Poor Showing for US | By Kelley McMillan | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/soccer/zahir-belounis-recounts-race-to-the-airport-in-qatar.html | Tomorrow You Leave A Players Misery in Qatar Ends | By James Montague | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/asia/china-scrambles-jets-for-first-time-in-new-air-zone.html | Airlines Urged By US to Give Notice to China | By Peter Baker and Jane Perlez | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/asia/drone-strike-pakistan.html | Recent Drone Strikes Strain US Ties With Afghanistan and Pakistan | By Rod Nordland and Salman Masood | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/asia/thailand-protests.html | Thai Protesters Enter Army Headquarters as Government Avoids Violence | By Thomas Fuller | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/europe/european-union-grapples-with-disappointment-over-ukraine.html | Ukraine Faces EUs Dismay On Turnabout On Accords | By David M Herszenhorn | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/europe/london-mayor-IQ-comments.html | London Mayor Raises Eyebrows and Ire | By Steven Erlanger | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/europe/london-slave-case-maoist-guru.html | In London Slaves Case 3 Women Isolated Under a Maoist Gurus Sway | By Katrin Bennhold | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/middleeast/iraq-killings.html | 18 Are Found Shot to Death After Abduction in Baghdad | By Duraid Adnan | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/middleeast/out-of-syria-into-a-european-maze.html | Out of Syria Into a European Maze | By Jim Yardley and Gaia Pianigiani | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/middleeast/united-nations-syrian-refugee-children.html | UN Warns of Lasting Harm To Syrian Refugee Children | By Nick CummingBruce | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/your-money/a-solution-to-burnout-that-doesnt-mean-less-work.html | Dealing With Burnout Which Doesnt Always Stem From Overwork | By Alina Tugend | TX 7-968-362 | 2014-01-31 |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/your-money/insurance-on-the-person-who-makes-the-business-run.html | Insurance on the Person Who Makes the Business Run | By Paul Sullivan | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/design/al-plastino-91-dies-drew-many-superheroes.html | Al Plastino 91 Drew Many Superheroes | By William Yardley | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/books/unraveling-huge-thefts-from-girolamini-library-in-naples.html | Rare Books Vanish With a Librarian in the Plot | By Rachel Donadio | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/international/british-loan-providers-steep-rates-under-siege.html | British Loan Providers Steep Rates Under Siege | By Kimiko de FreytasTamura | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/international/short-on-space-taiwan-embraces-a-boom-in-recycling.html | A Turnaround in Trash | By Cain Nunns | TX 7-968-362 | 2014-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/matthew-bucksbaum-mall-developer-dies-at-87.html | Matthew Bucksbaum Mall Developer Dies at 87 | By Bruce Weber | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/seeking-top-toys-good-housekeeping-puts-them-to-test.html | Seeking Top Toys Good Housekeeping Puts Them to Test | By Christine Haughney | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/at-the-new-schools-new-building-a-sign-isnt-just-a-sign.html | Getting There Is Only Half the Point | By James Barron | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/de-blasios-stop-and-frisk-criticisms-hint-at-future-relationship-with-police.html | In Naming Top Police Official De Blasio May Signal Change | By David W Chen and J David Goodman | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/dolan-says-church-is-caricatured-as-anti-gay.html | In Interview Dolan Says Church Is Caricatured as Antigay | By Michael Schwirtz | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/patience-along-the-path-to-employment.html | Patience Along the Path to Employment | By John Otis | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/securing-help-for-a-park-at-site-of-worlds-fairs.html | Securing Aid for a Park At Site of Worlds Fairs | By Lisa W Foderaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/storm-crippled-lighting-system-in-hudson-river-park-is-making-a-comeback.html | Lights Slowly Come Back in a StormCrippled Park | By Lisa W Foderaro | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/banning-the-negative-book-review.html | Banning the Negative Book Review | By Bob Garfield | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/blow-for-some-folks-life-is-a-hill.html | For Some Folks Life Is a Hill | By Charles M Blow | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/desperation-in-tibet.html | Desperation in Tibet | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/harry-potters-latest-adventure.html | Harry Potters Latest Adventure | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/more-disclosures-about-stop-and-frisk.html | More Disclosures About StopandFrisk | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/statins-by-numbers.html | Statins by Numbers | By Jason Karlawish | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/what-you-dont-know-about-mortgages.html | What You Dont Know About Mortgages | By The Editorial Board | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/basketball/back-in-denver-anthony-is-booed-as-knicks-lose.html | Back in Denver Anthony Is Booed as Knicks Lose | By Scott Cacciola | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/basketball/lopez-returns-but-other-nets-dont-show-up-in-dismal-loss-to-rockets.html | Looking Sluggish and Lost Nets Are Routed by Rockets | By Andrew Keh | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaabasketball/college-basketball-roundup.html | Experience Lifts Arizona Against Duke | By Zach Schonbrun | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaafootball/at-duke-football-is-the-new-basketball.html | At Duke Football Is the New Basketball | By Nate Taylor | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaafootball/coach-got-chance-now-its-teams-turn.html | For Sacred Heart Patience Has Rewards | By Pat Pickens | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaafootball/saturdays-games-to-watch.html | Games to Watch | By Fred Bierman | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaafootball/television-revenue-fuels-a-construction-boom-in-the-pac-12.html | Television Revenue Fuels Construction Boom in Pac12 | By Greg Bishop | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaafootball/close-the-store-its-the-years-big-game-in-alabama.html | Close the Store Its the Years Big Game in Alabama | By Alan Blinder | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/obamas-meet-fasting-protesters.html | Obamas Meet Fasting Protesters | By Julia Preston | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/politics/abortion-cases-in-court-helped-tilt-democrats-against-the-filibuster.html | Abortion Cases in Court Helped Tilt Democrats Against the Filibuster | By Jeremy W Peters | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/politics/as-women-build-political-power-a-fund-raising-tide-turns.html | As FundRaisers for Congressional Campaigns Women Break Cash Ceiling | By Jennifer Steinhauer | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/politics/health-care-site-rushing-to-make-fixes-by-sunday.html | Health Care Site Rushing to Make Fixes by Sunday | By Sharon LaFraniere Eric Lipton and Ian Austen | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/politics/illinois-gives-plan-details-for-bailout-of-pensions.html | Illinois Gives Plan Details For Bailout Of Pensions | By Monica Davey | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/scandal-widens-over-contracts-for-navy-work.html | Scandal Widens Over Contracts For Navy Work | By Christopher Drew and Danielle Ivory | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/through-a-novel-a-window-to-an-authors-beliefs.html | Through a Novel a Window to an Authors Beliefs | By Samuel G Freedman | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/asia/north-korea-accuses-captive-us-veteran-of-war-crimes.html | North Korea Accuses Captive US Veteran of War Crimes | By Gerry Mullany | TX 7-968-362 | 2014-01-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/europe/a-forced-adoption-a-lifetime-quest-and-a-longing-that-never-waned.html | A Forced Adoption a Lifetime Quest and a Longing That Never Waned | By Suzanne Daley and Douglas Dalby | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/middleeast/chemical-weapons-watchdog-rejects-a-request-by-syria-to-convert-arms-sites.html | Chemical Weapons Watchdog Rejects a Request by Syria to Convert Arms Sites | By Nick CummingBruce | TX 7-968-362 | 2014-01-31 |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/middleeast/mideast-tensions-alarm-un-chief.html | Mideast Tensions Alarm UN Chief | By Rick Gladstone | TX 7-968-362 | 2014-01-31 |
| 2013-11-21 | 2013-12-01 | https://intransit.blogs.nytimes.com/2013/11/21/at-toronto-aquarium-jellyfish-get-a-tank-of-their-own/ | Aquarium Jellyfish Get a Tank of Their Own | By Rachel Harris | TX 8-637-579 | 2015-02-02 |
| 2013-11-22 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-637-579 | 2015-02-02 |
| 2013-11-25 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/14-screenwriters-writing.html | 14 Screenwriters Writing | By Adam Sternbergh | TX 8-637-579 | 2015-02-02 |
| 2013-11-25 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/lights-camera-and-for-the-first-time-dialogue.html | Making a Scene | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-11-25 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/the-big-picture-strikes-back.html | The Big Picture Strikes Back | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-11-26 | 2013-12-01 | https://tmagazine.blogs.nytimes.com/2013/11/26/now-screening-brought-to-you-by-kenneth-cole-an-inside-perspective-on-the-battle-against-aids/ | Now Screening AmfAR Film | By John Ortved | TX 8-637-579 | 2015-02-02 |
| 2013-11-26 | 2013-12-01 | https://tmagazine.blogs.nytimes.com/2013/11/26/on-view-a-pool-party-thats-also-an-art-project/ | On View A Pool Party | By Maxwell Williams | TX 8-637-579 | 2015-02-02 |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/fifty-years-later-why-does-eichmann-in-jerusalem-remain-contentious.html | Fifty years after Hannah Arendts Eichmann in Jerusalem first challenged our conception of the nature of evil the book remains contentious Why | By Adam Kirsch and Rivka Galchen | TX 8-637-579 | 2015-02-02 |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/why-mayors-cant-combat-income-inequality.html | Mind the Gap | By Adam Davidson | TX 8-637-579 | 2015-02-02 |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/westchester-square-the-bronx-stay-awhile.html | Hub Wants Travelers to Stay Awhile | By Vera Haller | TX 8-637-579 | 2015-02-02 |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/a-100-weekend-in-santiago-chile.html | A 100 Weekend in Santiago Chile | By Seth Kugel | TX 8-637-579 | 2015-02-02 |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/new-draws-for-diners-in-a-sonoma-county-town.html | Room on the Plate for More Than Chicken | By Bonnie Tsui | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/restaurant-report-esquina-mocoto-in-sao-paulo.html | Not Far From the Tree | By Nicholas Gill | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/11/28/sports/football/fantasy-football-week-13-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/dance/braided-bodies-up-onstage.html | Braided Bodies Up Onstage | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/dance/frederick-ashton-has-a-place-of-honor-at-the-sarasota-ballet.html | An Unlikely Throne for Dance Royalty | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/design/a-chinese-artist-exploring-new-york.html | Inspiration Far From Home | By Barbara Pollack | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/design/whitish-gray-also-quite-green.html | Whitish Gray Also Quite Green | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/music/herbie-hancock-is-the-emissary-of-an-art-form.html | So Many Sounds but Jazz Is the Core | By Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/music/musical-underground.html | Musical Underground | By Vivien Schweitzer | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/music/west-coast-style-by-the-numbers.html | West Coast Style By the Numbers | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/music/what-becomes-a-diva-most.html | What Becomes a Diva Most | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/television/familiar-faces-broad-humor.html | Familiar Faces Broad Humor | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/television/nbc-will-air-the-sound-of-music-live-on-dec-5.html | The Hills Are a Prop the Show Is Live | By Jeremy Egner | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/jonathan-swift-by-leo-damrosch.html | A Giant Among Men | By John Simon | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/the-heir-apparent-by-jane-ridley.html | Always an England | By John Sutherland | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/homevideo/the-jack-ryan-collection-a-four-disc-dvd-from-paramount.html | Cold War Tensions Reheated | By Andy Webster | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/see-stanwyck-all-month-long.html | See Stanwyck All Month Long | By Andy Webster | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/tim-jenison-an-inventor-paints-the-music-lesson.html | Engineering His Own Vermeer | By Dave Itzkoff | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/walt-disneys-voice-lives-in-new-mickey-mouse-cartoon.html | Resurrecting His Masters Mouse Voice | By Mekado Murphy | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/will-ferrell-returns-as-ron-burgundy.html | Good News Hes Back | By Lorne Manly | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/zindzi-mandela-reflects-on-mandela-long-walk-to-freedom.html | Father to a Nation and to a Family | By Rick Lyman | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/a-review-of-bangkok-pavilion-in-kings-park.html | Thai Classics in a Spot Known for Them | By Joanne Starkey | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/a-review-of-great-wall-restaurant-in-new-haven.html | Dim Sum and Much More in a NoFrills Setting | By Stephanie Lyness | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/a-review-of-pf-market-in-west-caldwell.html | After 35 Years They Know Their Fish | By Fran Schumer | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/at-edward-hoppers-home-legally-this-time.html | At Hoppers Home Legally This Time | By Susan Hodara | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/in-search-of-the-perfect-holiday-drink.html | In Search of the Perfect Holiday Cocktail | By Valerie Peterson | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/music-of-the-season-taking-center-stage.html | Music of the Season Taking Center Stage | By Karin Lipson | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/violinist-sirena-huang-performs-with-the-hartford-symphony-orchestra.html | A Violin Prodigy Now Grown | By Phillip Lutz | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/wines-for-dessert-or-just-for-fun.html | For Dessert Or Just for Fun | By Howard G Goldberg | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/a-place-in-brooklyn-the-hot-borough.html | A Place in the Hot Borough | By Joyce Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/theater/conor-mcpherson-prepares-the-night-alive.html | Hope Doesnt Come Out of a Bottle | By Patrick Healy | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/theater/stacy-keach-recalls-his-own-favorite-death-scenes.html | My Favorite Ways to Kick the Bucket | By Stacy Keach | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/theater/virgil-gadson-and-julius-chisolm-in-after-midnight.html | Law of Gravity Made to be Broken | By Alexis Soloski | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/theater/youre-here-to-be-lectured.html | Youre Here To Be Lectured | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/hotel-review-great-northern-hotel-in-london.html | A Stylish Retreat by the Eurostar | By Evan Rail | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/how-to-choose-a-carry-on-bag.html | For CarryOn Bags Size Is Just the Beginning | By Susan Stellin | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/looking-for-an-edge-during-holiday-travel.html | Electronic Wrinkles That Speed Up Airport Time | By Rachel Lee Harris | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/navigating-art-fairs-in-miami-and-beyond.html | Art Miamis director NICK KORNILOFF on navigating art fairs | By Emily Brennan | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/sampling-a-tasty-sliver-of-singapores-cuisine.html | Sampling a Cuisine With Colonial Roots | By Cheryl LuLien Tan | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://cityroom.blogs.nytimes.com/2013/11/27/the-magic-of-witch-hazel/ | Tonic in an Autumn Blossom | By David Taft | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://intransit.blogs.nytimes.com/2013/11/28/e-u-eases-rules-on-liquids-on-planes/ | Trending EU Eases Rules on Liquids on Planes | By Tanya Mohn | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/11/28/sports/soccer/bill-foulkes-survivor-of-manchester-united-plane-crash-dies-at-81.html | Bill Foulkes 81 Survivor and Soccer Star | By Douglas Martin | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/a-look-at-the-new-york-novel-the-goldfinch-by-donna-tartt.html | Holden Caulfield Redux | By Ginia Bellafante | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/custom-suits-to-make-transgender-and-female-clients-feel-handsome.html | The Masculine Mystique | By John Leland | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/older-workers-are-increasingly-entering-fast-food-industry.html | Life on 725 an Hour | By Alan Feuer | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/ready-for-some-football-a-lot-of-it.html | Ready for Some Football A Lot of It | By Alan Feuer | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/reclaiming-the-label-of-a-progressive-city.html | Reclaiming the Label Of a Progressive City | By Sam Roberts | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/steven-j-backman-builds-miniature-works-of-art-from-toothpicks.html | The World in a Toothpick | By Corey Kilgannon | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/west-african-customers-get-a-taste-of-home-at-la-tropezienne.html | French Flavor by the East River | By Maya Lau | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/who-was-rick-of-ricks-place-in-prospect-park.html | Who Was Rick of Ricks Place in Prospect Park | By Michael Pollak | TX 8-637-579 | 2015-02-02 |

| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/36-hours-in-shanghai.html | 36 Hours Shanghai | By Justin Bergman | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/in-cyprus-a-new-spirit-animates-the-capital.html | A New Spirit Animates Nicosias Old Town | By Rachel B Doyle | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://cityroom.blogs.nytimes.com/2013/11/29/big-ticket-outdoor-living-in-noho-for-23-million/ | Outdoor Living in NoHo | By Robin Finn | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://latitude.blogs.nytimes.com/2013/11/29/the-threat-to-british-curry/ | The British Threat To Curry | By Huma Yusuf | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/11/29/sports/football/week-13-nfl-matchups.html | Browns Try Going Back to the Future | By Tony Gervino | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/11/30/opinion/migration-hurts-the-homeland.html | How Migration Hurts Poor Countries | By Paul Collier | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/music/new-albums-throwing-muses-death-grips-the-knells-psapp.html | Offerings From Nashville the Kitchen and This Side of Twisted | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/television/brody-stevens-stars-in-enjoy-it-on-comedy-central.html | Daring the Audience to Not Laugh | By Franz Lidz | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/automobiles/a-thaw-for-frosty-toes.html | A Thaw for Frosty Toes | By Scott Sturgis | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/automobiles/autoreviews/a-chevy-so-exclusive-that-you-can-only-borrow-not-buy.html | A Chevy So Exclusive That You Can Only Borrow Not Buy | By Robert Peele | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/automobiles/autoreviews/performer-available-for-private-parties.html | Performer Available for Private Parties | By Lawrence Ulrich | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/automobiles/in-formula-one-its-already-2014.html | In Formula One Its Already 2014 | By Leo Levine | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/automobiles/to-bring-back-the-drivers-rallies-add-brain-teasers.html | To Bring Back the Drivers Rallies Add BrainTeasers | By John Hanc | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/100-poems-old-and-new-by-rudyard-kipling.html | Imperial Rhymes | By William Logan | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/beatles-vs-stones-and-rocks-off.html | Time Was on Their Side | By Anthony DeCurtis | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/churchills-bomb-and-the-roar-of-the-lion.html | Calls to Arms | By Benjamin Schwarz | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/elizabeth-of-york-by-alison-weir.html | Materfamilias | By Roger Boylan | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/geordie-greigs-breakfast-with-lucian.html | The Art of Celebrity | By Francine Prose | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/havisham-by-ronald-frame.html | Twisted Spinster | By Jane Smiley | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/jeeves-and-the-wedding-bells-by-sebastian-faulks.html | My Man Bertie | By Christopher Buckley | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/no-mans-nightingale-by-ruth-rendell-and-more.html | Murder at the Vicarage | By Marilyn Stasio | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/oscar-hopeful-revives-searing-memoir.html | Oscar Hopeful Revives Searing Memoir | By John Williams | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/outrageous-fortune-by-anthony-russell.html | Cold Comfort | By Henry Alford | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/queen-anne-by-anne-somerset.html | Always an England | By Brooke Allen | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/servants-by-lucy-lethbridge.html | The Help and the Helped | By Leah Price | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/the-cool-school-xo-orpheus-and-the-moth.html | Anthologies | By Joseph Salvatore | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/to-the-letter-by-simon-garfield.html | Kind Regards | By Carmela Ciuraru | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/Celebrities-like-lorde-and-daft-punk-Shying-From-Fames-Spotlight-.html | Shying From Fames Spotlight | By Alex Hawgood | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/Daughters-of-famous-politicians-like-Katherine-Schwarzenegger-and-Meghan-McCain-create-their-own-media-brands.html | New Faces With Familiar Names | By Karen Schwartz | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/Jeanne-Greenberg-Rohatyn-art-dealer-and-curator-is-an-adviser-to-celebrities.html | From Behind the Canvas | By Guy Trebay | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/Personal-Shoppers-Still-Busy.html | It Takes a Lot of Money to Look This Good | By Geraldine Fabrikant | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/Some-women-are-fired-for-being-too-attractive.html | Youre Cute and Fired | By Marisa Meltzer | TX 8-637-579 | 2015-02-02 |

| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/at-art-basel-miami-beach-squeezing-art-out-of-the-picture.html | Squeezing Art Out of the Picture | By Nate Freeman | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/bill-cunningham-on-the-street-reasons-for-gratitude.html | Reasons for Gratitude | By Bill Cunningham | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/coming-out-as-a-modern-family-modern-love.html | When None and All of the Categories Fit | By Maria Bello | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/roseanne-barr-and-mindy-kaling-funny-women-serious-talk.html | Funny Women Serious Talk | By Philip Galanes | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/social-qs-helping-a-shy-guy-build-up-his-nerve.html | Come Here Often | By Philip Galanes | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/a-marriage-tests-an-advice-columnist.html | A Marriage Tests an Advice Columnist | By Lois Smith Brady | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/cardinals-pitcher-joins-a-new-team.html | Cardinals Pitcher Joins a New Team | By Denise Oliveira | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/who-killed-the-catchphrase.html | Who Killed the Catchphrase | By Teddy Wayne | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/danica-patrick-on-racing-cars-and-building-brands.html | Youre Never Going to Please Everyone | Interview by Amy Chozick | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/did-i-fence-a-sign.html | Did I Fence a Sign | By Chuck Klosterman | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/who-made-that-spork.html | Who Made That Spork | By Jessica Gross | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/the-ways-of-lust.html | The Ways Of Lust | By Paul Bloom | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/choosing-between-mortgage-broker-and-bank.html | Choosing Between Mortgage Broker and Bank | By Lisa Prevost | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/college-on-the-house.html | College on the House | By Lisa Prevost | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/dr-ruth-westheimer-her-bedrooms-are-off-limits.html | Surprisingly Her Bedrooms Are Off Limits | By Joanne Kaufman | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/miami-project-off-to-arty-start.html | Miami Project Off to Arty Start | By Julie Satow | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/walk-ups-are-in-demand-and-come-with-bragging-rights.html | Stair Masters | By Julie Satow | TX 8-637-579 | 2015-02-02 |

| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/my-upper-peninsula.html | My Upper Peninsula | By Jim Harrison | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/this-is-las-vegas.html | This Is Las Vegas | By Stephanie Rosenbloom | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://opinionator.blogs.nytimes.com/2013/11/30/one-drug-two-names-many-problems/ | One Drug Two Names Many Problems | By Theresa Brown | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://opinionator.blogs.nytimes.com/2013/11/30/the-minimum-we-can-do/ | The Minimum We Can Do | By Arindrajit Dube | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://opinionator.blogs.nytimes.com/2013/11/30/the-real-humanities-crisis/ | The Real Humanities Crisis | By Gary Gutting | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://opinionator.blogs.nytimes.com/2013/11/30/when-writers-expose-the-dead/ | When Writers Expose the Dead | By Ken Budd | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/a-trusting-couple-now-thrown-for-two-loops.html | A Trusting Couple Now Thrown For Two Loops | By Gretchen Morgenson | TX 8-637-579 | 2015-02-01 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/all-dogs-may-go-to-heaven-these-days-some-go-to-hospice.html | All Dogs May Go to Heaven These Days Some Go to Hospice | By Matt Richtel | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/climate-casino-an-overview-of-global-warming.html | Placing Odds on a Cloudy Future | By Fred Andrews | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/how-to-gauge-the-price-of-danger.html | How to Gauge the Price of Danger | By Robert H Frank | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/jennifer-dulski-of-changeorg-on-problem-solving.html | Tell Me the Problem and 3 Ways to Solve It | By Adam Bryant | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/that-made-in-usa-premium.html | That Made in USA Premium | By Stephanie Clifford | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/the-big-tens-bigger-footprint.html | The Big Tens Bigger Footprint | By Ben Strauss | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/turning-the-wheels-of-justice-and-making-room-for-springsteen.html | Turning the Wheels of Justice and Making Room for Springsteen | Interview by Edward Lewine | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/where-factory-apprenticeship-is-latest-model-from-germany.html | Where Factory Apprenticeship Is Latest Model From Germany | By Nelson D Schwartz | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/crosswords/chess/teams-from-azerbaijan-and-miami-seize-titles.html | Teams From Azerbaijan And Miami Seize Titles | By Dylan Loeb McClain | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/jobs/a-founder-who-cant-let-go.html | A Founder Who Cant Let Go | By Rob Walker | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/jobs/healing-with-his-hands.html | Healing With His Hands | Interview by Perry Garfinkel | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/peter-kaplan-who-brought-a-cutting-edge-to-the-new-york-observer-dies-at-59.html | Peter Kaplan Editor of New York Observer Dies at 59 | By Margalit Fox | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/congress-takes-on-abusive-patent-suits.html | Congress Takes On Abusive Patent Suits | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/douthat-the-pope-and-the-right.html | The Pope And the Right | By Ross Douthat | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/friedman-the-other-arab-awakening.html | The Other Arab Awakening | By Thomas L Friedman | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/joshua-sapan.html | Joshua Sapan | By Kate Murphy | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/kristof-gifts-that-reflect-the-spirit-of-the-season.html | Gifts That Reflect the Spirit of the Season | By Nicholas Kristof | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/machine-age.html | Machine Age | By Kim Steele | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/millennial-searchers.html | Millennial Searchers | By Emily Esfahani Smith and Jennifer L Aaker | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/on-dying-after-your-time.html | On Dying After Your Time | By Daniel Callahan | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/one-cooking-show-you-shouldnt-try-at-home.html | One Cooking Show You Shouldnt Try at Home | By Dan Barry | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/putting-military-pay-on-the-table.html | Putting Military Pay on the Table | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/the-unregulated-sperm-industry.html | The Unregulated Sperm Industry | By Rene Almeling | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/voter-id-gets-another-day-in-court.html | Voter ID Gets Another Day in Court | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/years-of-mourning-the-losses-in-mumbai.html | Years of Mourning The Losses in Mumbai | By Mira Kamdar | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/baseball/yankees-tap-a-surprising-starter-for-their-ticket-campaign.html | Sabathia Gets Call as Starter In Ticket Sales Campaign | By Richard Sandomir | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/basketball/rookie-seasons-can-be-taken-with-grain-of-salt.html | FirstYear Players Deserve A Second Look | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/football/giants-decline-stands-at-12-months-16-games-and-counting.html | Giants Decline Stands at 12 Months 16 Games and Counting | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/football/jets-smith-no-stranger-to-setbacks-knows-the-value-of-endurance.html | Jets Smith No Stranger To Scaling Obstacles | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/football/week-13-matchup-dolphins-5-6-at-jets-5-6.html | Dolphins 56 At Jets 56 | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/football/week-13-matchup-giants-4-7-at-redskins-3-8.html | Giants 47 at Redskins 38 | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/hockey/rangers-kreider-plays-tormentor-in-tortorellas-return-to-garden.html | Kreider Plays Tormentor in Tortorellas Return to the Garden | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/hockey/will-p-k-go-to-sochi-canada-wants-to-know.html | Will Subban Go to Sochi Canada Wants to Know | By Jeff Z Klein and Stu Hackel | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/ncaafootball/arkansas-follows-fashion-and-the-money-out-of-its-home-away-from-home.html | Arkansas Follows Fashion and the Money Out of Its Home Away From Home | By Evin Demirel | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/ncaafootball/ohio-state-survives-a-suddenly-feisty-michigan-to-keep-its-record-intact.html | Ohio State Survives Against Michigan and Receives Help From Auburn | By Tim Rohan | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/olympics/in-the-halfpipe-with-david-wise-the-undude.html | In the Halfpipe With the Undude | By John Branch | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sunday-review/the-shocking-sex-secrets-of-insects.html | The Shocking Sex Secrets of Insects | By Marlene Zuk | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sunday-review/who-is-watching-the-watch-lists.html | Who Is Watching the Watch Lists | By Susan Stellin | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/technology/when-algorithms-grow-accustomed-to-your-face.html | When Algorithms Grow Accustomed to Your Face | By Anne Eisenberg | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/a-first-gay-novel-a-poor-latino-boyhood-and-the-confluence.html | A First Gay Novel A Poor Latino Boyhood And the Confluence | By Gregg Barrios | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/as-oil-floods-plains-towns-crime-pours-in.html | As Oil Floods Plains Towns Crime Pours In | By Jack Healy | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/in-attorney-general-contest-conservatives-crowd-the-field.html | In Attorney General Contest Conservatives Crowd the Field | By Reeve Hamilton | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/moving-time-for-nurses-who-dont-need-doctors.html | Moving Time for Nurses Who Dont Need Doctors | By Becca Aaronson | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/politics/eye-on-2016-clintons-rebuild-bond-with-blacks.html | Eye on 16 Clintons Rebuild Bond With Blacks | By Amy Chozick and Jonathan Martin | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/politics/inside-the-race-to-rescue-a-health-site-and-obama.html | Inside the Race to Rescue a Health Site and Obama | By Sheryl Gay Stolberg and Michael D Shear | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/politics/limit-on-access-stirs-tensions-between-white-house-photographer-and-press-corps.html | Limit on Access Stirs Tensions Between White House Photographer and Press Corps | By Mark Landler | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/supermajority-poses-dilemma-for-both-parties.html | Supermajority Poses Dilemma For Both Parties | By Ross Ramsey | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/the-troubles-of-building-where-faults-collide.html | The Troubles of Building Where Faults Collide | By Adam Nagourney | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/asia/another-afghan-child-dead-a-different-response.html | Afghans Assail Karzais Disparate Views on Killings | By Rod Nordland | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/asia/indian-editor-arrest.html | Indian Editor Is Arrested In Assault | By Hari Kumar | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/asia/japan-takes-airspace-issue-to-un-agency.html | Japan Takes Airspace Issue To UN Agency | By Martin Fackler | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/asia/north-korea-accuses-detained-us-veteran-of-war-crimes.html | North Korea Releases a Video of a US Veteran Confessing to Hostile Acts | By Jane Perlez | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/europe/police-chopper-crashes-into-crowded-glasgow-pub.html | Police Helicopter Crashes Into Crowded Glasgow Pub | By Stephen Castle and Steven Erlanger | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/europe/ukraine-protests.html | Ukrainians Back in Street To Support EU Accord | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/a-family-intervention.html | A Family Intervention | By Margaux Laskey | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/the-soul-mate-in-the-police-car.html | The Soul Mate in the Police Car | By Vincent M Mallozzi | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/a-changed-perspective-after-hurricane-sandy-wreaked-havoc.html | After Hurricane Sandy Wreaked Havoc A Changed Perspective | By Thomas Gaffney | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/traffic-agent-fatally-struck-in-manhattan.html | Traffic Agent Fatally Struck in Manhattan | By Andrew Boryga and Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/basketball/knicks-find-solace-in-quality-of-losses.html | Knicks Find Solace in Quality of Losses | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/basketball/with-lopez-back-nets-defeat-depleted-grizzlies.html | Lopez Gives Nets a Steady Hand and Some Hope | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/ncaafootball/another-building-block-for-fordham-a-playoff-victory.html | For Fordham a Special Season Lives On | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/ncaafootball/one-second-dooms-no-1-alabama.html | One Second Dooms No 1 Alabama | By Mike Tierney | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/americas/a-rustic-paradise-open-for-development.html | A Rustic Paradise Open for Development | By Damien Cave | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/middleeast/politics-and-a-ruptured-tendon-lead-iran-negotiator.html | Politics and a Ruptured Tendon Dont Faze Lead Iran Negotiator | By David E Sanger | TX 8-637-579 | 2015-02-02 |
| 2013-11-25 | 2013-12-02 | https://bits.blogs.nytimes.com/2013/11/25/for-apple-3-d-sensors-have-potential-beyond-tv/ | Apples Future In 3D Sensors | By Brian X Chen | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-02 | https://bits.blogs.nytimes.com/2013/11/29/shopping-for-a-girl-consider-science-and-engineering-toys/ | Tech Presents For the Girls | By Claire Cain Miller | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://bits.blogs.nytimes.com/2013/12/01/disruptions-calling-from-the-clouds/ | Want Calls on Planes Youll Need to Speak Up | By Nick Bilton | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/dance/alina-cojocaru-and-tamara-rojo-at-english-national-ballet.html | Covent Garden Alumnae Shine in a New Flower Patch | By Alastair Macaulay | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/dance/new-york-city-ballet-presents-g-balanchines-the-nutcracker.html | The Fantasy That Teaches Children to Be GrownUps | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/design/dean-mary-schmidt-campbell-looks-beyond-the-tisch-school.html | Arts Dean Redefines Her Mission | By Robin Pogrebin | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/design/a-first-for-sothebys-an-auction-in-beijing.html | A First for Sothebys An Auction in Beijing | Compiled by Adam W Kepler | TX 8-637-579 | 2015-02-02 |

| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/design/yayoi-kusamas-mirrored-room-at-david-zwirner-gallery.html | Lights Mirrors Instagram ArtSensation | By William Grimes | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | In Three Symphonies The Demands of Mozart | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/music/television-plays-rough-trades-brooklyn-outpost.html | A Band With Some History Brings Heft to the New Place in Brooklyn | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/music/updated-presley-exhibit-features-graceland-items.html | Updated Presley Exhibit Features Graceland Items | Compiled by Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/rest-in-peace-elwood-worlds-ugliest-dog.html | Rest in Peace Elwood Worlds Ugliest Dog | Compiled by Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/television/rick-and-morty-on-adult-swim.html | A Warm and Fuzzy Grandpa Well Not Exactly | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/books/johnny-cash-the-life-by-robert-hilburn.html | The High Times and the Hard Ones of a Gritty Musical Outlaw | By Michiko Kakutani | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/economy/wage-strikes-planned-at-fast-food-outlets-in-100-cities.html | Wage Strikes Planned at FastFood Outlets | By Steven Greenhouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/international/arcelormittal-deal-for-rivals-plant-signals-faith-in-recovery.html | ArcelorMittal Deal for Plant Signals Faith in a Recovery | By Stanley Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/longtime-tv-consultant-steps-aside-not-down.html | Longtime TV Consultant and Recruiter Is Stepping Aside Not Down | By Elizabeth Jensen | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/mob-city-uses-twitter-to-build-suspense-for-a-premiere.html | Building Suspense on Twitter For a Television Show About the Mob | By Andrew Adam Newman | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/scorseses-wolf-of-wall-street-gets-in-under-the-oscar-wire.html | A Scorsese Film Gets In Under the Oscar Wire | By Michael Cieply and Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/crosswords/bridge/fall-north-american-championships-winners.html | Fall North American Championships Winners | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/movies/bullett-raja-a-bromance-directed-by-tigmanshu-dhulia.html | Macho Hero and His Sidekick Shoot Em Up in a Crooked India | By Rachel Saltz | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/movies/frozen-disneys-new-fairy-tale-is-no-2-at-box-office.html | Boys Dont Run Away From These Princesses | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/metro-north-derailment.html | Derailment in Bronx Kills 4 and Injures Dozens | By James Barron and J David Goodman | TX 8-637-579 | 2015-02-02 |

| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/rumbling-and-then-screams-and-smoke-rising.html | Suddenly Flying Bodies Broken Bones and Screaming After Cars Leave the Track | By Sarah Maslin Nir and Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/baseball/hughes-and-twins-agree-to-three-year-deal.html | After Worst Year With Yanks Hughes Is Said to Reach Deal With Twins | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/football/jets-flop-in-their-third-straight-loss.html | Smith Out Simms In But Its the Same Jets In a Defeat to Miami | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/ncaafootball/so-much-for-that-quiet-exit-by-the-bcs.html | A Final Roar | By Greg Bishop | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/soccer/Spurs-Give-Villas-Boas-a-Save.html | Spurs Tie United and Perhaps Spare Their Manager | By Rob Hughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/theater/reviews/christmas-carol-at-theater-at-st-clements.html | Ebenezer Sharpens Sarcasm For Today | By Anita Gates | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/us/bao-bao-is-voted-name-of-panda-cub-at-washington-zoo.html | With More Than 123000 Votes Cast National Zoo Names Its Giant Panda Cub | By Emmarie Huetteman | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/us/paul-f-crouch-founder-of-trinity-broadcasting-network-dies-at-79.html | Paul F Crouch 79 Evangelical Broadcaster | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/asia/china-prepares-to-launch-moon-rover-mission.html | China Launches Moon Rover Mission | By Chris Buckley | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/asia/thailand-protests.html | Thai Protests Turn Volatile As at Least 3 Are Shot Dead | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/europe/expansion-plans-for-heathrow-airport-are-grounded-for-now.html | Expansion Plans For Heathrow Airport Are Grounded for Now | By Steven Erlanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/europe/scottish-authorities-seek-clues-to-copter-crash.html | Scottish Authorities Seek Clues to Copter Crash | By Stephen Castle | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/europe/thousands-of-protesters-in-ukraine-demand-leaders-resignation.html | Ukraine Leader Called to Resign As Anger Swells | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/middleeast/attack-on-funeral-kills-at-least-12-in-iraq.html | Blasts Kill at Least 12 Mourners At Funeral of Iraq Sunni Leader | By Yasir Ghazi | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/middleeast/irans-hard-liners-keep-their-criticism-of-nuclear-pact-to-themselves.html | Irans HardLiners Keep Their Criticism of Nuclear Pact to Themselves | By Thomas Erdbrink | TX 8-637-579 | 2015-02-02 |

| 2013-12-02 | 2013-12-02 | https://bits.blogs.nytimes.com/2013/12/01/amazon-floats-the-notion-of-delivery-drones/ | Amazon Unveils The Prospect Of Drone Delivery | By David Streitfeld | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-02 | https://dealbook.nytimes.com/2013/12/01/quiet-boss-at-citigroup-setting-tone-for-wall-street/ | Quiet Boss At Citigroup Setting Tone For Wall St | By Susanne Craig and Jessica SilverGreenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/books/andre-schiffrin-publishing-force-and-a-founder-of-new-press-is-dead-at-78.html | Andr Schiffrin Publishing Force and a Founder of New Press Is Dead at 78 | By Robert D McFadden | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/economy/gloomy-numbers-for-holiday-shoppings-big-weekend.html | Gloomy Numbers for Holiday Shoppings Big Weekend | By Elizabeth A Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/bud-light-hires-john-krasinski-to-riff-on-hold-my-beer-meme.html | Borrowing From Web for Branded Entertainment for Bud Light | By Stuart Elliott | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/long-on-cutting-edge-of-print-new-york-magazine-cuts-back.html | Long on Cutting Edge of Print New York Magazine Cuts Back | By David Carr | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/merchandise-uses-olympics-principles-against-russian-anti-gay-laws.html | Merchandise With Message For Olympics Aims at Russia | By Stuart Elliott | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/turning-to-public-to-back-investigative-journalism.html | Turning to Public to Back Investigative Journalism | By Leslie Kaufman | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/white-house-praises-gains-on-health-site.html | Insurers Claim Health Website Is Still Flawed | By Robert Pear and Reed Abelson | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/movies/paul-walker-screen-actor-is-dead-at-40.html | Paul Walker Screen Actor Is Dead at 40 | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/accident-ends-commute-to-help-set-up-the-rockefeller-center-tree.html | Man Going to Set Up Rockefeller Center Tree A Nurse and a Paralegal Are Among the Dead | By Vivian Yee | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/back-in-new-york-with-the-same-passion-but-less-fire-and-smoke.html | Back in New York With the Same Passion but to Less Fire and Smoke | By Clyde Haberman | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/detectives-errors-were-just-the-start-of-a-nightmare-case.html | Caught in a Tangled Web for 22 Years | By Frances Robles | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/for-new-york-citys-charter-schools-a-lesson-on-paying-rent.html | For Charter Schools A Lesson on Paying Rent | By Winnie Hu | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/scanning-the-economic-landscape-and-still-seeing-little-on-the-horizon.html | Scanning the Economic Landscape and Still Seeing Little on the Horizon | By Rachel L Swarns | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/severity-of-derailment-revives-safety-concerns-about-pushed-trains.html | After Accident the Focus Turns to a Sharp Curve and a Trains Speed | By Matt Flegenheimer and Patrick McGeehan | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/taking-aim-at-her-latest-test-college.html | Taking Aim at Her Latest Test College | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/a-swedish-retailer-promises-a-living-wage.html | A Swedish Retailer Promises a Living Wage | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/bad-eating-habits-start-in-the-womb.html | Bad Eating Habits Start in the Womb | By Kristin Wartman | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/debt-and-taxes.html | Debt and Taxes | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/keller-sex-and-the-single-priest.html | Sex and the Single Priest | By Bill Keller | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/krugman-better-pay-now.html | Better Pay Now | By Paul Krugman | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/the-new-mayor-and-the-teachers.html | The New Mayor and the Teachers | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/science/earth/in-new-jersey-pines-trouble-arrives-on-six-legs.html | In New Jersey Pines Trouble Arrives on Six Legs | By Justin Gillis | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/baseball/3-general-managers-true-to-one-school.html | 3 General Managers True to One School | By Tim Rohan | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/basketball/a-new-month-brings-new-hope-for-the-flailing-nets.html | New Month and New Hope for Flailing Nets | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/basketball/calipari-in-town-as-a-coach-and-a-topic.html | Calipari In Town As a Coach And a Topic | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/basketball/sputtering-offense-dooms-knicks-to-their-ninth-consecutive-loss.html | Sputtering Offense Dooms Knicks To Their Ninth Consecutive Loss | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/football/giants-hope-late-comeback-isnt-too-late.html | Giants Hope Late Comeback Isn8217t Too Late | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/football/transition-year-for-jets-general-manager-may-be-final-one-for-coach.html | Transition Year for the General Manager Is a Fragile One for the Coach | By Harvey Araton | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/hockey/islanders-feel-weight-of-veterans-injuries.html | Islanders Feel Weight Of Veterans Injuries | By Allan Kreda | TX 8-637-579 | 2015-02-02 |

| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/ncaabasketball/young-kentucky-team-shows-progress-in-brooklyn.html | No 3 Kentucky Outmuscles Providence | By Seth Berkman | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/skiing/american-misses-a-giant-slalom-win-by-a-sliver.html | An American Misses a Giant Slalom Victory by a Sliver | By Kelley McMillan | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/technology/e-books-hold-tight-to-features-of-their-print-predecessors.html | Out of Print Maybe but Not Out of Mind | By David Streitfeld | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/us/closing-a-fear-gap-so-children-can-achieve.html | Closing A Fear Gap So Children Can Achieve | By Michael Brick | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/us/comet-thought-dead-but-found-alive-is-now-fading-away-astronomers-say.html | Comet Thought Dead but Found Alive Is Now Fading Away Astronomers Say | By Kenneth Chang | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/us/urban-schools-aim-for-environmental-revolution.html | Urban Schools Aim for Environmental Revolution | By Michael Wines | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/americas/ontario-man-accused-of-plot-to-sell-secrets.html | Ontario Man Accused of Plot to Sell Secrets | By Ian Austen | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/asia/in-the-east-china-sea-a-far-bigger-test-of-power-looms.html | In the East China Sea a Far Bigger Test of Power Looms | By David E Sanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/europe/natalya-gorbanevskaya-soviet-dissident-and-poet-dies-at-77.html | Natalya Gorbanevskaya 77 Soviet Dissident and Poet | By Douglas Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/middleeast/in-egypt-charter-new-rights-but-no-great-change.html | In Egypt Charter New Rights but No Great Change | By Kareem Fahim and Mayy El Sheikh | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/middleeast/israels-foreign-minister-returns-but-abrasive-style-appears-absent.html | Israels Foreign Minister Returns but Abrasive Style Appears Absent | By Jodi Rudoren | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-03 | https://well.blogs.nytimes.com/2013/11/27/the-power-of-a-daily-bout-of-exercise/ | A Holiday Gluttony's Antidote | By Gretchen Reynolds | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-03 | https://sinosphere.blogs.nytimes.com/2013/11/29/isolation-under-house-arrest-for-wife-of-imprisoned-nobel-laureate/ | Jailed Chinese Dissidents Wife Fights Isolation With Books | By Austin Ramzy | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/coming-soon-a-night-watchman-with-wheels.html | A Night Watchman With Wheels | By John Markoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-01 | 2013-12-03 | https://www.nytimes.com/2013/12/02/books/william-stevenson-journalist-and-spy-is-dead-at-89.html | William Stevenson Who Chronicled Spies Dies at 89 | By William Yardley | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/after-ouster-a-second-act-for-a-top-wall-street-strategist/ | A Second Act in Hedge Funds for a Top Wall Street Banker | By Randall Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/dow-chemical-plans-to-shed-5-billion-of-assets/ | Slimming Down | By David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/hilton-says-it-plans-to-raise-up-to-2-4-billion-in-i-p-o/ | IPO Planned | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/sale-to-ncr-is-a-quick-profitable-flip-for-a-private-equity-firm/ | Quick Turnaround | By David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://well.blogs.nytimes.com/2013/12/02/men-at-work-for-women-in-labor/ | Men at Work for Women in Labor | By Bonnie Rochman | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://well.blogs.nytimes.com/2013/12/02/new-strides-in-spaying-and-neutering/ | A New Approach to an Old Pet Problem | By Douglas Quenqua | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://well.blogs.nytimes.com/2013/12/02/palliative-care-the-treatment-that-respects-pain/ | The Treatment That Respects Pain | By Jane E Brody | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://well.blogs.nytimes.com/2013/12/02/sugary-drinks-tied-to-endometrial-cancer-risk/ | Risks Rethinking Sugary Drinks | By Nicholas Bakalar | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://well.blogs.nytimes.com/2013/12/02/vitamin-d-fails-to-ease-winter-coughs-and-colds/ | Prevention Hold the Vitamin D and Calcium | By Nicholas Bakalar | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/02/technology/willis-ware-who-helped-build-blueprint-for-computer-design-dies-at-93.html | Willis Ware 93 Engineer At Dawn of Computer Age | By John Markoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/dance/on-an-expansive-stage-a-company-spreads-its-wings.html | On an Expansive Stage a Company Spreads Its Wings | By Alastair Macaulay | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/design/laure-prouvost-wins-arts-turner-prize.html | In Surprise Win Laure Prouvost Takes Turner Prize | By Roslyn Sulcas | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/design/rockwell-biography-angers-his-family.html | Rockwell Biography Angers His Family | By Julie Bosman | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/music/dave-holland-comes-to-birdland-with-kevin-eubanks.html | JazzFunk Persuasion Rules The Night | By Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/music/new-records-from-boston-black-flag-and-jake-owen.html | Sounds So Different but With Some Common Ground | By Ben Ratliff and Nate Chinen | TX 8-637-579 | 2015-02-02 |

| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/books/eminent-hipsters-by-donald-fagen-of-steely-dan.html | Reeling In the Years With Sour Reflection | By Janet Maslin | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/affordable-care-act-so-far-seems-likely-to-cost-less-than-expected.html | Cost of Health Care Law Is Seen as Decreasing | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/avoiding-a-different-kind-of-turbulence.html | Avoiding a Different Kind of Turbulence | By John Maguire | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/for-fliers-precheck-adds-as-much-confusion-as-convenience.html | The Confusion Of More Convenience For Air Passengers | By Joe Sharkey | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/international/brussels-to-investigate-deal-for-uk-nuclear-plant.html | Brussels to Investigate Deal for Nuclear Plant | By Stephen Castle and Stanley Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/international/french-court-orders-a-trial-for-eads-shareholders.html | Trial Ordered in EADS Insider Trading Case | By Nicola Clark | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/new-york-ruling-on-sales-tax-collection-by-online-retailers-will-stand.html | Justices Pass On Tax Case From Online Merchants | By Adam Liptak | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/rebuilding-new-orleans-one-meal-at-a-time.html | New Orleans Tables Are Ready | By Shaila Dewan | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/health/oxytocin-found-to-stimulate-brain-in-children-with-autism.html | Oxytocin Found to Stimulate Social Brain Regions in Children With Autism | By Pam Belluck | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/after-renting-out-a-terrace-an-eviction-notice.html | After Renting Out a Terrace He Received an Eviction Notice | By Sharon Otterman | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/metro-north-train-accident-bronx.html | Train Racing 82 MPH Before Fatal Derailment | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/a-head-for-hunting.html | Marine Life A Head for Hunting | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/an-older-buddha-and-disease-numbers-good-and-bad.html | An Older Buddha and Disease Numbers Good and Bad | By Douglas Quenqua | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/building-a-cheaper-catalyst.html | Materials Building a Cheaper Catalyst | By Douglas Quenqua | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/circumcisions-to-help-prevent-aids-are-on-the-rise.html | Prevention Circumcisions to Help Prevent AIDS Are on the Rise | By Donald G McNeil Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/finding-japans-aircraft-carrier-sub.html | Finding Japans AircraftCarrier Sub | By Louis Lucero II | TX 8-637-579 | 2015-02-02 |

| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/healing-soldiers-most-exposed-wounds.html | Healing Soldiers Most Exposed Wounds | By Claudia Dreifus | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/image-mysteries-and-flatiron-glow-sticks.html | Image Mysteries and Flatiron Glow Sticks | By Jascha Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/in-communal-living-intimacys-logistics.html | Alone Together | By C Claiborne Ray | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/learning-to-defuse-the-aorta.html | Learning To Defuse The Aorta | By Gina Kolata | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/men-can-be-such-worms-and-vice-versa.html | In The Lab Men Can Be Such Worms and Vice Versa | By Douglas Quenqua | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/rights-group-sues-to-have-chimp-recognized-as-legal-person.html | Rights Group Is Seeking Status of Legal Person For Captive Chimpanzee | By James Gorman | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/the-french-painter-bernard-durins-close-look-at-insect-life.html | Big Bugs Too Lovely to Squish | By Dana Jennings | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/baseball/yankees-trade-catcher-chris-stewart-to-the-pirates.html | Yanks Trade A Catcher To the Pirates | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/basketball/a-whole-nation-gets-to-gape-at-knicks-and-nets.html | Nets and Knicks Share Woes and This Week a Floor | By Beckley Mason | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/basketball/nets-pierce-out-with-fracture-in-shooting-hand.html | Hand Fracture to Keep Pierce Out 2 to 4 Weeks | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/hockey/talbot-to-start-as-rangers-play-down-any-goalie-controversy.html | As Lundqvist Sits Again A Hot Hand Turns Cool | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/uncertainty-comes-fast-for-redskins-sure-thing.html | Uncertainty Comes Fast For Redskins Sure Thing | By Juliet Macur | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/technology/tom-wheeler-of-fcc-vows-to-champion-competitiveness.html | New FCC Chief Promises He Will Protect Competition | By Edward Wyatt | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/theater/isaac-mizrahi-directs-peter-the-wolf-at-the-guggenheim.html | Adding a New Note to a Musical Menagerie | By Felicia R Lee | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/theater/reviews/mary-kate-olsen-is-in-love-a-new-comedy-at-the-flea.html | Your Lifes a Dud Your Guys a Loser Conjure Up an ExChild Star | By Laura CollinsHughes | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/evaluating-the-liability-of-viewers-of-child-pornography.html | Allocating Liability for Child Pornography in Full or Fractional Shares | By Adam Liptak | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/lawsuit-challenges-anti-abortion-policies-at-catholic-hospitals.html | Bishops Sued Over Policies On Abortion At Hospitals | By Erik Eckholm | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/africa/insurgents-strike-in-major-nigerian-city.html | Nigeria Curfew Imposed After Attack | By Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/africa/somali-parliament-votes-to-remove-prime-minister.html | Parliament in Somalia Votes to Remove Prime Minister | By Mohamed Ibrahim | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/asia/attacks-rise-on-aid-workers-in-afghanistan.html | Attacks on Aid Workers Rise in Afghanistan UN Says | By Rod Nordland | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/asia/biden-faces-delicate-two-step-in-asia-over-east-china-sea-dispute.html | Biden Faces a Delicate TwoStep in Asia | By Mark Landler and Martin Fackler | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/asia/chinese-leaders-rise-came-with-new-attention-to-dispute-with-japan.html | Chinese Leaders Rise Came With New Attention to Dispute With Japan | By Jane Perlez | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/asia/demonstrations-in-thailand.html | In New Tactic Thai Police Lower Shields and Open Buildings to Protesters | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/asia/gunmen-attack-offices-of-pakistani-media-group-in-karachi.html | Pakistan Gunmen Attack Media Office | By Salman Masood | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/europe/ukraine-unrest.html | Amid Unrest Ukrainian President Defends Choice on Accords | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/middleeast/saudi-women-make-small-but-significant-strides-in-the-work-force.html | In Taking Jobs Women Take On a Saudi Taboo | By Ben Hubbard | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/middleeast/top-un-rights-official-links-assad-to-crimes-in-syria.html | Top UN Rights Official Links Assad to Crimes in Syria | By Nick CummingBruce | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/new-york-subpoenas-websites-in-an-effort-to-curb-payday-lenders/ | New York Subpoenas Websites in an Effort to Curb Payday Lenders | By Rachel Abrams and Jessica SilverGreenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/witness-tells-of-pressure-from-sac-trader-to-get-more-insider-data/ | Witness Recounts Pressure From Trader for More Data | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/design/chinese-dissident-ai-weiwei-to-take-his-art-to-alcatraz.html | Chinese Dissident Ai Weiwei to Take His Art to Alcatraz | By Jori Finkel | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |

| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/economy/factories-worldwide-are-showing-momentum.html | Factories Worldwide Are Showing Momentum | By Nelson D Schwartz | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/media/in-marketing-arts-the-thing.html | In Marketing Arts the Thing | By Stuart Elliott | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/media/paul-walkers-death-complicates-fast-furious-7-filming.html | Stars Death Complicates The Filming Of a Sequel | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/media/promotion-of-3-editors-is-announced-at-the-times.html | Promotion Of 3 Editors Is Announced At The Times | By Ravi Somaiya | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/travel-sites-for-hopscotching.html | Travel Sites for Hopscotching | By Jane L Levere | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/education/american-15-year-olds-lag-mainly-in-math-on-international-standardized-tests.html | American 15YearOlds Lag Mainly in Math on International Standardized Tests | By Motoko Rich | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/education/seeing-the-toll-schools-revisit-zero-tolerance.html | Seeing the Toll Schools Revise Zero Tolerance | By Lizette Alvarez | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/health/as-hospital-costs-soar-single-stitch-tops-500.html | As Hospital Costs Soar Single Stitch Tops 500 | By Elisabeth Rosenthal | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/at-once-promising-brooklyn-arts-center-dashed-hopes.html | At OncePromising Brooklyn Arts Center Dashed Hopes | By Vivian Yee | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/de-blasio-tweaks-bloomberg-on-absence-at-crash-site.html | De Blasio Tweaks Mayor On Absence at Crash Site | By Kate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/families-at-home-and-work-feel-losses.html | Families At Home And Work Feel Losses | By Sarah Maslin Nir | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/mixed-reactions-from-media-critics-after-one-cuomo-interviews-another.html | One Cuomo Interviews Another | By Thomas Kaplan | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/new-job-after-shots-are-fired-keeping-students-feeling-safe.html | New Job After Shots Are Fired Helping Students Feel Safe | By Michael Powell | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/panel-appointed-by-cuomo-calls-corruption-commonplace-in-albany.html | Panel Appointed by Cuomo Says Corruption Is Commonplace in Albany | By Thomas Kaplan | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/prosecutor-sees-danger-in-budget-cuts.html | Prosecutor Sees Danger in Budget Cuts | By Benjamin Weiser | TX 8-637-579 | 2015-02-02 |

| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/rule-change-could-ease-justice-gap-for-the-poor.html | Rule Change Could Ease Justice Gap For the Poor | By James C McKinley Jr | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/settled-in-new-york-but-still-within-chernobyls-reach.html | Settled in New York but Still Within Chernobyls Reach | By Ann Farmer | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/a-moment-of-peril-in-kiev.html | A Moment of Peril in Kiev | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/banks-as-payday-lenders.html | Banks as Payday Lenders | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/brooks-the-stem-and-the-flower.html | The Stem And the Flower | By David Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/bruni-the-families-we-invent.html | The Families We Invent | By Frank Bruni | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/fast-recovery-for-health-care-website.html | Fast Recovery for Health Care Website | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/kato-japan-in-a-post-growth-age.html | Japan in a PostGrowth Age | By Norihiro Kato | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/nocera-the-asbestos-scam.html | The Asbestos Scam | By Joe Nocera | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/stealth-suvs.html | Stealth SUV8217s | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/basketball/eastern-conference-sets-new-standards-for-poor-play.html | Eastern Conference Sets New Standards for Poor Play | By Nate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/football/new-names-but-the-same-old-quarterback-mess.html | Names Have Changed but the Quarterback Mess Remains | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/football/officials-erred-in-mix-up-near-end-of-giants-game.html | Officials Erred in MixUp Near End of Giants Game | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/ncaafootball/auburn-announcer-has-the-call-of-a-lifetime-twice-in-one-month.html | Call of a Lifetime Twice in One Month | By Richard Sandomir | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/ncaafootball/the-process-alone-cannot-stem-the-tides-fall.html | The Process Cant Always Beat the Breaks | By Ray Glier | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/soccer/klinsmann-knows-well-the-strains-a-host-faces.html | Klinsmann Knows Well The Strains A Host Faces | By Sam Borden | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/soccer/with-pressure-on-brazils-coach-seeks-psychological-edge.html | Putting Head to the Ball | By Sam Borden | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/technology/amazon-delivers-some-pie-in-the-sky.html | Amazon Delivers Some Pie In the Sky | By David Streitfeld | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/technology/apple-buys-topsy-a-social-media-analytics-firm.html | Apple Enters Social Media By Adding an Analytics Firm | By Brian X Chen and Vindu Goel | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/technology/google-joins-a-heavyweight-competition-in-cloud-computing.html | Google Joins Heavyweight Competition In the Cloud | By Quentin Hardy | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/for-gay-community-finding-acceptance-is-even-more-difficult-on-the-streets.html | A Struggle to Find Acceptance Not to Mention a Home | By Erica Goode | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/medical-technician-sentenced-in-hepatitis-c-outbreak.html | 39Year Sentence in Hepatitis C Infections | By Jess Bidgood | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/politics/a-new-wave-of-challenges-to-health-law.html | A New Wave Of Challenges To Health Law | By Sheryl Gay Stolberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/politics/insurers-are-offered-assistance-for-losses.html | Insurers Are Offered Assistance For Losses | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/politics/least-productive-congress-on-record-appears-in-no-hurry-to-produce.html | Underachieving Congress Appears in No Hurry to Change Things Now | By Jonathan Weisman | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/politics/old-washington-building-rules-meet-push-for-change.html | Old Washington Building Rules Meet Push for Change | By Andrew Siddons | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/washington-mayor-will-seek-re-election.html | Mayor Will Seek Reelection | By Andrew Siddons | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/americas/mexico-us-indicts-a-former-governor.html | Mexico US Indicts a Former Governor | By Randal C Archibold | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/europe/britain-envoy-aims-to-mend-iran-ties.html | Britain Envoy Aims to Mend Iran Ties | By Steven Erlanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/europe/croatian-government-to-pursue-law-allowing-civil-unions-for-gay-couples.html | Croatia Says It Will Pursue Civil Unions | By Dan Bilefsky | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/europe/fates-of-brooks-coulson-in-british-tabloids-hacking-case-are-diverging.html | Hacking Defendants Once Close Are Diverging | By Sarah Lyall | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/middleeast/kurds-oil-deals-with-turkey-raise-fears-of-fissures-in-iraq.html | Kurds Oil Deals With Turkey Raise Fears of Fissures in Iraq | By Tim Arango and Clifford Krauss | TX 8-637-579 | 2015-02-02 |

| 2013-11-29 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/posole-offers-a-december-warm-up.html | Posole Offers a December WarmUp | By David Tanis | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/reviews/hungry-city-martha-in-fort-greene-brooklyn.html | A Jam Session in the Kitchen | By Ligaya Mishan | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/sweet-treats-from-their-kitchen-to-yours.html | Treats From Their Kitchens to Yours | By Melissa Clark | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/five-wine-books-worth-noting.html | The Bookshelf Is Not HalfEmpty | By Eric Asimov | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://artsbeat.blogs.nytimes.com/2013/12/02/despite-the-death-of-paul-walker-two-movies-will-go-on-as-planned/ | Despite Walkers Death Two Movies Will Go On | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://carpetbagger.blogs.nytimes.com/2013/12/03/a-documentary-shortlist-filled-with-politics-and-music/ | Documentary Shortlist For Oscar Revealed | By Larry Rohter | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/activist-fund-seeks-change-at-the-top-of-abercrombie/ | Seeking Change | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/busy-in-gray-areas-of-the-law-in-a-bid-to-control-a-rival/ | Battling in Gray Areas of Law in a Bid to Control a Rival | By Steven Davidoff Solomon | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/kozlowski-is-granted-parole/ | Released From Prison | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/lamperts-firm-cuts-its-stake-in-sears/ | Scaling Back | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/taconic-capital-co-founder-to-retire/ | Retirement | By William Alden | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/volcker-rule-set-for-vote-next-week/ | Rule Named For Volcker Approaches Completion | By Ben Protess | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/dance/wayne-mcgregor-and-alvin-ailey-troupe-together-on-chroma.html | Proving That Ailey Never Stands Still | By Siobhan Burke | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/music/blame-it-all-on-my-roots-by-garth-brooks.html | Expansive and Teasing And Still a Superstar | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/music/eric-yves-garcia-plays-classics-at-laurie-beechman-theater.html | On Piano and Staying Attuned to the Audience | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/music/jennifer-grout-sings-umm-kulthum-hits-on-arabs-got-talent.html | Surprising New Face in Arabic Music | By Lindsay Crouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/music/mannes-percussion-ensemble-performs-marcos-balter.html | Instruments May Look Standard but the Sounds They Create Are Not | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |

| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/television/kirstie-a-tv-land-sitcom-stars-kirstie-alley.html | She Makes That Much on Broadway | By Mike Hale | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/television/mob-city-on-tnt-is-a-noir-set-in-1947-los-angeles.html | The City of Angels and Crime and Seriously Stylish Hats | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/books/bach-music-in-the-castle-of-heaven-by-john-eliot-gardiner.html | Bach as a Mensch and an Imperfect Human Being | By James R Oestreich | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/economy/the-americanization-of-european-labor-policy.html | Americanized Labor Policy Is Spreading In Europe | By Eduardo Porter | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/media/after-snowden-revelations-a-changed-world-for-journalists.html | Editor Describes Pressure After Leaks by Snowden | By Ravi Somaiya | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/media/louis-ck-signs-production-deal-with-fx.html | New Louis C K Deal With FX Network | By Bill Carter | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/media/walt-disneys-chicago-birthplace-to-become-a-private-museum.html | A Chance to Step Into Disneys Childhood | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/out-of-a-lull-automakers-post-strong-us-sales-in-november.html | Out of the Doldrums Automakers Post Strong US Sales | By Jaclyn Trop | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/an-authentic-lambrusco-with-posole.html | And to Drink | By Eric Asimov | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/fried-chickens-northern-exposure.html | Fried Chickens Northern Exposure | By John Willoughby | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/oyster-bar-franchise-opens-in-brooklyn.html | Oyster Bar Franchise Opens in Brooklyn | By Florence Fabricant | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/reviews/restaurant-review-charlie-bird-in-soho.html | A Relaxed Air but Attention Must Be Paid | By Pete Wells | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/the-ceramic-canvas.html | The Ceramic Canvas | By Jeff Gordinier | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/movies/breakfast-with-curtis-an-indie-directed-by-laura-colella.html | A Home School Where the Lessons Are Subtle | By Nicolas Rapold | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/movies/out-of-the-furnace-with-christian-bale.html | Fraternal Ties of Gut And Sinew | By Manohla Dargis | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/metro-north-investigation-turns-to-engineers-inattention.html | Train Engineer Was Dazed Before Crash Lawyer Says | By Matt Flegenheimer and William K Rashbaum | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/police-officer-charged-in-queens-extortion-racket.html | Police Officer Charged In an Extortion Racket | By Joseph Goldstein and Mosi Secret | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/realestate/commercial/optimism-over-vietnam-property-with-caveats.html | Optimism Over Vietnam Property With Caveats | By Mike Ives | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/baseball/little-things-stand-out-about-baseballs-best.html | A Personal Journey Through the Hall of Fame Ballot | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/basketball/lawrence-frank-no-longer-jason-kidds-top-assistant-with-brooklyn-nets.html | Frank Is Demoted As RightHand Man | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/football/records-in-view-as-nfl-offenses-keep-flying.html | Records in View as Offenses Keep Flying | By Chase Stuart | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/olympics/defending-against-avalanches-for-the-olympics-in-sochi.html | Hoping to Tame Sochis Snow | By John Branch | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/detroit-bankruptcy-ruling.html | Detroit Ruling Lifts a Shield on Pensions | By Monica Davey Bill Vlasic and Mary Williams Walsh | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/politics/house-votes-to-extend-gun-law-without-new-provisions.html | House Votes to Extend Gun Law Without New Provisions for 3D Printed Firearms | By Jeremy W Peters | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/politics/illinois-legislature-approves-benefit-cuts-in-troubled-pension-system.html | Illinois Legislature Approves Cuts in Troubled State Retirement System | By Rick Lyman | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/politics/supreme-court-considers-frequent-flier-contracts.html | Supreme Court Considers Frequent Flier Contracts | By Adam Liptak | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/africa/as-kenyans-trial-looms-international-court-bends-for-diplomacy.html | A LessEqual Court in the Name of Stability | By Marlise Simons | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/asia/biden-in-japan-calibrates-message-over-tensions-with-china.html | Biden Backs Ally Japan But Avoids Roiling China | By Mark Landler and Jane Perlez | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/asia/thailand-protests-reflect-searing-divisions-of-changing-country.html | Economic Realignment Is Fueling Regional Divisions in Thailand | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/asia/uncle-of-north-korean-leader-stripped-of-power-according-to-reports.html | North Koreas Leader Is Said To Oust Uncle in Power Play | By Choe SangHun and David E Sanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/bolshoi-dancer-found-guilty-of-ordering-acid-attack.html | Bolshoi Dancer Gets Six Years in Acid Attack on Director | By Andrew Roth | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/kerry-to-skip-ukraine-and-visit-moldova.html | Kerry and Allies Step Up Pressure for Afghan Pact | By Michael R Gordon | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/ukraine-unrest.html | Ukraine Protests Persist as Bid to Oust Government Fails | By David M Herszenhorn and Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/middleeast/top-un-relief-official-says-syria-crisis-worsening.html | Syria Crisis Is Worsening UN Relief Official Says | By Rick Gladstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/an-unexpected-apology-stokes-the-embers-of-a-feud/ | Unexpected Apology Stokes Embers of a Feud | By Susanne Craig | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/traders-defense-lawyer-challenges-memory-of-a-crucial-witness/ | Traders Defense Lawyer Challenges the Recollections of a Crucial Witness | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/international/hands-on-bavarian-count-presides-over-a-pencil-making-empire.html | The Royal Family Business | By Jack Ewing | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/media/newsweek-plans-return-to-print.html | Newsweek Plans Return To Familiar Platform | By Christine Haughney | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/media/sock-of-the-month-clubs-rise-online-bringing-subscriptions-to-feet.html | SockoftheMonth Clubs Rise Online Bringing Subscriptions to Feet | By Andrew Adam Newman | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/rare-cancer-treatments-cleared-by-fda-but-not-subject-to-scrutiny.html | Rare Treatments Cleared by FDA but Not Subject to Scrutiny | By Barry Meier | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/judy-rodgers-chef-of-refined-simplicity-dies-at-57.html | Chef of Refined Simplicity Judy Rodgers Dies at 57 | By Eric Asimov | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/a-mother-leads-a-family-tested-by-schizophrenia.html | A Mother Leads a Family Tested by Schizophrenia | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/at-de-blasios-city-hall-expect-an-outsize-role-for-his-wife.html | At de Blasios City Hall Expect an Outsize Role for His Spouse | By Michael Barbaro and Michael M Grynbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/at-peter-kaplans-funeral-mourning-the-master-of-the-masters.html | A Hero and a Mentor to Journalists | By David Carr | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/corruption-panels-report-offers-look-at-the-payback-culture-in-albany.html | Corruption Panels Report Offers Look at the Payback Culture in Albany | By Thomas Kaplan and Jesse McKinley | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/for-immigrant-passing-the-bar-exam-wasnt-enough.html | Bar Exam Passed Immigrant Still Cant Practice Law | By Kirk Semple | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/for-new-york-city-fire-department-more-diversity-amid-tension.html | For Fire Dept More Diversity Amid Tension | By Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/in-teenagers-killing-uninvestigated-rumors.html | New Leads Explored in Teenagers Killing | By Jim Dwyer | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/parents-push-to-quiet-roar-from-trains-near-queens-school.html | Parents Push To Quiet Roar From Trains Near School | By Cara Buckley | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/speculating-on-de-blasios-choice-for-schools-chief.html | Speculating on De Blasios Choice for Schools Chief | By Javier C Hernndez and Al Baker | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/suspect-in-ice-rink-shooting-writes-apology-to-a-victim.html | Suspect in Ice Rink Shooting Writes Apology to a Victim | By James C McKinley Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/dowd-mommy-the-drones-here.html | Mommy The Drones Here | By Maureen Dowd | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/friedman-bibi-and-barack-the-sequel.html | Bibi and Barack The Sequel | By Thomas L Friedman | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/keeping-shareholders-in-the-dark.html | Keeping Shareholders in the Dark | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/lessons-unlearned-on-rail-safety.html | Lessons Unlearned on Rail Safety | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/sustaining-resilience-at-sea.html | Sustaining Resilience at Sea | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/the-poor-need-cheap-fossil-fuels.html | The Poor Need Cheap Fossil Fuels | By Bjorn Lomborg | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/the-secrets-inside-us.html | The Secrets Inside Us | By Bill Hayes | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/realestate/commercial/nonprofits-with-sought-after-buildings-take-advantage-of-a-hot-market.html | Nonprofits With SoughtAfter Buildings Take Advantage of a Hot Market | By Julie Satow | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/realestate/commercial/recent-commercial-real-estate.html | Transaction | By Rosalie R Radomsky | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/realestate/commercial/richard-l-podos.html | Richard L Podos | By Vivian Marino | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/science/earth/panel-says-global-warming-risks-sudden-deep-changes.html | Panel Says Global Warming Carries Risk of Deep Changes | By Justin Gillis | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/baseball/a-rich-fix-in-the-spirit-of-steinbrenner.html | A Rich Fix In the Spirit Of Steinbrenner | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/baseball/for-the-first-time-a-former-player-tony-clark-will-lead-the-baseball-players-union.html | ExPlayer to Head Union | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/baseball/yankees-and-jacoby-ellsbury-near-seven-year-deal.html | Ellsbury and Yankees Near a 7Year Deal | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/basketball/knicks-three-win-circus-draws-spotlight.html | Kidd and Woodson Stuck in Same Sinking Boat | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/football/five-former-nfl-players-sue-the-kansas-city-chiefs-over-head-injuries.html | Five Former Players Sue Chiefs Over Head Injuries | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/football/nfl-roundup.html | Cribbs Is Put on Injured Reserve | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/ncaabasketball/cooney-stays-on-target-and-orange-stay-unbeaten.html | A Stellar Backcourt Keeps the Orange Out in Front | By Greg Bishop | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/ncaafootball/picking-steve-sarkisian-as-coach-usc-makes-gut-decision-if-not-sentimental-one.html | Picking Sarkisian USC Makes Gut Decision if Not Sentimental One | By Billy Witz | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/peter-graf-volatile-father-of-tennis-great-dies-at-75.html | Peter Graf Volatile Father Of Tennis Great Dies at 75 | By Douglas Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/skiing/lindsey-vonn-set-to-test-injured-knee.html | Vonn to Test Injured Knee | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/technology/google-puts-money-on-robots-using-the-man-behind-android.html | Google Puts Money on Robots Using the Man Behind Android | By John Markoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/case-over-gun-safety-ads-fosters-unlikely-alliance.html | Case Over GunSafety Ads Fosters Unlikely Alliance | By Fernanda Santos | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/fate-of-detroits-art-hangs-in-the-balance.html | Fate of Citys Art Hangs in the Balance | By Randy Kennedy | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/maine-shrimp-season-is-called-off.html | Maine Shrimp Season Is Called Off | By Jess Bidgood | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/more-college-adjuncts-see-strength-in-union-numbers.html | More College Adjuncts See Strength in Union Numbers | By Tamar Lewin | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/more-late-night-time-for-boston-transit-users.html | More LateNight Time For Boston Transit Users | By Katharine Q Seelye and Jess Bidgood | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/one-man-lost-and-impaired-the-other-fearful-and-armed.html | One Man Lost and Impaired The Other Fearful and Armed | By Kim Severson | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/pension-ruling-in-detroit-echoes-west-to-california.html | Pension Ruling in Detroit Echoes West to California | By Mary Williams Walsh | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/politics/considering-which-head-or-heads-may-roll-for-a-troubled-website-rollout.html | Considering Which Head or Heads May Roll for a Troubled Website Rollout | By Michael D Shear | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/politics/immigration-activists-end-a-fast-on-the-national-mall.html | Immigration Activists End A Fast on the National Mall | By Emmarie Huetteman and Julia Preston | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/12-billion-is-pledged-to-fight-aids-tb-and-malaria.html | 12 Billion Is Pledged to Fight AIDS TB and Malaria | By Donald G McNeil Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/africa/un-measure-would-send-forces-to-aid-central-african-republic.html | UN Measure Would Send Forces to Aid African State | By Rick Gladstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/asia/a-eunuch-in-india-campaigns-as-a-political-none-of-the-above.html | A Eunuch Campaigns as a Political None of the Above | By Ellen Barry | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/asia/senators-say-south-korea-should-not-hire-china-firm.html | Senators Say South Korea Should Not Hire China Firm | By David E Sanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/germany-ban-sought-on-political-party.html | Germany Ban Sought on Political Party | By Melissa Eddy | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/greenpeace-activists-detail-russias-capricious-justice-system.html | Greenpeace Activists Detail Capricious System | By Steven Lee Myers | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/in-kiev-city-hall-energized-protesters-settle-in-for-a-long-winters-uprising.html | In Kiev City Hall Energized Protesters Settle In for a Long Winters Uprising | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/middleeast/jihadist-groups-gain-in-turmoil-across-middle-east.html | Jihadist Groups Gain in Turmoil Across Mideast | By Robert F Worth and Eric Schmitt | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/middleeast/tests-on-arafat-find-no-proof-of-radiation-poisoning.html | Tests on Arafat Find No Proof Of Poisoning | By Scott Sayare | TX 8-637-579 | 2015-02-02 |

| 2013-11-21 | 2013-12-05 | https://www.nytimes.com/2013/11/22/fashion/Glossy-Mens-Magazines-Seize-on-Change-in-Asia.html | Mens Magazines Are in Fashion in Asia | By Desiree Au | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-11-26 | 2013-12-05 | https://www.nytimes.com/2013/11/27/nyregion/james-rensenbrink-whose-alternative-newspaper-endured-dies-at-81.html | James Rensenbrink 81 Dies Founded Aquarian Weekly | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-11-27 | 2013-12-05 | https://www.nytimes.com/2013/11/28/fashion/Childrens-Books-like-Goodnight-Moon-curious-George-are-recast-for-adults.html | Next The Poky Little Pediatrician | By Alex Williams | TX 8-637-579 | 2015-02-02 |
| 2013-11-28 | 2013-12-05 | https://www.nytimes.com/2013/11/28/arts/music/arik-einstein-beloved-israeli-singer-dies-at-74.html | Arik Einstein 74 Beloved Israeli Singer | By Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/holiday-dressing-fashion-answers-may-be-in-your-closet-now.html | Holiday Dressing Answers May Be in Your Closet Now | By Erica M Blumenthal | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/extra-facetime-ids-and-reordering-email.html | Extra FaceTime IDs and Reordering Email | By J D Biersdorfer | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/review-hess-holiday-toy-truck-pairs-with-an-app.html | The App Age Comes to a Longstanding Tradition | By Roy Furchgott | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/review-the-gig-wireless-speaker-from-klipsch.html | A Traditional Audio Company Enters the Wireless Realm | By Gregory Schmidt | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://artsbeat.blogs.nytimes.com/2013/12/04/mandy-greenfield-to-become-artistic-director-of-williamstown-theater-festival/ | Williamstown Festival Picks Artistic Director | By Patrick Healy | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/amc-singles-out-fans-with-coming-i-p-o/ | Loyalty Benefits | By Rachel Abrams | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/e-u-imposes-1-7-billion-euros-in-fines-over-rate-rigging-scandal/ | Europe Sets Big Fines In Settling Libor Case | By Chad Bray and Jack Ewing | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/gm-said-to-plan-sale-of-stake-in-ally/ | Shedding Its Stake | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/standard-chartered-warns-on-consumer-banking-profit/ | Profit Warning | By Julia Werdigier | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/wall-street-trade-groups-challenge-overseas-swaps-rules/ | Wall Street Challenges Overseas Swaps Rules | By Landon Thomas Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/04/arts/music/dick-dodd-lead-singer-of-the-standells-dies-at-68.html | Dick Dodd 68 Lead Singer of the Standells | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |

| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/design/christies-releases-appraisal-of-part-of-detroit-museums-collection.html | Christies Reveals Detroit Art Appraisal | By Randy Kennedy | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/design/miami-museums-challenge-the-beach.html | Miami Museums Challenge The Beach | By Patricia Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/design/rockwell-painting-sells-for-46-million.html | Three Rockwell Classics Bring Nearly 578 Million | By Carol Vogel | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/design/swiss-open-inquiry-into-collection-that-was-transferred-to-unicef.html | Swiss Open Inquiry Into Collection That Was Transferred to Unicef | By Doreen Carvajal and Katrin Bennhold | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/music/a-by-the-numbers-rebel.html | Breaking Rules Politely | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/music/a-plus-size-falstaff-grows-into-his-outsize-part.html | A PlusSize Falstaff Grows Into His Outsize Part | By Michael Cooper | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/music/britten-in-juilliards-spotlight-at-alice-tully-hall.html | Big Composer on Campus A Vocal Tribute to That Curriculum Mainstay Britten | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/music/elton-john-in-concert-at-madison-square-garden.html | Giving Fans the Hits of Course but Including Some Reflection | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/books/ben-bradlee-jr-plumbs-ted-williamss-life-in-the-kid.html | That Splendid Swing and Yet So Many Errors | By Bruce Weber | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/energy-environment/opec-to-keep-oil-production-at-current-levels.html | OPEC Foreseeing No Glut Keeps Oil Production Level Steady | By Stanley Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/ftc-says-sponsored-online-ads-can-be-misleading.html | As Online Ads Look More Like News Articles FTC Warns Against Deception | By Edward Wyatt | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/smallbusiness/surviving-the-dark-side-of-affiliate-marketing.html | Surviving the Dark Side of Affiliate Marketing | By Mark Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/crosswords/bridge/winners-crowned-at-fall-north-american-championships.html | Winners Crowned at Fall North American Championships | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/education/student-debt-load-varies-greatly-by-college-and-region.html | Student Debt Load Found to Vary by College and State | By Richard PrezPea | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/-Hillary-Rodham-Clinton-Draws-a-Crowd-at-Every-Stop.html | At Every Stop Drawing a Crowd | By Stuart Emmrich | TX 8-637-579 | 2015-02-02 |

| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/-Opening-Ceremony-Line-Inspired-by-spike-jonze-the-Film-Her.html | What the Jetsons Will Really Be Wearing | By Ruth La Ferla | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/-Shopping-With-actor-Michael-Urie-Encounters.html | Lessons From a Master Shopper | By Mary Billard | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/At-Lip-Lab-in-SoHo-perfect-lip-shades-created-by-you.html | Perfect Lip Shades Created by You | By Chavie Lieber | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Brittany-Morin-is-a-diy-millennial-with-the-digitized-touch.html | A Millennial DIYer With the Digitized Touch | By Sheila Marikar | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Danish-mens-wear-line-Han-Kjobenhavn-opens-a-store-in-New-York-City.html | Service Maybe Its a Danish Thing | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Digital-image-retoucher-Pascal-Dangin-moves-into-fashion-branding.html | The Image Chaser | By Cathy Horyn | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Dr-Frank-Lipman-Gives-Health-and-Nutrition-Help-to-Celebrities.html | Heres to Good Health but No Toast | By Bee Shapiro | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Fellow-journalists-take-to-Twitter-to-mourn-Peter-Kaplan.html | More Than Words Can Say | By Stuart Emmrich | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Holiday-mens-fashion-for-when-the-invitation-says-festive-dress.html | Appropriately Inappropriate | By David Colman | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Intersection-Classically-Structured-fashion-in-Bucharest-Romania.html | Classically Structured | By Jonah M Kessel and Joanna Nikas | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Luxury-workout-clothes-draw-inspiration-from-performance-and-fashion.html | A Futuristic Exercise | By Courtney Rubin | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/elixir-a-new-gay-bar-in-queens.html | Elixir a New Gay Bar in Queens | By Brian Sloan | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/heady-days-for-hair-in-the-nfl.html | Heady Days for Hair in the NFL | By Alex Williams | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/hes-comfortable-working-the-room.html | Hes Comfortable Working the Room | By Carson Griffith | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/shopping-events-starting-dec-5.html | Shopping Events Starting Dec 5 | By Alison S Cohn | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/skin-deep-the-health-and-skin-care-regimen-of-Raphael-Saadiq.html | Keeping Up the Pace | By Bee Shapiro | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/classics-from-midcentury-given-a-second-chance.html | Classics From Midcentury Given a Second Chance | By Dan Rubinstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/cookie-cutters-santas-little-helpers.html | Santas Little Helpers | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/if-a-tree-falls-in-the-den.html | If a Tree Falls in the Den | By Bob Tedeschi | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/in-miami-a-house-comes-to-visit.html | In Miami a House Comes to Visit | By Linda Lee | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/patterns-with-stories-to-tell.html | New Patterns With Stories To Recount | By Arlene Hirst | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/pretty-but-wheres-the-kandinsky.html | Additions to the Table Both Pretty and Practical | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/reassessing-an-uproar-in-architecture.html | Reassessing An Uproar in Architecture | By Michael Z Wise | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/sales-at-judy-ross-textiles-twos-company-and-others.html | Pillows Furniture and Rugs | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/greathomesanddestinations/alan-wanzenberg-a-new-view-on-life.html | A New View on Life | By Penelope Green | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/movies/a-sundance-lineup-laced-with-race-horror-and-family-turmoil.html | A Sundance Lineup Laced With Race Horror and Family Turmoil | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/again-a-new-life-for-a-shiplike-building-in-the-village.html | A Shiplike Building Gets Another New Life | By David W Dunlap | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/as-metro-north-resumes-service-riders-get-back-to-routine.html | Train Had a Warning System Just Not in the Operators Cab | By Matt Flegenheimer Ford Fessenden and Henry Fountain | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/de-blasio-picks-ex-director-of-port-authority-to-be-top-aide.html | For Top Deputy de Blasio Picks Government Veteran | By Kate Taylor and David W Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/newtown-911-recordings-are-released.html | Calls to Newtown 911 Theyre Still Shooting | By Michael Wilson | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/why-the-dutch-love-black-pete.html | Why the Dutch Love Black Pete | By Arnon Grunberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/science/at-400000-years-oldest-human-dna-yet-found-raises-new-mysteries.html | Baffling 400000YearOld Clue to Human Origins | By Carl Zimmer | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/autoracing/formula-one-drops-proposed-new-jersey-race-from-2014-schedule.html | Formula One Eliminates New Jersey Race in 2014 | By Brad Spurgeon | TX 8-637-579 | 2015-02-02 |

| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/football/steelers-tomlin-fined-100000-for-interfering-with-play.html | Interference Costs Coach Of Steelers 100000 | By Ken Belson | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/rangers-sign-lundqvist-to-seven-year-extension.html | Lundqvist8217s Deal With Rangers Is 8216From the Heart8217 | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/review-dodo-durables-phone-and-tablet-covers.html | Phone and Tablet Covers With a Country Flair | By Roy Furchgott | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/the-path-to-happy-employment-contact-by-contact-on-linkedin.html | The Path to Happy Employment Contact by Contact | By Eric A Taub | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/two-winning-tablets-and-from-microsoft-no-less.html | Microsoft Produces A Winner In Tablets | By Bob Tedeschi | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/theater/reviews/bodycast-at-bam-with-a-lecturing-frances-mcdormand.html | I Cant Hear You I Have An Artist In My Ear | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/arizona-agency-faulted-in-death-of-firefighters.html | Agency Put Firefighters in Danger Board Finds | By Fernanda Santos | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/no-bail-for-suspect-in-los-angeles-airport-killing.html | Suspect in Killing at Los Angeles Airport Is Held Without Bail | By Ian Lovett | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/ebb-in-uranium-enrichment-in-us-raises-questions.html | Ebb in Uranium Enrichment in US Raises Questions About Nuclear Policy | By Matthew L Wald | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/hagel-details-20-cut-in-personnel-who-report-to-him.html | Plan to Cut Personnel at Pentagon | By Thom Shanker | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/obama-health-law-economic-benefit.html | Obama Presses Case for Health Law and Wage Increase | By Jackie Calmes | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/supreme-court-prepares-to-set-a-line-this-time-literal.html | Dismissing Speech Claims Justices Turn to Plain LineDrawing | By Adam Liptak | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/americas/Radioactive-Cargo-Mexico.html | Truck With Lethal Load Is Recovered in Mexico | By Randal C Archibold and Rick Gladstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/asia/biden-arrives-in-china-seeking-restraint-from-beijing.html | Biden Urges Restraint by China in Airspace Dispute | By Mark Landler | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/asia/indian-voters-poised-to-weaken-ruling-party.html | India Record Numbers in Election | By Ellen Barry | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/asia/time-is-of-the-essence-nato-head-says-urging-afghanistan-deal.html | NATO Cites Urgency in Reaching Pact Between US and Afghanistan | By Alissa J Rubin | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/asia/two-leaders-enmity-stokes-concern-over-vote-in-fragile-bangladesh.html | 2 Leaders Enmity Stokes Concern Over Vote in Fragile Bangladesh | By Jim Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/lawmakers-in-france-move-to-discourage-sex-trade.html | France Vote Against Buying of Sex | By Maa de la Baume and Alissa J Rubin | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/lawson-celebrity-chef-admits-cocaine-use.html | British Celebrity Chef Admits Drug Use but Denies ExHusbands Claims | By Steven Erlanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/ukrainian-protesters-find-powerful-ally-in-orthodox-church.html | Kiev Protesters See Potent Ally Under a Spire | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/hezbollah-leader-is-assassinated-in-beirut.html | Major Hezbollah Figure Tied to Syrian War Is Assassinated Near Beirut | By Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/us-aims-to-blunt-terrorist-recruiting-of-english-speakers.html | A US Reply in English To Terrorists Online Lure | By Eric Schmitt | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/us-stepping-up-role-will-present-west-bank-security-proposal-to-israel.html | US Will Present a Proposal For West Bank Security to Israel | By Michael R Gordon and Jodi Rudoren | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/top-witness-in-sac-case-cant-recall-some-points/ | Top Witness In SAC Case Cant Recall Some Points | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/05/treasury-chief-to-declare-big-gains-in-financial-reform/ | Treasury Chief to Declare Big Gains in Financial Reform | By Peter Eavis | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/television/whats-on-thursday.html | Whats On Thursday | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/15-wage-in-fast-food-stirs-debate-on-effects.html | 15 Wage In Fast Food Stirs Debate On Effects | By Steven Greenhouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/banks-fail-to-comply-with-parts-of-mortgage-settlement-report-says.html | Banks Fail to Comply With Parts of Mortgage Settlement Report Says | By Shaila Dewan | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/energy-environment/large-companies-prepared-to-pay-price-on-carbon.html | Large Companies Prepared to Pay Price on Carbon | By Coral Davenport | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/energy-environment/solarcity-to-use-batteries-from-tesla-for-energy-storage.html | SolarCity to Use Batteries From Tesla for Energy Storage | By Diane Cardwell | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/first-time-buyers-are-scarce-so-in-some-cities-renters-move-in.html | New but Not for Sale | By Shaila Dewan | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/international/mobile-payments-gain-traction-among-indias-poor.html | Mobile Payments Gain Traction Among Indias Poor | By Richard Shaffer | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/media/recalling-tvs-golden-age-stars-pitch-products-tied-to-their-shows.html | Recalling TVs Golden Age Stars Pitch Products Tied to Their Shows | By Stuart Elliott | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/to-expand-reach-retailers-take-aim-at-hispanic-shoppers.html | To Expand Reach Retailers Take Aim at Hispanic Shoppers | By Elizabeth A Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/education/professors-in-deal-to-design-online-lessons-for-ap-classes.html | Professors in Deal to Design Online Lessons for AP Classes | By Tamar Lewin | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/movies/awardsseason/let-the-red-carpets-roll.html | Let the Red Carpets Roll | By Melena Ryzik | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/a-grandchilds-love-quells-the-demons-of-addiction.html | A Grandchilds Love Quells the Demons of Addiction | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/report-details-the-extent-of-a-crime-lab-technicians-errors-in-handling-evidence.html | Report Details the Extent of a Crime Lab Technicians Errors in Handling Evidence | By Joseph Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/unarmed-man-is-charged-with-wounding-bystanders-shot-by-police-near-times-square.html | Unarmed Man Is Charged With Wounding Bystanders Shot by Police Near Times Sq | By James C McKinley Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/vapors-and-emotions-rise-at-hearing-on-e-cigarettes.html | Vapors Rise at City Hearing on ECigarettes | By Anemona Hartocollis | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/vincent-a-marchiselli-ex-state-legislator-from-bronx-dies-at-85.html | Vincent A Marchiselli 85 ExState Legislator From Bronx | By Sam Roberts | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/collins-cultural-war-games.html | Cultural War Games | By Gail Collins | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/egypts-latest-constitution.html | Egypts Latest Constitution | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/kristof-todays-hatfields-and-mccoys.html | Todays Hatfields And McCoys | By Nicholas Kristof | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/new-yorks-legalized-bribery.html | New Yorks Legalized Bribery | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/no-there-wont-be-a-doctor-shortage.html | No There Wont Be a Doctor Shortage | By Scott Gottlieb and Ezekiel J Emanuel | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/the-president-on-inequality.html | The President on Inequality | By The Editorial Board | TX 8-637-579 | 2015-02-02 |

| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/baseball/as-yankees-take-big-bites-the-mets-nibble.html | As Yankees Take Big Bites Mets Nibble | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/baseball/how-yanks-may-proceed-cano-or-no-cano.html | How Yanks May Proceed Cano or No Cano | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/baseball/three-rings-erase-sting-of-losing-ellsbury.html | Three Rings Erase Sting Of Losing Ellsbury | By David Leonhardt | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/basketball/as-owners-race-for-top-the-bottom-falls-out.html | Owners Racing for Top See the Bottom Fall Out | By Harvey Araton | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/basketball/kidd-reticent-on-demotion-of-assistant.html | Kidd Reticent On Demotion Of Assistant | By Nate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/football/justin-tucks-dominance-evokes-his-past-but-his-future-may-be-elsewhere.html | Tucks Dominance Evokes His Past but His Future May Be Elsewhere | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/football/thursdays-matchup-texans-2-10-at-jaguars-3-9.html | Thursdays Matchup Texans 210 at Jaguars 39 | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/golf/rediscovering-form-mcilroy-also-finds-some-perspective.html | Rediscovering Form McIlroy Also Finds Some Perspective | By Karen Crouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/surfings-top-figures-unite-to-promote-safety.html | Top Figures in an Individual Sport Unite to Promote Safety | By Talya Minsberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/internet-firms-step-up-efforts-to-stop-spying.html | Internet Firms Step Up Efforts to Stop Spying | By Nicole Perlroth and Vindu Goel | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/quickly-and-easily-scanning-and-storing-documents-on-the-go.html | Quickly and Easily Scanning and Storing Documents on the Go | By Kit Eaton | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/chicago-pursues-deal-to-change-pension-funding.html | Chicago Pursues Deal to Change Pension Funding | By Rick Lyman | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/food-carts-in-los-angeles-come-out-of-the-shadows.html | Food Carts Come Out of the Shadows | By Ian Lovett | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/in-detroit-ruling-threats-to-promises-and-assumptions.html | In Detroit Ruling Threats to Promises and Assumptions | By Mary Williams Walsh | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/massachusetts-warren-rules-out-a-run-for-president.html | Massachusetts Warren Rules Out a Run For President | By Katharine Q Seelye | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/democrats-latest-campaign-for-health-care-law-begins.html | Democrats Health Law Counteroffensive Is Up and Running | By Jonathan Weisman and Michael D Shear | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/documents-say-phones-outside-us-are-tracked.html | Documents Say Phones Outside US Are Tracked | By James Glanz | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/in-obamas-book-list-glimpses-of-his-journey.html | In Obamas Book List Glimpses of His Journey | By Peter Baker | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/poor-black-and-hispanic-men-are-face-of-hiv.html | Poor Black and Hispanic Men Are Face of HIV | By Donald G McNeil Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/sudanese-detainee-to-be-sent-home-from-guantanamo.html | Sudanese Man to Be Freed From Guantanamo | By Charlie Savage | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/amsterdam-has-a-deal-for-alcoholics-work-paid-in-beer.html | A City of Tolerance Has a Deal for Alcoholics Work Paid in Beer | By Andrew Higgins | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/kerry-vows-to-help-moldova-hew-to-the-west.html | Kerry Vows to Help Moldova Hew to West | By Michael R Gordon | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/paul-aussaresses-95-dies-confessed-to-torture.html | Paul Aussaresses 95 Who Tortured Algerians Dies | By Douglas Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/iran-takes-charm-offensive-to-the-persian-gulf.html | Iran Takes Charm Offensive to the Persian Gulf | By Thomas Erdbrink | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/militants-attack-iraqi-police-then-take-hostages.html | Militants Attack Iraqi Police Then Take Hostages | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/un-official-details-plans-for-syrian-chemical-arsenal.html | New Details on Removing Unsafe Materials From Syria | By Rick Gladstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-06 | https://www.nytimes.com/2013/12/04/us/tr-fehrenbach-historian-of-a-larger-than-life-texas-dies-at-88.html | TR Fehrenbach Historian Dies at 88 Chronicler of LargerThanLife Texas | By Douglas Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-06 | https://www.nytimes.com/2013/12/04/arts/andro-linklater-writer-who-re-examined-american-frontierism-dies-at-68.html | Andro Linklater Dies at 68 Historian of American West | By Paul Vitello | TX 8-637-579 | 2015-02-02 |

| 2013-12-05 | 2013-12-06 | https://artsbeat.blogs.nytimes.com/2013/12/04/assistant-to-accused-antiquities-smuggler-pleads-guilty-to-possessing-looted-items/ | Guilty Plea in Case Of Indian Antiquities | By Tom Mashberg | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-06 | https://bits.blogs.nytimes.com/2013/12/05/twitter-appoints-marjorie-scardino-as-first-female-board-member/ | After IPO Twitter Adds First Woman To Its Board | By Vindu Goel | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://carpetbagger.blogs.nytimes.com/2013/12/05/new-zealand-vampires-and-nazi-zombies-at-sundance/ | New Zealand And New to It | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://dealbook.nytimes.com/2013/12/05/in-the-murky-world-of-bitcoin-fraud-is-quicker-than-the-law/ | In the Murky World of Bitcoin Fraud Is Quicker Than the Law | By Nathaniel Popper | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://dealbook.nytimes.com/2013/12/05/investors-pull-back-from-lamperts-fund-2/ | Investors Dismayed by Losses at Sears Pull Money From Hedge Fund | By Randall Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/dance/alvin-ailey-american-dance-theater-at-city-center.html | In Pursuit of New Flights and Reaching Beyond Soft Landings | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/dance/moses-es-comes-to-brooklyn-academy-of-music.html | Parting the Waters Of the Exodus Story | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/a-warhol-is-said-to-be-bought-by-a-walton.html | A Buyers Identity Starts To Come Into Focus | By Carol Vogel | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/antiques-stores-fall-to-online-offerings.html | Antiques Stores Fall to Online Offerings | By Eve M Kahn | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/danish-paintings-show-at-scandinavia-house.html | Desire and Prudery Wrestling to a Draw | By Ken Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/david-salle-ghost-paintings.html | David Salle Ghost Paintings | By Karen Rosenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/devin-troy-strother-i-just-landed-in-rome.html | Devin Troy Strother I Just Landed in Rome | By Ken Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/jan-tichy-politics-of-light.html | Jan Tichy Politics of Light | By Martha Schwendener | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/kelmscott-press-a-thing-of-iron-musculature-is-to-be-sold.html | Mature Muscular Literary and Available | By David W Dunlap | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/michael-williams-paintings.html | Michael Williams Paintings | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/new-jersey-as-non-site-at-princeton-university-art-museum.html | Seeing New Jersey as a State of Inspiration | By Karen Rosenberg | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/venetian-glass-by-carlo-scarpa-at-the-met.html | Clear Opaque and Oh So Delizioso | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/yamini-nayar-an-axe-for-a-wing-bone.html | Yamini Nayar An Axe for a Wingbone | By Holland Cotter | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/yayoi-kusama-i-who-have-arrived-in-heaven.html | Yayoi Kusama I Who Have Arrived in Heaven | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/music/ben-allisons-band-performs-at-joes-pub.html | An Architecture Grounded in Opposing Forces | By Ben Ratliff | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/music/gesaffelstein-aka-mike-levy-at-webster-hall.html | Continental Flair With an Aggressive Edge | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/television/bonnie-clyde-a-special-on-ae-history-and-lifetime.html | Just a Sweet Pair Of Sociopaths | By Mike Hale | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/books/the-gorgeous-nothings-shows-dickinsons-envelope-poems.html | A Poet Who Pushed and Recycled the Envelope | By Holland Cotter | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/brian-halligan-chief-of-hubspot-on-the-value-of-naps.html | Searching for a Great Idea Maybe Its Time for a Nap | By Adam Bryant | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/economy/us-economy-grew-3-6-in-third-quarter-revision-shows.html | Faster Pace Of Growth May Not Last Long | By Nelson D Schwartz | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/energy-environment/citing-cost-concerns-shell-will-not-build-gulf-coast-plant.html | Shell Opts Not to Build Plant On Gulf Coast Citing Costs | By Stanley Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/inside-llewyn-davis-directed-by-joel-and-ethan-coen.html | Melancholy Odyssey Through the Folk Scene | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/jeremy-irons-and-lena-olin-star-in-night-train-to-lisbon.html | Look at How Exciting My Life Is | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/live-at-the-foxes-den-with-jackson-rathbone.html | Live at the Foxes Den | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/merry-christmas-is-an-improvised-murder-mystery.html | Merry Christmas | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/mimi-stern-wolfe-in-all-the-way-through-evening.html | All the Way Through Evening | By Nicolas Rapold | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/swerve-a-thriller-set-in-the-australian-desert.html | Good Samaritan Ensnared In a Web With No Exit | By Manohla Dargis | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/sx-acts-about-a-reckless-student-catering-to-teenage-wolves.html | The New Girl in Proverbial Pursuit of Popularity | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/the-last-days-on-mars-was-adapted-from-the-animators.html | Mars Mission Is Uneventful Till the Undead Feel Unwell | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/twice-born-stars-penelope-cruz-and-emile-hirsch.html | Warring Emotions Play Out in a Universe Torn by Conflict | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/k-pop-dance-classes-from-bounce-studio-in-manhattan.html | Gym or Dance Floor Either Works | By Daniel Krieger | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/minority-dominated-class-graduates-from-new-york-fire-academy.html | A Class Dominated by Minorities Graduates From New Yorks Fire Academy | By Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/sitters-studio-a-service-employing-professional-artists.html | Where Babysitting Is Truly an Art | By Anand Giridharadas | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/take-your-best-voice-to-the-singalong-at-bamcafe.html | Take Your Best Voice to the Singalong at BAMcaf | By A C Lee | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/us-charges-dozens-of-russian-diplomats-and-spouses-with-medicaid-fraud.html | US Says Diplomats Defrauded Medicaid | By Benjamin Weiser | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/william-bratton-new-york-city-police-commissioner.html | Bratton to Lead New York Police For Second Time | By J David Goodman | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/mahama-mandela-taught-a-continent-to-forgive.html | He Taught a Continent to Forgive | By John Dramani Mahama | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/nelson-mandela.html | Nelson Mandela | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/the-contradictions-of-mandela.html | The Mandela I Knew | By Zakes Mda | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/basketball/trail-blazers-give-the-nba-a-chemistry-lesson.html | On Other Side of Country a Lesson in Chemistry | By Beckley Mason | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/ncaafootball/investigation-into-florida-states-winston-draws-to-a-close.html | Not Enough Evidence to Charge FSUs Winston Prosecutors Say | By Joe Drape | TX 8-637-579 | 2015-02-02 |

| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/soccer/at-world-cup-draw-stirring-the-pots-will-leave-some-shaken.html | In Buildup to Brazil Stirring the Pots Will Leave Some Coaches Shaken | By Sam Borden | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/soccer/explaining-uneven-pots-and-other-world-cup-draw-intrigue.html | Explaining Drama Behind World Cup Draw | By Andrew Das | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/theater/reviews/daniel-kitsons-analogue-at-st-anns-warehouse.html | A Life Recorded Is Worth Examining | By Jason Zinoman | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/theater/theater-listings-for-dec-6-12.html | The Listings | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/are-you-experienced-in-politics-please-leave.html | Are You Experienced Please Leave | By Ross Ramsey | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/ecological-shifts-spell-challenges-for-the-pecos-river.html | Ecological Shifts Spell Challenges for the Pecos River | By Morgan Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/federal-prosecutors-assailed-in-outcry-over-sentencing.html | Prosecutors Draw Fire For Sentences Called Harsh | By Erik Eckholm | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/politics/obama-now-says-he-did-meet-his-uncle.html | In Reversal White House Says Obama Did Meet Uncle | By Michael D Shear | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/wastewater-case-raises-the-concept-of-underground-trespassing.html | Wastewater Case and the Concept of Underground Trespassing | By Jim Malewitz | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/africa/central-african-republic-fighting.html | Clashes Erupt in Capital of Central African Republic | By Adam Nossiter and Somini Sengupta | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/africa/nelson-mandela.html | Mandelas Death Leaves South Africa Without Its Moral Center | By Lydia Polgreen | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/africa/nelson-mandela_obit.html | Nelson Mandela South Africas Liberator and Leader Dies at 95 | By Bill Keller | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/asia/bangkok-thailand-kings-birthday.html | After Deadly Unrest Thailand Calm on Kings Birthday | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/asia/biden-faults-china-on-foreign-press-crackdown.html | China Pressures US Journalists Prompting Warning From Biden | By Mark Landler and David E Sanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/asia/gunmen-kill-afghan-policewoman.html | Afghan Policewoman Is Killed Fourth in Last Six Months | By Alissa J Rubin | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/europe/pope-setting-up-commission-on-clerical-child-abuse.html | Pope Setting Up Commission on the Sexual Abuse of Children by Priests | By Elisabetta Povoledo Alan Cowell and Rick Gladstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/europe/ukraine-protests.html | American Official Tells Ukraines Protest Leaders to Find Peaceful End to Crisis | By David M Herszenhorn and Steven Erlanger | TX 8-637-579 | 2015-02-02 |

| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/middleeast/american-in-benghazi-killed.html | US Teacher Gunned Down In Benghazi Officials Say | By Suliman Ali Zway and Kareem Fahim | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/middleeast/kerry-peace-talks.html | Kerry Seeking to Nudge Along Peace Talks Offers Netanyahu Ideas on Security | By Michael R Gordon and Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/middleeast/united-arab-emirates-satirical-video.html | Uproar Over Satirical Video Lays Bare Emirati Sensitivities | By Ben Hubbard | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/middleeast/yemen-attack.html | Assault on Yemeni Defense Ministry Compound Kills 52 | By Nasser Arrabyee and Ben Hubbard | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://dealbook.nytimes.com/2013/12/05/lively-debate-on-the-influence-of-proxy-advisory-firms/ | Lively Debate on Proxy Firms Influence | By David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://dealbook.nytimes.com/2013/12/05/sac-witness-concedes-omission-on-illicit-data/ | SAC Witness Concedes Omission on Illicit Data | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/christopher-evan-welch-48-stage-and-screen-actor-dies.html | Christopher Evan Welch 48 Busy Stage and Screen Actor | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/spare-times-for-children-for-dec-6-12.html | Spare Times For Children | By Laurel Graeber | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/spare-times-for-dec-6-12.html | Spare Times | By Martin Tsai and Thomas Gaffney | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/house-and-senate-are-near-deal-to-speed-trade-pact.html | House and Senate Are Near Deal to Speed Trade Pact | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/house-bill-raises-bar-for-suits-over-patents.html | House Bill Raises Bar For Suits Over Patents | By Edward Wyatt | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/media/grammys-go-live-in-one-real-time-show-to-promote-another.html | Grammys Go Live In One RealTime Show To Promote Another | By Stuart Elliott | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/on-the-worlds-roads-more-american-wheels.html | On the Worlds Roads More American Wheels | By Bill Vlasic | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/treating-allergies-with-pills-or-drops-instead-of-shots.html | Treating Allergies With Pills or Drops Instead of Shots | By Andrew Pollack | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/commitment-about-a-young-spy-between-the-koreas.html | Commitment | By Jeannette Catsoulis | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/implanted-starring-justice-leak.html | Implanted | By Miriam Bale | TX 8-637-579 | 2015-02-02 |

| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/khumba-an-animated-film-set-in-south-africa.html | Khumba | By Miriam Bale | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/lenny-cooke-looks-at-a-basketball-star-who-wasnt.html | Lenny Cooke | By Nicolas Rapold | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/revolution-on-declining-ocean-ecosystems.html | Revolution | By Jeannette Catsoulis | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/white-reindeer-directed-by-zach-clark.html | White Reindeer | By Jeannette Catsoulis | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/a-pioneer-of-rap-music-craves-9-to-5-stability.html | A Pioneer of Rap Music Craves 9to5 Stability | By Kassie Bracken | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/a-south-bronx-church-pantry-scrambles-to-feed-growing-lines-of-the-hungry.html | In South Bronx a Church Pantry Scrambles to Feed Growing Lines of the Hungry | By Winnie Hu | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/as-bloomberg-begins-goodbyes-a-rare-display-of-public-emotion.html | Saying Farewell Mayor Delivers a Rare Display of Public Emotion | By Michael Barbaro | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/at-a-temple-proud-of-its-traditions-a-new-rabbi-with-alternative-ideas.html | At a Temple Proud of Its Traditions A New Rabbi With Alternative Ideas | By Sharon Otterman | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/at-a-whitewashed-queens-warehouse-an-unlikely-apostle-0f-graffiti-art.html | At Shrouded Queens Warehouse an Unlikely Apostle of Graffiti Art | By Sarah Maslin Nir | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/bratton-is-expected-to-reshape-police-to-rebuild-relationship-with-public.html | Bratton Is Expected to Alter Police Policy to Rebuild Connections With Public | By William K Rashbaum and Joseph Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/bronx-councilman-withdraws-support-for-armory-ice-center.html | Bronx Councilman Reverses on Armory Ice Center Proposal | By Winnie Hu | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/city-agrees-on-access-to-taxis-for-disabled.html | City Agrees On Access To Taxis For Disabled | By Benjamin Weiser and Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/city-increases-its-resistance-to-federal-entreaties-on-foreign-born-detainees.html | City Increases Its Resistance to Federal Entreaties on ForeignBorn Detainees | By Kirk Semple | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/de-blasio-and-bratton-promise-to-deliver-on-goals-but-give-no-credit.html | Vowing to Slay the Already Subdued StopandFrisk Dragon | By Jim Dwyer | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/picture-book-will-preside-with-bratton.html | Picture Book Will Preside With Bratton | By Julie Bosman and Marc Santora | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/sister-mary-nerney-advocate-for-women-in-prison-dies-at-75.html | Sister Mary Nerney 75 an Advocate for Women in Prison | By Margalit Fox | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/video-of-alleged-sex-assault-is-investigated-at-seton-hall.html | Video of Alleged Sex Assault Is Investigated at Seton Hall | By Kate Zernike | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/brooks-the-irony-of-despair.html | The Irony of Despair | By David Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/heroines-at-the-box-office.html | Heroines at the Box Office | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/krugman-obama-gets-real.html | Obama Gets Real | By Paul Krugman | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/money-to-fight-global-diseases.html | Money to Fight Global Diseases | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/the-de-blasio-team-takes-shape.html | The de Blasio Team Takes Shape | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/baseball/seattle-pursues-cano-putting-heat-on-yanks.html | 225 Million Seattles Pursuit of Cano Could Be Too Rich for Yanks | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/basketball/in-rout-of-nets-knicks-find-remedy-across-river.html | Nets Make Rivals Look Newly Potent | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/basketball/playing-better-as-a-team-lessens-anthonys-burden.html | Teammates Contributions Reduce Anthonys Burden | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/football/voters-signal-a-probable-heisman-victory-for-florida-states-jameis-winston.html | After Decision on Winston Voters Must Make a Call | By Joe Drape and Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/football/winslows-prediction-is-his-latest-woe.html | Winslows Prediction Is His Latest Woe | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/golf/grieving-and-tired-jason-day-plays-on.html | Grieving and Exhausted An Australian Plays On | By Karen Crouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/nelson-mandela-resistance-and-healing-through-sports.html | Resistance and Unity in Sports | By Jer Longman | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/skiing/olympian-has-new-outlook-on-life-but-flashes-his-old-panache-on-slopes.html | Olympian Has New Outlook on Life but Flashes His Old Panache on Slopes | By Kelley McMillan | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/theater/reviews/whats-it-all-about-at-new-york-theater-workshop.html | Rueful Romance Stripped of All But Vulnerability | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/families-see-colorado-as-new-frontier-on-medical-marijuana.html | Families See New Frontier on Medical Marijuana | By Jack Healy | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/gtt.html | GTT | By Michael Hoinski | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/meningitis-outbreak-strikes-two-universities.html | Meningitis Outbreak Strikes Two Colleges | By Denise Grady | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/politics/coalition-of-liberals-strikes-back-at-criticism-from-centrist-democrats.html | Coalition of Liberals Strikes Back at Criticism From Centrist Democrats | By Jonathan Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/politics/congress-nears-modest-accord-on-the-budget.html | Congress Nears Modest Accord on the Budget | By Jonathan Weisman | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/politics/two-guantanamo-detainees-are-involuntarily-repatriated-to-algeria.html | Two Detainees at Guantnamo Are Involuntarily Repatriated to Algeria | By Charlie Savage | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/stockton-set-to-return-to-solvency-with-pension-problem-unsolved.html | One Citys Return to Solvency Leaves Big Problem Unsolved | By Rick Lyman and Mary Williams Walsh | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/stranded-pilot-whales-die-in-florida-everglades.html | Stranded Pilot Whales Die in Florida Everglades as Rescuers Try to Save Podmates | By Nick Madigan | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/africa/somalia-suicide-bomber-attacks-convoy-in-the-north.html | Somalia Suicide Bomber Attacks Convoy in the North | By Mohamed Ibrahim | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/americas/in-guyana-feeling-stifled-after-needling-government-in-song.html | Feeling Muzzled in Guyana After Singing Calypsos of Corruption | By Girish Gupta | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/middleeast/new-emotion-hope-sweeps-across-iran-in-aftermath-of-temporary-nuclear-pact.html | New Emotion Hope Sweeps Across Iran In Aftermath of Temporary Nuclear Pact | By Thomas Erdbrink | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-07 | https://www.nytimes.com/2013/12/06/opinion/winter-games-caucasian-misery.html | A Chill Wind in the Caucasus | By Ekaterina Sokirianskaia | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://artsbeat.nytimes.com/2013/12/06/french-court-allows-auction-of-hopi-artifacts-to-proceed/ | French Court Allows Auction of Hopi Artifacts to Proceed | By Maa de la Baume | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://dealbook.nytimes.com/2013/12/06/sears-to-spin-off-lands-end/ | Sears To Spin Off Lands End | By Rachel Abrams | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://economix.blogs.nytimes.com/2013/12/06/getting-back-to-even/ | Getting Back to Even | By Catherine Rampell | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://economix.blogs.nytimes.com/2013/12/06/more-hours-more-earnings/ | More Hours and Earnings | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-07 | https://economix.blogs.nytimes.com/2013/12/06/short-term-gains-long-term-trouble/ | LongTerm Trouble | By Floyd Norris | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://economix.blogs.nytimes.com/2013/12/06/wanted-more-unemployment/ | Jobless Rate Why a Drop Is Bad News | By Binyamin Appelbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/06/arts/design/martin-sharp-71-pop-artist-who-tested-boundaries-dies.html | Martin Sharp 71 an Artist Who Shaped Imagery of Rock | By William Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/dance/donna-uchizono-company-at-new-york-live-arts.html | Long Journey for Mother and Child | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/design/a-collector-bets-his-eye-and-his-gut.html | A Collector Bets His Eye and His Gut | By Patricia Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/design/come-together-surviving-sandy-samples-300-artists.html | Art a Balm After the Storm | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/music/ceremony-and-sleepies-at-the-kimmel-center.html | The Sound Is the Same but the Music Has Awakened to the World | By Ben Ratliff | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/music/david-zinman-leads-philharmonic-in-mendelssohn-and-mozart.html | A Serene Baton for a Scottish Reverie | By Anthony Tommasini | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/music/musical-chairs-at-the-met.html | Musical Chairs At the Met | By Anthony Tommasini | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/music/stacey-kent-at-birdland.html | Spectral Lure Of the Magic That Faded | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/television/carrie-underwood-stars-in-nbcs-live-sound-of-music.html | Idol Meet the Trapps The Perils of Tinkering With Favorite Things | By Alessandra Stanley | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/television/send-in-the-cameras-sondheim-on-tv.html | Send In the Cameras Sondheim on TV | By Robin Pogrebin | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/economy/us-economy-adds-203000-jobs-as-unemployment-falls-to-5-year-low.html | Jobless Rate Dips to FiveYear Low on Steady Gains | By Nelson D Schwartz | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/fda-approves-treatment-for-curved-penis.html | Injections to Treat an Embarrassing Ailment Win US Approval | By Andrew Pollack | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/media/a-macabre-assist-for-weinsteins-mandela.html | A Macabre Assist for Weinsteins Mandela | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/media/bruckheimer-leaves-disney-to-return-to-paramount.html | Paramount Signs a Deal To Rehire Bruckheimer | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |

| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/business/media/live-performance-of-sound-of-music-is-big-hit-for-nbc.html | Live Performance of Sound of Music Is Ratings Gem for NBC | By Bill Carter | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/business/record-prices-mask-a-tepid-art-market.html | Record Prices Mask a Tepid Market for Fine Art | By James B Stewart | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/crosswords/bridge/kaplan-blue-ribbon-pairs-match.html | Kaplan Blue Ribbon Pairs Match | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/nyregion/bloomberg-says-critics-of-his-spanish-should-get-a-life.html | Bloomberg Says Critics of His Spanish Need to Get a Life | By Kate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/nyregion/metro-north-is-ordered-to-modify-its-signal-system.html | Federal Agency Orders Changes At MetroNorth After Derailment | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/sports/baseball/cano-leaves-yankees-for-10-year-deal-with-mariners.html | Cano Said to Get His 10Year Deal With Seattle | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/sports/baseball/spending-again-mets-lure-curtis-granderson.html | Spending Again Mets Lure Granderson From the Yankees | By Tim Rohan | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/sports/baseball/yankees-try-a-new-strategy-restraint.html | Yanks Try a New Tactic Restraint | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/sports/ncaafootball/win-returns-with-a-vengeance-to-towsons-vocabulary.html | Win Returns to Towsons Vocabulary | By Todd Jacobson | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/sports/soccer/us-faces-difficult-path-in-world-cup.html | Unlucky Bounce for US | By Sam Borden | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/theater/reviews/a-no-frills-much-ado-about-nothing-at-the-public.html | Words of Courtship Classic and AdLibbed | By Claudia La Rocco | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/theater/the-smash-that-wasnt-returns-for-3-concerts.html | An Encore for the Smash That Wasnt | By Dave Itzkoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/us/exploring-christian-perspectives-on-animal-rights.html | Scholars Explore Christian Perspectives on Animal Rights | By Mark Oppenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/us/politics/challenged-by-tea-party-veteran-mississippi-senator-decides-to-run-again.html | Challenged by Tea Party Veteran Mississippi Senator Seeks 7th Term | By Jonathan Martin | TX 8-637-579 | 2015-02-02 |

| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/politics/flaws-in-enrollment-records-for-insurance-exchange.html | Enrollment Errors Put Medical Coverage at Risk | By Robert Pear | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/politics/health-law-eases-some-worries-but-creates-others-in-north-carolina.html | Health Care Law Providing Relief and Frustration | By John Schwartz and Katie Thomas | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/politics/obama-recalls-an-aide-to-guide-health-care-law.html | Obama Recalls an Aide to Guide Health Care Law | By Jackie Calmes | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/africa/mandela-politics.html | Mandela Drew Respect and Reverence in His Homeland but Also Criticism | By Rick Lyman | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/africa/nelson-mandela-international-reaction.html | A Moment of Unity as the Tributes Flow From Across the World | By Nicholas Kulish Lydia Polgreen and Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/africa/south-africas-born-frees-move-past-apartheid.html | Generation Born After Apartheid Sees Mandelas Fight as History | By Marcus Mabry | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/americas/mexico-radiation-exposure.html | 6 Arrested in Theft of Truck With Radioactive Waste | By Randal C Archibold and Paulina Villegas | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/asia/a-student-leader-in-maos-cultural-revolution.html | A Leader in Maos Cultural Revolution Faces His Past | By Jane Perlez | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/asia/biden-in-asia.html | Biden Finds Political Instincts Handy in Asia | By Mark Landler | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/asia/chinese-rights-advocate.html | Chinese Police Recommend Trial for Rights Advocate | By Chris Buckley | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/europe/oligarchs-ukraine.html | Behind Scenes Ukraines Rich and Powerful Battle Over the Future | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/europe/ukraine-protests.html | ProGovernment Ukrainians Take to Streets to Denounce European Social Values | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/middleeast/hagel-gulf-allies.html | Hagel Seeks to Assure Gulf Allies of US Commitment | By Thom Shanker | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/middleeast/yemen-attack.html | Yemen Al Qaeda Linked to Attack | By Nasser Arrabyee and Ben Hubbard | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/your-money/for-grandchildren-the-gift-of-financial-awareness.html | For Grandchildren the Gift of Financial Awareness | By Paul Sullivan | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/your-money/making-a-difference-in-the-giving-season.html | Making a Difference in This Season of Giving | By Tara Siegel Bernard | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/your-money/mobile-banks-gaining-popularity-with-young-consumers.html | Mobile Banks Gaining Popularity With Young Consumers | By Ann Carrns | TX 8-637-579 | 2015-02-02 |

| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/music/macklemore-ryan-lewis-dominate-grammy-nominations.html | Seattle Rap Duo Dominates Grammy Choices | By Ben Sisario | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/booming/pushed-out-of-a-job-early.html | Pushed Out of a Job Early | By Michael Winerip | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/a-tricky-airline-merger-but-with-labors-blessing.html | A Tricky Airline Merger But With Labors Blessing | By Jad Mouawad | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/fda-approves-pill-to-treat-hepatitis-c.html | New Hope In Hepatitis As FDA Allows Pill | By Andrew Pollack | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/education/former-ohio-state-president-returns-to-west-virginia.html | Former Ohio State President Returns to West Virginia | By Tamar Lewin | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/health/marrow-transplants-fail-to-cure-two-hiv-patients.html | Marrow Transplants Fail To Cure Two HIV Patients | By Donald G McNeil Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/brattons-time-in-california-may-offer-clues-to-his-plans-for-new-york-police.html | Brattons Time in California May Offer Clues to His Plans for the Citys Police | By Jennifer Medina | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/de-blasio-style-evident-in-effort-to-sway-critics-of-bratton.html | De Blasio Style Evident in Effort to Sway Critics of Police | By Michael M Grynbaum and J David Goodman | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/displaced-by-hurricane-sandy-and-living-in-limbo-instead-of-at-home.html | Displaced by Hurricane Sandy and Living in Limbo Instead of at Home | By Patrick McGeehan and Griff Palmer | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/engineer-in-metro-north-crash-is-called-responsible-and-kind.html | MetroNorth Engineer Is Called Responsible and Kind | By Joseph Berger | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/for-a-full-year-taxi-drivers-trade-anonymity-for-a-full-display.html | For a Full Year Taxi Drivers Trade Anonymity For a Full Display | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/keeping-faith-even-when-home-is-an-uncertain-place.html | Keeping Faith Even When Home Is an Uncertain Place | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/long-island-village-intentionally-discriminated-against-minorities-judge-says.html | Long Island Village Intentionally Discriminated Against Minorities Judge Says | By Joseph Berger | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/wheelchair-settlement-poses-test-for-cab-industry.html | Wheelchair Settlement Poses Test for Cab Industry | By Benjamin Weiser and Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |

| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/a-bad-decision-at-guantanamo.html | A Bad Decision at Guantanamo | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/a-lesson-before-dying.html | A Lesson Before Dying | By Charles M Blow | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/a-popes-new-path-on-child-abuse.html | A Popes New Path on Child Abuse | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/finding-a-quiet-space.html | Finding a Quiet Space | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/how-the-government-gives.html | How the Government Gives | By Ray D Madoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/two-cheers-for-e-cigarettes.html | Two Cheers For ECigarettes | By Joe Nocera | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/work-and-rewards.html | Work and Rewards | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/baseball/goodbye-bronx-hello-queens.html | Goodbye Bronx Hello Queens | By Jay Schreiber | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/baseball/yankees-sign-beltran-36-to-3-year-deal.html | Yankees Sign Beltran 36 To 3Year Deal | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/basketball/day-that-starts-well-ends-even-better-for-the-knicks.html | Day That Starts Well Ends Even Better for the Knicks | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/basketball/nets-hit-bottom-but-have-plenty-of-company-in-east.html | Nets Hit Bottom but Have Plenty of Company in East | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/football/after-a-notorious-hoax-teo-focuses-on-his-career-with-the-low-key-chargers.html | After a Notorious Hoax Teo Focuses on His Career With the LowKey Chargers | By Billy Witz | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/golf/ochoas-legacy-casts-a-shadow-over-mexican-aspirants-to-her-throne.html | Ochoas Legacy Casts a Shadow Over Mexican Aspirants to Her Throne | By Lisa D Mickey | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/ncaafootball/quarterbacking-at-missouri-requires-team-first-mentality.html | Quarterbacking at Missouri Requires TeamFirst Mentality | By Ray Glier | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/soccer/in-glance-at-groups-a-mix-of-reactions.html | Ghana Germany and a Sibling Rivalry | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/as-employers-grouse-cluster-of-governments-seeks-to-raise-minimum-wage.html | Fleeing to Next Town Bosses May Find Minimum Wage Is Rising There Too | By Trip Gabriel | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/back-in-korea-60-years-later-and-finding-a-war-is-still-on.html | Veteran Freed by North Korea After Finding War Is Still On | By Barry Bearak and Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/michael-kammen-historian-of-us-psyche-dies-at-77.html | Michael Kammen Historian of US Psyche Dies at 77 | By Margalit Fox | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/pennsylvania-wants-to-use-federal-funds-to-cover-poor.html | Pennsylvania Wants to Use Federal Funds To Cover Poor | By Abby Goodnough | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/politics/new-yorks-junior-senator-doggedly-refusing-to-play-the-part.html | New Yorks Junior Senator Doggedly Refusing to Play the Part | By Jennifer Steinhauer | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/politics/slowly-they-modernize-a-federal-agency-that-still-uses-floppy-disks.html | Slowly They Modernize A Federal Agency That Still Uses Floppy Disks | By Jada F Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/africa/disappointment-in-successors-to-revered-father-of-a-nation.html | Disappointment in Successors to Revered Father of a Nation | By Lydia Polgreen | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/asia/japans-parliament-approves-a-secrecy-law-amid-protests.html | Japan Secrecy Law Is Approved | By Martin Fackler | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/asia/rising-tension-seen-in-north-korea-and-at-sea-border.html | Rising Tension Seen in North Korea and at Sea Border | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-11-20 | 2013-12-08 | https://intransit.blogs.nytimes.com/2013/11/20/helping-out-cats-and-dogs-in-hawaii/ | Volunteer On Maui Shelter Pets Need Airline Buddies | By Elaine Glusac | TX 8-637-579 | 2015-02-02 |
| 2013-11-25 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/11/25/food-matters-in-paris-two-bourgeois-butchers-duke-it-out-for-steakhouse-supremacy/ | Food Matters Frances Bourgeois Butchers | By Alexander Lobrano | TX 8-637-579 | |
| 2013-11-27 | 2013-12-08 | https://intransit.blogs.nytimes.com/2013/11/27/venice-by-kayak/ | Tour Exploring Venice From Water Level | By Diane Daniel | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/11/29/in-store-the-magical-allure-of-a-shop-that-sells-only-one-kind-of-thing/ | OneThing Shops | By T Magazine | TX 8-637-579 | 2015-02-02 |
| 2013-11-29 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-637-579 | 2015-02-02 |
| 2013-11-30 | 2013-12-08 | https://www.nytimes.com/2013/11/30/nyregion/paul-mayer-82-ex-priest-and-peace-activist-dies.html | Paul Mayer Former Priest and Antiwar Activist Dies at 82 | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/02/business-of-style-what-makes-andr-balazs-cry/ | Location Location Location | By Adam Sachs | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/02/travel-diary-the-modern-day-melting-pot-of-tangier/ | Tangier Express | By Marian McEvoy | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-08 | https://www.nytimes.com/2013/12/03/fashion/paul-smiths-world-of-wit-and-whimsy.html | Mirroring the Exuberance of Paul Smith | By Suzy Menkes | TX 8-637-579 | 2015-02-02 |
| 2013-12-02 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/the-prolific-and-the-patient.html | The Prolific and the Patient | By John Williams | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/my-town-why-tracey-emin-is-in-a-miami-state-of-mind/ | Art Matters City Lights | By Dawn Chan | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/03/on-view-a-rare-glimpse-at-some-of-the-finest-jewelry-and-objects-ever-made/ | On View Royal Gems | By Dana Thomas | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/do-you-get-in-any-reading-over-the-holidays.html | Do You Get In Any Reading Over the Holidays | By Anna Holmes and Pankaj Mishra | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/positively-fourth-street-all-over-again.html | Positively Fourth Street All Over Again | By Adam Sternbergh | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/the-wedding-fix-is-in.html | Disrupting the Ceremony | By Catherine Rampell | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/windsor-terrace-less-way-station-more-destination.html | Less Way Station More Destination | By C J Hughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/a-love-letter-to-a-smelly-fruit.html | Letting His Nose Lead the Way | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/beyond-brisket-and-burritos-in-austin-tex.html | Beyond Brisket and Burritos | By Robert Draper | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/cultivating-a-wine-region-in-india.html | A Growing Taste for Wine | By Shivani Vora | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-08 | https://intransit.blogs.nytimes.com/2013/12/04/a-new-artisan-trail-in-virginia/ | Tour Exploring Venice From Water Level | By Diane Daniel | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/04/booming/what-price-love.html | What Price Love | By Joyce Wadler | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/a-lost-boy-grows-up.html | The Trials of Jacob Mach | By Kevin Sack | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/not-just-for-breakfast-anymore.html | Not Just for Breakfast Anymore | By Mark Bittman | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/movies/amy-adams-plays-a-grifter-in-american-hustle.html | A Princess Finds Her Dark Side | By Robert Ito | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/in-crown-heights-a-victory-over-sharp-elbows.html | A Victory Over Sharp Elbows | By Joyce Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/theater/fiona-shaw-in-rime-of-the-ancient-mariner.html | Poetry And Motion | By Jason Zinoman | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/apps-to-smooth-your-journey.html | Knowing Which Buttons to Push | By Stephanie Rosenbloom | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/story-first-maps-second.html | Caterina Fake of Flickr and Findery on Creating Wonder | Emily Brennan | TX 8-637-579 | 2015-02-02 |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/were-heading-to-london-but-how-to-bring-the-dog.html | Here Boy When Here Is London | By Danny Hakim and Rachel Lee Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://intransit.blogs.nytimes.com/2013/12/05/lodgings-that-will-light-your-stay/ | Trending Lodgings That Will Light Your Stay | By Shivani Vora | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://opinionator.blogs.nytimes.com/2013/12/04/stealing-time/ | Stealing Time | By Russell J Schriefer | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://well.blogs.nytimes.com/2013/12/05/sex-as-exercise/ | Sexercise | By Gretchen Reynolds | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/06/sports/football/fantasy-football-week-14-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/design/bruce-high-quality-skewers-and-seduces-the-art-world.html | Fake Artifact by an Unknown Sold | By Jesse McKinley | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/the-singer-who-inspired-coen-brothers-new-film.html | For a Village Troubadour a Late Encore | By Larry Rohter | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/television/artists-reflect-on-enduring-appeal-of-the-twilight-zone.html | Crossing Over to an Area Well Call | By Erik Piepenburg | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/the-most-of-nora-ephron.html | Funny Lady | By Gail Collins | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/vanity-fair-100-years-and-85-years-of-the-oscar.html | Vanities | By David Carr | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/A-Warrior-Learns-a-Different-Pose-modern-love.html | A Warrior Learns a Different Pose | By Karen S Schneider | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Old-Enough-at-Heart-social-qs.html | OldEnough at Heart | By Philip Galanes | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/crazy-ants.html | The Swarm | By Jon Mooallem | TX 8-637-579 | 2015-02-02 |

| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/3-concert-halls-complement-and-compete.html | 3 Concert Halls Complement and Compete | By Phillip Lutz | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/a-review-of-42-in-the-ritz-carlton-in-white-plains.html | On the 42nd Floor a Menu Worthy of the Views | By Emily DeNitto | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/a-review-of-clever-little-lies-at-george-street-playhouse.html | Long Laughs and Poignant Moments | By Ken Jaworowski | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/a-review-of-sangria-71-in-williston-park.html | Tapas and More by Brothers From Spain | By Joanne Starkey | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/ambition-begins-with-the-amuse-bouche.html | Ambition Begins With the Amuse Bouche | By Christopher Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/downton-abbey-the-long-island-version.html | Downton Abbey the Long Island Version | By Aileen Jacobson | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/old-world-butchers-preserving-traditions-at-the-holidays.html | Old World Butchers Preserving Traditions | By Tammy La Gorce | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/phylicia-rashad-directs-august-wilsons-fences.html | An Actress in a Different TakeCharge Role | By Anita Gates | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/steven-epp-stars-in-dario-fos-accidental-death-of-an-anarchist-at-the-yale-repertory-theater.html | A Maniac Fights to Prove Murder by the Police | By Anita Gates | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/east-river-views-boat-parking-bar-on-premises.html | River Views Boat Parking Bar on Premises | By Christopher Gray | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/the-downside-to-fha-loans.html | The Downside to FHA Loans | By Lisa Prevost | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/three-neighbor-problems.html | Three Neighbor Problems | By Ronda Kaysen | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/theater/lee-breuer-prepares-la-divina-caricatura.html | Pigs Ants Karma Dogs Love and Loss | By Eric Grode | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/theater/shakespeare-dominates-american-stages.html | More Revivals This Way Come | By Jason Zinoman | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/36-hours-in-kauai-hawaii.html | 36 Hours Kauai Hawaii | By Sarah Stodola | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/06/kristen-wiig-is-a-serious-actress/ | Kristen Wiig Is A Serious Actress | By Stephen Sherrill | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/06/the-making-of-dover-street-market-new-york/ | The Making of Dover Street Market New York | By Aaron Gell | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/01/books/review/the-small-hand-and-dolly-by-susan-hill.html | Awful Children | By Terrence Rafferty | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/06/sports/football/week-14-nfl-matchups.html | Out West Hoping Receivers Regain Form | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/07/opinion/a-flight-diversion.html | The Baby Who Never Made It to Atlanta | By Chimamanda Ngozi Adichie | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/07/opinion/syrias-spreading-bloodshed.html | Syrias Spreading Bloodshed | By Molly Crabapple | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/dance/footwork-with-fury.html | Footwork With Fury | By Jack Anderson | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/design/a-big-bit-of-egypt-in-central-park.html | A Big Bit of Egypt in Central Park | By Ken Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/a-singer-is-part-of-the-big-picture.html | A Singer Is Part Of the Big Picture | By Ben Ratliff | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/alessandra-ferri-returns-to-the-stage-in-cheri.html | Turning a Retirement Into a Hiatus | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/commemoration-and-celebration.html | Commemoration And Celebration | By Steve Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/new-albums-neil-young-thelonious-monk-and-shelby-lynne.html | Vintage Shows Devotionals and a Tribute | By Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/salzburg-marionette-theater-plays-opera-short-and-sweet.html | Wagners World Strings Attached | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/television/even-cowgirls-get-a-show.html | Even Cowgirls Get a Show | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/television/holliday-grainger-on-becoming-bonnie-parker.html | Picking Up a Gun and an Accent | Interview by Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/television/with-arrow-greg-berlanti-finds-a-formula-for-success.html | A Fanboy Shows Superheroes the Way | By Joe Rhodes | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/automobiles/autoreviews/something-new-something-old.html | Something New Something Old | By Christopher Jensen | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/automobiles/autoreviews/time-for-an-equestrian-transformation.html | Time for an Equestrian Transformation | By Lawrence Ulrich | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/automobiles/on-alert-for-red-light-cameras.html | On Alert for RedLight Cameras | By John R Quain | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/automobiles/reading-for-enthusiasts-of-every-level.html | A Starter Library for Car Lovers of All Ages | By Charles McEwen Joseph Siano Jerry Garrett Julia S Mayersohn Richard S Chang Dana Jennings and Leo Levine | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/automobiles/warranty-clause-limits-hyundai-owner-rights.html | Warranty Clause Limits Hyundai Owner Rights | By Christopher Jensen | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/a-story-lately-told-by-anjelica-huston.html | Prequel | By Sheila Weller | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/alexandros-washburns-nature-of-urban-design-and-more.html | New York Views | By Clyde Haberman | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/bach-music-in-the-castle-of-heaven-and-richard-wagner-a-life-in-music.html | Composers | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/balthus-cats-and-girls-and-the-big-new-yorker-book-of-cats.html | Cat Fancy | By Jennifer B McDonald | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/beatrix-potters-gardening-life-and-more.html | Gardening Yesterday | By Deborah Needleman | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/catie-marrons-city-parks-and-more.html | Gardening Today | By Alida Becker | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/city-as-canvas-and-the-world-atlas-of-street-art-and-graffiti.html | Aerosol Art | By Raillan Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/crab-monsters-teenage-cavemen-and-candy-stripe-nurses.html | Guilty Pleasures | By Jason Zinoman | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/david-thomsons-moments-that-made-the-movies.html | Screen Gems | By Lisa Schwarzbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/duke-a-life-of-duke-ellington-by-terry-teachout.html | Big Band | By James Gavin | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/heston-blumenthals-historic-heston-and-more.html | Cooking | By William Grimes | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/hollywood-costume-edited-by-deborah-nadolman-landis.html | Star Style | By Alexandra Jacobs | TX 8-637-579 | 2015-02-02 |

| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/how-dogs-love-us-and-what-the-dog-knows.html | Release the Hounds | By Rebecca Skloot | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/howard-slatkins-fifth-avenue-style-and-more.html | Interiors | By Dominique Browning | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/inside-the-dream-palace-by-sherill-tippins.html | The Chelsea | By Ada Calhoun | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/jim-henson-the-biography-by-brian-jay-jones.html | Muppet Man | By John Swansburg | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/joe-saccos-great-war.html | The Somme | By Jeff Shesol | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/john-h-oakleys-greek-vase.html | Classical Pottery | By Steve Coates | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/johnny-carson-by-henry-bushkin.html | Heeeeres Johnny | By Caryn James | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/josef-koudelkas-wall-and-more.html | Photography | By Luc Sante | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/kansas-city-lightning-and-bird.html | Bebop | By David Hajdu | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/murals-of-new-york-city-by-glenn-palmer-smith.html | Public Painting | By Jiayang Fan | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/nicholas-dawidoffs-collision-low-crossers.html | Hard Knocks | By Mark Leibovich | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/play-it-again-and-strings-attached.html | Music Lessons | By Katie Hafner | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/robert-gordons-respect-yourself.html | Sweet Soul Music | By Elsa Dixler | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/sam-wassons-fosse.html | Razzle Dazzle | By John McWhorter | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/sarah-turnbulls-all-good-things-and-more.html | Travel | By Joshua Hammer | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/southern-light-and-the-last-ocean.html | Antarctica | By Rebecca Pepper Sinkler | TX 8-637-579 | 2015-02-02 |

| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/superheroes-by-laurence-maslon-and-michael-kantor.html | Comics | By Glen Weldon | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/tales-of-two-cities-by-jonathan-conlin.html | ParisLondon | By Miranda Seymour | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/taxidermy-by-alexis-turner.html | Stuffed Animals | By Melissa Milgrom | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/the-great-war-a-photographic-narrative.html | Picturing World War I | By Christopher Clark | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/the-kid-the-immortal-life-of-ted-williams-by-ben-bradlee-jr.html | The Splendid Splinter | By Charles McGrath | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/the-libertine-edited-by-michel-delon.html | LAmour | By Caroline Weber | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/this-land-that-i-love-by-john-shaw.html | American Songbook | By Peter Keepnews | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/tune-in-the-beatles-all-these-years-volume-1-by-mark-lewisohn.html | PreFab Four | By Tim Riley | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/virginia-postrels-power-of-glamour.html | Allure | By Leslie Camhi | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/wonder-of-wonders-by-alisa-solomon.html | Tradition | By Marjorie Ingall | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/BigLittle-Get-Together-a-Catering-Company-with-an-eye-for-food-fashion-and-.html | Where Even the Cooks Dress Up | By Kayleen Schaefer | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Cancer-Survivors-five-year-Celebration-Day-known-as-cancerversary.html | Light Inside the Tunnel | By Bruce Feiler | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Elisabeth-Quin-and-Franois-Armanet-consider-the-essence-of-chic-in-the-book-The-Killer-Detail.html | The Far From Fatal Flaw | By Elaine Sciolino | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Greta-Gerwig-actress-from-Frances-Ha-Dressed-for-Awards-Season-Red-Carpet.html | An Independent Spirit Finds Her Look | By Bee Shapiro | TX 8-637-579 | 2015-02-02 |

| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/John-Waters-Offers-Seasons-Greeting-with-A-John-Waters-Christmas.html | Season8217s Greetings With a Wink | By Guy Trebay | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Moksha-Modo-a-New-Version-of-Bikram-Hot-Yoga-Is-Growing-Popular.html | Taking the Temperature of Hot Yoga | By Courtney Rubin | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/enterprising-business-students-turn-to-fashion.html | Enterprising Students Turn to Fashion | By Cathy Horyn | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/after-trying-times-at-last-something-to-celebrate.html | After Trying Times Something to Celebrate | By Margaux Laskey | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/does-this-dress-make-me-look-incredible.html | Does This Dress Make Me Look Incredible | By Abby Ellin | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/i-guess-ill-manage.html | I Guess Ill Manage | By Molly Young | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/is-voter-suppression-ok.html | Costly Mistakes | By Chuck Klosterman | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/lenny-kravitzs-halfway-mark.html | I Still Dont Know to This Day What Stopped Me | Interview by Amy Chozick | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/life-along-the-100th-meridian.html | America at its Plainest | Text by Inara Verzemnieks | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/pour-the-port-hold-the-stodginess.html | Pour the Port Hold The Stodginess | By Rosie Schaap | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/the-dutch-elm-disease-of-creative-minds.html | Sorry Chief but Thats Not Going to Cut It | By Mark OConnell | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/who-made-that-energy-drink.html | Who Made That Energy Drink | By Daniel Engber | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/movies/berenice-bejo-stars-in-asghar-farhadis-film-the-past.html | Peppy Speaks And Gives an Interview | By Elaine Sciolino | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/movies/homevideo/criterion-releases-a-package-of-six-foreign-films.html | In Six Neglected Films a Universe of Yearning | By Eric Grode | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/movies/new-home-for-a-festival.html | New Home For a Festival | By Rachel Saltz | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/movies/songwriter-recalls-p-l-travers-mary-poppins-author.html | A Spoonful of Sugar For a Sourpuss | By Margy Rochlin | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/a-speakeasy-experience-at-the-heath.html | The Speakeasy Experience | By Alan Feuer | TX 8-637-579 | 2015-02-02 |

| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/a-tap-dancing-act-by-the-minsky-sisters.html | Minsky in Name Only | By N R Kleinfield | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/an-app-to-find-holiday-light-displays.html | One for Santa8217s Smartphone | By Jonah Engel Bromwich | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/covering-the-waterfront-in-photographs.html | On the Waterfront a Portraitist | By Corey Kilgannon | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/enhanced-medical-care-for-an-annual-fee.html | 25000 No House Calls | By Ginia Bellafante | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/furnishing-small-castles-at-the-tiny-doll-house.html | Furnishings to Fit Little Princesses | By Natalie Shutler | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/one-or-more-spins-before-feasting.html | One or More Spins Before Feasting | By Robin Pogrebin | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/reviving-elaines-without-elaine.html | Reviving Elaines Without Elaine | By Glenn Collins | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/see-red-flags-hear-red-flags.html | See Red Flags Hear Red Flags | By Michael Greenstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/an-authors-legwork-6000-miles-on-new-york-streets.html | Hell on Shoe Leather | By Constance Rosenblum | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/small-brokerages-hold-their-own.html | Undaunted by Giants | By Robin Finn | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/beneath-maltas-beauty-a-tangled-history.html | When Knights Were Bold | By Elisabeth Eaves | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/07/bank-tabulated-business-linked-to-china-hiring/ | Bank Tracked Business Linked To China Hiring | By Ben Protess and Jessica SilverGreenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/06/editors-letter-heart-and-soul/ | Heart and soul | By Deborah Needleman | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/06/holiday-guide-goods-and-services/ | Goods and Services | By T Magazine | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/tabu-ley-rochereau-dies-spread-the-sound-of-soukous.html | Tabu Ley Rochereau Dies Spread the Sound of Soukous | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/a-few-findings-of-britains-nudge-unit.html | A Few Findings of Britains Nudge Unit | By Katrin Bennhold | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/dara-richardson-heron-of-the-ywca-on-persistence.html | Tell Me I Cant Get It Done and I Will | By Adam Bryant | TX 8-637-579 | 2015-02-02 |

| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/international/britains-ministry-of-nudges.html | The Ministry of Nudges | By Katrin Bennhold | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/playing-pension-games.html | Playing Pension Games | By Gretchen Morgenson | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/so-easy-to-sign-up-and-so-hard-to-cancel.html | So Easy to Sign Up and So Hard to Cancel | By Sendhil Mullainathan | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/theres-power-in-all-those-user-reviews.html | Theres Power In All Those User Reviews | By Matt Richtel | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/whiskers-unlimited-not-on-wall-st.html | Whiskers Unlimited Not on Wall St | By Phyllis Korkki | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/crosswords/chess/young-rivals-already-hoping-to-end-champions-reign.html | Young Rivals Already Hoping To End Champions Reign | By Dylan Loeb McClain | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Bill-Cunningham-on-the-street-Futurism-in-Mens-Wear-street-style.html | Bill Cunningham  Futurism in Mens Wear | By Bill Cunningham | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Former-British-Foreign-Secretary-david-milibands-new-york-life.html | An Englishman in New York | By Sarah Lyall | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Same-sex-and-straight-couples-alike-discuss-changing-last-names-after-marriage.html | Whats in a Name Family and More | By Jacob Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/the-patriot-act-makes-it-hard-for-a-woman-to-have-two-last-names.html | But Who Am I Now | By Ann Blackman | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/jobs/listening-skills-reapplied.html | Listening Skills Reapplied | By Elizabeth Olson | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/as-a-school-shootings-first-anniversary-nears-newtown-asks-for-privacy.html | As a School Shootings First Anniversary Nears Newtown Asks for Privacy | By Joseph Berger | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/anna-holmes.html | Anna Holmes | By Kate Murphy | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/borderline-insanity-at-the-fence-in-nogales.html | Borderline Insanity At the Fence in Nogales | By Lawrence Downes | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/caution-reading-can-be-hazardous.html | Caution Reading Can Be Hazardous | By Charles McGrath | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/friedman-cant-we-do-better.html | Cant We Do Better | By Thomas L Friedman | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/from-the-steel-mill-to-the-super-bowl-shuffle.html | From the Steel Mill to the Super Bowl Shuffle | By Rich Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/how-many-american-men-are-gay.html | How Many American Men Are Gay | By Seth StephensDavidowitz | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/keller-nelson-mandela-communist.html | Nelson Mandela Communist | By Bill Keller | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/kristof-can-foreign-aid-help-this-girl.html | Can Foreign Aid Help This Girl | By Nicholas Kristof | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/obamacare-turns-a-corner.html | Obamacare Turns A Corner | By Ross Douthat | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/rushing-for-the-arctics-riches.html | Rushing for the Arctics Riches | By Michael T Klare | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/shameful-profiling-of-the-mentally-ill.html | Shameful Profiling of the Mentally Ill | By Andrew Solomon | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/the-bible-as-bludgeon.html | The Bible as Bludgeon | By Frank Bruni | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/the-case-for-filth.html | The Case for Filth | By Stephen Marche | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/woodrow-wilson-stud-muffin.html | Woodrow Wilson Stud Muffin | By Maureen Dowd | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/public-editor/the-thorny-challenge-of-covering-china.html | The Thorny Challenge of Covering China | By Margaret Sullivan | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/baseball/cano-renews-a-rivalry-across-a-great-divide.html | Cano Renews a Rivalry Across a Great Divide | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/baseball/no-cano-but-spree-of-signings-for-yankees.html | No Cano But Spree Of Signings For Yankees | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/baseball/second-and-later-chances-await-an-alternate-door-to-baseball-hall-of-fame.html | Second and Later Chances Await an Alternate Door to the Hall | By Richard Sandomir | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/basketball/nets-freshman-coach-Jason-Kidd-already-on-the-hot-seat.html | A Transition Game Kidd Is Struggling With | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/basketball/posting-the-pain-away.html | Posting The Pain Away | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |

| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/cricket/cricket-a-once-genteel-sport-reveals-a-darker-side.html | OnceGenteel Sport Reveals a Darker Side | By John F Burns | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/Russell-Wilson-Colin-Kaepernick-on-rise-and-on-collision-course.html | Wilson and Kaepernick Grow Into Their Roles as Rising Stars Differently | By John Branch | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/fiery-beason-is-godsend-for-giants-defense.html | Fiery Beason Is Godsend for Giants Defense | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/giants-5-7-at-chargers-5-7.html | Giants 57 at Chargers 57 | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/hoping-to-keep-the-lights-on-at-this-seasons-super-bowl.html | Working to Keep the Lights On at This Seasons Super Bowl | By Ken Belson and Richard Sandomir | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/rabbit-of-jets-offense-refuses-to-leave-hat.html | The Jets Have Failed to Find Magical Solutions on Offense | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/raiders-4-8-at-jets-5-7.html | Raiders 48 at Jets 57 | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/golf/in-a-pga-tournament-shaping-words-and-shooting-for-high-scores.html | In a PGA Tournament Shaping Words and Shooting for High Scores | By Karen Crouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/hockey/the-trucks-that-deliver-outdoor-NHL-hockey.html | The Trucks That Deliver Outdoor Hockey | By Jeff Z Klein and Stu Hackel | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/international/Red-Cadeaux-world-traveler-with-humble-horse-racing-roots.html | World Traveler With Humble Roots | By Ryan Goldberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/ncaafootball/towsons-big-second-half-puts-rough-end-to-fordhams-record-season.html | Towson Stifles Run Of Fordham Not Its Spirit | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/technology/in-a-scoreboard-of-words-a-cultural-guide.html | In a Scoreboard of Words a Cultural Guide | By Natasha Singer | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/after-setbacks-a-ban-on-double-dipping-could-gain-traction.html | After Setbacks a Ban on Double Dipping Could Gain Traction | By Jay Root | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/in-houston-armored-cars-are-doing-the-opposite-of-dissuading-robbers.html | In Houston Armored Cars Are Doing the Opposite of Dissuading Robbers | By Manny Fernandez | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/in-mass-attacks-new-advice-lets-medics-rush-in.html | In Mass Attacks New Advice Lets Medics Rush In | By Michael S Schmidt | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/insurance-changes-raise-concerns-for-hiv-patients.html | Insurance Changes Raise Concerns for HIV Patients | By Edgar Walters | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/shared-name-may-be-hurdle-to-keeping-texas-post.html | Shared Name May Be Hurdle To Keeping Post | By Ross Ramsey | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/wall-street-mothers-stay-home-fathers.html | Wall Street Mothers StayHome Fathers | By Jodi Kantor and Jessica SilverGreenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/winter-storms-grip-us-knocking-out-power-and-grounding-flights.html | Winter Storms Grip US Knocking Out Power And Grounding Flights | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/africa/south-africa-mandela.html | South Africans Prepare For Days of Mourning And Commemoration | By Nicholas Kulish and Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/americas/within-cubas-revolution-glimmers-of-tolerance-for-voices-of-dissent.html | Glimmers of Tolerance Emerge Within Cubas Revolution for Voices of Dissent | By Victoria Burnett | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/asia/biden-peers-into-north-korea-at-tense-border.html | Biden Looks Into North Korea at Border | By Mark Landler | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/asia/freed-by-north-korea-war-veteran-returns-to-us.html | American Veteran Seized by North Korea During a Tour Returns Home | By Norimitsu Onishi and Gerry Mullany | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/asia/hagel-in-afghanistan.html | In Afghanistan Hagel Presses for Pact On Security but Is Not Meeting Karzai | By Thom Shanker and Azam Ahmed | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/asia/purged-north-korean-is-cut-from-film.html | Purged North Korean Is Cut From Film | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/europe/deadly-factory-fire-bares-racial-tensions-in-italy.html | Deadly Factory Fire Bares Racial Tensions in Italy | By Elisabetta Povoledo | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/europe/ukraine-demonstrators-say-they-wont-relent-on-demands-for-change.html | Ukraine Demonstrators Say They Wont Relent on Demands for Change | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/middleeast/un-nuclear-inspectors-arrive-in-iran.html | UNs Nuclear Inspectors Arrive in Iran | By Thomas Erdbrink | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/your-money/beating-the-market-as-a-reachable-goal.html | Beating the Market as a Reachable Goal | By Jeff Sommer | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/your-money/i-switched-phones-where-did-those-text-messages-go.html | Hey Sis Im Really Not Ignoring You | By David Segal | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |

| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/madoff-victims-five-years-the-wiser.html | Madoff Victims Five Years the Wiser | By Diana B Henriques | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/a-union-of-mutual-admiration.html | A Union of Mutual Admiration | By Margaux Laskey | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/ideal-candidates-for-romance.html | Ideal Candidates for Romance | By Vincent M Mallozzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/husbands-death-brings-another-trauma.html | Husbands Death Brings Another Trauma | By Ewa KernJedrychowska | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/who-says-math-has-to-be-boring.html | Who Says Math Has to Be Boring | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/basketball/in-a-battle-of-the-lowly-the-nets-come-out-on-top.html | In a Battle of the Lowly the Nets Come Out on Top | By Ben Strauss | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/hockey/devils-spoil-opening-of-rangers-homestand.html | Devils Spoil Opening of Rangers Homestand | By Allan Kreda | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/ncaafootball/auburn-runs-over-missouri-for-sec-championship.html | Auburn Runs Over Missouri Finishing UTurn to SEC Championship | By Ray Glier | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/ncaafootball/florida-state-overwhelms-duke-and-sets-sights-on-a-bigger-test.html | Florida State Overwhelms Duke and Sets Sights on a Bigger Test | By Viv Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/ncaafootball/spartans-squash-buckeyes-and-debate-over-bcs-title-game.html | Spartans Squash Buckeyes and Debate Over Title Game | By Greg Bishop | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/theater/musicals-couldnt-be-hotter-off-broadway-by-7000-miles.html | Musicals Couldnt Be Hotter Off Broadway by 7000 Miles | By Patrick Healy | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/a-holiday-gift-guide-to-a-library-of-books-with-local-connections.html | A Holiday Gift Guide To a Library of Books With Local Connections | By Christopher Kelly | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/alaskas-thin-line-between-camping-and-homelessness.html | Alaskas Thin Line Between Camping and Homelessness | By Kirk Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/delbert-tibbs-who-left-death-row-and-fought-against-it-dies-at-74.html | Delbert Tibbs 74 Left Death Row and Fought Against It | By Bruce Weber | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/africa/in-nation-remade-by-mandela-social-equality-remains-elusive.html | In Nation Remade by Mandela Social Equality Remains Elusive | By Lydia Polgreen and Marcus Mabry | TX 8-637-579 | 2015-02-02 |

| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/middleeast/in-an-israeli-plan-bedouins-see-a-threat-to-their-way-of-life.html | In an Israeli Plan Bedouins See a Threat to Their Way of Life | By Jodi Rudoren | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-09 | https://bits.blogs.nytimes.com/2013/12/04/dear-internet-thank-you-for-introducing-us/ | Dear Internet Thanks for Introducing Us | By Jenna Wortham | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-09 | https://dealbook.nytimes.com/2013/12/07/ex-sac-trader-seeks-to-use-cohen-testimony/ | ExTrader At SAC Seeks Testimony Cohen Gave | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-09 | https://www.nytimes.com/2013/12/07/arts/robert-d-wachs-comedy-club-owner-dies-at-73.html | Robert D Wachs 73 a Mentor for Comedians | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-09 | https://www.nytimes.com/2013/12/07/sports/hockey/art-kaminsky-top-agent-for-hockey-players-dies-at-66.html | Art Kaminsky 66 Knew the Value of Gold | By Douglas Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-09 | https://www.nytimes.com/2013/12/07/world/middleeast/ahmed-fouad-negm-dissident-poet-of-egypts-underclass-dies-at-84.html | Ahmed Fouad Negm Dissident Poet Of Egypts Underclass Dies at 84 | By Kareem Fahim | TX 8-637-579 | 2015-02-02 |
| 2013-12-07 | 2013-12-09 | https://www.nytimes.com/2013/12/07/arts/music/in-carsens-falstaff-at-the-met-verdi-through-a-postwar-lens.html | An Outsize Rapscallion Let Loose on Postwar England | By Anthony Tommasini | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://bits.blogs.nytimes.com/2013/12/08/disruptions-at-your-door-in-minutes-delivered-by-robot/ | At Your Door in Minutes Delivered by Robot | By Nick Bilton | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/dance/jon-kinzels-new-work-debuted-at-chocolate-factory.html | A Sea of Subtlety Till Thunder Strikes | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/dance/lift-by-the-alvin-ailey-dance-troupe-at-city-center.html | A Haze of Bare Chests Thigh Slaps and Squalls of Vertical Flight | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/music/basel-rajoub-and-saeid-shanbehzadeh-at-asia-society.html | Hybrid Forms Blossom Where Middle Eastern Instruments Meet Jazz | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/music/crisis-for-insane-clown-posse-getting-saner.html | Crisis for Insane Clown Posse Getting Saner | By Dave Itzkoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/music/handels-messiah-at-trinity-church.html | Holiday Tradition Performed With Mandela in Mind | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/music/philadelphia-orchestra-performs-berlioz-at-carnegie-hall.html | Summoning the Fantastical Long After an Opium Trip Has Lost Its Novelty | By James R Oestreich | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/television/using-song-to-break-the-tv-episodic-monotony.html | We Interrupt This TV Show For a Musical | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/books/mickey-haller-lincoln-lawyer-returns-in-gods-of-guilt.html | Celebrity Lawyer Still Has the Skills | By Janet Maslin | TX 8-637-579 | 2015-02-02 |

| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/economy/feds-plan-to-taper-stimulus-effort-not-expected-until-next-year.html | Fed Is Likely To Keep Foot On the Gas A Bit Longer | By Binyamin Appelbaum | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/international/a-building-boom-in-japan-has-echoes-from-the-lost-decade.html | A Public Works Boom in Japan Has Echoes From the Lost Decade | By Hiroko Tabuchi | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/international/china-on-track-for-big-trade-surplus-after-exports-surge.html | Export Surge Sets Up Big Surplus for China | By Neil Gough | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/media/td-ameritrade-commercials-link-olympics-and-investing.html | TD Ameritrades Olympics Spots Link Athletes to Investors | By Andrew Adam Newman | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/crosswords/bridge/a-seesaw-finish-at-north-american-championships.html | A Seesaw Finish at North American Championships | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/movies/italian-film-wins-honors-in-europe.html | Italian Film Wins Honors in Europe | Compiled by Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/baseball/mandela-a-yankee-to-be-honored-in-monument-park.html | Mandela SelfDeclared Yankee Gets Plaque in Monument Park | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/basketball/reverting-to-familiar-rhythm-knicks-take-beating-from-celtics.html | In Season Filled With Lows Knicks Outdo Themselves | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/football/jets-remarkable-in-their-competence-get-by-raiders.html | Jets Try Out a New Look Competence | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/soccer/for-del-bosque-and-spain-another-championship-phase-begins.html | Spain May Be Weary but Its Coach Is Not | By Rob Hughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/theater/flea-theater-gets-a-place-to-call-home.html | Flea Theater Gets a Place To Call Home | By Robin Pogrebin | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/theater/reviews/around-the-world-a-concert-reading-at-the-mint.html | No Set or Props but Songs to Propel the Imagination | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/in-shepherding-detroit-bankruptcy-lawyer-tackles-a-job-he-didnt-ask-for.html | The Man Hired To Save Detroit Not by Detroit | By Monica Davey and Bill Vlasic | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/africa/nelson-mandela-south-africa.html | In Soweto and Beyond Mandela Still Serves as a Beacon of Hope | By John Eligon and Nicholas Kulish | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/east-china-sea-air-defense-zone.html | After China South Korea to Expand Its Own Air Defense Zone | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/india-state-elections.html | Congress Party Defeated In Indian State Elections | By Ellen Barry and Hari Kumar | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/justice-for-abused-afghan-women-still-elusive-un-report-says.html | Afghan Effort To Get Justice For Women Seems to Stall | By Alissa J Rubin | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/members-of-thai-opposition-party-quit-parliament.html | Thai Premier Calls for Elections as Opposition Quits | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/europe/kiev-teems-with-pro-europe-protesters-as-thousands-more-gather.html | Crowds in Kiev Topple Lenin Statue as Civil Uprising Grows | By David M Herszenhorn and Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://dealbook.nytimes.com/2013/12/08/cerberus-gun-makers-owner-to-offer-a-way-out-to-its-investors/ | Gun Makers Owner to Offer A Way Out to Its Investors | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://dealbook.nytimes.com/2013/12/08/near-a-vote-volcker-rule-is-weathering-new-attacks/ | Near Vote Volcker Rule Weathering New Attacks | By Matthew Goldstein and Ben Protess | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://dealbook.nytimes.com/2013/12/09/activist-investor-plans-to-increase-pressure-on-bob-evans/ | Activist Investor Plans to Increase Pressure on Bob Evans | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/edouard-molinaro-french-film-director-dies-at-85.html | Edouard Molinaro French Film Director Dies at 85 | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/media/magazine-assistants-add-social-media-to-scheduling-and-coffee-runs.html | The Gofers Expanding Portfolio | By Christine Haughney | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/media/quips-follow-denver-posts-naming-of-marijuana-editor-but-its-intent-is-serious.html | A Pot Editor Elicits Quips but Papers Intent Is Serious | By Christine Haughney | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/media/where-freedom-of-the-press-is-muffled.html | Where Freedom Of the Press Is Muffled | By David Carr | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/advocates-struggle-to-reach-immigrants-eligible-for-deferred-action.html | Advocates Struggle to Reach Immigrants Eligible for Deferred Action | By Kirk Semple | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/bringing-back-the-artistic-beauty-of-a-19th-century-church.html | Bringing Back the Artistic Beauty of a 19thCentury Church | By David Gonzalez | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/brooklyn-district-attorney-elect-chooses-top-assistant.html | District AttorneyElect Chooses Top Assistant | By Frances Robles | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/city-council-expected-to-vote-on-bloombergs-proposed-ban-on-foam-containers.html | The Takeout Item Left on Bloombergs Plate | By Kia Gregory | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/fire-officials-told-to-watch-for-bias-as-rookies-report.html | Fire Officials Told to Watch For Bias as Rookies Report | By Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/fred-f-scherer-diorama-painter-who-mastered-even-the-illusion-of-air-dies-at-98.html | Fred F Scherer 98 Diorama Painter Who Mastered Even the Illusion of Air | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/new-bigger-and-bolder-t-logo-adorns-a-model-cab-that-has-an-uncertain-future.html | New Bigger and Bolder T Logo Adorns a Model Cab That Has an Uncertain Future | By David W Dunlap | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/senators-propose-cameras-inside-cabs-of-trains-post-metro-north-accident.html | Signals Upgraded For Curve In Track | By Matt Flegenheimer and Vivian Yee | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/starting-from-scratch-a-second-time.html | Starting From Scratch a Second Time | By Julie Turkewitz | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/with-new-formula-an-official-helped-unmask-the-face-of-poverty-in-new-york.html | With New Formula Unmasking the Face of Poverty in New York | By Rachel L Swarns | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/frances-new-approach-to-curbing-prostitution.html | Frances New Approach to Curbing Prostitution | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/iran-from-enemy-to-ally.html | Iran From Enemy to Ally | By David Patrikarakos | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/krugman-the-punishment-cure.html | The GOPs Punishment Cure | By Paul Krugman | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/mr-de-blasios-fiscal-challenge.html | Mr de Blasios Fiscal Challenge | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/saving-the-fed-from-itself.html | Saving The Fed From Itself | By Martin S Feldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/the-case-for-tolerating-e-cigarettes.html | The Case for Tolerating ECigarettes | By Amy L Fairchild and James Colgrove | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/when-bishops-direct-medical-care.html | When Bishops Direct Medical Care | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/basketball/a-rebuilding-meets-a-falling-apart.html | A Rebuilding Meets A Falling Apart | By Harvey Araton | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/basketball/hollywood-buildup-prepares-the-way-for-bryants-return-to-the-floor.html | Hollywood Buildup Prepared the Way for Bryants Return to the Floor | By Karen Crouse | TX 8-637-579 | 2015-02-02 |

| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/football/eagles-rally-by-keeping-it-simple-in-the-snow.html | Eagles Rally by Keeping It Simple in Snow | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/football/in-mistake-filled-year-giants-are-eliminated-from-playoff-race-in-fitting-fashion.html | In MistakeFilled Year Giants Are Eliminated From Playoff Race in Fitting Fashion | By Billy Witz | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/football/san-francisco-demonstrates-that-it-has-a-home-field-advantage-too.html | San Francisco Demonstrates That It Has a HomeField Advantage Too | By John Branch | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/football/young-jets-safety-emulates-veteran-teammate-with-pivotal-play.html | Young Jets Safety Emulates Veteran Teammate With Pivotal Play | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/hockey/union-in-position-to-defend-indefensible.html | Union in Position To Defend Indefensible | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/hockey/with-second-loss-rangers-9-game-homestand-is-off-to-a-shaky-start.html | With Second Loss Rangers 9Game Homestand Is Off to a Shaky Start | By Allan Kreda | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/ncaafootball/sake-of-argument-vanishes-in-a-sensible-bcs-finale.html | Sake of Argument Vanishes In a Sensible BCS Finale | By Greg Bishop | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/skiing/ligety-and-miller-give-us-a-1-2-finish.html | Ligety Dominates and Miller Surprises in 12 US Finish | By Kelley McMillan | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/technology/a-senator-plans-legislation-to-narrow-authorities-cellphone-data-requests.html | A Senator Plans Legislation to Rein In Authorities Cellphone Data Requests | By Brian X Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/technology/tech-giants-issue-call-for-limits-on-government-surveillance-of-users.html | Tech Giants Call for Surveillance Curbs | By Edward Wyatt and Claire Cain Miller | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/theater/reviews/alessandra-ferri-and-herman-cornejo-in-cheri-at-the-signature.html | Tragic Course of a Delirious Blaze | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/capital-salutes-5-stars-with-kennedy-center-honors.html | Capital Salutes 5 Stars With Kennedy Center Honors | By Jada F Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/on-health-exchanges-premiums-may-be-low-but-other-costs-can-be-high.html | On Health Exchanges Premiums May Be Low but Other Costs Can Be High | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/politics/eastern-states-press-midwest-to-improve-air.html | Eastern States Press Midwest to Improve Air | By Coral Davenport | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/politics/tensions-rise-as-indiana-schools-chief-and-governor-clash-over-new-agency.html | Tensions Rise as Indiana Schools Chief and Governor Clash Over New Agency | By Steven Yaccino | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/politics/three-senators-try-to-hold-off-gop-in-south.html | Three Senators Try to Hold Off GOP in South | By Campbell Robertson and Jeremy W Peters | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/travel-snarled-on-east-coast-in-a-blast-of-snow-and-sleet.html | Travel Snarled on East Coast In a Blast of Snow and Sleet | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/africa/soweto-mandela.html | Amid Rows of Tin Shacks A Luxury Hotel Rises | By Rick Lyman | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/americas/venezuelans-mayors.html | Venezuelan Mayoral Votes Show No Big Power Shift | By William Neuman | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/a-global-dining-empire-loses-an-outpost.html | A Global Dining Empire Loses an Outpost | By Jane Perlez | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/north-korea-releases-list-of-accusations-against-purged-official.html | North Korea Confirms Purging of Leaders Uncle From His Posts | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/middleeast/eyes-on-iran-navy-in-gulf-stays-at-ready.html | Eyes on Iran Navy in Gulf Stays at Ready | By Eric Schmitt | TX 8-637-579 | 2015-02-02 |
| 2013-12-03 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/03/when-is-it-safe-to-drive-after-breaking-a-bone/ | Driving Safely After an Injury | By Jan Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/05/ask-well-endurance-exercise-and-life-span/ | Ask Well | By Gretchen Reynolds | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/05/high-body-mass-linked-to-hearing-loss-in-women/ | Risks High BMIs and Hearing Loss | By Nicholas Bakalar | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/06/food-allergies-less-deadly-than-accidents/ | Nutrition Estimating Food Allergy Risks | By Nicholas Bakalar | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://artsbeat.blogs.nytimes.com/2013/12/09/gas-station-banksy-brings-209000-at-auction/ | GasStation Banksy Brings 209000 | By Allan Kozinn | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/abercrombie-renews-chiefs-contract-and-revamps-his-pay/ | Contract Revision | By Alexandra Stevenson | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/alibaba-invests-360-million-in-logistics-deal-with-haier/ | Joint Venture | By Neil Gough | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/labor-lauds-erstwhile-foe-for-one-deal-at-least/ | For Natural Adversary of the Bargaining Table Labor Holds a Banquet | By William Alden | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/robert-diamond-to-make-banking-comeback-in-africa/ | Returning To Banking | By Chad Bray | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/verizon-to-buy-content-delivery-network-start-up/ | StartUp Acquired | By Dealbook | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/09/a-doctors-formula-for-care/ | A Doctors Formula for Care | By Abigail Zuger Md | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/09/idea-of-healthy-obesity-is-tested/ | Patterns Idea of Healthy Obesity Is Tested | By Nicholas Bakalar | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/09/snacking-your-way-to-better-health/ | Snacking Your Way to Better Health | By Jane E Brody | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/arts/dance/soledad-barrio-noche-flamenca-at-the-joyce-theater.html | Tales of Longing and Loss in All Their Rhythmic Intensity | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/arts/design/elmgreen-dragsets-tomorrow-at-victoria-albert-museum.html | A Life Interrupted by Viewers | By Rachel Donadio | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/arts/design/street-artists-paint-aqueduct-murals-at-the-track.html | Its Post Time At the Big A Big Art | By William Grimes | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/music/augustin-hadelich-and-charles-owen-at-frick-collection.html | Unlikely Pairings Can Lead to Surprises | By Anthony Tommasini | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/music/berlin-philharmonic-plans-major-concerts-in-new-york.html | Berlin Philharmonic Plans Major Concerts in New York | By Michael Cooper | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/music/chamber-music-societys-baroque-festival.html | Composers Redeemed From Oblivion | By Vivien Schweitzer | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/music/martin-frost-clarinetist-and-the-orpheus-chamber-orchestra.html | A Magic Wand Fluidly Sliding Through Genres | By James R Oestreich | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/music/new-albums-by-r-kelly-and-parmalee.html | New Albums by R Kelly and Parmalee | By Jon Pareles and Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/television/a-network-is-buoyed-by-sound-of-music-ratings.html | NBC Says It Will Put on a Show Again | By Bill Carter | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/books/a-permanent-member-of-the-family-by-russell-banks.html | Accidents On Roads Not Taken | By Michiko Kakutani | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/economy/the-poor-are-squeezed-as-rental-housing-demand-soars.html | Few Places to Go | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |

| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/enjoys-fellow-travelers-even-if-they-have-flippers.html | Enjoys Fellow Travelers Even if They Have Flippers | By Will Travers | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/games-travelers-play-to-snag-hotel-upgrades.html | Hoops for Hotel Upgrades | By Martha C White | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/heart-device-opens-debate-about-risks-in-clinical-trials.html | Clots Tied to Heart Pump Open Debate on Risks Patients Face in Trials | By Barry Meier | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/international/eads-to-cut-6000-jobs-as-nations-trim-budgets.html | Parent of Airbus to Cut 5800 Jobs as Europes Military Budgets Shrink | By Nicola Clark | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/international/germany-signals-progress-on-banking-stalemate.html | Progress on Banking Stalemate in Europe | By Melissa Eddy | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/when-airlines-play-hardball-with-favorite-perks.html | Airlines Credit Card Perks Take It on the Chin | By Joe Sharkey | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/health/new-hurdles-for-preemies.html | Infancy New Hurdles for Preemies | By Donald G McNeil Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/health/one-minds-long-decay-finally-ends.html | One Minds Long Decay Finally Ends | By Denise Grady | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/health/organic-milk-high-in-helpful-fatty-acids-study-finds.html | More Helpful Fatty Acids Found in Organic Milk | By Kenneth Chang | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/for-doormen-the-holidays-bring-tips-and-curiosity.html | For Doormen the Holidays Bring Tips and Colleagues Curiosity | By Vivian Yee | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/why-machiavelli-matters.html | Why Machiavelli Still Matters | By John T Scott and Robert Zaretsky | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/a-showy-beetle-that-befriended-ants.html | Insects A Showy Beetle That Befriends Ants | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/an-evolutionary-twist-and-a-new-role-for-drones.html | An Evolutionary Twist and a New Role for Drones | By Douglas Quenqua | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/an-inexpensive-way-to-print-out-metal-parts.html | Technology An Inexpensive Way to Print Out Metal Parts | By Sindya N Bhanoo | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/considering-the-humanity-of-nonhumans.html | The Humanity of Nonhumans | By James Gorman | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/decoding-a-tsunamis-source.html | Decoding a Tsunamis Source | By Henry Fountain | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/exploring-an-inventors-cartoons-in-the-art-of-rube-goldberg.html | Beyond a Mans Machines | By Dana Jennings | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/science-bookshelf.html | Combined Print And EBook Sales | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/space/on-mars-an-ancient-lake-and-perhaps-life.html | Mars Had Its Own Crater Lake | By Kenneth Chang | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/space/the-unbelievers-chronicles-road-tripping-scientists-promoting-reason.html | Intellectuals on a Mission | By Dennis Overbye | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/the-male-koalas-hefty-come-hither-call.html | Animals The Male Koalas Hefty ComeHither Call | By Sindya N Bhanoo | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/the-montreal-protocol-a-little-treaty-that-could.html | The Little Treaty That Could | By Justin Gillis | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/vitamins-old-old-edge.html | Vitamins Old Old Edge | By Carl Zimmer | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/when-lightning-strikes-your-car.html | When Lightning Strikes Your Car | By C Claiborne Ray | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/baseball/roy-halladay-retires-after-16-seasons.html | Citing Back Problems Halladay Retires After 16 Years | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/baseball/torre-enters-hall-as-a-winner-and-credits-the-effort.html | Torre Tips Cap on Way to Hall | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/theater/reviews/the-republic-or-my-dinner-with-socrates-at-la-mama.html | From Plato Philosophy Manipulated | By Catherine Rampell | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/18-charged-in-inquiry-into-los-angeles-sheriffs-office.html | US Charges 18 Sheriffs Officers in Inquiry Into Misconduct at Los Angeles Jails | By Jennifer Medina | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/hearings-on-san-francisco-crash-to-explore-broader-problems.html | Hearings on San Francisco Crash Set to Explore Broader Problems | By Matthew L Wald | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/home-confinement-for-Bob-Filner-former-san-diego-mayor.html | ExMayor Sentenced in Harassment Case | By Ian Lovett | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/politics/high-court-weighs-air-safety-vs-pilots-reputation.html | Court Weighs Safety and Pilots Reputation | By Adam Liptak | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/politics/house-and-senate-reach-compromise-on-pentagon-bill.html | Bill Protects Victims Of Assaults In Military | By Jonathan Weisman and Jennifer Steinhauer | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/politics/navy-secretary-expands-review-of-supply-contracts.html | Navy Secretary Expands Review of Supply Contracts | By Christopher Drew and Danielle Ivory | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/africa/nelson-mandela-south-africa.html | Scores of Leaders Heading To South Africa for Service | By Nicholas Kulish and Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/a-gamble-for-north-korea-leader-kim-jong-un.html | Public Ouster In North Korea Unsettles China | By Jane Perlez and Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/hagel-in-pakistan.html | Visiting Pakistan Hagel Seeks to Shore Up Alliance | By Thom Shanker and Salman Masood | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/philippines-and-muslim-rebels-move-closer-to-final-peace-deal.html | The Philippines Peace Accord With Rebels Moves Forward | By Floyd Whaley | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/thailand-protests.html | Protests Continue in Thailand After Election Is Set | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/europe/german-coalition-government.html | German Coalition Hangs On a Vote by One Party | By Melissa Eddy | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/europe/putin-scraps-kremlin-news-agencies.html | Without Notice Putin Dissolves A News Agency | By Steven Lee Myers | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/europe/ukraine-unrest.html | Ukraines Forces Move Against Protesters Dimming Hopes for Talks | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/middleeast/iraq-forces-clash-gunmen-syria-border.html | Iraq Clash Erupts at Border | By Duraid Adnan | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/middleeast/israel-building-materials-gaza.html | Israel to Allow Building Materials Into Gaza | By Jodi Rudoren | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/middleeast/israel-jordan-and-palestinians-sign-water-project-deal.html | A Rare Middle East Agreement on Water | By Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/spies-dragnet-reaches-a-playing-field-of-elves-and-trolls.html | Spies Infiltrate a Fantasy Realm of Online Games | By Mark Mazzetti and Justin Elliott | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/cerberus-may-offer-divestment-in-firearms/ | Cerberus Regrouping In Bid to Sell Gun Maker | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/how-mandela-shifted-views-on-freedom-of-markets/ | How Mandela Shifted Views On Freedom Of Markets | By Andrew Ross Sorkin | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/regulators-set-to-approve-tougher-volcker-rule/ | Rule That Curbs Bank RiskTaking Nears Approval | By Ben Protess and Peter Eavis | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |

| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/media/if-a-story-is-viral-truth-may-be-taking-a-beating.html | If a Story Is Viral Truth May Be Taking a Beating | By Ravi Somaiya and Leslie Kaufman | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/media/support-and-a-smile-for-same-sex-marriage.html | Support and a Smile For SameSex Marriage | By Stuart Elliott | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/movies/eleanor-parker-91-oscar-nominated-actress-dies.html | Eleanor Parker 91 OscarNominated Actress Dies | By Anita Gates | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/a-child-of-foster-care-struggles-to-defeat-the-odds.html | A Child of Foster Care Struggles to Defeat the Odds | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/buses-and-trains-are-foundation-of-plan-to-get-ticket-holders-to-the-super-bowl.html | Buses and Trains Are Backbone of a Plan To Get Ticket Holders to the Super Bowl | By Nate Schweber | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/clues-but-no-full-account-of-order-that-turned-a-new-jersey-town-into-a-parking-lot.html | Shutdown of Bridge Access Questioned | By Kate Zernike | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/delayed-train-skeptical-boss-mta-will-give-passengers-a-late-note.html | Late Train Skeptical Boss MTA Will Give Passengers a Note | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/joel-and-cuomo-piano-man-and-friend.html | Piano Man and Friend | By Thomas Kaplan | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/macys-and-barneys-among-stores-to-post-shoppers-bill-of-rights.html | Some Stores to Post Shoppers Bill of Rights Addressing Racial Profiling | By J David Goodman | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/new-york-city-subpoenas-secret-tapes-by-police-officer.html | New York City Subpoenas Secret Tapes By Officer | By James C McKinley Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/new-york-state-hospital-cost-data-expose-big-markups-and-odd-bargains.html | State Hospital Cost Data Exposes Big Markups and Odd Bargains | By Nina Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/sandy-hook-massacre-prompts-heightened-vigilance-inside-schools-and-elsewhere.html | Sandy Hook Massacre Prompts Heightened Vigilance Inside Schools and Elsewhere | By Cheryl P Weinstock | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/snowy-owls-to-be-trapped-instead-of-shot-at-new-york-area-airports.html | Owls to Be Trapped Instead of Shot at Airports | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/what-washington-gives-new-york-added-strain-on-the-social-safety-net.html | What Washington Gives New York Added Strain on the Social Safety Net | By Michael Powell | TX 8-637-579 | 2015-02-02 |

| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/a-breakthrough-agreement-at-risk.html | A Breakthrough Agreement at Risk | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/a-season-for-sales-taxes.html | A Season for Sales Taxes | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/bob-dylans-discordant-notes.html | Bob Dylans Discordant Notes | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/brooks-thinking-for-the-future.html | Thinking For The Future | By David Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/bruni-the-sweet-caress-of-cyberspace.html | The Sweet Caress of Cyberspace | By Frank Bruni | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/fairer-policing-in-suffolk-county.html | Fairer Policing in Suffolk County | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/nocera-the-berkeley-model.html | The Berkeley Model | By Joe Nocera | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/baseball/alderson-considers-best-way-to-flesh-out-mets-rotation.html | Alderson Considers Best Way To Flesh Out Mets Rotation | By Tim Rohan | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/baseball/as-miller-is-kept-out-his-fame-only-grows.html | As Miller Is Kept Out His Fame Only Grows | By Murray Chass | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/baseball/outfield-full-yanks-seek-pitching-and-infield-help.html | Outfield Full Yanks Seek Pitching and Infield Help | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/basketball/nba-roundup.html | Williams Is Set to Return and Chandler Is Preparing To | By Andrew Keh and Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/basketball/white-is-a-player-with-a-cause-but-without-a-team.html | A Player With a Cause But Without a Team | By Sarah Lyall | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/football/jets-need-consistency-and-help-to-move-on.html | Jets Need Consistency And Help To Move On | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/football/playing-for-now-or-future-giants-face-complications.html | Playing for Now or Future Giants Face Complications | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/real-basketball-moms-of-kentucky.html | Real Hoops Moms of Kentucky | By Nate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/theater/reviews/the-curious-case-of-the-watson-intelligence.html | Smarts and Feelings Vying for Attention | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/before-the-battles-and-the-protests-the-chains.html | Before the Battles and the Protests the Chains | By Campbell Robertson | TX 8-637-579 | 2015-02-02 |

| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/bill-porter-an-exceptional-salesman-who-inspired-a-film-dies-at-81.html | Bill Porter 81 an Exceptional Salesman | By Margalit Fox | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/health-care-exchange-is-vastly-improved-participants-say.html | Health Care Exchange Is Vastly Improved Users Say | By Lizette Alvarez and Jennifer Preston | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/nebraska-candidate-quits-congressional-race.html | Nebraska Candidate Quits Congressional Race | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/politics/ex-clinton-aide-expected-to-join-obama.html | ExClinton Aide Expected to Join Obama | By Jackie Calmes | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/politics/nebraska-democrat-pete-festersen-drops-bid-to-challenge-Lee-Terry.html | Nebraska Candidate Quits Congressional Race | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/states-found-to-shift-funds-from-antismoking-efforts.html | States Found to Shift Funds From Antismoking Efforts | By Alan Blinder | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/africa/after-mandela-a-test-at-the-polls-for-his-party.html | After Mandela a Test at the Polls for His Party | By Lydia Polgreen | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/africa/stopping-bloodshed-in-the-central-african-republic-amid-ghosts-of-genocide.html | Halting Bloodshed Amid Ghosts of Rwanda and Bosnia | By Somini Sengupta | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/americas/argentina-looting-spreads-as-police-officers-stage-strikes.html | Argentina Looting Spreads As Police Officers Stage Strikes | By Jonathan Gilbert | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/americas/mayor-ousted-in-colombia-after-claims-of-bungling.html | Mayor Ousted In Colombia After Claims Of Bungling | By William Neuman | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/china-is-tied-to-spying-on-european-diplomats.html | China Is Tied to Spying On European Diplomats | By Nicole Perlroth | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/middleeast/delay-foreseen-in-removing-syrian-chemicals.html | Delay Foreseen in Removing Syrian Chemicals | By Rick Gladstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/bubbles-make-rillettes-even-better.html | Bubbles Make Rillettes Even Better | By Florence Fabricant | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/reviews/champagnes-that-leave-the-sweetness-behind.html | Leaving the Sweetness Behind | By Eric Asimov | TX 8-637-579 | 2015-02-02 |
| 2013-12-05 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/reviews/hungry-city-larb-ubol-in-hells-kitchen.html | And You Thought You Knew Thai | By Ligaya Mishan | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-11 | https://www.nytimes.com/2013/12/06/arts/dance/nutcracker-rouge-at-the-minetta-lane-theater.html | Like Classical Ballet but Nothing Like It | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-11 | https://www.nytimes.com/2013/12/07/business/jean-claude-beton-who-gave-orangina-its-signature-bottle-dies-at-88.html | JeanClaude Beton Chief Of Orangina Dies at 88 | By William Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-11 | https://www.nytimes.com/2013/12/07/world/africa/colin-eglin-white-opponent-to-apartheid-dies-at-88.html | Colin Eglin 88 White Opponent of Apartheid | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/ham-and-biscuits-mean-happy-guests.html | Ham and Biscuits Mean Happy Guests | By David Tanis | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/a-flurry-of-winter-cocktails-from-professional-bartenders.html | Ill Have a Glass of Originality | By Robert Simonson | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/a-savory-apple-tart-revives-the-party.html | Reviving the Life of the Party | By Melissa Clark | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/10/jane-austen-portrait-sold-for-270000/ | Jane Austen Portrait Goes for 270600 | By Jennifer Schuessler | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/09/china-everbright-to-try-again-for-public-offering/ | Try Try Again | By Neil Gough | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/canada-goose-sells-majority-stake-to-bain-capital/ | Majority Investor | By David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/elliott-management-to-oppose-mckessons-8-3-billion-offer-for-german-drug-wholesaler/ | Activist Hedge Fund Seeks Higher Bid in Pharmaceutical Merger | By Chad Bray | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/regulators-vote-to-approve-volcker-rule/ | At the Finish Line on the Volcker Rule | By Ben Protess and Peter Eavis | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/swiss-bank-becomes-first-to-participate-in-u-s-tax-deal/ | Tax Evasion Deal | By Julia Werdigier | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/volvo-to-sell-machine-rental-business-for-1-1-billion/ | Selling an Operation | By Chad Bray | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://well.blogs.nytimes.com/2013/12/10/acid-suppressing-drugs-linked-to-vitamin-b12-deficiency/ | Study Links LongTerm Use of AcidSuppressing Drugs to Vitamin B12 Deficiency | By Catherine Saint Louis | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/chicago-symphony-chief-to-run-kennedy-center.html | Kennedy Center Names New Chief | By Robin Pogrebin | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/dance/a-special-nutcracker-bond.html | A Special Nutcracker Bond | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |

| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/design/art-collectors-show-their-chinese-prizes.html | Collectors Show Their Chinese Prizes | By Barbara Pollack | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/music/anna-thorvaldsdottirs-works-at-columbias-miller-theater.html | Composed Of Bumps Murmurs And Sighs | By Steve Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/music/boston-philharmonic-youth-orchestra-at-carnegie-hall.html | Here the Sound of Triumph Takes On a Different Tone | By Steve Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/music/keith-jarrett-and-his-trio-will-play-at-carnegie-hall.html | A Nostalgic Chord Shared in Solitary Style | By Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/the-comedy-of-murderfist-and-the-birthday-boys.html | Ones Crude the Others Cerebral | By Jason Zinoman | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/books/the-apartment-a-debut-novel-by-greg-baxter.html | This American Abroad Is Far From Innocent | By Adam Langer | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/energy-environment/european-lawmakers-vote-to-support-carbon-trading.html | European Lawmakers Support Carbon Trading System | By Stanley Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/gm-names-first-female-chief-executive.html | Company Woman Born to the Job Is New GM Chief | By Bill Vlasic | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/international/europe-moves-to-curb-some-excesses-of-deep-sea-trawling.html | Europe Moves to Prohibit Some DeepSea Trawling | By David Jolly | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/international/walmart-names-david-cheesewright-new-head-of-foreign-operations.html | Walmart Names New Head Of International Operations | By Elizabeth A Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/media/oprah-winfrey-picks-invention-of-wings-for-her-book-club.html | Winfrey Chooses Book By Sue Monk Kidd | By Julie Bosman | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/a-christmas-spent-at-the-bar-can-be-joyous-too.html | Home and Hearth Try Bar and Grill | By Rosie Schaap | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/bar-bordeaux-opens-at-the-seafood-brasserie-millesime.html | Bar Bordeaux Opens at the Seafood Brasserie Millesime | By Florence Fabricant | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/chocolate-trees-for-christmas-a-kings-tipple-and-more.html | Front Burner | By Florence Fabricant | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/diy-cocktail-party-theyll-drink-to-that.html | No Eggnog Allowed | By Jennifer Steinhauer and Helene Cooper | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/having-one-for-the-sky.html | Having One for the Sky | By Robert Simonson | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/reviews/restaurant-review-sushi-nakazawa-in-the-west-village.html | The Student Does the Master Proud | By Pete Wells | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/movies/nuclear-nation-focuses-on-japans-2011-crisis.html | The Disaster Is Over but the Effects on a Nation Are Not | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/cuomo-backs-plan-to-freeze-homeowner-tax-outside-new-york-city.html | Cuomo Backs Plan to Ease Array of Tax Burdens and Faces a Fight | By Thomas Kaplan | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/not-much-snow-but-enough-for-a-new-york-record.html | Not Much Snow but Enough for a Record | By Marc Santora | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/rattner-us-budget-fiasco-redux.html | Congress Avoids Reality Again | By Steven Rattner | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/football/costly-moves-for-shaky-colts.html | After Taking Big Step Colts Stumble a Bit | By Chase Stuart | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/justices-hear-arguments-on-cross-state-air-pollution-rules.html | Justices Hear Case on CrossState Pollution Rules | By Adam Liptak | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/politics/in-mississippi-a-divide-on-farm-aid-and-food-stamps.html | Political Fight on Farm Aid and Food Stamps Hits Home in the Delta | By Ron Nixon | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/politics/party-leaders-indicate-deal-is-reached-on-budget.html | Capitol Leaders Agree to a Deal on the Budget | By Jonathan Weisman | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/politics/senate-democrats-filibuster-threat-gone-approve-appeals-court-nominee.html | With Filibuster Threat Gone Senate Confirms Two Presidential Nominees | By Jeremy W Peters | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/though-growth-is-slowing-states-see-more-budget-stability-report-finds.html | Though Revenue Growth Is Slowing States See More Budget Stability Report Finds | By Rick Lyman | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/washington-state-not-ready-to-ponder-future-without-boeing.html | Boeing Looks Around And a State Worries | By Kirk Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/africa/nelson-mandela-south-africa-farewell.html | World Bids Farewell in the Land Mandela Freed | By Lydia Polgreen Nicholas Kulish and Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/africa/will-handshake-with-castro-lead-to-headache-for-obama.html | Obama Reaches Out to Cubas Leader but the Meaning May Elude Grasp | By Michael D Shear | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/asia/chinese-professor-who-advocated-free-speech-is-fired.html | Chinese Professor Who Advocated Free Speech Is Fired | By Andrew Jacobs | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/asia/thailand-protests.html | Thai Premier Rejects Demands That She Quit | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/europe/defective-breast-implant-sales-draw-prison-term-for-french-executive.html | France Implants Maker Is Sentenced | By Maa de la Baume | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/europe/ukrainian-security-forces-confront-protesters-in-Kiev-square.html | Police Push Into Kiev Square as Crisis Grows | By David M Herszenhorn and Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/middleeast/syria.html | Rights Lawyer Among 4 Abducted in Syria 2 Journalists Are Also Being Held | By Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/long-and-arduous-process-to-ban-a-single-wall-street-activity/ | NEWS ANALYSIS Long and Arduous Process to Ban a Single Wall Street Activity | By Peter Eavis | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/music/jim-hall-jazz-guitarist-dies-at-83.html | Jim Hall Jazz Guitarist Dies at 83 | By Peter Keepnews | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/economy/dwindling-tools-to-raise-wages.html | Dwindling Tools to Raise Wages | By Eduardo Porter | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/international/no-pacific-rim-accord-by-end-of-year-target-trade-negotiators-say.html | No Pacific Rim Accord By EndofYear Target Trade Negotiators Say | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/media/gannett-to-add-usa-today-to-local-papers.html | Gannett to Add USA Today to Local Papers | By Christine Haughney | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/media/new-york-court-wont-order-fox-reporter-to-testify-shoring-up-state-shield-law.html | New York Court Wont Order Fox Reporter to Testify Shoring Up State Shield Law | By Leslie Kaufman | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/media/vice-media-buys-a-tech-company-to-experiment-with-content-distribution.html | Vice Media Buys a Tech Company to Experiment With Content Distribution | By Ravi Somaiya | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/new-leadership-for-lululemon-in-management-shake-up.html | New Leadership for Lululemon in Management ShakeUp | By Elizabeth A Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/study-finds-federal-contracts-given-to-flagrant-violators-of-labor-laws.html | Study Finds Federal Contracts Given To Flagrant Violators of Labor Laws | By Steven Greenhouse | TX 8-637-579 | 2015-02-02 |

| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/education/2-new-york-city-colleges-draft-rules-that-restrict-protests.html | Two Colleges in City Draft Rules That Restrict Student Protests | By Ariel Kaminer | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/movies/louis-waldon-actor-in-warhol-films-dies-at-78.html | Louis Waldon 78 an Actor In Andy Warhols Movies | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/3rd-death-after-another-crash-at-hazardous-queensboro-bridge-exit.html | 3rd Death After Another Crash at Hazardous Queensboro Bridge Exit | By J David Goodman and Rebecca White | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/after-65-years-of-setting-time-a-watchmaker-shuts-his-tiny-store.html | After 65 Years of Setting Time a Watchmaker Shuts His Tiny Store | By Jim Dwyer | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/brooklyn-beach-community-changes-and-angrily-divides.html | Feud Splits Community In Brooklyn | By Vivian Yee | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/city-council-approves-an-ice-center-for-the-bronx.html | City Council Approves An Ice Center For the Bronx | By Winnie Hu | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/expiration-of-hotel-room-tax-rate-in-new-york-city-causes-confusion.html | Expiration Of Tax Rate Leads Hotels To Overcharge | By Patrick McGeehan | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/port-authority-investigating-new-jersey-lane-closings.html | Port Authority Investigating Lane Closings | By Kate Zernike and William K Rashbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/telling-a-dark-story-to-offer-some-light.html | Telling a Dark Story to Offer Some Light | By Eli Rosenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/dowd-aint-nothin-like-a-dame.html | Aint Nothin Like A Dame | By Maureen Dowd | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/friedman-why-mandela-was-unique.html | Why Mandela Was Unique | By Thomas L Friedman | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/too-few-girls-and-minorities-study-tech-subjects.html | Missing From Science Class | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/william-j-brattons-record-bodes-well-for-new-york.html | Hail to the Police Chief | By Connie Rice | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/realestate/commercial/eran-polack.html | Eran Polack | By Vivian Marino | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/realestate/commercial/modern-makeover-for-wrigley-building-long-a-hallmark-of-chicagos-skyline.html | Modern Makeover for Wrigley Building Long a Hallmark of Chicagos Skyline | By Robert Sharoff | TX 8-637-579 | 2015-02-02 |

| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/realestate/commercial/new-projects-on-the-horizon-at-manhattans-piers.html | New Projects on the Horizon at Manhattans Piers | By C J Hughes | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/baseball/angell-to-be-honored-at-hall.html | Angell to Be Honored at Hall | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/baseball/in-granderson-mets-take-strikeouts-with-the-power.html | In Granderson Mets Take Strikeouts With the Power | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/baseball/new-posting-system-likely-to-delay-not-sink-sale-of-a-japanese-ace.html | New Posting System Likely to Delay Not Sink Sale of a Japanese Ace | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/basketball/knicks-shake-up-fails-to-rattle-irving.html | Knicks Talk Good Game but Dont Play It | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/basketball/nba-players-are-paying-by-the-rules.html | Paying by the Rules | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/basketball/williams-and-pierce-return-and-so-does-nets-ability-to-stay-in-a-game.html | Williams and Pierce Return and So Does Nets Ability to Stay in a Game | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/hockey/for-rangers-more-losing-and-disgust.html | Callahan Is Lost to Knee Injury Adding to the Rangers Frustration | By Allan Kreda | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/on-horseback-mallet-in-hand-breaking-barriers-for-women.html | On Horseback Breaking Barriers | By Geraldine Fabrikant | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/soccer/coach-named-for-new-york-mls-team.html | Coach for New York Team | By Jack Bell | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/technology/new-york-asks-cellphone-carriers-to-explain-why-they-rejected-antitheft-switch.html | New York Asks Cellphone Carriers to Explain Why They Rejected Antitheft Switch | By Brian X Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/technology/worker-deaths-raise-questions-at-an-apple-contractor-in-china.html | Deaths Raise Concerns at Apple Contractor | By David Barboza | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/after-setbacks-online-courses-are-rethought.html | After Setbacks Online Courses Are Rethought | By Tamar Lewin | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/arizona-auctioned-artifacts-to-be-returned-to-tribes.html | Arizona Auctioned Artifacts to Be Returned to Tribes | By Tom Mashberg | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/men-with-pelvic-pain-find-a-path-to-treatment-blocked-by-a-gynecology-board.html | Men With Pelvic Pain Find a Path to Treatment Blocked by a Gynecology Board | By Denise Grady | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/politics/obama-sees-a-rebound-in-his-approval-ratings.html | Obama Sees a Rebound In His Approval Ratings | By Sheryl Gay Stolberg and Allison Kopicki | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/thousands-of-ignored-abuse-allegations-plague-arizona-welfare-agency.html | Thousands of Ignored Abuse Allegations Plague Arizona Welfare Agency | By Fernanda Santos | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/africa/french-paratroopers-killed-in-central-african-republic.html | Paratroopers From France Die in Unrest In Africa | By Alissa J Rubin | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/americas/brazilian-panel-says-ex-leader-was-murdered.html | Brazilian Panel Says ExLeader Was Murdered | By Simon Romero | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/americas/uruguay-acts-to-legalize-marijuana.html | Uruguay Acts To Legalize Marijuana | By Simon Romero | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/asia/effort-to-help-filipino-women-falters-un-says.html | Effort to Help Filipino Women Falters UN Says | By Sarah Wheaton | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/asia/impasse-over-security-deal-adds-to-afghan-economys-troubles.html | Impasse Over Security Deal Adds to Afghan Economys Troubles | By Azam Ahmed | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/europe/close-to-the-olympics-far-from-the-bounty.html | Close to the Olympics Far From the Bounty | By Steven Lee Myers | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/europe/rise-of-young-leaders-signals-a-mandate-for-political-change-in-italy.html | Rise of Young Leaders Signals a Mandate for Political Change in Italy | By Jim Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/middleeast/iraq.html | Iraq 13 Sunnis Killed Then 12 Shiites | By Duraid Adnan | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/middleeast/israel-law-reduces-migrant-detention.html | Israel Law Reduces Migrant Detention | By Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/middleeast/lebanon-worries-that-housing-will-make-syrian-refugees-stay.html | Lebanon Worries That Housing Will Make Syrian Refugees Stay | By Norimitsu Onishi | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/middleeast/obama-administration-tries-to-prevent-new-sanctions-on-iran-during-talks.html | Obama Administration Tries to Prevent New Sanctions on Iran During Talks | By Mark Landler and Michael R Gordon | TX 8-637-579 | 2015-02-02 |
| 2013-12-09 | 2013-12-12 | https://www.nytimes.com/2013/12/10/theater/reviews/struck-by-tannis-kowalchuk-at-here-arts-center.html | Memoir Of a Stroke Petals Fall Words Fail | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |

| 2013-12-09 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/backing-up-a-book-with-gmail-and-another-screen-for-a-mac-laptop.html | Backing Up a Book With Gmail and Another Screen for a Mac Laptop | By J D Biersdorfer | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-12 | https://www.nytimes.com/2013/12/10/us/joseph-napolitan-pioneering-campaign-consultant-dies-at-84.html | Joseph Napolitan 84 Political Consultant | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/dennis-basso-looks-beyond-furs.html | Something to Wear Under That Fur | By Alexandra Jacobs | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/review-noisehush-i7-sound-canceling-headphones.html | Headphones to Block Out the World Around | By Roy Furchgott | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/review-sigma-18-35mm-f-1-8-zoom-lens.html | A Zoom Lens for Cameras to Rival the Majors | By Roy Furchgott | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/review-swappz-interactive-enhanced-toys.html | A Physical Toy With a Digital Counterpart | By Gregory Schmidt | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/barclays-to-end-sponsorship-of-london-bike-program/ | Sponsorship Ends | By Julia Werdigier and Chad Bray | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/boies-schiller-raises-the-bar-on-bonuses/ | Boies Schiller Again Pays Associates Generous Bonuses | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/citigroup-names-new-board-member/ | Citis Board | By Dealbook | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/hilton-prices-its-i-p-o-at-20-a-share/ | Hilton Prices Initial Public Offering at 20 | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/manchester-uniteds-struggles-attract-a-bear/ | Falling Club Faces Doubter in the Market | By Alexandra Stevenson | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/moncler-prices-i-p-o-at-top-of-range/ | Designers IPO | By Chad Bray | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/soothing-words-on-too-big-to-fail-but-with-little-meaning/ | Soothing Words on Too Big to Fail but With Little Meaning | By Jesse Eisinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/arts/dance/alvin-ailey-american-dance-theater-at-city-center.html | Staying Aloft in Different Styles With or Without Dress Suits | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/arts/dance/at-a-french-museum-peeks-at-nureyevs-world.html | At a French Museum Peeks at Nureyevs World | By Roslyn Sulcas | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/arts/music/european-copyright-laws-lead-to-rare-music-releases.html | European Copyright Laws Lead to Rare Music Releases | By Allan Kozinn | TX 8-637-579 | 2015-02-02 |

| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/arts/music/iron-and-wine-calexico-and-others-at-wfuvs-holiday-cheer.html | Serving Up Folky Americana With Holiday Toppings | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/arts/television/chosen-a-thriller-with-chad-michael-murray-on-crackle.html | Killing Game Takes In New Players | By Mike Hale | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/books/prison-memoir-of-a-black-man-in-the-1850s.html | Prison Memoir of a Black Man in the 1850s | By Julie Bosman | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/books/tune-in-part-1-of-a-beatles-biography-by-mark-lewisohn.html | Beatles by the Volume Not Shy on the Footnotes | By Janet Maslin | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/economy/stanley-fischer-seen-as-leading-candidate-for-fed-vice-chairman.html | For No 2 at Fed White House Favors Central Banker in the Bernanke Mold | By Binyamin Appelbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/international/as-bailout-chapter-closes-hardships-linger-for-irish.html | Hardships Linger for a Mending Ireland | By Liz Alderman | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/international/euro-zone-near-agreement-on-how-to-close-failing-banks.html | EU Ministers Stagger Toward Banking Deal | By Andrew Higgins and Melissa Eddy | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/media/judith-regan-returns-to-publishing-by-joining-phaidon.html | Judith Regan Returns To Book Publishing | By Julie Bosman | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/media/spotify-said-to-secure-exclusive-deal-with-led-zeppelin.html | Spotify Adds Led Zeppelin And Turns Focus to Mobile | By Ben Sisario | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/smallbusiness/changing-the-health-insurance-equation-for-small-employers.html | Dropping Health Plans To Pick Better Coverage | By Stacy Cowley | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/crosswords/bridge/fall-north-american-championships.html | Fall North American Championships | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Art-Basel-James-Franco-Pharrell-Williams-Thom-Browne-and-Damien-Hirst.html | Novelties at an Exhibition | By Ruth La Ferla | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Bronx-Fashion-Bazaar-New-York-city-street-style.html | At a Bronx Bazaar | By Joanna Nikas | TX 8-637-579 | 2015-02-02 |

| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Carven-Opens-a-Store-in-Soho-One-of-a-Kind-Ear-Cuffs-New-From-E-Commerce-and-More-Shopping-News.html | SoHo by Way of the Gare du Nord | By Erica M Blumenthal | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/For-Women-Hairstyles-at-the-Barbershop.html | For Women Cuts With the Guys Save Cash | By Lauren Sherman | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Oscar-de-la-Renta-and-Carolina-Herrera-Unhappy-with-Fashion-Week-at-Lincoln-Center.html | Striking Their Tent | By Stuart Emmrich | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Roberto-Cavallis-Tuscan-Restaurant-in-Miami-Beach-.html | Cavallis Tuscan Table in Miami Beach | By Ruth La Ferla | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Soap-perfume-cosmetics-with-spice-notes.html | Soap Perfume and Cosmetics With Spice Notes | By Shivani Vora | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/bradley-cooper-and-amy-adams-attend-the-premiere-of-american-hustle.html | These Looks They Deceive | By Jacob Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/tokya-a-japanese-themed-dance-club.html | Tokya  Midtown | By Brian Sloan | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/sales-at-david-weeks-claireware-and-others.html | Lighting Furniture And Designer Rugs | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/health/fda-to-phase-out-use-of-some-antibiotics-in-animals-raised-for-meat.html | FDA Restricts Antibiotics Use For Livestock | By Sabrina Tavernise | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/movies/awardsseason/one-best-actor-so-many-possibilities.html | One Best Actor So Many Possibilities | By Melena Ryzik | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/an-oyster-filled-with-books-to-open-on-staten-island.html | An Oyster Filled With Books Is Set to Open on Staten Island | By David W Dunlap | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/baruch-college-student-dies-in-fraternity-pledge-ritual-in-poconos.html | Baruch College Student Dies After Fraternity Ritual in Poconos | By Ariel Kaminer and Ashley Southall | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/de-blasio-says-he-will-move-to-gracie-mansion.html | Trading Rowhouse For Mayoral Home | By James Barron and David W Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/detectives-investigating-death-of-4-month-old-boy.html | Police Question Parents in Babys Death | By J David Goodman | TX 8-637-579 | 2015-02-02 |

| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/insurer-pleads-guilty-to-charges-in-7-million-theft-from-charity.html | Man Admits Role in Theft Of 7 Million From Charity | By William K Rashbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/a-dangerously-divided-ukraine.html | A Dangerously Divided Ukraine | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/burkeman-are-we-having-fun-yet.html | Who Goes to Work to Have Fun | By Oliver Burkeman | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/obamas-orwellian-image-control.html | Obamas Orwellian Image Control | By Santiago Lyon | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/baseball/mets-sign-colon-for-two-years-and-20-million.html | Mets Are Said to Spend Again Agreeing to 2Year Deal With Colon | By Tim Rohan | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/basketball/kidd-woodson-and-the-game-of-survival.html | Kidd Woodson and the Game of Survival | By Harvey Araton | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/soccer/ray-hudson-mixes-soccer-calls-with-awe.html | A Rainbow of Words Spices Color Commentary | By Richard Sandomir | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/dropcam-as-part-baby-monitor-part-high-tech-security-guard.html | Keep an Eye On Children Or Other Valuables | By Kit Eaton | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/getting-organized-with-evernote.html | An App That Will Never Forget a File | By Paul Boutin | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/playing-in-ice-and-snow-but-staying-indoors.html | Playing in Ice and Snow Without Ever Venturing Outdoors | By Kit Eaton | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/asiana-airlines-crash-san-francisco-airport.html | Pilots in Crash Were Confused About Control Systems Experts Say | By Matthew L Wald | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/ex-senator-scott-brown-toys-with-new-hampshire-run.html | A Popular Noncandidate Keeps His Options Open and the Voters Guessing | By Katharine Q Seelye | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/health-care-law.html | Sharp Rise in Health Plan SignUps Is Reported | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/no-farm-bill-in-sight-as-recess-looms-for-congress.html | No Deal but Hint of Progress as Lawmakers Seek Farm Bill | By Ron Nixon | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/obama-midterm-election.html | When a SecondTerm President Nears the Midterm Shoals | By John Harwood | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/psychiatrists-less-likely-to-accept-insurance-study-finds.html | Fewer Psychiatrists Seen Taking Health Insurance | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/top-aide-to-lamar-alexander-is-investigated-for-child-pornography.html | Aide to Senator Is Arrested In Child Pornography Case | By Michael S Schmidt | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/africa/body-of-nelson-mandela-to-lie-in-state-in-pretoria.html | Long Wait for a Last Moment With Mandela | By Lydia Polgreen Nicholas Kulish and Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/africa/interpreter-at-mandela-service-said-to-be-an-imposter.html | Interpreter at Memorial Service Said to Have Been an Impostor | By John Eligon | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/asia/bomb-explodes-outside-kabul-airport.html | Afghanistan Bombing at Airport | By Rod Nordland | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/asia/court-restores-indias-ban-on-gay-sex.html | Indias Supreme Court Restores an 1861 Law Banning Gay Sex | By Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/asia/japanese-defense-panel-calls-for-expanded-regional-role.html | Draft of Security Plan Calls for a Muscular Japan | By Martin Fackler | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/europe/police-storm-kiev-square-as-crisis-grows.html | Ukraine Forces Retreat Ceding Square to Protests | By David M Herszenhorn and Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/middleeast/iranian-military-leader-scolds-foreign-minister.html | Military Chief in Iran Scolds A Top Official | By Thomas Erdbrink | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/middleeast/us-suspends-nonlethal-aid-to-syrian-rebels-in-north.html | US Suspends Nonlethal Aid to Syria Rebels | By Michael R Gordon Mark Landler and Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/criminal-action-is-expected-for-jpmorgan-in-madoff-case/ | Criminal Action Is Expected For JPMorgan in Madoff Case | By Jessica SilverGreenberg and Ben Protess | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/facebook-to-join-s-p-500/ | Joining Index | By Rachel Abrams | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/11/jpmorgan-chase-to-spend-250-million-on-jobs-initiative/ | JPMorgan Plans to Unveil A Program for Job Skills | By Rachel Abrams | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/arts/music/joe-bihari-who-put-early-rb-on-record-dies-at-88.html | Joe Bihari Who Put Early RB on Record Dies at 88 | By William Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/energy-environment/accused-of-harming-bees-bayer-researches-a-different-culprit.html | Accused of Harming Bees Bayer Researches a Different Culprit | By Danny Hakim | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/media/zeus-jones-to-open-san-francisco-office.html | Zeus Jones to Open San Francisco Office | By Stuart Elliott | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/pepsi-deal-underscores-a-reliance-on-snacks.html | Pepsi Deal Underscores An Emphasis On Snacks | By Stephanie Strom | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/education/american-colleges-finding-ideals-are-tested-abroad.html | US Colleges Finding Ideals Tested Abroad | By Tamar Lewin | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Autograph-convention-where-celebrities-meet-fans.html | Once Famous Still Adored 25 Please | By Michael Musto | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Bay-Area-millenials-intentional-communities-communes.html | Beyond TieDye Just Techie | By Sheila Marikar | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Celebrity-Chefs-Nigella-Lawson-and-Paula-Deen-Become-Tabloid-Fodder.html | Another Chef Lands in the Soup | By Tim Teeman | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/NFL-Cam-Newton-fined-for-fashion-faux-pas.html | The Turf Is Their Runway | By Bee Shapiro | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/New-york-city-shopping-events-starting-dec-12.html | Seasonal Shopping Events Starting Dec 12 | By Alison S Cohn | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/fashion-logo-parodies-tshirts-strictly-tongue-in-chic.html | Strictly Tongue in Chic | By Alexandria Symonds | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/in-brooklyn-fire-pits-are-all-the-rage.html | Brooklyn Is Roasting by an Open Fire | By Mary Billard | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/radio-host-Charlamagne-Tha-God-Celebrities.html | Keeping A Hot Seat Warm | By Jacob Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/waris-ahluwalia-a-ubiquitous-presence-however-unlikely.html | A Ubiquitous Presence However Unlikely | By Bob Morris | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/bedtime-under-glass.html | Bedtime Under Glass | By Guy Trebay | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/embracing-miamis-past-and-future.html | Embracing Miamis Past And Future | By Linda Lee | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/fabrics-put-through-the-wringer.html | Fabrics Put Through the Wringer | By Elaine Louie | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/luxury-candles-trial-by-fire.html | Luxury Candles Trial By Fire | By Steven Kurutz | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/pass-the-cassoulet-and-the-memories.html | Pass the Cassoulet  And the Memories | By Tim McKeough | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/rare-gems-from-ettore-sottsass.html | A Designers Rare Gems Up for Sale | By Steven Kurutz | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/stopping-by-the-woods-at-dusk-or-dawn.html | Stopping by Woods At Dusk or Dawn | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/waxing-extravagant.html | Waxing Extravagant | By Steven Kurutz | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/with-a-whoosh-and-a-zoom-cleaning-tools.html | Whoosh Zoom | By Tim McKeough | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/greathomesanddestinations/an-archaeological-rehab.html | An Archaeological Rehab | By Zo Blackler | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/a-live-in-love-triangle-ends-in-a-beating-death.html | A LiveIn Love Triangle Ends in a Beating Death | By Sarah Maslin Nir | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/bargain-basement-prices-at-a-new-york-hospital-prove-too-good-to-be-true.html | Bargain Basement Prices at a Hospital Prove Too Good to Be True | By Nina Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/bronx-courts-make-gains-in-reducing-case-backlog.html | Bronx Courts Make Gains In Reducing Case Backlog | By James C McKinley Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/de-blasio-on-the-move-comparing-2-houses.html | Comparing 2 Houses | By Michael Barbaro | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/deal-for-bronx-soccer-stadium-in-works-as-clock-ticks.html | Soccer Team and City May Sign Stadium Deal Before de Blasio Takes Office | By Charles V Bagli | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/montefiore-faces-neighborhood-opposition-to-medical-complex-in-bronx.html | Montefiore Faces Neighborhood Opposition to Medical Complex in Bronx | By Winnie Hu | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/mourning-son-killed-at-15-and-celebrating-his-life.html | Mourning Son Killed at 15 And Celebrating His Life | By E C Gogolak | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/new-film-out-of-the-furnace-accused-of-stereotyping-ramapough-indians.html | New Film Fuels Tension Between Native Americans and Neighbors | By Corey Kilgannon | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/new-york-city-backs-off-moving-court-to-tribeca.html | City Backs Off Moving Court To TriBeCa | By Cara Buckley | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/police-break-up-luxury-car-theft-ring-and-arrest-16.html | Police Arrest 16 as a Theft Ring That Focused on Luxury Vehicles Is Broken Up | By Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/queens-site-may-be-added-to-superfund-list.html | Queens Site May Be Added to Superfund List | By Edna Ishayik | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/collins-republicans-running-in-reverse.html | Republicans Running In Reverse | By Gail Collins | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/indias-reversal-on-gay-rights.html | Indias Reversal on Gay Rights | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/kristof-how-to-truly-honor-mandela.html | How To Truly Honor Mandela | By Nicholas Kristof | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/the-minimalist-budget-deal.html | The Minimalist Budget Deal | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/the-toll-from-three-deadly-diseases.html | The Toll From Three Deadly Diseases | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/baseball/baseball-plans-to-ban-collisions-at-home-plate.html | Safer A Vote to Ban HomePlate Collisions | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/baseball/two-ex-mets-getting-look-from-yankees.html | Two ExMets Getting Look From Yankees | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/basketball/knicks-dont-win-pretty-but-they-win-nonetheless.html | Showing Desperation the Knicks Stave Off a Defeat | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/basketball/now-with-clippers-rivers-returns-to-boston-as-an-enemy-though-not-a-hated-one.html | Rivers Returns as Foe but Not a Hated One | By Peter May | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/basketball/on-sturdier-ankles-williams-bolsters-nets-offense.html | On Sturdier Ankles Williams Bolsters Nets8217 Offense | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/football/former-quarterback-sues-over-hits-to-head.html | Former Quarterback Sues League Over Hits to the Head | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/football/giants-focus-on-winning-what-they-can.html | Giants Focus on Winning What They Can | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/football/nfl-roundup.html | Goodell Says Miami Case May Result In New Rules | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/football/no-longer-robot-smith-reprograms-outlook.html | No Longer Robot Smith Reprograms Outlook | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/football/thursdays-matchup-chargers-6-7-at-broncos-11-2.html | Thursdays Matchup Chargers 67 at Broncos 112 | By Brett Michael Dykes | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/hockey/rangers-reeling-at-home-are-now-short-handed-too.html | Rangers Reeling at Home Are Now ShortHanded Too | By Allan Kreda | TX 8-637-579 | 2015-02-02 |

| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/ncaa-change-is-coming-maybe.html | NCAA Change Is Coming Maybe | By Greg Bishop | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/tennis/federer-and-his-agent-start-their-own-firm-representing-athletes.html | Federer and His Agent Start Their Own Firm Representing Athletes | By Christopher Clarey | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/the-l-train-has-been-rerouted-to-the-garden.html | The L Train Has Been Rerouted to the Garden | Compiled by The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/broader-approach-urged-to-reduce-gun-violence.html | Broader Approach Urged To Reduce Gun Violence | By Benedict Carey | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/ex-officer-is-cleared-in-hurricane-katrina-shooting.html | ExOfficer Cleared in New Orleans | By Campbell Robertson | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/an-indispensable-player-on-the-presidents-team-takes-his-leave-at-last.html | An Indispensable Player On the Presidents Team Takes His Leave at Last | By Jackie Calmes | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/bipartisan-budget-deal-puts-ryan-under-fire-from-fellow-conservatives.html | Bipartisan Budget Deal Puts Ryan Under Fire From Fellow Conservatives | By Jonathan Weisman | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/slow-progress-on-support-for-womens-museum.html | Slow Progress On Support For Museum On Women | By Emmarie Huetteman | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/texas-plan-to-execute-mexican-may-harm-us-ties-abroad-kerry-says.html | Plan to Execute Mexican May Harm Ties Abroad Kerry Tells Texas | By Manny Fernandez | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/africa/hometown-remembers-madiba-the-villager-well-before-mandela-the-icon.html | Hometown Remembers Madiba the Villager Well Before Mandela the Icon | By John Eligon | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/americas/canada-to-stop-delivering-mail-to-city-homes-over-5-years.html | Canada to Stop Delivering Mail To City Homes Over 5 Years | By Ian Austen | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/asia/as-winter-nears-china-is-blanketed-in-cabbage.html | As Winter Nears China Is Blanketed in Green | By Andrew Jacobs | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/asia/thai-prime-minister-facing-leadership-questions-old-and-new.html | Thai Prime Minister Facing Leadership Questions Old and New | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/europe/development-blitz-provokes-a-murmur-of-dissent-in-monaco.html | Construction and Royalty Muffle Dissent in Monaco | By Sarah Lyall and Maa de la Baume | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/middleeast/hagel-lifts-veil-on-major-military-center-in-qatar.html | Hagel Lifts Veil on Major Military Center in Qatar | By Thom Shanker | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-13 | https://www.nytimes.com/2013/12/10/arts/music/stan-tracey-pianist-who-helped-pluck-british-jazz-from-american-shadow-dies-at-86.html | Stan Tracey 86 Composer and Pianist | By Peter Keepnews | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-13 | https://www.nytimes.com/2013/12/12/theater/reviews/mother-africa-is-dance-music-and-the-circus-all-in-one.html | A Continental Feast for the Eyes and the Ears | By Laurel Graeber | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://bits.blogs.nytimes.com/2013/12/12/china-denies-spying-on-european-diplomats/ | China A Denial on Hacked Europeans | By Claire Cain Miller | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://bits.blogs.nytimes.com/2013/12/12/instagram-introduces-private-messaging/ | New Instagram Feature Takes Sharing Private | By Jenna Wortham | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://carpetbagger.blogs.nytimes.com/2013/12/12/golden-globes-nominations-announced/ | Very Different Films Lead In Golden Globe Nods | By Michael Cieply and Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/a-i-g-said-to-be-in-talks-with-new-bidder-for-its-aircraft-leasing-unit/ | AIG Unit | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/bank-of-america-to-pay-131-8-million-penalty-in-c-d-o-deals/ | Bank of America to Pay 1318 Million Penalty in Mortgage Deals | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/hedge-fund-inflated-value-of-coal-investment-and-client-fees-s-e-c-says/ | Hedge Fund Fined | By Alexandra Stevenson | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/malones-liberty-in-takeover-talks-with-dutch-cable-provider/ | Malones Media Firm Bids for Rest of Dutch Cable Operator | By Mark Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/trucar-raises-30-million-from-paul-allens-firm/ | StartUp Financing | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/venture-capital-bets-big-on-bitcoin/ | 25 Million in New Financing for Coinbase | By Nathaniel Popper | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/wall-street-trade-group-names-new-leader/ | New Leader | By Dealbook | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/dance/d-man-in-the-waters-from-ailey-company-at-city-center.html | Legacy Memory Inspiration AIDS | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/arman-the-collector-and-brancusi-celebrate-artifacts.html | A Tension Between the Sacred and the Profane | By Ken Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/damage-control-at-the-hirshhorn-museum.html | Destruction Feeding Creation | By Holland Cotter | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/disputed-statue-to-be-returned-to-cambodia.html | Disputed Statue to Be Returned to Cambodia | By Tom Mashberg and Ralph Blumenthal | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/dorothea-rockburnes-drawings-at-the-museum-of-modern-art.html | Mathematical Ratios Papered Folded and Cut | By Karen Rosenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/ink-art-the-mets-first-big-contemporary-chinese-show.html | A Magical Well That Never Runs Dry | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/researching-klinai-or-couches-in-ancient-tombs.html | Researching Klinai or Couches in Ancient Tombs | By Eve M Kahn | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/steve-mcqueen-among-6-hugo-boss-prize-finalists.html | Steve McQueen Among 6 Hugo Boss Prize Finalists | By Carol Vogel | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/andrea-bocelli-at-barclays-center.html | Crooning to the Crowd With Notes Held | By Vivien Schweitzer | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/for-all-ye-faithful-handel-and-more.html | For All Ye Faithful Handel and More | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/music-from-the-amens-to-the-fa-la-la-la-las.html | Music From the Amens to the FaLaLaLaLas | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/not-just-festive-funky-too.html | Not Just Festive Funky Too | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/the-mother-of-us-all-at-manhattan-school-of-music.html | Suffrage Sought In Sharps And Flats | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/tosca-at-the-metropolitan-opera.html | A Blade Then Blood | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/spare-times-for-children-for-dec-13-19.html | Spare Times For Children | By Laurel Graeber | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/spare-times-for-dec-13-19.html | Spare Times | By Martin Tsai and Jordan Klebanow | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/television/lilyhammer-on-netflix-starts-a-second-season.html | Hed Send You to Sleep With the Fishes but the Water Is Still Frozen Solid | By Mike Hale | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/books/colin-wilson-author-of-the-outsider-dies-at-82.html | Colin Wilson English Author of The Outsider and Other Books Dies at 82 | By Margalit Fox | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/books/stories-by-howard-waldrop-and-catherynne-m-valente.html | The Light and Short Fantastic Told | By Dana Jennings | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/carla-cooper-chief-of-daymon-worldwide-on-setting-the-right-course.html | Always Choose the Strategy Before Choosing the Team | By Adam Bryant | TX 8-637-579 | 2015-02-02 |

| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/energy-environment/energy-dept-to-give-226-million-to-new-nuclear-reactor-design.html | Energy Department to Give 226 Million to Support Nuclear Reactor Design | By Matthew L Wald | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/international/indian-court-removes-obstacle-to-microsoft-nokia-merger.html | Indian Court Lifts Obstacle To MicrosoftNokia Merger | By Neha Thirani Bagri | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/international/peugeot-in-talks-over-investment-from-china.html | Investment From China May Be Near For Peugeot | By David Jolly | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/little-sympathy-for-big-banks.html | Its Hard to Summon Sympathy for Big Banks | By Floyd Norris | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/lululemon-posts-profit-but-lowers-its-forecast.html | Lululemon Posts a Profit But Lowers Yearly Forecast | By Elizabeth A Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/media/snl-to-add-black-female-cast-member-in-january.html | SNL to Add Black Female Performer | By Bill Carter | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/education/president-of-middlebury-college-says-he-will-leave.html | Vermont Middlebury President to Step Down | By Richard PrezPea | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/american-hustle-with-christian-bale-and-amy-adams.html | Big Hair Bad Scams Motormouths | By Manohla Dargis | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/beatocellos-umbrella-charity-in-cambodia.html | Beatocellos Umbrella | By Anita Gates | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/friend-2-the-legacy-gangsters-in-south-korea.html | Friend 2 The Legacy | By Miriam Bale | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/here-comes-the-devil-horror-from-mexico.html | Here Comes the Devil | By Jeannette Catsoulis | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/hours-a-thriller-starring-paul-walker.html | Hours | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/liv-and-ingmar-documents-a-relationships-highs-and-lows.html | A Filmmakers Hold on His Muse | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/saving-mr-banks-with-tom-hanks-and-emma-thompson.html | An Unbeliever in Disney World | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/some-velvet-morning-directed-by-neil-labute.html | He Wants Her Back Shes Not Interested | By Manohla Dargis | TX 8-637-579 | 2015-02-02 |

| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/the-hobbit-the-desolation-of-smaug-with-ian-mckellen.html | In the Middle Of Middleearth | By Manohla Dargis | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/the-unbelievers-with-richard-dawkins.html | The Unbelievers | By Jeannette Catsoulis | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/tricked-a-documentary-about-human-trafficking.html | Tricked | By Jeannette Catsoulis | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/whats-in-a-name-a-farce-about-a-fractious-evening.html | Guess Whos Coming To Dinner No Dont | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/art-on-staten-island.html | Art on Staten Island | By A C Lee | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/as-prisoner-the-artist-in-skakel-came-out.html | In Prison the Artist In Skakel Came Out | By Alison Leigh Cowan | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/brrrr-lets-drive-to-the-south-seas.html | Brrrr Lets Drive to the South Seas | By Helene Stapinski | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/manhattan-day-trip-to-the-nations-start.html | Manhattan Day Trip To The Nations Start | By Simone Streeter | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/suddenly-illegal-at-home.html | Suddenly Illegal at Home | By Lorgia GarcaPea | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/science/earth/as-quakes-shake-oklahoma-scientists-eye-oil-and-gas-industry.html | Experts Eye Oil and Gas Industry as Quakes Shake Oklahoma | By Henry Fountain | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/athletes-question-fairness-of-tennessees-jock-tax.html | For Some Players Tax Ensures a Loss Even After a Win | By Mary Pilon | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/baseball/in-colon-mets-see-risk-but-like-the-upside.html | Body of Work Gives the Mets Hope | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/baseball/rangers-pick-quarterback-in-baseball-draft.html | Rangers Pick Seahawks Quarterback in Baseball Draft | By Lynn Zinser | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/hockey/reunion-with-ex-teammates-turns-sour-for-rangers.html | Reunion With ExTeammates Turns Sour for Rangers | By Allan Kreda | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/soccer/klinsmann-agrees-to-four-year-extension-with-us-soccer.html | Klinsmann Agrees to FourYear Extension as US Coach | By Andrew Das | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/technology/two-us-agencies-may-face-off-over-cellphones-in-flight.html | US Agencies Dance Around Cellphone Use Aloft | By Edward Wyatt | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/theatre/reviews/what-we-know-pamela-carters-play-at-teatro-circulo.html | A Journey Toward Clarity After the Loss of a Partner | By Claudia La Rocco | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/house-budget-vote.html | House Passes Budget Pact and Military Abuse Protections but Not Farm Bill | By Jonathan Weisman and Jeremy W Peters | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/one-month-extension-announced-for-high-risk-insurance-plan.html | Health Plans Urged to Extend Enrollment | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/senate-confirms-georgetown-law-professor-to-powerful-appeals-court.html | Tempers Flare as New Rules Strain Senate | By Jeremy W Peters | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/africa/body-of-nelson-mandela-lies-in-state.html | A Long Goodbye for Mandela | By Nicholas Kulish | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/africa/mandela-memorial-interpreter.html | Interpreter at Memorial Service Says He Is Schizophrenic and Saw Angels Descend | By Nicholas Kulish John Eligon and Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/americas/mexico-oil.html | Mexicos Pride From Hilton Oil May Be Opened to Outsiders | By Randal C Archibold and Elisabeth Malkin | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/asia/north-korea-says-uncle-of-executed.html | Leaders Uncle Executed as a Traitor North Korea Says | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/european-report-says-vatican-makes-progress-in-policing-its-bank.html | Vatican Is Found to Make Progress in Policing Its Bank | By Elisabetta Povoledo | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/ukraines-protesters.html | In Ukraines East a Message for Protesters Stop | By Andrew Roth | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/middleeast/white-house-sanctions-iran.html | White House Punishes More Firms Over Iran Sanctions | By David E Sanger and Michael R Gordon | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/a-surprise-from-hilton-big-profit-for-blackstone/ | A Surprise From Hilton Big Profit for Blackstone | By David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/at-blackstone-a-private-equity-kingdom-of-a-different-sort/ | The Fevered Jungle of Wall Street Receives Visitors From Colder Climes | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/treasury-urges-more-federal-oversight-of-insurance/ | In Insurance Treasury Urges More Clarity More Rigor and More Oversight | By Mary Williams Walsh | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/dance/diane-simpson.html | Diane Simpson | By Holland Cotter | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/elaine-reichek-a-precis-1972-1995.html | Elaine Reichek A Prcis 19721995 | By Karen Rosenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/jo-spence-work-part-iii-the-history-lesson.html | Jo Spence Work Part III The History Lesson | By Holland Cotter | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/roni-horn-everything-was-sleeping-as-if-the-universe-were-a-mistake.html | Roni Horn Everything was sleeping as if the universe were a mistake | By Ken Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/ryan-mclaughlin-raisins.html | Ryan McLaughlin Raisins | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/scott-reeder-people-call-me-scott.html | Scott Reeder People Call Me Scott | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/as-sales-lag-vw-picks-a-new-leader-for-us.html | As Sales Lag VW Picks A New Leader for US | By Jaclyn Trop | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/media/a-message-that-tries-to-blend-in.html | A Message That Tries to Blend In | By Stuart Elliott | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/media/a-stream-of-music-not-revenue.html | A Stream of Music Not Revenue | By Ben Sisario | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/education/2500-excited-applicants-get-news-from-fordham-youre-not-accepted-after-all.html | 2500 Applicants Get False News of Acceptance to Fordham | By Ashley Southall | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/education/schools-use-web-tools-and-data-is-seen-at-risk.html | Schools Use Web Tools And Data Is Seen at Risk | By Natasha Singer | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/education/top-students-at-community-colleges-to-have-chance-to-raise-ambitions.html | Top Students at Community Colleges to Have Chance to Raise Ambitions | By Richard PrezPea | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/health/tobacco-industry-tactics-limit-poorer-nations-smoking-laws.html | Tobacco Industry Tactics Limit Poorer Nations Smoking Laws | By Sabrina Tavernise | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/a-fraud-trial-centers-on-not-so-fine-wine-and-sky-high-prices.html | Trial Centers on NotSoFine Wine and SkyHigh Prices | By Mosi Secret | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/after-hurricane-separation-and-costly-home-repairs.html | After Hurricane Separation and Costly Home Repairs | By Jennifer Mascia | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/de-blasio-picks-bloomberg-official-to-head-social-services.html | De Blasio Picks Bloomberg Official as Social Services Chief | By David W Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/details-but-few-answers-emerge-in-hazing-death-of-baruch-student.html | Details but Few Answers Emerge in Hazing Death of Baruch Student | By Nate Schweber and Ariel Kaminer | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/educational-publishers-charity-accused-of-seeking-profits-will-pay-millions.html | Educational Publishers Charity Accused of Seeking Profits Will Pay Millions | By Javier C Hernndez | TX 8-637-579 | 2015-02-02 |

| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/ex-brooklyn-judge-seeks-reversal-of-his-verdict-in-1999-murder-case.html | ExJudge Seeks Reversal Of His Verdict in a Killing | By James C McKinley Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/on/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/investigating-political-hack-work-near-the-george-washington-bridge.html | Investigating Political Hack Work Near the George Washington Bridge | By Jim Dwyer | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/nassau-police-leader-resigns-after-inquiry-into-an-arrest.html | Nassau Police Leader Resigns After Inquiry Into an Arrest | By Joseph Berger | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/nyu-graduate-assistants-to-join-auto-workers-union.html | NYU Graduate Assistants To Join Auto Workers Union | By Steven Greenhouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/poll-finds-hope-is-running-high-for-next-mayor-of-new-york-city.html | Poll Finds Hope Is Running High For Next Mayor | By Kate Taylor and Dalia Sussman | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/us-orders-sweeping-safety-review-of-metro-north.html | US Orders a Sweeping Safety Review of MetroNorth | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/ban-santacon.html | Bring Drunken Santas Under Control | By Jason O Gilbert | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/brooks-strengthen-the-presidency.html | Strengthen The Presidency | By David Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/finally-the-volcker-rule.html | Finally the Volcker Rule | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/krugman-the-biggest-losers.html | The Biggest Losers | By Paul Krugman | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/lift-the-cuban-embargo.html | Lift the Cuban Embargo | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/the-kremlin-the-press-and-the-protesters-a-case-study-of-rule-by-paranoia.html | The Kremlin the Press and the Protesters A Case Study of Rule by Paranoia | By Serge Schmemann | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/trade-talks-produce-a-deal.html | Trade Talks Produce a Deal | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/baseball/baseball-roundup.html | Chamberlain Is Said to Get Fresh Start With the Tigers | By Jay Schreiber | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/baseball/on-left-side-of-infield-not-much-to-stand-on.html | Not Much to Stand On | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/basketball/felton-out-2-to-3-weeks-as-problems-mount-for-knicks.html | Felton Expected to Miss 2 to 3 Weeks as Problems Mount for Knicks | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |

| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/basketball/nets-win-third-in-a-row-despite-an-injury-to-lopez.html | Nets Win Their Third in a Row Despite an Injury to Lopez | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/football/epiphany-turns-the-panthers-coach-into-riverboat-ron.html | Epiphany Turns a Coach Into Riverboat Ron | By Viv Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/ncaabasketball/with-program-in-ruins-coach-builds-trust-at-hofstra.html | With Program in Ruins Coach Builds Trust at Hofstra | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/rugby/red-card-issued-in-oxford-win.html | Red Card in Oxford Victory | By Agence FrancePresse | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/tennis/mean-streets-to-hardcourts-for-chicago-youth-tennis-program.html | Mean Streets To Hardcourts | By Dave Seminara | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/theater/reviews/conor-mcphersons-the-night-alive-with-ciaran-hinds.html | Among the Debris Something Divine | By Ben Brantley | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/california-guilty-plea-is-planned-in-navy-case.html | California Guilty Plea Is Planned In Navy Case | By Christopher Drew | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/claims-drop-under-state-run-womens-health-program.html | Claims Drop Under StateRun Womens Health Program | By Becca Aaronson | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/gtt.html | GTT | By Michael Hoinski | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/if-the-sun-salutation-has-to-fit-into-a-cell.html | If the Sun Salutation Has to Fit Into a Cell | By Brandi Grissom | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/judge-rules-against-cross-on-us-land.html | Judge Rules Against Cross On US Land | By Ian Lovett | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/immigration-advocates-undeterred-as-house-departs-without-action.html | Immigration Advocates Undeterred as House Departs Without Action | By Julia Preston | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/jobless-fear-looming-cutoff-of-benefits.html | Jobless Fear Looming Cutoff of Benefits | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/new-obama-adviser-brings-corporate-ties.html | New Obama Adviser Brings Corporate Ties | By Eric Lipton | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/post-katrina-police-prosecutions-in-new-orleans-face-setbacks.html | PostKatrina Police Prosecutions in New Orleans Face Setbacks | By Campbell Robertson | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/sentence-cut-in-texas-for-school-official-jailed-in-test-scandal.html | Sentence Cut in Texas For School Official Jailed in Test Scandal | By Manny Fernandez | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/testing-if-loud-can-add-votes-for-insurgents.html | Testing if Loud Can Add Votes For Insurgents | By Ross Ramsey | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/africa/after-tributes-to-mandela-the-peacemaker-recalling-mandela-the-fighter.html | After Tributes to Mandela the Peacemaker Recalling Mandela the Fighter | By Lydia Polgreen | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/africa/somalia-from-canada-a-candidate.html | Somalia From Canada a Candidate | By Mohamed Ibrahim | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/americas/obama-panel-said-to-urge-nsa-curbs.html | Obama Panel Said to Urge NSA Curbs | By David E Sanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/asia/execution-for-71-war-crimes-spurs-protests-in-bangladesh.html | Opposition Leaders Execution Spurs Protests in Bangladesh | By Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/asia/pakistan-justices-crusade-closes.html | Pakistan Justices Crusade Closes | By Douglas Schorzman | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/asia/trial-of-an-ex-premier-raises-tensions-in-thailand-further.html | Trial of an ExPremier Raises Tensions in Thailand Further | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/belgian-senate-votes-to-allow-euthanasia-for-terminally-ill-children.html | Belgian Senate Votes to Allow Euthanasia for Terminally Ill Children | By Andrew Higgins | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/bruised-by-scandal-british-lawmakers-reject-raise.html | Bruised by Scandal British Lawmakers Reject Raise | By Stephen Castle | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/kosovo-seeking-recognition-follows-the-crowd-to-facebook-social-media.html | Kosovo Attains Status on Facebook It Has Sought for Years Nation | By Dan Bilefsky | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/spain-catalonia-calls-vote-on-split.html | Spain Catalonia Calls Vote on Split | By Raphael Minder | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/middleeast/drone-strike-in-yemen-hits-wedding-convoy-killing-11.html | Drone Strike in Yemen Hits Wedding Convoy Killing 11 | By Robert F Worth | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/middleeast/israel-shelves-plan-to-move-bedouins-amid-outcry.html | Israel Shelves Plan to Move Bedouins Amid Outcry | By Jodi Rudoren | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/middleeast/un-confirms-repeated-chemical-arms-use-in-syria.html | UN Reports Attacks Using Chemicals In Syria | By Somini Sengupta and Rick Gladstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-14 | https://www.nytimes.com/2013/12/12/your-money/shopping-for-a-health-savings-account.html | Shopping for Investments in a Health Savings Account | By Ann Carrns | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-14 | https://www.nytimes.com/2013/12/11/theater/reviews/black-wizard-blue-wizard-at-st-marks-church.html | 2 Wizards Vie to Vanquish the Dark Force of Mediocrity | By Laura CollinsHughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://artsbeat.blogs.nytimes.com/2013/12/13/minnesota-orchestra-musicians-to-play-a-10-concert-season/ | For Minnesota Orchestra A Season All Its Own | By Allan Kozinn | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://artsbeat.blogs.nytimes.com/2013/12/13/obama-nominates-hollywood-exec-to-arts-council/ | Hollywood Executive Chosen for Arts Council | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://dealbook.nytimes.com/2013/12/13/charter-prepares-takeover-offer-for-time-warner-cable/ | Charter Readies Offer to Acquire Time Warner Cable | By David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/13/william-morris-poised-to-be-highest-bidder-for-sports-agency/ | William Morris Likely Top Bidder for Sports Agency | By Rachel Abrams and David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/dance/cori-olinghouse-at-danspace-project.html | A Kaleidoscope of Nostalgia for an Unlived Past | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/dance/tere-oconnors-bleed-debuts-at-brooklyn-academy-of-music.html | Finding Poetry In Multiplicity | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/design/jorge-daniel-veneciano-to-lead-el-museo-del-barrio.html | El Museo del Barrio Names New Executive Director | By Felicia R Lee | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/music/beyonces-new-album-is-steamy-and-sleek.html | A December Surprise Without Whispers or Leaks | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/music/messiah-performances-by-musica-sacra-and-st-thomas-choir.html | A Glory of Choral Music Resplendent and Abundant | By James R Oestreich | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/music/new-york-philharmonic-plays-richard-strauss.html | The Hero and His Adversaries Played Out With Fanfare | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/music/paul-simon-on-mandelas-role-in-graceland.html | Remembering Days Of Miracle and Wonder | By Paul Simon | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/music/uncaged-toy-piano-festival-is-at-pianos.html | Invention and Whimsy Inspired by a Toy | By Steve Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/television/outrageous-911-a-show-about-emergency-calls-on-tlc.html | Really Thats Your Emergency | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/television/typical-men-with-lives-that-arent.html | Typical Men With Lives That Arent | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/economy/feeble-construction-hiring-is-a-stubborn-drag-on-growth.html | Feeble Hiring in Construction Is a Stubborn Drag on Growth | By Floyd Norris | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/energy-environment/energy-secretary-voices-concern-over-dated-oil-export-restrictions.html | Energy Dept Calls Oil Export Ban Dated | By Clifford Krauss | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/fast-rise-of-best-buy-in-the-face-of-amazon.html | Underdog Against Amazon Best Buy Charges Ahead | By James B Stewart | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/international/chief-at-british-insurer-quits-after-3rd-profit-warning.html | Chief Executive of British Insurer to Depart | By Chad Bray | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/international/in-global-warming-a-boon-for-british-wine.html | British Wine Benefits As the Climate Changes | By Georgi Kantchev | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/international/las-vegas-sands-drops-giant-spanish-casino-project.html | Billionaire Drops Plan For Casino In Spain | By Raphael Minder and Landon Thomas Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/media/trayvon-martins-parents-are-planning-a-book.html | Trayvon Martins Parents Plan to Write a Book | By Julie Bosman | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/crosswords/bridge/new-books-on-the-game.html | New Books on the Game | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/movies/tyler-perrys-a-madea-christmas-opens.html | Special Matriarchal Lessons | By Nicolas Rapold | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/cantor-fitzgerald-agrees-to-settle-9-11-lawsuit-against-american-airlines.html | Cantor Fitzgerald to Settle 911 Lawsuit Against Airline | By Benjamin Weiser | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/when-santacon-comes-to-town-cheer-mixes-with-dread.html | Naughty or Nice Not Everyone Is Jolly About SantaCon Coming to Town | By Marc Santora | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/with-affordable-care-act-canceled-policies-for-new-york-professionals.html | Under Health Law Independent Practitioners in City Face Canceled Policies | By Anemona Hartocollis | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/a-poor-apology-of-a-word.html | A Poor Apology of a Word | By Henry Hitchings | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/macmillan-the-great-wars-ominous-echoes.html | The Great Wars Ominous Echoes | By Margaret MacMillan | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/science/3-million-prizes-to-go-to-mathematicians.html | 3 Million Prizes Will Go To Mathematicians Too | By Dennis Overbye | TX 8-637-579 | 2015-02-02 |

| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/baseball/ellsbury-to-wear-clemenss-old-no-22-for-yankees.html | While Opening Arms to Ellsbury the Yankees Offer a Rebuttal to Cano | By David Waldstein | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/ncaabasketball/syracuse-coach-looks-beyond-arc-and-sees-himself.html | At Syracuse Mirror Images Playing a Decade Apart | By Michael Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/ncaafootball/army-coach-faces-tough-call-at-quarterback-against-navy.html | Army Coach Faces Tough Call at Quarterback | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/olympics/allen-rosenberg-olympic-rowing-coach-who-transformed-the-sport-dies-at-82.html | Allen Rosenberg Olympic Rowing Coach Who Transformed the Sport Dies at 82 | By Bruce Weber | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/technology/qualcomm-names-a-new-chief-executive.html | Qualcomm Picks Insider As New Chief Executive | By Brian X Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/theater/reviews/the-rime-of-the-ancient-mariner-with-fiona-shaw.html | Shivering Timbers And More | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/colorado-high-school-shooting.html | Assailant Dead After Shooting a Fellow Student at a Colorado School | By Jack Healy | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/man-accused-of-airport-bombing-attempt-in-kansas.html | Wichita Airport Technician Charged With Terrorist Plot | By Dan Frosch | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/huckabee-open-to-joining-2016-gop-presidential-field.html | Huckabee an Eye on 2016 Sees a Real Opportunity | By Jonathan Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/tension-eases-in-senate-ahead-of-weekend.html | Bipartisan Budget Deal Forged in House Faces Opposition in Senate | By Jonathan Weisman and Jeremy W Peters | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/think-tank-with-ties-to-obama-discloses-corporate-sponsors.html | Think Tank Plays Down Role of Donors | By Eric Lipton | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/white-house-shake-up-continues.html | Shuffling Staff Obama Strives for a Recharge After a Tough Fifth Year | By Peter Baker | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/africa/body-of-nelson-mandela-lies-in-state.html | Thousands Gather in South Africas Capital to Get a Final Glimpse of Mandela | By John Eligon and Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/africa/in-obamas-praise-of-mandela-a-nudge-to-africa.html | In Obamas Praise of Mandela a Nudge to Africa | By Mark Landler | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/africa/south-africa-interpreter.html | South Africa Looks Into Claims Of Interpreters Criminal Past | By John Eligon | TX 8-637-579 | 2015-02-02 |

| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/asia/execution-raises-doubts-about-kims-grip-on-north-korea.html | Grasping for Clues in North Korean Execution | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/asia/pakistans-chief-justice-leaves-a-mixed-legacy.html | Pakistans Chief Justice Leaves a Legacy of Independence and Failings | By Declan Walsh | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/asia/prominent-rights-advocate-is-indicted-in-china.html | Rights Advocate Is Indicted in China Over Role in Campaign Against Corruption | By Andrew Jacobs | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/europe/a-ukrainian-uprising-fueled-by-outrage-and-pork-fat.html | A Ukrainian Uprising Fueled by Outrage and Salted Pork Fat | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/europe/ukraine-protests.html | Meeting Opposition Leaders Ukraines President Calls for End to Protests | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/a-disappearing-american-spy-and-the-cia.html | A Vanished American and a CIA Scandal | By Barry Meier | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/prisoners-flee-baghdad-jail.html | Iraq Day of Violence Includes Prison Break and Pipeline Shooting | By Duraid Adnan | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/your-money/for-the-aging-an-alternative-to-giving-up-the-car-keys.html | An Alternative to Giving Up the Car Keys | By Alina Tugend | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/your-money/for-top-earners-a-bigger-tax-bite-this-year.html | An Unexpectedly Big Tax Bite for Top Earners This Year | By Paul Sullivan | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/your-money/the-ultimate-stocking-stuffer-cash.html | The MostWanted Stocking Stuffer Cash | By Tara Siegel Bernard | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://dealbook.nytimes.com/2013/12/13/government-rests-case-against-ex-sac-trader/ | Government Rests Case Against ExSAC Trader | By Alexandra Stevenson | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/television/don-mitchell-a-co-star-on-tvs-ironside-dies.html | Don Mitchell a CoStar on TVs Ironside | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/energy-environment/california-plans-tighter-control-of-fracking-but-not-enough-for-some.html | California Plans Tighter Control of Fracking but Not Enough for Some | By Kate Galbraith | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/media/california-publisher-plans-to-start-a-new-paper.html | California Publisher Plans to Start a New Paper | By Christine Haughney | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/toyota-seeks-settlement-for-lawsuits.html | Toyota Seeks Settlement for Lawsuits | By Jaclyn Trop | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/a-mentor-and-a-laptop-help-turn-things-around.html | A Mentor and a Laptop Help Turn Things Around | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/a-seemingly-routine-arrest-fraught-with-county-politics.html | A Seemingly Routine Arrest Fraught With County Politics | By Joseph Berger | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/for-newtown-a-year-of-painful-daily-reminders.html | A Year of Painful Daily Reminders in Newtown | By Michael Wilson | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/obama-tells-mayors-hell-help-fight-inequality.html | Obama Tells New Mayors He8217ll Help Fight Inequality | By Peter Baker | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/on-lane-closings-christie-says-hell-turn-the-page.html | Christie Shrugs As Aides Quit In Bridge Row | By Kate Zernike | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/theater-owners-surefire-hit-is-the-sale-of-their-air-rights.html | Theaters8217 Surefire Hit Sale of Air Rights | By Patrick McGeehan | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/toll-proposal-puts-weprin-brothers-in-rare-spot-at-odds.html | Toll Proposal Puts Queens Political Brothers in a Rare Spot At Odds | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/william-koch-on-counterfeit-wine-crusade-testifies-against-rudy-kurniawan.html | A Koch Brother on a Crusade Against Counterfeit Rare Wines Takes the Stand | By Mosi Secret | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/a-fight-over-cross-state-pollution.html | A Fight Over CrossState Pollution | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/a-judges-duty-to-warn-about-deportation.html | A Judge8217s Duty to Warn About Deportation | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/battling-homelessness-in-new-york-city.html | Battling Homelessness in New York City | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/faithful-as-a-mother-shark.html | Faithful as a Mother Shark | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/nocera-the-year-after-newtown.html | The Year After Newtown | By Joe Nocera | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/prosecution-deferred-justice-denied.html | Prosecution Deferred Justice Denied | By David M Uhlmann | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/baseball/infante-said-to-join-royals.html | Infante Said to Join Royals | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/basketball/absence-of-lopez-hampers-the-nets.html | Absence Of Lopez Hampers The Nets | By Joanne C Gerstner | TX 8-637-579 | 2015-02-02 |

| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/basketball/after-flirting-with-victory-knicks-fall-apart-at-the-end.html | After Flirting With Victory Knicks Fall Apart at the End | By Peter May | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/basketball/with-players-joking-that-orange-is-causing-their-blues-knicks-will-wear-white.html | With Players Joking That Orange Is Causing Their Blues Knicks Will Wear White | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/hockey/a-common-bond-with-an-uncommon-star.html | A Common Bond With an Uncommon Star | By Lucas Aykroyd | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/ncaafootball/no-one-wins-in-florida-state-case.html | In Florida State Case A Tangle of Questions | By Juliet Macur | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/olympics/1964-olympic-skating-pair-only-now-discovering-their-place.html | Decades After Event a Result | By Amy Rosewater | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/skiing/skiing-films-now-have-stories-to-match-the-stunts.html | Stories To Match The Stunts | By David Sax | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/technology/google-adds-to-its-menagerie-of-robots.html | Google Adds to Its Menagerie of Robots | By John Markoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/finding-god-in-a-storefront-at-the-mall.html | Finding God With Guidance From Franciscans at the Mall | By Samuel G Freedman | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/guard-acts-to-issue-ids-to-members-gay-spouses.html | Guard Acts To Issue IDs To Members Gay Spouses | By Jennifer Steinhauer | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/in-2-states-corner-cannabis-store-nears-reality.html | In 2 States Corner Cannabis Store Nears Reality | By Jack Healy and Kirk Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/in-vermont-a-town-that-would-not-let-its-diner-go.html | The Town That Would Not Let Its Diner Go | By Jane Gottlieb | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/ohio-school-officials-plead-not-guilty-after-rape.html | Ohio School Officials Plead Not Guilty After Rape | By Richard A Oppel Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/boehners-jabs-at-activist-right-show-gop-shift.html | Boehners Jabs At Activist Right Show GOP Shift | By Carl Hulse | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/obama-to-keep-security-agency-and-cyberwarfare-under-a-single-commander.html | Obama to Keep Security Agency and Cyberwarfare Under a Single Commander | By David E Sanger and Thom Shanker | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/protests-aim-at-one-man-who-moved-state-to-right.html | Protests Aim At One Man Who Moved State to Right | By Trip Gabriel | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/teenagers-sentence-in-fatal-drunken-driving-case-stirs-affluenza-debate.html | Teenagers Sentence in Fatal DrunkenDriving Case Stirs Affluenza Debate | By Manny Fernandez and John Schwartz | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/africa/african-crisis-is-tougher-than-france-expected.html | African Crisis Is Tougher Than France Expected | By Alissa J Rubin | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/asia/a-karzai-impersonator-finds-fame-and-misfortune.html | A Karzai Impersonator Finds Fame and Misfortune | By Azam Ahmed | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/asia/land-disputes-slow-recovery-in-philippines.html | Land Disputes Slow Recovery In Philippines | By Keith Bradsher | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/for-syrian-refugees-short-of-food-and-clean-water-snow-is-an-added-challenge.html | For Syrian Refugees Short of Food and Clean Water Snow Is an Added Challenge | By Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/iran-nuclear-talks-interrupted.html | Iran Nuclear Talks Interrupted | By Thomas Erdbrink | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/un-chief-responds-to-syria-report.html | UN Chief Responds to Syria Report | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/unicef-urges-aid-for-syrias-shattered-school-system.html | Seeking Aid for Syrias Students | By Nick CummingBruce | TX 8-637-579 | 2015-02-02 |
| 2013-12-06 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/what-anesthesia-can-teach-us-about-consciousness.html | Knocked Out | By Maggie KoerthBaker | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/why-are-so-many-americans-staying-put.html | Inertia Nation | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/hotel-review-aloft-cleveland-downtown.html | RustBelt Chic Comes to the Flats | By Erik Piepenburg | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/inside-the-evolving-hotel-bathroom.html | Sizing Up The Hotel Bathroom | By Stephanie Rosenbloom | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/losing-your-membership-in-the-frequent-flier-club.html | What It Takes to Lose Your Membership in the Club | By Rachel Lee Harris | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/restaurant-report-spork-in-bend-ore.html | From Food Cart to the World | By Carly Berwick | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://intransit.blogs.nytimes.com/2013/12/11/cracks-in-air-travel-may-widen/ | Trending Cracks in Air Travel May Widen | By Tanya Mohn | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://tmagazine.blogs.nytimes.com/2013/12/11/in-store-pradas-vintage-inspired-separates-for-a-new-dover-street-market/ | In Fashion Pradas Partner | By Alainna Lexie Beddie | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/david-o-russell-in-conversation.html | Mr Overthinking Things How About Really Really Just Do It as Good as You Can From Your Heart Can You Do That | By Neal Gabler | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/googles-plan-for-global-domination-dont-ask-why-ask-where.html | Dont Ask Why Ask Where | By Adam Fisher | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/movies/a-o-scotts-top-movies-of-2013.html | Feasts for the Eyes 1001 Nights Worth | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/movies/manohla-dargiss-top-films-of-2013.html | The Festival World And Whats Beyond | By Manohla Dargis | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/escape-from-the-pink-shag-rug.html | Escape From the Pink Shag Rug | By Joyce Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/theater/kyle-riabko-of-whats-it-all-about-bacharach-reimagined.html | This Guys in Love With Your Songs | By Rob WeinertKendt | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/theater/squonk-operas-mayhem-and-majesty-at-59e59-theaters.html | Whats That Noise Well Think Again | By Ben Brantley | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/cuisine-and-crowds-along-a-stretch-of-singapore.html | Catering Again to WellDressed Crowds With an Appetite for the Exotic | By Evelyn Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/denmark-where-joy-is-always-in-season.html | Where Joy Is Always in Season | By Veronica Hackethal | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://opinionator.blogs.nytimes.com/2013/12/11/have-we-met/ | Im Sorry Have We Met | By Mark Herrmann | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://tmagazine.blogs.nytimes.com/2013/12/12/now-screening-a-shocking-short-film-about-body-image-starring-elle-fanning/ | Now Screening Innocence Lost | By Nick Haramis | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/football/fantasy-football-week-15-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/design/holland-cotters-favorite-2013-art-events.html | Some Marched Their Own Way | By Holland Cotter | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/design/roberta-smiths-2013-art-highlights-and-some-concerns.html | Rays of Light and Menacing Shadows | By Roberta Smith | TX 8-637-579 | 2015-02-02 |

| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/Loneliness-of-Secrets-Social-Qs.html | Loneliness of Secrets | By Philip Galanes | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/before-the-web-hearts-grew-silent.html | Absence How Quaint Made a Heart Grow Fonder | By David Vecsey | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/inside-the-power-of-the-nra.html | Inside the Power of the NRA | By Robert Draper | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/movies/stephen-holdens-top-films-of-2013.html | Escapism at the Movies Not Exactly | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-christmas-on-the-rocks-at-theaterworks-in-hartford.html | Tim Cratchit Older Now Is a Bit of a Scrooge | By Anita Gates | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-northend-bistro-in-princeton.html | Comfort Food Expanded | By Karla Cook | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/creative-ideas-for-the-holiday-gift-list.html | Creative Answers for the Gift List | By Susan Hodara | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/a-life-vest-for-borrowers.html | A Life Vest for Borrowers | By Lisa Prevost | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/theater/ben-brantleys-theater-favorites-for-2013.html | A Magic Blazing From Stage to Stage | By Ben Brantley | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/theater/charles-isherwoods-standout-shows-of-the-year.html | From Brecht to Jukebox Musicals | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/at-paris-brasseries-cuisine-to-match-the-scene.html | The Cuisine Catches Up to the Scene | By Alexander Lobrano | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/drawing-yourself-into-the-scene.html | Drawing Yourself Into the Scene | By Christine Negroni | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://cityroom.blogs.nytimes.com/2013/12/a-night-swim-for-atlantic-herring/ | Before the Smoker a Night Swim | By David Taft | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://cityroom.blogs.nytimes.com/2013/12/13/big-ticket-gardens-in-the-backyard-for-32-million/ | Gardens in the Backyard | By Robin Finn | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/13/sports/football/week-15-nfl-matchups.html | Cutler Is Again the Bears Man if Not Chicagos | By Brett Michael Dykes | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/molefe-mandelas-unfinished-revolution.html | Mandelas Unfinished Revolution | By T O Molefe | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/dance/a-bausch-rarity-set-to-stravinsky.html | A Bausch Rarity Set to Stravinsky | By Roslyn Sulcas | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/dance/alastair-macaulays-dance-favorites-for-2013.html | Duets Trilogies and Revisiting Motown | By Alastair Macaulay | TX 8-637-579 | 2015-02-02 |

| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/dance/brian-seibert-on-the-dance-highlights-of-2013.html | A Time for Farewells And Comebacks | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/dance/scene-stealers-irina-dvorovenko-lauren-lovette-and-meg-stuart.html | When Ballerinas Get Brassy | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/design/the-old-west-exalted-in-bronze.html | The Old West Exalted in Bronze | By Randy Kennedy | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/a-straussian-tale-of-thwarted-lust.html | A Straussian Tale Of Thwarted Lust | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/anthony-tommasini-on-the-year-in-classical-music.html | So Much Operatic Life and a Fatality | By Anthony Tommasini | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/ben-ratliffs-favorites-of-2013.html | Songs That Transcend the Tricks | By Ben Ratliff | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/caroline-shaw-and-nico-muhly-represent-a-generational-shift.html | Golden Moments in Their 30s | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/craig-taborn-wayne-shorter-and-bill-callahan-achieve.html | A Mix of Sounds Generations and Styles | By Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/delicate-touches-strongly-felt.html | Delicate Touches Strongly Felt | By Vivien Schweitzer | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/drake-kanye-west-and-ashley-monroe.html | Abrasive Tactics Lead to Notable Tunes | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/early-handel-operas-are-current-again.html | Early Handel Operas Are Current Again | By James R Oestreich | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/giving-sound-itself-a-starring-role.html | Giving Sound Itself A Starring Role | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/lorde-rules-a-year-end-list.html | And a Teenager Shall Lead Them | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/modern-jazz-spin-on-the-sad-jester.html | ModernJazz Spin On the Sad Jester | By Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/television/alessandra-stanley-sizes-up-2013-tv-fare.html | I Want It Steamy and I Want It Now | By Alessandra Stanley | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/television/body-and-mind-rebounding.html | Body and Mind Rebounding | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/television/mike-hales-top-12-television-shows-of-2013.html | A Golden Age With an Imported Shine | By Mike Hale | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/television/staring-at-the-end-in-several-senses.html | Staring at the End In Several Senses | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/video-games/chris-suellentrop-on-the-year-in-video-games.html | In the Footsteps of Lara Croft | By Chris Suellentrop | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/automobiles/autoreviews/feeling-a-bit-obsolete-in-the-drivers-seat.html | Feeling a Bit Obsolete in the Drivers Seat | By Lawrence Ulrich | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/automobiles/autoreviews/hybrid-infinitis-allure-fuel-savings-and-power.html | Hybrid Infinitis Allure Fuel Savings and Power | By Lawrence Ulrich | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/automobiles/collectibles/match-game-finding-the-perfect-plates-for-a-vintage-car.html | Match Game Finding the Perfect Plates for a Vintage Car | By Tudor Van Hampton | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/automobiles/infiniti-learns-a-bit-of-german.html | Infiniti Learns a Bit of German | By Jerry Garrett | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/automobiles/opulent-meets-efficient-a-new-wave-of-luxury-hybrids.html | Opulent Meets Efficient A New Wave of Luxury Hybrids | By Lawrence Ulrich | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/a-true-novel-by-minae-mizumura.html | Strange Moors | By Susan Chira | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/americas-great-game-by-hugh-wilford.html | Playing Both Sides | By Scott Anderson | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/art-as-therapy-by-alain-de-botton-and-john-armstrong.html | Patronizing the Arts | By Parul Sehgal | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/biting-through-the-skin-by-nina-mukerjee-furstenau-and-more.html | Home Cooking | By Jenny Rosenstrach | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/dana-goodyears-anything-that-moves.html | Call of the Weird | By Thomas McNamee | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/jim-harrisons-brown-dog.html | Tough Guise | By Anthony Doerr | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/julia-child-rules-by-karen-karbo-and-more.html | Bon Apptit | By Christine Muhlke | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/my-crazy-century-by-ivan-klima.html | Waiting Out the Dark | By Paul Berman | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/my-mistake-a-memoir-by-daniel-menaker.html | Talk of the Town | By Meryl Gordon | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/nowhere-men-vol-1-and-more.html | Reanimated | By Douglas Wolk | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/patricia-cornwells-dust-and-more.html | Dying for Attention | By Marilyn Stasio | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/the-leonard-bernstein-letters.html | Maestro | By John Rockwell | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/the-maids-version-by-daniel-woodrell-and-more.html | Southern Literature | By S Kirk Walsh | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/top-of-the-2013-class.html | Top of the 2013 Class | By John Williams | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/topsy-and-behemoth.html | ThreeRing Circuses | By Vicki Constantine Croke | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/3D-Printing-Clothing-fashion.html | Taking Fashion to a New Dimension | By Steven Kurutz | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/Same-Sex-Marriage-Holidays-Celebrations.html | A Rockwell Holiday at Last | By Aimee Lee Ball | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/fashion-bill-cunningham-on-the-street-a-little-seasoning.html | A Little Seasoning | By Bill Cunningham | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/instagram.html | The Agony of Instagram | By Alex Williams | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/rupert-murdoch-single-again-seems-to-need-dating-advice.html | Trying to Find His Groove | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/the-street-wear-designer-heron-preston-has-his-eyes-on-nasa.html | Extending Street Cred Into Outer Space | By Nate Freeman | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/a-finish-worthy-of-hollywood.html | A Finish Worthy of Hollywood | By Jamie Diamond | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/individual-problems-joint-solutions.html | Individual Problems Joint Solutions | By Vincent M Mallozzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/confessions-of-a-daydreamer.html | A Nation of 24Hour Daydreamers Who Have Outsourced Our Daydreams | By David Fear | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/how-you-doing-baby.html | How You Doing Baby | By Rachel Louise Snyder | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/the-first-amendment-right-to-nonpolitical-homework.html | BiologyStudent Activism | By Chuck Klosterman | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/what-happened-when-claire-danes-met-the-real-cia.html | That Was Totally Whacked | By Dave Itzkoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/who-made-those-cop-shows.html | Who Made That Cop Show | By Daniel Engber | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/movies/unlikely-trio-on-the-lam.html | Unlikely Trio On the Lam | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-aladin-indian-bistro-in-norwalk.html | Where the Aromas Are Welcoming | By Patricia Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-irving-berlins-white-christmas-in-northport.html | Jumps Taps and Slides in a Holiday Pastiche | By Aileen Jacobson | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-oliver-in-millburn.html | Dickens Without the Darkness | By Michael Sommers | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-sapori-in-white-plains.html | Italian Standards New to a Familiar Spot | By M H Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-trento-in-farmingdale.html | Grandfather Makes the Pastas | By Joanne Starkey | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/cleaning-the-place-and-clearing-the-mind.html | Cleaning the Place and Clearing the Mind | By John Leland | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/pairing-christmas-dinners-with-white-wines.html | Pairing Tradition With White Wines | By Howard G Goldberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/suggested-reading-for-de-blasio.html | Suggested Reading For the Next Mayor | By Sam Roberts | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/the-romance-of-falling-temperatures.html | The Romance of Falling Temperatures | By Alan Feuer | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/the-sweetest-mayhem-inside-the-cookie-jar.html | The Sweetest Mayhem | By Liz Robbins | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/twas-the-night-before-christmas-and-its-ties-to-chelsea.html | Twas the Night Before Christmas and Its Ties to Chelsea | By Michael Pollak | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/listen-up-its-neutrino-time.html | Listen Up Its Neutrino Time | By Ray Jayawardhana | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/jim-bretts-three-dimensional-diary.html | The ThreeDimensional Diary | By Dan Shaw | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/luxury-apartments-for-a-little-less.html | Less Than Stratospheric | By Julie Satow | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realest ate/multigenerational-households-on-the-upswing.html | Together Again | By Constance Rosenblum | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realest ate/park-ridge-nj-utility-in-more-ways-than-one.html | Utility in More Ways Than One | By Jill P Capuzzo | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realest ate/upper-east-side-mansion-lavish-on-every-level.html | Lavish on Every Level | By Robin Finn | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realest ate/upper-riverside-drive-audubon-slept-here.html | Audubon Slept Here | By Christopher Gray | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/ ncaabasketball/big-week-ahead-for-college-basketball-at-the-garden.html | Garden Offers a Weeks Worth of Treats | By Vincent M Mallozzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/ 36-hours-in-colombo-sri-lanka.html | 36 Hours Colombo Sri Lanka | By Nell McShane Wulfhart | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/ seduced-by-naples.html | Seduced by Naples | By Rachel Donadio | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/ tips-for-smart-shopping-in-marrakesh.html | Laetitia Trouillet Designer on the Shops and Souks of Marrakesh | By Kelly DiNardo | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://bits.blogs.nytimes.com/2013/12/14/a-missing-revenue-stream-from-mobile-apps/ | A Missing Revenue Stream From Mobile Apps | By Jenna Wortham | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://opinionator.blogs.nytimes.com/2013/ 12/14/we-are-not-all-in-this-together/ | We Are Not All in This Together | By Shamus Khan | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/h oney-waldman-producer-who-created-2-theaters-dies-at-87.html | Honey Waldman 87 Created Theaters From Old Buildings | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/busine ss/international/japans-top-voice-high-polite-and-on-the-phone.html | Japans Top Voice High Polite and on the Phone | By Hiroko Tabuchi | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/busine ss/international/paradise-of-untouchable-assets.html | Paradise of Untouchable Assets | By Leslie Wayne | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/busine ss/jack-fishman-who-helped-develop-a-drug-to-treat-overdoses-dies-at-83.html | Jack Fishman Dies at 83 Saved Many From Overdose | By William Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/busine ss/jeremy-zimmer-of-united-talent-agency-on-accepting-ideas.html | Know What You Dont Know | By Adam Bryant | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/busine ss/michelin-recalls-1-2-million-tires.html | Michelin Recalls 12 Million Tires | By Christopher Jensen | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/busine ss/solving-the-shortage-in-primary-care-doctors.html | Solving the Shortage in Primary Care Doctors | By Catherine Rampell | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/business/wake-up-the-banking-police.html | Wake Up The Banking Police | By Gretchen Morgenson | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/Karl-Lagerfeld-Chanel-fashion-Rodeo-Dallas.html | Food and Fiber Primarily the Latter | By Cathy Horyn | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/Naomie-Harris-Nelson-Mandela-Movie-Fashion.html | Around the World In Many Outfits | By Bee Shapiro | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/Vermont-Country-Store-Catalog.html | Where the Past Is Ever in Stock | By Kate Bolick | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/living-room-variety-show-los-angeles.html | Live From Your Living Room | By Maria Speidel | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/runway-clothing-Prefall-2014-collections-fashion-designers.html | Betwixt And Between | By Cathy Horyn | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/work-out-plan-fitness.html | Have a Seat and Start Working Out | By Shivani Vora | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/health/the-selling-of-attention-deficit-disorder.html | The Selling of Attention Deficit Disorder | By Alan Schwarz | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/jobs/addressing-an-awkward-history.html | Addressing an Awkward History | By Rob Walker | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/jobs/speaking-their-language.html | Speaking Their Language | By Patricia R Olsen | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/chasing-5th-century-clues-from-a-womans-tombstone.html | Chasing 5thCentury Clues | By James Barron | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/not-in-office-de-blasio-is-to-blame.html | Not in Office but to Blame | By Ginia Bellafante | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/one-goal-achieved-a-father-dies-at-58.html | One Goal Achieved A Father Dies at 58 | By Michael Winerip | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/struggling-to-cope-with-the-memories-of-a-childs-brief-life.html | Struggling to Cope With the Memories of a Childs Brief Life | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/teaching-city-dwellers-how-to-make-it-in-the-wilderness.html | Fire Burn and Caldron Bubble | By Corey Kilgannon | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/a-formula-for-happiness.html | A Formula for Happiness | By Arthur C Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/bruni-the-catholics-still-in-exile.html | The Catholics Still in Exile | By Frank Bruni | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/douthat-the-daughter-theory.html | The Daughter Theory | By Ross Douthat | TX 8-637-579 | 2015-02-02 |

| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/dowd-bigger-than-bambi.html | Bigger Than Bambi | By Maureen Dowd | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/first-encounter-with-the-enemy.html | First Encounter With the Enemy | By Edith Pearlman | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/friedman-dear-president-of-china.html | Dear President of China | By Thomas L Friedman | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/in-math-and-science-the-best-fend-for-themselves.html | Even Gifted Students Cant Keep Up | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/kristof-the-killer-who-supports-gun-control.html | The Killer Who Supports Gun Control | By Nicholas Kristof | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/leaked-harvards-grading-rubric.html | Leaked Harvards Grading Rubric | By Nathaniel Stein | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/skip-the-supplements.html | Skip the Supplements | By Paul A Offit and Sarah Erush | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/steve-coogan.html | Steve Coogan | By Kate Murphy | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/the-code-of-life.html | The Code of Life | By Juliet Waters | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/the-guantanamo-trials-in-pastel.html | The Guantanamo Trials in Pastel | By Francis X Clines | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/the-return-of-john-podesta.html | The Return of John Podesta | By Robert B Semple Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/a-last-hurrah-for-hollywood-park.html | Say Goodbye to Hollywood Park | By John Branch | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/baseball/phenom-in-red-sneakers-not-spikes-who-hurls-scoops-not-sliders.html | Phenom in Red Sneakers Not Spikes Who Hurls Scoops Not Sliders | By Tim Rohan | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/basketball/kyrie-irving-will-he-stay-or-will-he-go.html | Stung by Memories of James Cleveland Fans Dread a Looming Decision by Irving | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/basketball/suddenly-nets-find-success-though-injury-shows-it-is-fragile.html | Nets Suddenly Find A Fragile Success | By Beckley Mason | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/football/2014-jets-could-copy-11-panthers.html | Jets Smith Situation May Mirror Carolinas In Quarterback Reboot | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/football/runner-powers-his-way-onto-the-jets-radar.html | Runner Powers His Way Onto the Jets Radar | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |

| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/football/week-15-matchup-jets-6-7-at-panthers-9-4.html | Jets 67 At Panthers 94 | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/football/week-15-matchup-seahawks-11-2-at-giants-5-8.html | Seahawks 112 At Giants 58 | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/hockey/in-the-nhl-code-of-justice-can-break-down.html | Vigilante Pays for Violating Code of Justice | By Jeff Z Klein and Stu Hackel | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/south-koreas-rise-through-ranks-raises-a-sports-profile.html | South Korea8217s Rise Has Lifted a Sport8217s Profile | By Dhiren Mahiban | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sunday-review/surveillance-cozy-or-chilling.html | Surveillance Cozy or Chilling | By Noam Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sunday-review/the-bitcoin-ideology.html | The Bitcoin Ideology | By Alan Feuer | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/technology/samsung-uneasy-in-the-lead.html | Samsung Uneasy in the Lead | By Eric Pfanner and Brian X Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/a-utah-law-prohibiting-polygamy-is-weakened.html | A Utah Law Prohibiting Polygamy Is Weakened | By John Schwartz | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/arrests-challenge-los-angeles-county-sheriffs-4-term-security.html | Arrests Challenge Los Angeles County Sheriffs 4Term Tenure | By Jennifer Medina | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/enrollment-errors-cut-officials-say-fixes-are-overstated-insurers-report.html | Enrollment Errors Cut Officials Say Fixes Are Overstated Insurers Report | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/officials-say-us-may-never-know-extent-of-snowdens-leaks.html | Officials Say US May Never Know Extent of Snowdens Leaks | By Mark Mazzetti and Michael S Schmidt | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/scientists-turn-their-gaze-toward-tiny-threats-to-great-lakes.html | Scientists Turn Their Gaze Toward Tiny Threats to Great Lakes | By John Schwartz | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/africa/mandelas-body-flown-to-home-province-for-funeral-and-burial.html | Mandelas Body Arrives in Home Province for Funeral Amid Cheers and Songs | By Lydia Polgreen | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/americas/on-election-day-latin-america-willingly-trades-machismo-for-female-clout.html | On Election Day Latin America Willingly Trades Machismo for Female Clout | By Simon Romero | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/asia/china-lands-probe-on-the-moon-report-says.html | As Rover Lands China Joins Moon Club | By Chris Buckley | TX 8-637-579 | 2015-02-02 |

| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/asia/chinese-and-american-ships-nearly-collide-in-south-china-sea.html | American and Chinese Navy Ships Nearly Collided in South China Sea | By Jane Perlez | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/france-broadens-its-surveillance-power.html | France Broadens Its Surveillance Power | By Scott Sayare | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/recalling-the-other-heroes-of-the-anti-apartheid-struggle.html | Recalling the Other Heroes Of the AntiApartheid Struggle | By Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/social-democrats-secure-a-third-term-for-merkel.html | Social Democrats Secure A Third Term for Merkel | By Alison Smale | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/struggle-in-ukraine-reflects-a-larger-battle-between-europe-and-russia.html | Signs of a Shift in Momentum Toward Antigovernment Protesters in Ukraine | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/middleeast/calls-mount-to-free-2-iranian-opposition-leaders.html | Calls Mount to Free 2 Iranian Opposition Leaders | By Thomas Erdbrink | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/your-money/surprise-in-a-matchup-of-presidential-stock-portfolios.html | Surprise in a Matchup of Presidential Stock Portfolios | By Jeff Sommer | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/cross words/chess/russia-wins-team-title-despite-loss-to-the-us.html | Russia Wins Team Title Despite Loss to the US | By Dylan Loeb McClain | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/life-imitating-the-stage.html | Life Imitating the Stage | By Margaux Laskey | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/bloomberg-focuses-on-rest-as-in-rest-of-world.html | Bloomberg Focuses on Rest as in Rest of World | By Michael Barbaro | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/basketball/no-rest-for-stoudemire-no-regrets-for-knicks.html | No Rest for Stoudemire No Regrets for Knicks | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/ncaafootball/florida-states-winston-in-season-of-success-and-scrutiny-wins-heisman-trophy.html | Winston Earns Heisman in a Runaway | By Greg Bishop | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/ncaafootball/navy-storms-to-12th-win-in-a-row-over-army.html | Navy Wins 12th in a Row Over Defenseless Army | By Tom Pedula | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/title-taken-from-iranian-wrestler.html | Title Taken From Iranian | By Agence FrancePresse | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/a-vast-river-and-the-legal-woes-at-its-banks.html | A Vast River and the Legal Woes at Its Banks | By Julin Aguilar | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/losers-in-race-get-head-start-for-next-steps.html | Losers in Race Get Head Start For Next Steps | By Ross Ramsey | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/the-literary-journal-and-the-small-press-live-on-in-austin.html | The Literary Journal And the Small Press Live On in Austin | By Christopher Kelly | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/when-private-firms-run-schools-financial-secrecy-is-allowed.html | When Private Firms Run Schools Financial Secrecy Is Allowed | By Morgan Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/americas/a-border-city-known-for-killing-gets-back-to-living.html | A Border City Known for Killing Gets Back to Living | By Damien Cave | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/far-right-gains-as-syrians-reach-eastern-europe.html | Far Right Gains as Syrians Reach Eastern Europe | By Andrew Higgins | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/following-the-murky-trail-left-by-diamonds-and-cash.html | Following the Murky Trail Left by Diamonds and Cash | By Doreen Carvajal | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/middleeast/egypt-to-vote-next-month-on-new-constitution.html | Egypt to Vote Next Month on New Constitution | By David D Kirkpatrick | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-16 | https://bits.blogs.nytimes.com/2013/12/10/be-careful-with-coin/ | Be Careful With Coin | By Damon Darlin | TX 8-637-579 | 2015-02-02 |
| 2013-12-10 | 2013-12-16 | https://bits.blogs.nytimes.com/2013/12/10/updated-microsoft-photosynth-makes-hdtv-look-low-resolution/ | Making Images Appear 3D | By Nick Bilton | TX 8-637-579 | 2015-02-02 |
| 2013-12-14 | 2013-12-16 | https://www.nytimes.com/2013/12/14/business/international/to-lower-tariffs-vietnam-pushes-for-easing-trade-rules.html | An Effort By Vietnam To Ease Trade Rules | By Danny Hakim and Tuan Nguyen | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://bits.blogs.nytimes.com/2013/12/15/disruptions-internets-sad-legacy-no-more-secrets/ | Internets Sad Legacy No More Secrets | By Nick Bilton | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/dance/gelsey-kirkland-ballet-performs-the-nutcracker.html | Toys Still Come to Life But Candy Is Missing | By Siobhan Burke | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/dance/the-nutcracker-from-american-ballet-theater-at-bam.html | Mining Tchaikovsky and Finding More Amid the Snowflakes | By Alastair Macaulay | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/design/fire-investigation-at-detroit-art-site.html | Fire Investigation At Detroit Art Site | Compiled by Adam W Kepler | TX 8-637-579 | 2015-02-02 |

| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/music/mgmt-performs-at-barclays-center.html | Wide Repertory Invites Plenty of Meandering | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/music/peter-the-wolf-at-guggenheim-museum.html | A WellDressed Wolf Who Is Still Bad to the Bone | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/music/z100-jingle-ball-at-madison-square-garden.html | Bad Girl Meets Bad Santa | By Ben Ratliff | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/television/playwrights-with-rajiv-joseph-and-tarell-alvin-mccraney-on-pbs.html | Ambitions That Rise Long Before Curtains Do | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/video-games/25-must-play-video-games-at-museum-of-the-moving-image.html | Multiplayer Games With a Local Touch | By Chris Suellentrop | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/books/egyptomania-by-bob-brier-tells-of-the-mummys-lure.html | Ancient Egypt as the Stuff of Fantasy From the Grand to the Goofy | By Janet Maslin | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/energy-environment/smart-gifts-and-old-devices-made-new-again.html | In a Season of Gifts a Push for More Sustainable HighTech Devices | By Beth Gardiner | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/international/ikea-employee-spying-case-casts-spotlight-on-privacy-issues-in-france.html | Revelations That Ikea Spied on Its Employees Stir Outrage in France | By Nicola Clark | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/crosswords/bridge/life-master-pairs-and-edgar-kaplan-blue-ribbon-winners.html | Life Master Pairs and Edgar Kaplan Blue Ribbon Winners | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/movies/peter-otoole-lawrence-of-arabia-is-dead-at-81.html | Peter OToole Star of Lawrence of Arabia Is Dead at 81 | By Benedict Nightingale | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/movies/wojciech-starons-family-stars-in-two-lessons.html | Two Personal Stories Become One Film | By Jeannette Catsoulis | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/football/thrashed-by-seahawks-giants-clinch-first-losing-season-since-2004.html | Drubbing by Seahawks Assures Giants of a Losing Record | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/ncaabasketball/syracuse-holds-off-st-johns-to-improve-to-10-0.html | St Johns Finds Hope in a Loss to Syracuse | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/theater/annie-dorsens-a-piece-of-work-at-bam.html | To Thine Own Algorithm Be True | By Claudia La Rocco | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/theater/reviews/a-christmas-story-at-theater-at-madison-square-garden.html | Boyhood Longing and Lobbying for a BB Gun | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |

| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/theater/reviews/life-and-death-of-marina-abramovic-at-park-ave-armory.html | The End if Its Up to You | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/politics/congress-prepares-to-leave-behind-a-sluggish-2013.html | Senate Prepares to Wrap Up Sluggish 2013 | By Jeremy W Peters | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/africa/nelson-mandela-funeral.html | Thousands Gather to Bury Mandela in Village He Cherished | By Lydia Polgreen John Eligon and Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/africa/tunisias-political-parties-choose-a-new-prime-minister.html | Parties Agree On Leader Ahead of Vote In Tunisia | By Carlotta Gall | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/americas/bachelet-wins-chilean-presidency-in-landslide.html | Chilean Voters Return a Former President to Power | By Simon Romero and Pascale Bonnefoy | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/asia/china-presses-corruption-inquiry-of-powerful-former-security-official.html | China Focusing Graft Inquiry on ExOfficial | By Jonathan Ansfield and Chris Buckley | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/asia/kim-jong-uns-aunt-appears-to-survive-husbands-purge.html | North Korean Leader8217s Aunt Appears Unscathed | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/europe/ukraine-protests.html | European Union Suspends Trade Talks With Ukraine | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/middleeast/gunmen-in-iraq-kill-government-employee-and-his-family-in-their-home.html | Gunmen in Iraq Kill an Official And His Family | By Duraid Adnan | TX 8-637-579 | 2015-02-02 |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/middleeast/saudi-prince-accuses-obama-of-indecision-on-middle-east.html | Saudi Prince Criticizes Obama Administration Citing Indecision in Mideast | By Steven Erlanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://dealbook.nytimes.com/2013/12/15/a-i-g-said-near-deal-to-sell-aircraft-leasing-unit/ | 5 Billion Deal Is Expected For AIGs Jet Leasing Arm | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/joan-fontaine-who-won-an-oscar-for-hitchcocks-suspicion-dies-at-96.html | Joan Fontaine Who Won an Oscar For Hitchcocks Suspicion Dies at 96 | By Anita Gates | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/booksellers-wary-about-holiday-sales.html | Booksellers Wary About Holiday Sales | By Julie Bosman | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/media/airbnb-campaign-uses-birdhouses-to-widen-its-reach.html | Birds Seeking Houses Help Sell Lodging in Private Homes | By Jane L Levere | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/media/aol-chiefs-white-whale-finally-slips-his-grasp.html | AOL Chiefs White Whale Finally Slips His Grasp | By David Carr | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/media/beyonce-rejects-tradition-for-social-medias-power.html | Beyonce Rejects Tradition For Social Medias Power | By Ben Sisario | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/media/budget-travel-magazine-sees-a-digital-rebirth.html | Budget Travel Magazine Sees a Digital Rebirth | By Christine Haughney | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/media/npr-gets-17-million-in-grants-to-expand-coverage-and-develop-digital-platform.html | NPR Gets 17 Million in Grants to Expand Coverage and Develop Digital Platform | By Elizabeth Jensen | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/more-retailers-see-haggling-as-a-price-of-doing-business.html | More Retailers See Haggling As a Price of Doing Business | By Hilary Stout | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/bankruptcy-judge-may-lift-the-lid-on-winecare-storage.html | Bankruptcy Hearing May Help Solve Mystery at Wine Storage Business | By Charles V Bagli | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/fear-of-dying-alone-drove-a-panhandler-to-seek-drug-rehabilitation.html | Fear of Dying Alone Drove a Panhandler to Seek Drug Rehabilitation | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/going-out-with-building-boom-mayor-pushes-billions-in-projects.html | Going Out With Building Boom Mayor Pushes Billions in Projects | By Charles V Bagli | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/in-public-housing-units-languish-in-limbo.html | In Public Housing Units Languish in Limbo | By Mireya Navarro | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/metro-north-seen-lagging-in-protection-against-crash.html | MetroNorth Seen Lagging In Protection Against Crash | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/one-brother-reaches-out-to-another-across-the-economic-divide.html | One Brother Reaches Out to Another Across the Economic Divide | By Rachel L Swarns | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/writing-about-gangsters-as-far-back-as-he-can-remember.html | Writing About Gangsters as Far Back as He Can Remember | By Clyde Haberman | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/big-tobacco-bullies.html | Big Tobacco Bullies | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/keller-russia-vs-europe.html | Russia vs Europe | By Bill Keller | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/krugman-why-inequality-matters.html | Why Inequality Matters | By Paul Krugman | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/medicaid-outpaces-private-plans.html | Medicaid Outpaces Private Plans | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/safer-speeds-on-commuter-rail.html | Safer Speeds on Commuter Rail | By The Editorial Board | TX 8-637-579 | 2015-02-02 |

| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/the-black-hole-of-terrorism-watch-lists.html | The Black Hole of Terrorism Watch Lists | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/the-documented-life.html | The Documented Life | By Sherry Turkle | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/victims-of-misclassification.html | Victims of Misclassification | By Marjorie Elizabeth Wood | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/baseball/freel-had-brain-disease.html | Freel Had Brain Disease | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/football/jets-fade-in-fourth-quarter-putting-playoff-hopes-in-jeopardy.html | Something New Something Old | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/football/panthers-secondary-makes-the-jets-pay.html | Panthers Secondary Makes the Jets Pay | By Viv Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/football/wilson-sights-set-on-snow-and-super-bowl-keeps-seahawks-on-right-path.html | Wilson Has Sights Set on Snow and Super Bowl | By Harvey Araton | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/ncaafootball/army-coach-winless-against-navy-is-fired-after-rout.html | Army Coach Winless Against Navy Is Fired After Rout | By Joe Drape | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/tennis/sharapova-is-back-in-the-game-and-as-driven-as-ever.html | Back in the Game As Driven as Ever | By Christopher Clarey | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/technology/tech-companies-press-for-a-better-retail-experience.html | Making the Store as Exciting as the Device | By Nick Wingfield | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/a-grand-weekend-out-for-pennsylvanians.html | A Grand Weekend Out for Pennsylvanians | By Trip Gabriel | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/new-rule-to-make-it-easier-for-veterans-to-get-health-care-for-some-traumatic-injuries.html | New Rule to Make it Easier for Veterans to Get Health Care for Some Traumatic Injuries | By Ashley Southall | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/pay-for-us-college-presidents-continues-to-grow.html | Pay for US College Presidents Continues to Grow | By Tamar Lewin | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/politics/gop-firebrands-tone-down-their-message-and-run-again.html | GOP Firebrands Tone Down Their Message and Run Again | By Jennifer Steinhauer | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/scholars-group-to-disclose-result-of-vote-on-an-academic-boycott-of-israel.html | Scholars Group to Disclose Result of Vote on an Academic Boycott of Israel | By Richard PrezPea | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/sheriffs-refuse-to-enforce-laws-on-gun-control.html | Sheriffs Refuse to Enforce Laws on Gun Control | By Erica Goode | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/europe/as-merkel-embarks-on-third-term-critics-urge-her-to-be-daring.html | As Merkel Embarks On Third Term Critics Urge Her to Be Daring | By Alison Smale | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/europe/lawmakers-fault-bbc-leaders-over-severance-pay.html | Lawmakers Fault BBC Leaders Over Severance Pay | By Steven Erlanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/middleeast/egyptian-christians-bridle-at-prison-terms-for-copts-only-in-fatal-clash.html | Egyptian Christians Bridle at Prison Terms for Copts Only in Fatal Clash | By David D Kirkpatrick | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/middleeast/gaza-vexed-by-floods-gets-fuel-and-power.html | Gaza Vexed By Floods Gets Fuel And Power | By Fares Akram and Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-11 | 2013-12-17 | https://www.nytimes.com/2013/12/11/theater/reviews/strawberry-chocolate-at-777-theater.html | Not Settling For Vanilla | By Rachel Saltz | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/men-surpass-women-in-publishing-research.html | Scientists Men Surpass Women in Publishing of Research | By Douglas Quenqua | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/space/noble-molecules-found-in-space.html | Elements Noble Molecules Found in Space | By Douglas Quenqua | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://artsbeat.blogs.nytimes.com/2013/12/16/damian-lewis-on-the-season-finale-of-homeland-spoiler-alert/ | Damian Lewis on Brodys Fate and on His Own Plans | By Dave Itzkoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/avago-to-buy-lsi-for-6-6-billion/ | Helping Hand | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/former-top-goldman-executive-to-run-cushman-wakefield/ | New Leader | By Rachel Abrams | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/herbalife-shares-jump-after-company-finishes-re-auditing-its-books/ | A Losing Bet | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/moncler-surges-41-percent-in-debut-following-i-p-o/ | Market Debut | By Chad Bray | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/regional-bank-says-it-will-take-charge-because-of-volcker-rule/ | Volcker Rule Quickly Hits Utah Bank | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://well.blogs.nytimes.com/2013/12/16/a-challenge-to-vitamins/ | A Challenge to Vitamins | By Roni Caryn Rabin | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://well.blogs.nytimes.com/2013/12/16/keeping-little-breaths-flowing/ | Keeping Little Breaths Flowing | By Jane E Brody | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://well.blogs.nytimes.com/2013/12/16/restarting-desire-afterward/ | Restarting Desire Afterward | By Catherine Saint Louis | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-16 | 2013-12-17 | https://well.blogs.nytimes.com/2013/12/16/terrible-twos-who-stay-terrible/ | Terrible Twos Who Stay Terrible | By David Dobbs | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/16/business/abraham-briloff-accounting-professor-dies-at-96.html | Abraham Briloff 96 Accounting Professor | By Stephanie Strom | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/16/us/charles-m-vest-72-president-of-mit-and-a-leader-in-online-education-dies.html | Charles M Vest 72 President of MIT And a Leader in Online Education Dies | By Ashley Southall | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/dance/juilliard-presents-pina-bauschs-wind-von-west.html | No Plot Just Poetry in a Gauzy Landscape | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/design/records-of-rights-at-the-national-archives.html | A New Preamble Before the Big Show | By Edward Rothstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/music/anne-sophie-mutter-returns-to-carnegie-hall.html | Flair Intensity and Drama Circle Back a QuarterCentury Later | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/music/releases-from-velvet-underground-eric-reed-and-volcan.html | After 45 Years as Incendiary as Ever | By Jon Pareles Ben Ratliff and Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/television/how-sherlock-changed-the-world-on-pbs.html | A Study in Forensics Through a Favorite Sleuth | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/television/red-metal-on-pbs-revisits-a-1913-mining-strike.html | Striking Miners and Children Who Paid the Price | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/television/shock-but-no-awe-in-homeland-seasons-end.html | Shock but No Awe in Homeland Seasons End | By Alessandra Stanley | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/video-games/tearaway-is-designed-for-the-playstation-vita.html | Leaping In and Out of an Origami World | By Stephen Totilo | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/books/bruce-wagners-empty-chair-novellas-explore-guru-territory.html | Buddhists With Issues And Hopes Of Nirvana | By Michiko Kakutani | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/efforts-to-appease-some-on-credit-card-perks-anger-others.html | Credit Card Peace Offerings Bring an Outcry Instead | By Joe Sharkey | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/international/bp-and-oman-agree-to-develop-gas-field.html | BP and Oman Agree to Jointly Develop A Gas Field With Bigger Goals in Mind | By Stanley Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/international/carrefour-of-france-to-buy-127-shopping-malls.html | Carrefour of France in Deal to Buy 127 Malls | By Nicola Clark | TX 8-637-579 | 2015-02-02 |

| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/international/ecb-loses-a-key-voice-as-top-german-plans-an-exit.html | Top Candidate for a Post at Europes Central Bank Is a Woman | By Jack Ewing | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/international/global-coal-use-predicted-to-keep-growing.html | US Oil Production Projected to Surge Leading to Lower Prices at Gas Pump | By Clifford Krauss and Stanley Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/media/storycorps-names-its-first-chief-executive.html | StoryCorps Names Its First Chief Executive | By Elizabeth Jensen | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/media/weinsteins-to-reunite-with-miramax.html | Weinsteins in Deal to Reunite With Miramax | By Michael Cieply | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/whole-foods-finds-success-in-smaller-cities.html | Whole Foods in the Breadbasket | By Stephanie Strom | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/education/scholars-group-endorses-an-academic-boycott-of-israel.html | Boycott by Academic Group Is a Symbolic Sting to Israel | By Richard PrezPea and Jodi Rudoren | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/health/a-gap-in-the-affordable-care-act.html | A Gap in the Affordable Care Act | By Catherine Saint Louis | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/health/a-lifelong-fight-against-trans-fat.html | A Lifelong Fight Against Trans Fats | By Melanie Warner | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/health/fda-to-require-proof-that-antibacterial-soaps-are-safe.html | FDA Questions Safety of Antibacterial Soaps | By Sabrina Tavernise | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/health/separating-a-son-from-a-down-syndrome-diagnosis-in-raising-henry.html | A Disability and a Mothers Embrace | By Susannah Meadows | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/movies/paradise-hope-the-third-film-in-ulrich-seidls-unblinking-trilogy.html | Amid Tortures Of the Flesh A Nave Crush | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/carjacking-victim-at-new-jersey-mall-dies.html | Man Dies in North Jersey Carjacking 2 Are Sought for Attack Outside Mall | By Marc Santora and Annie Correal | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/for-relics-from-closed-churches-an-afterlife-in-staten-island.html | For Artifacts From Closed Churches an Afterlife on Staten Island | By Sharon Otterman | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/a-simple-community-health-remedy-in-mali.html | Prevent And Treatment A Simple Remedy in Mali | By Donald G McNeil Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/animal-humanity.html | Animal Humanity | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/best-foot-and-hand-and-eye-forward.html | Best Foot and Hand and Eye Forward | By C Claiborne Ray | TX 8-637-579 | 2015-02-02 |

| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/breathe-in-breathe-out.html | Reptiles Breathe In Breathe Out | By The New York Times | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/climate-change-denial.html | Climate Change Denial | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/earth/a-struggle-to-balance-wind-energy-with-wildlife.html | A Struggle to Balance Wind Energy With Wildlife | By Dan Frosch | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/neanderthals-and-the-dead.html | Neanderthals and the Dead | By John Noble Wilford | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/the-big-squeeze.html | The Big Squeeze | By Kenneth Chang | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/truths-about-grades-and-the-coldest-cold-on-earth.html | Truths About Grades and the Coldest Cold on Earth | By Douglas Quenqua | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/football/agency-selects-brain-trauma-projects-for-nfl-grant.html | Delving Into Brain Injuries With the NFLs Money | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/football/judge-in-concussion-case-prepares-for-final-agreement.html | In NFL Case Help in Analyzing Deal | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/soccer/champions-league-draw-pits-barcelona-against-manchester-city.html | Barcelona and Manchester City to Meet | By Rob Hughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/soccer/pope-francis-team-san-lorenzo-wins-argentine-title.html | Pope Francis Team Claims Argentine Title | By Jonathan Gilbert | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/judge-raises-questions-on-the-paltry-effort-to-prosecute-wall-street-executives.html | Judge Raises Questions on Efforts to Prosecute Finance Executives | By Adam Liptak | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/politics/federal-judge-rules-against-nsa-phone-data-program.html | Judge Questions Legality of NSA Phone Records | By Charlie Savage | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/politics/hatch-joins-other-republicans-in-supporting-budget-deal.html | Budget Deal Heads for Senate Approval as More Republicans Give Support | By Jonathan Weisman | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/two-guantanamo-prisoners-transferred-to-saudi-arabia.html | Two Saudi Prisoners Sent Home From Guantanamo | By Charlie Savage | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/africa/attempted-coup-in-south-sudan-president-says.html | President Says A Coup Failed In South Sudan | By Ismail Kushkush | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/africa/interpreter-at-mandela-service-is-tied-to-deadly-2003-attack.html | Reports Link Interpreter To 03 Attack | By John Eligon | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/asia/in-thailand-rallying-cry-is-against-too-much-democracy.html | In Thailand Standing Up for Less Democracy | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/asia/police-and-rioters-clash-in-western-china.html | China Deadly Clash Erupts in Far West | By Chris Buckley | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/asia/south-korean-leader-warns-of-possible-provocations-from-north.html | South Korea Provocations Feared | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/russia-deploys-missiles-in-western-region.html | Deployment Of Missiles Is Confirmed By Russia | By Andrew Roth | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/middleeast/iraq-attacks.html | Iraq Dozens Killed in Wave of Attacks | By Duraid Adnan | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/middleeast/israel-lebanon-border-shooting.html | Israel and Lebanon Try Easing Tension After Border Shooting | By Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://artsbeat.blogs.nytimes.com/2013/12/17/nirvana-to-join-rock-hall-of-fame-alongside-kiss-at-barclays-center/ | Nirvana and Kiss to Join Rock Hall of Fame | By Ben Sisario | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/big-bonuses-but-a-shift-in-who-gets-the-biggest/ | Big Bonuses But a Shift In Who Gets The Biggest | By Andrew Ross Sorkin | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/s-e-c-seeks-910000-in-civil-penalties-against-tourre/ | SEC Seeks Stiff Fines For Tourre | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/trial-of-former-sac-trader-goes-to-a-federal-jury/ | Insider Trading Trial of Former SAC Manager Goes to the Jury | By Alexandra Stevenson | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/design/secret-bids-guide-hopi-indians-spirits-home.html | Secret Bids Guide Hopi Indians Spirits Home | By Tom Mashberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/music/ray-price-country-singer-dies-at-87.html | Ray Price Country Singer Dies at 87 | By Bill FriskicsWarren | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/economy/many-detect-shift-by-fed-on-program-to-buy-bonds.html | Many Detect End of Line For Stimulus by the Fed | By Binyamin Appelbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/energy-environment/usec-enricher-of-uranium-for-us-seeks-bankruptcy.html | USEC Enricher of Uranium For US Seeks Bankruptcy | By Matthew L Wald | TX 8-637-579 | 2015-02-02 |

| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/business/general-motors-to-invest-1-3-billion-to-upgrade-5-midwest-factories.html | GM to Invest 13 Billion to Upgrade 5 Midwest Factories | By Bill Vlasic | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/getting-off-to-a-harmonious-start-in-hong-kong.html | Getting Off to a Harmonious Start in Hong Kong | By Sandy Brown | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/glaxo-says-it-will-stop-paying-doctors-to-promote-drugs.html | Glaxo to Stop Paying Doctors to Boost Drugs | By Katie Thomas | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/media/apple-says-beyonce-set-a-record-on-itunes.html | Apple Says Beyonce Set a Record On iTunes | By Ben Sisario | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/media/seinfelds-deliberately-inept-web-campaign-for-acura.html | Seinfelds Deliberately Inept Web Campaign for Acura | By Andrew Adam Newman | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/travel-to-far-flung-places-spurs-private-jet-growth.html | Travel to FarFlung Places Spurs Private Jet Growth | By Harriet Edleson | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/health/study-links-autism-and-somalis-in-minneapolis.html | Study Links Autism and Somalis in Minneapolis | By Donald G McNeil Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/movies/tom-laughlin-82-star-of-billy-jack-movie-series-dies.html | Tom Laughlin 82 Star of Billy Jack | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/after-escaping-slaughter-in-rwanda-a-deep-instinct-to-survive.html | After Escaping Slaughter A Deep Instinct to Survive | By Hannah C Murphy | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/bloomberg-focuses-on-his-legacy-in-farewell-tour-across-the-city.html | Mayor Focuses On His Legacy In Farewell Tour Across the City | By Kate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/bolivian-jail-an-actors-help-and-now-a-return-to-new-york.html | Bolivian Jail Actors Help Now a Return To New York | By Joseph Berger | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/brooklyns-next-prosecutor-protests-286000-payment-to-hynes-deputy.html | Brooklyns Next Prosecutor Protests 286000 Payment to Hynes Deputy | By David W Chen and Frances Robles | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/chelsea-wine-cellar-hit-by-storm-can-be-liquidated-judge-rules.html | Time Is Up for HighSecurity Wine Cellar Hit by Storm Judge Says | By Charles V Bagli | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/cornered-by-accusations-christie-parries-with-jokes-and-stonewalls-with-snarls.html | Cornered by Accusations Christie Parries With Jokes and Stonewalls With Snarls | By Michael Powell | TX 8-637-579 | 2015-02-02 |

| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/facing-suit-new-york-city-agrees-to-remove-mold-in-public-housing-more-quickly.html | Facing Suit City Agrees to Remove Mold in Public Housing More Quickly | By Mireya Navarro | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/for-lindsay-a-rare-monument-to-a-new-york-mayor.html | For Lindsay Type of Honor Rarely Given An ExMayor | By Sam Roberts | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/new-york-archdiocese-wins-ruling-on-contraception.html | Archdiocese Wins Ruling on Contraception | By Mosi Secret | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/redevelopment-plan-is-considered-for-long-island-college-hospital.html | Redevelopment Plan Weighed for Long Island College Hospital | By Anemona Hartocollis | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/still-undecided-on-fracking-cuomo-wont-press-for-health-studys-release.html | Cuomo Says He Can Wait For a Report On Fracking | By Jesse McKinley | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/a-powerful-rebuke-of-mass-surveillance.html | A Powerful Rebuke of Mass Surveillance | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/boylan-a-transgender-volunteer-for-the-salvation-army.html | A Transgender Volunteer For the Salvation Army | By Jennifer Finney Boylan | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/brooks-the-thought-leader.html | The Thought Leader | By David Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/bruni-upon-this-burger.html | Upon This Burger | By Frank Bruni | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/discrimination-in-sochi.html | Discrimination in Sochi | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/nocera-what-is-good-teaching.html | What Is Good Teaching | By Joe Nocera | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/the-next-chapter-for-derivatives-regulation.html | The Next Chapter for Derivatives Regulation | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/earth/outsider-challenges-papers-on-growth-of-dinosaurs.html | Hobbyist Disputes Papers On Growth of Dinosaurs | By Kenneth Chang | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/baseball/after-a-deal-over-posting-questions-about-tanaka.html | After a Posting Deal Questions on a Pitcher | By David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/baseball/playing-with-abandon-may-have-exacted-toll.html | Across the Fields Tales of Trauma | By Mike Tierney | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/basketball/johnsons-10-3-pointers-propels-the-nets-to-a-rout-of-the-76ers.html | Johnsons 10 3Pointers Propel the Nets to a Rout of the 76ers | By Andrew Keh | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/basketball/knicks-smith-and-shumpert-become-question-marks.html | From Focal Points to Question Marks | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/basketball/prigioni-goes-from-starting-lineup-to-disabled-list.html | At End Knicks Fail to Stop Beal and to Stop the Clock | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/football/after-postgame-recriminations-the-giants-set-a-conciliatory-tone.html | After Postgame Recriminations The Giants Set a Conciliatory Tone | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/football/ryan-thinks-hes-the-man-for-the-job-but-does-idzik.html | Ryan Thinks Hes the Man for the Job but Does Idzik | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/hockey/bruins-thornton-appeals-15-game-suspension-for-on-ice-attack.html | Bruin Appeals Suspension | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/olympics/muirhead-and-britain-are-pushing-for-an-olympic-medal-in-sochi.html | The Pride of Scotland | By John F Burns | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/study-raises-questions-about-antibleeding-drug.html | Study Raises Questions About Antibleeding Drug | By Joe Drape | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/benefits-questioned-in-tax-breaks-for-nonprofit-hospitals.html | Benefits Questioned In Tax Breaks For Hospitals | By Elisabeth Rosenthal | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/politics/judge-has-never-let-presidents-off-easy-on-pornography-terrorism-or-surveillance.html | Passionate Judge Has Record of Wrestling With Thorny Issues and the US Government | By Sheryl Gay Stolberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/politics/obamas-library-advisers-dream.html | Obamas Library Advisers Dream | By Jason Horowitz | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/politics/one-white-house-shift-is-delayed-for-a-month.html | One White House Shift Is Delayed for a Month | By Jackie Calmes | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/prison-for-rhode-island-lawyer-in-tale-of-insurance-and-death.html | Prison for Rhode Island Lawyer In Tale of Insurance and Death | By Jess Bidgood | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/africa/a-political-deal-in-a-deeply-divided-tunisia-as-islamists-agree-to-yield-power.html | A Political Deal in a Deeply Divided Tunisia | By Carlotta Gall | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/asia/india-ex-official-released-on-bail.html | India ExOfficial Released on Bail | By Hari Kumar | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/eu-pledges-aid-for-mideast-peace.html | EU Pledges Aid for Mideast Peace | By Isabel Kershner | TX 8-637-579 | 2015-02-02 |

| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/growth-spurt-creates-alarm-over-the-house-of-many-lords.html | Growth Spurt Creates Alarm Over the House of Many Lords | By Stephen Castle | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/pope-replaces-conservative-us-cardinal-on-influential-vatican-committee.html | Pope Replaces Conservative US Cardinal on Influential Vatican Committee | By Jim Yardley and Jason Horowitz | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/russia-north-caucasus-raid.html | Russia 4 Die in North Caucasus Raid | By Patrick Reevell | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/unease-as-an-opposition-party-stands-out-in-ukraines-protests.html | Unease as an Opposition Party Stands Out in Ukraines Protests | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/us-germany-intelligence-partnership-falters-over-spying.html | USGermany Intelligence Partnership Falters Over Spying | By David E Sanger and Alison Smale | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/middleeast/aid-challenge-in-syria-mounts-for-un-official.html | Aid Challenge in Syria Mounts for UN Official | By Rick Gladstone and Somini Sengupta | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/middleeast/rocky-start-in-promoting-new-charter-for-egypt.html | Rocky Start In Promoting New Charter For Egypt | By Robert Mackey and Mayy El Sheikh | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/your-money/federal-consumer-agency-sues-over-online-loans.html | Federal Consumer Agency Sues Over Online Loans | By Ann Carrns | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/a-cellar-for-any-situation-any-price.html | A Cellar for Any Situation Any Price | By Eric Asimov | TX 8-637-579 | 2015-02-02 |
| 2013-12-12 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/hungry-city-the-musket-room-in-nolita.html | Working in Miniature | By Ligaya Mishan | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-18 | https://www.nytimes.com/2013/12/13/realestate/commercial/turning-a-buildings-water-system-into-a-hydroelectric-plant.html | Making a Buildings Water System Into a Hydroelectric Plant | By Alex Frew McMillan | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/so-your-duck-wont-head-south.html | So Your Duck Wont Go South | By David Tanis | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/surfs-up-on-christmas-eve.html | Surfs Up on Christmas Eve | By Melissa Clark | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://bits.blogs.nytimes.com/2013/12/17/facebook-introduces-video-ads/ | In Facebook News Feeds Here Come Commercials | By Jenna Wortham | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/despite-dealbook-in-deal-activity-a-few-highlights-this-year/ | Despite Deal Activity Doldrums a Few Highlights This Year | By Steven Davidoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/diamond-raises-325-million-for-african-investment-venture/ | FundRaising | By Chad Bray | TX 8-637-579 | 2015-02-02 |

| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/former-trader-pleads-not-guilty-in-rate-rigging-case/ | RateRigging Case | By Chad Bray | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/hedge-fund-presses-case-for-breakup-of-darden-restaurants/ | Urging a Breakup | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/sysco-deal-leaves-money-on-the-food-table/ | Forfeiting Value | By Lynnley Browning | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/william-morris-said-to-have-won-auction-for-sports-and-talent-agency/ | Brash Agent Extends Reach In a Big Merger | By Brooks Barnes and David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/dance/ailey-program-moves-to-duke-ellington-works.html | Finding Jazz And Ballet Bouncing In the Night | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/design/martin-creeds-solo-shows-at-gavin-brown-and-hauser-wirth.html | A Complexity That Trumps Similarities | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/music/a-lutoslawski-tribute-includes-bukoliki.html | Placating Authorities Without Kowtowing | By Vivien Schweitzer | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/music/chamber-music-society-of-lincoln-center-plays-bach.html | Despite Early Doubts Brandenburgs Endure | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/music/deal-gives-philharmonic-musicians-modest-gains.html | Deal Gives Philharmonic Musicians Modest Gains | By Michael Cooper | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/music/jane-glover-conducts-the-magic-flute-at-the-met.html | A Rollicking Treat Infused With Grace and Gravitas | By Anthony Tommasini | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/music/lou-reeds-complex-spirit-is-invoked-at-a-reunion-of-his-inner-circle.html | Lou Reeds Complex Spirit Is Invoked at a Reunion of His Inner Circle | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/video-games/peggle-2-assassins-creed-pirates-blek-and-doki-doki-universe.html | Puzzles Pirates and Loony Worlds | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/books/the-beast-by-oscar-martinez-details-immigrant-trek.html | Clinging to a Monster in a Desperate Gambit | By Larry Rohter | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/economy/in-the-war-on-poverty-a-dogged-adversary.html | In the War on Poverty a Dogged Adversary | By Eduardo Porter | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/gates-foundation-selects-new-chief-executive.html | Chancellor at University of California to Become Chief at Gates Foundation | By Danielle Ivory | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/busine ss/international/europe-tries-again-for-deal-to-handle-weak-banks.html | Europe Tries Again to Address Weak Banks | By David Jolly | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/busine ss/international/europe-warns-of-human-risk-from-insecticides.html | European Agency Warns of Risk to Humans in Pesticides Tied to Bee Deaths | By Danny Hakim | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/busine ss/international/europes-hottest-car-the-no-frills-dacia.html | NoFrills Car With Soviet Lineage Is Hottest in Europe | By David Jolly | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining /a-life-of-noodles-comes-full-circle.html | A Life of Noodles Comes Full Circle | By Julia Moskin | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining /a-new-caviar-service-fresh-oysters-delivered-to-your-door-and-more.html | Front Burner | By Florence Fabricant | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining /are-nuts-a-weight-loss-aid.html | Almonds Joy | By Michael Moss | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining /pinot-noir-and-duck-a-match-made-in-heaven.html | And to Drink | By Eric Asimov | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining /reviews/restaurant-review-marcos-in-prospect-heights.html | Frannys Sophisticated Brother | By Pete Wells | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining /river-cafe-opens-again-after-hurricane-sandy.html | River Caf Opens Again After Hurricane Sandy | By Florence Fabricant | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/movie s/anchorman-2-starring-will-ferrell-and-steve carell.html | Ron Burgundys Boob Tube Goes 24 Hours a Day | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/movie s/audrey-totter-actress-in-noir-films-dies-at-95.html | Audrey Totter 95 Noir Film Femme Fatale | By William Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/movie s/her-directed-by-spike-jonze.html | Disembodied but Oh What a Voice | By Manohla Dargis | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/movie s/the-new-rijksmuseum-a-documentary-by-oeke-hoogendijk.html | Like a Home Renovation But With Vermeers | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregi on/blind-man-and-his-dog-unhurt-after-fall-to-harlem-subway-track.html | Blind Man and His Dog Survive Fall Onto Tracks | By Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregi on/campaign-underway-to-amend-scaffold-law-protecting-construction-workers.html | Contractors and Workers at Odds Over Law Guiding HighElevation Job Sites | By Kirk Semple | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregi on/cantor-fitzgerald-settles-9-11-lawsuit-for-135-million.html | Cantor Fitzgerald Says Airline Will Pay 135 Million to End 911 Lawsuit | By Benjamin Weiser | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/realestate/commercial/a-flurry-of-new-activity-at-a-harlem-crossroads.html | A Flurry of New Activity at a Harlem Crossroads | By C J Hughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/baseball/tanaka-wants-to-play-in-mlb-but-club-balks-at-the-idea.html | Japan Star in Demand But Also in Limbo | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/baseball/yankees-add-brian-roberts-and-matt-thornton.html | Seeking Infield and Bullpen Help the Yankees Turn to Two Veterans | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/football/seahawks-pass-defense-thrives-in-a-tough-environment.html | A Pass Defense That Thrives in a Passing Era | By Chase Stuart | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/soccer/luis-suarez-from-flashpoint-to-fan-favorite.html | Liverpools Surez Comes Out of Ban and Into Leadership Role | By Rob Hughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/theater/reviews/handle-with-care-with-carol-lawrence.html | How Do You Say This in Hebrew I Lost Your Grandmas Body | By Anita Gates | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/a-push-for-teacher-accountability-meets-resistance-in-new-mexico.html | Resistance to a States Evaluation of Teachers | By Dan Frosch | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/harold-camping-radio-entrepreneur-who-predicted-worlds-end-dies-at-92.html | Harold Camping Dogged Forecaster of the End of the World Dies at 92 | By Robert D McFadden | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/as-tech-industry-leaders-meet-with-obama-nsa-ruling-looms-large.html | Tech Leaders and Obama Find Shared Problem Fading Public Trust | By Jackie Calmes and Nick Wingfield | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/larry-klayman-plaintiff-in-nsa-case-savors-victory.html | Score One for Thorn in Governments Side Behind NSA Ruling | By Michael D Shear | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/senators-ask-to-see-internal-cia-review-of-interrogation-program.html | Senate Asks CIA to Share Study on Detentions | By Mark Mazzetti | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/americas/snowden-offers-to-help-brazil-in-nsa-inquiry.html | Snowden Offers Help to Brazil in Spy Case | By Simon Romero | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/american-troops-killed-in-copter-crash.html | 6 US Soldiers Killed in Crash of Helicopter in Afghanistan | By Azam Ahmed and Thom Shanker | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/forced-labor-lives-on-in-uzbekistans-cotton-fields.html | In Uzbekistan the Practice of Forced Labor Lives On During the Cotton Harvest | By Mansur Mirovalev and Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/japan-moves-to-strengthen-military-amid-rivalry-with-china.html | Amid Chinese Rivalry Japan Seeks More Muscle | By Martin Fackler | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/outrage-in-india-over-female-diplomats-arrest-in-new-york.html | Outrage in India and Retaliation Over a Female Diplomats Arrest in New York | By Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/us-forging-closer-military-ties-with-philippines.html | Bolstering Military Ties US Gives Philippines Aid | By Keith Bradsher | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/europe/british-panel-narrows-options-for-expanding-airport-capacity.html | Britain Airport Expansion Panel Fails to Narrow Runway Options | By Steven Erlanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/europe/german-parliament-elects-merkel-to-third-term.html | Germany Merkel Will Lead New Coalition in 3rd Term | By Melissa Eddy | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/europe/russia-offers-ukraine-financial-lifeline.html | Russia Offers Cash Infusion for Ukraine | By David M Herszenhorn and Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/middleeast/a-new-feeling-for-egypts-bare-knuckled-police-fear.html | As Pressure Builds Egypts Police Experience a New Feeling Fear | By Kareem Fahim and Mayy El Sheikh | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/middleeast/african-refugees-protest-detainment-in-israel.html | Israel Migrants Protest New Law | By Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/middleeast/syria.html | Britain Warns Syria After Report of Imprisoned Doctors Death | By Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://artsbeat.blogs.nytimes.com/2013/17/new-york-court-finds-that-sellers-at-auction-can-remain-anonymous/ | Court Keeps Private Auction Sellers Names | By Graham Bowley | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://artsbeat.blogs.nytimes.com/2013/18/iceman-cometh-with-nathan-lane-to-play-brooklyn-academy-of-music/ | LaneDennehy Iceman Is Coming to Brooklyn | By Patrick Healy | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://carpetbagger.blogs.nytimes.com/2013/12/18/now-imagine-mary-poppins-doing-the-twist/ | Pulp Fiction Is Added To National Film Registry | By Dave Itzkoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://well.blogs.nytimes.com/2013/12/18/growing-marijuana-use-among-teenagers-spurs-concerns/ | Increasing Marijuana Use In High School Is Reported | By Anahad OConnor | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/books/janet-dailey-romance-author-dies-at-69.html | Janet Dailey Romance Author Dies at 69 | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/energy-environment/applying-creativity-to-a-byproduct-of-oil-drilling-in-north-dakota.html | Salvaging Wasted Gas | By Clifford Krauss | TX 8-637-579 | 2015-02-02 |

| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/media/abc-viewers-tilt-female-for-a-network-light-on-sports.html | ABC Viewers Tilt Female Absent Sports | By Bill Carter | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/media/creator-of-the-walking-dead-sues-amc-network.html | The Walking Dead Creator Is Suing AMC Over Payouts | By Bill Carter | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/media/fcc-withdraws-plan-to-relax-ownership-rule.html | FCC Withdraws Plan to Relax Ownership Rule | By Edward Wyatt | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/after-losing-his-mother-and-his-health-a-man-takes-shaky-steps-to-recovery.html | After Losing His Mother and His Health a Man Takes Shaky Steps to Recovery | By Ewa KernJedrychowska | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/conflicting-tales-on-how-a-brooklyn-businessman-evaded-bolivian-custody.html | CrossContinent Escape Has Differing Narratives | By Joseph Berger and William Neuman | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/ex-child-welfare-caseworkers-plead-guilty-in-death-of-a-4-year-old.html | ExChild Welfare Caseworkers Plead Guilty in Death of a 4YearOld | By Mosi Secret | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/if-wall-safes-could-talk-the-tales-of-graft-two-could-tell.html | If Wall Safes Could Talk the Tales of Graft Two Could Tell | By Nina Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/in-a-brooklyn-park-design-movable-parts-at-play.html | In a Park Design Movable Parts at Play | By Jim Dwyer | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/judge-orders-freedom-or-retrial-for-connecticut-man-jailed-since-95.html | Free or Retry Man Jailed Since 95 US Judge Rules | By Marc Santora | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/suny-withdraws-development-plan-for-troubled-brooklyn-hospital.html | SUNY Withdraws Development Plan for Troubled Hospital | By Anemona Hartocollis | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/time-short-bloomberg-touts-successes-in-brooklyn.html | Time Short Mayor Touts Successes in Brooklyn | By Vivian Yee | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/us-seeks-pensions-of-4-convicted-of-corruption.html | Councilmen Found Guilty May Lose Pensions | By William K Rashbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/wanted-schools-chief-who-has-never-crossed-de-blasio-on-education.html | Wanted Schools Chief Who Never Crossed Boss | By David W Chen and Al Baker | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/dowd-spying-run-amok.html | Spying Run Amok | By Maureen Dowd | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/friedman-secretary-kerrys-derring-do.html | Secretary Kerrys DerringDo | By Thomas L Friedman | TX 8-637-579 | 2015-02-02 |

| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/the-wrong-college-ratings.html | The Wrong Ratings | By Bradley W Bateman | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/why-students-do-better-overseas.html | Why Other Countries Teach Better | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/realestate/commercial/robert-c-lieber.html | Robert C Lieber | By Vivian Marino | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/baseball/murphy-adds-red-suit-and-beard-to-itinerant-mets-resume.html | Murphy Adds Red Suit and Beard to Itinerant Mets Rsum | By Tim Rohan | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/basketball/poor-decisions-add-to-knicks-dysfunction.html | Hoops 101 Knicks 0 | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/basketball/with-injuries-step-forward-is-matched-by-step-back-for-knicks.html | With Injuries Step Forward Is Matched By Step Back | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/hockey/struggling-rangers-face-difficult-challenge-in-penguins.html | Struggling Rangers Face Difficult Challenge in Penguins | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/ncaabasketball/college-basketball-roundup.html | Florida Holds Off Memphis at Garden | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/olympics/got-a-light-olympic-torch-relay-seems-cursed-to-the-ends-of-the-earth.html | Got a Light Torch Relay Seems Cursed to the Ends of the Earth | By Sarah Lyall | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/olympics/obama-names-gay-athletes-to-delegation.html | Obama Names Gay Athletes to US Delegation | By Peter Baker | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/scrambled-conferences-keeping-teams-up-in-the-air.html | Scrambled Conferences Keeping Teams Up in the Air | By Gary Santaniello | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/a-historic-vessel-stuck-in-place.html | A Historic Vessel Stuck in Place | By Alan Blinder | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/bp-accuses-texas-lawyer-of-brazen-fraud-in-workers-claims-over-gulf-oil-spill.html | BP Accuses Texas Lawyer of Brazen Fraud in Workers Claims Over Gulf Oil Spill | By John Schwartz | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/former-energy-secretary-chu-joins-board-of-canadian-startup.html | Former Energy Secretary Joins Canadian Firm | By Matthew L Wald | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/george-hambrick-91-leader-in-dermatology-dies.html | George Hambrick 91 Leader in Dermatology | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/politics/3-house-retirements-complicate-outlook-for-midterms.html | 3 House Retirements Complicate Outlook for Midterms | By Jeremy W Peters | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/after-ruling-critical-of-nsa-uncertain-terrain-for-appeal.html | After Ruling Critical of NSA Uncertain Terrain for Appeal | By Adam Liptak | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/budget-deal-offers-a-reprieve-from-washington-paralysis.html | A Break in the Inaction | By Peter Baker and Jonathan Weisman | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/suspect-in-9-11-case-is-ejected-from-a-guantanamo-court-after-outbursts.html | Suspect in 911 Case Is Ejected From a Guantnamo Court After Outbursts | By Charlie Savage | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/reno-hospital-shooting.html | Gunman at Reno Hospital Kills One and Wounds Two | By Norimitsu Onishi | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/spacewalks-set-to-fix-broken-space-station-pump.html | Spacewalks Set to Fix Broken Space Station Pump | By Kenneth Chang | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/suspect-in-tsa-agents-killing-is-indicted-on-11-charges.html | Suspect in TSA Agents Killing Is Indicted on 11 Charges | By Ian Lovett | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/africa/uprooted-in-central-africa-but-lucky-to-survive.html | Uprooted in Central Africa Too Terrified to Go Back | By Carlotta Gall | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/africa/violence-in-south-sudan.html | Three Days of Violence in South Sudan Leave Scores Dead | By Ismail Kushkush | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/a-top-iraqi-officials-advice-to-karzai-take-americas-deal.html | A Top Iraqi Officials Advice to Karzai Americas Deal | By Azam Ahmed | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/indias-upper-house-approves-anticorruption-agency.html | India Anticorruption Agency Wins Vote in Upper House | By Gardiner Harris and Hari Kumar | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/north-korea-a-pageant-of-power.html | North Korea A Pageant of Power | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/europe/graft-inquiry-intensifies-turkish-political-rivalry.html | Graft Inquiry Intensifies Turkish Political Rivalry | By Tim Arango and Sebnem Arsu | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-19 | https://www.nytimes.com/2013/12/14/arts/in/taking-the-surreal-to-its-very-limit.html | Taking the Surreal to Its Very Limit | By Suzy Menkes | TX 8-637-579 | 2015-02-02 |
| 2013-12-16 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/saving-kindle-notes-online-and-cleaning-an-lcd-screen.html | Saving Kindle Notes Online and Cleaning an LCD Screen | By J D Biersdorfer | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-19 | https://boss.blogs.nytimes.com/2013/12/17/mastering-the-chinese-chop-system/ | More Binding Than a Signature | By Deb Weidenhamer | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-19 | https://boss.blogs.nytimes.com/2013/12/17/starting-a-mckinsey-for-small-businesses/ | Online Market of Business Nerds As Alternative to Costly Consultants | By Eilene Zimmerman | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-19 | https://www.nytimes.com/2013/12/18/world/middleeast/bridging-the-mideast-divide-with-comedy.html | Director Explores Another Kind Of Complex Mideast Relations | By Jodi Rudoren | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/review-bushmills-x-grado-labs-headphones.html | From Brooklyn BarrelStrength Headphones | By Gregory Schmidt | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/review-the-livescribe-3-pen.html | A Digital Pen Combines Writing and Recording | By Damon Darlin | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/review-tiny-plane-a-video-game-for-toddlers.html | Video Game for Toddlers With a Plush Controller | By Roy Furchgott | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://artsbeat.blogs.nytimes.com/2013/12/18/its-beyonce-at-no-1/ | Its Beyonce at No 1 | By Ben Sisario | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://artsbeat.blogs.nytimes.com/2013/12/18/new-york-film-societys-executive-director-steps-down/ | Director Resigns At Film Society | By Graham Bowley | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://bits.blogs.nytimes.com/2013/12/18/target-looking-into-security-breach/ | Credit Card Data Theft At Target Investigated | By Nicole Perlroth | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://boss.blogs.nytimes.com/2013/12/18/heres-what-my-company-will-pay-for-health-insurance/ | Health Savings And Hard Work | By Paul Downs | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://boss.blogs.nytimes.com/2013/12/18/why-sales-reps-get-paid-more-than-other-employees/ | Not a Question Of Fair Play | By Jay Goltz | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://dealbook.nytimes.com/2013/12/18/bitcoin-collides-with-government-concerns/ | Bitcoin Nationless Currency Still Feels Governments Pinch | By Nathaniel Popper and Neil Gough | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://dealbook.nytimes.com/2013/12/18/ex-sac-trader-is-convicted-of-insider-trading/ | ExTrader at SAC Is Found Guilty | By Ben Protess Matthew Goldstein and Alexandra Stevenson | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://dealbook.nytimes.com/2013/12/18/more-employees-depart-sac-capital-as-year-end-nears/ | More SAC Employees Depart as Firm Shifts Focus | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://dealbook.nytimes.com/2013/12/18/business/george-l-shinn-wall-street-chief-who-chose-a-different-path-dies-at-90.html | George Shinn 90 Quixotic Wall St Chief | By Robert D Hershey Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/18/theater/reviews/in-love-linda-stevie-holland-imagines-mrs-cole-porter.html | Mrs Porter Regrets but Not Very Much | By Laura CollinsHughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/dance/inspired-by-tchaikovsky-in-new-york-and-london.html | A Diversity of Nutcrackers | By Alastair Macaulay | TX 8-637-579 | 2015-02-02 |

| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/dance/matthew-rushing-holds-the-spotlight-at-alvin-ailey-tribute.html | A Tribute Evening but With No Goodbye at the End | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/design/roy-lichtenstein-foundation-donates-shunk-kender-photo-trove.html | ArtScene Glimpses Lost Then Found | By Ted Loos | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/music/michael-feinstein-performs-at-birdland.html | Soft Ballads Wrapped In a Seasonal Fervor | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/music/strausss-feuersnot-via-leon-botstein-at-carnegie-hall.html | A Rare View of Strauss In a Very Devilish Mood | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/music/vox-vocal-ensemble-and-friends-in-spiral-formation.html | Guggenheim Rotunda Is Garlanded With Sound | By Vivien Schweitzer | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/books/the-invisible-code-by-christopher-fowler.html | Age Is Just a Number When Youre Solving Crime | By Janet Maslin | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/economy/fed-scales-back-stimulus-campaign.html | Fed to Start Unwinding Its Stimulus Next Month | By Binyamin Appelbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/former-bp-employee-found-guilty-in-gulf-spill-case.html | Former BP Worker Is Found Guilty of Obstruction in Gulf Spill Case | By Clifford Krauss | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/international/britain-to-join-ranks-of-nations-using-plastic-currency.html | Paper or Plastic Britain Joining Currency Trend | By Ian Austen and Nathaniel Popper | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/international/eu-officials-optimistic-on-bank-pact.html | European Officials Agree On Plan for Failed Banks | By David Jolly | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/international/indian-central-bank-leaves-rates-unchanged.html | In an Unexpected Move the Indian Central Bank Leaves Rates Unchanged | By Neha Thirani Bagri | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/shake-up-at-big-co-pay-fund-raises-scrutiny-on-similar-charities.html | Scrutiny for a Drug CoPay Charity | By Andrew Pollack | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/crosswords/bridge/martin-fleisher-is-bridge-leagues-player-of-the-year.html | Martin Fleisher Is Bridge Leagues Player of the Year | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Alcohol-Juice-Cocktails.html | Giving New Meaning To Gin and Juice | By Carson Griffith | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Black-Card-Magnises.html | A Hunk of Metal A Chunk of Clout | By Kristin Tice Studeman | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Christmas-New-York-City-Comedy-Show-Jackie-Hoffman.html | Scrooge Has a Sense of Humor | By Mary Billard | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/David-Barton-Susanne-Bartsch-Toy-Drive-SoHo.html | The Best of Two Seasons | By Ben Detrick | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/French-Fashions-Brooklyn-Sandro.html | The New Skinny on Brooklyn | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Street-Style-Clothing-San-Francisco-Mission-District.html | Wearable Recyclables | By Samantha Stark | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/barneys-new-york-chelsea.html | Coming Around Again | By Jacob Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/fashion-designers-sweat-pants-long-johns-pajamas.html | For Hibernation Or Dinner And a Movie | By Erica M Blumenthal | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/health/blood-pressure-guidelines-can-be-loosened-panel-says.html | Hypertension Guidelines Can Be Eased Panel Says | By Gina Kolata | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/movies/awardsseason/adapting-big-questions-for-the-screen.html | Adapting Big Questions For the Screen | By Melena Ryzik | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/chinese-diaspora-transforms-new-yorks-immigrant-population-report-finds.html | Immigration Remakes and Sustains City a Report Concludes | By Kirk Semple | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/outcry-in-eastern-long-island-over-a-plan-to-cull-deer.html | Outcry on Long Island Over Plan for Sharpshooters to Thin Deer Population | By N R Kleinfield | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/while-renaming-a-plaza-talk-of-fusing-traffic-islands-to-make-a-park.html | As Plaza Is Named for Champion of Downtown Talk of a New Park | By David W Dunlap | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/wine-dealer-is-convicted-of-fraud.html | Jury Convicts Wine Dealer in Fraud Case | By Mosi Secret | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/basketball/close-games-bring-out-the-worst-in-knicks.html | Rare Close Win but Not a Work of Art | By Beckley Mason | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/basketball/knicks-struggle-to-beat-bucks-in-tyson-chandlers-return.html | A MuchNeeded Victory Albeit a Frustrating One | By Ben Strauss | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/tennis/djokovic-hires-boris-becker-as-coach.html | Djokovic and Becker Form Star Tandem | By Lynn Zinser | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/data-cops-guard-against-excessive-charges.html | Data Cops Guard Against Excessive Charges | By Kit Eaton | TX 8-637-579 | 2015-02-02 |

| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/technology-cuts-speakers-down-to-size.html | Wireless Speakers Let Music Roam Free | By Ben Ratliff | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/food-stamp-fraud-in-the-underground-economy.html | Food Stamp Fraud Rare but Troubling | By Kim Severson | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/politics/baucus-still-fretting-over-health-law-he-shepherded.html | Baucus Conflicted Architect of Health Overhaul Is Obamas Pick for China | By Sheryl Gay Stolberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/politics/report-on-nsa-surveillance-tactics.html | Obama is Urged to Sharply Curb NSA Data Mining | By David E Sanger and Charlie Savage | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/politics/republican-drops-out-of-virginia-race.html | Republican Concedes in Virginia Ending Recount in Attorney General Race | By Trip Gabriel | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/politics/senate-64-36-sends-two-year-budget-to-obama.html | Budget Vote Passes the Details to Two Panels | By Jonathan Weisman | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/uninsured-americans-are-about-as-skeptical-of-health-care-law-as-the-insured-poll-finds.html | Uninsured Skeptical of Health Care Law in Poll | By Abby Goodnough and Allison Kopicki | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/a-local-peace-accord-afghanistan.html | Local TurfSharing Accord With the Taliban Raises Alarm in Afghanistan | By Azam Ahmed and Taimoor Shah | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/indian-parliament-passes-bill-forming-anticorruption-agency.html | India Anticorruption Bill Passes | By Hari Kumar and Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/lawlessness-in-borderlands-taints-myanmars-progress.html | Lawlessness on Borders Taints Progress in Myanmar | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/typhoon-haiyan-philippines-aid.html | More US Aid To Philippines | By Keith Bradsher | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/us-india-rage-arrested-diplomat.html | US Prosecutor Defends Arrest of Indian Diplomat | By Benjamin Weiser and Michael R Gordon | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/ronnie-biggs-great-train-robber-dies-at-84.html | Ronnie Biggs Longtime Fugitive After the Great Train Robbery Dies at 84 | By Margalit Fox | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/russian-bill-pussy-riot-greenpeace.html | Amnesty Bill In Russia Could Free Activists | By Andrew Roth | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/turkey-graft-inquiry-political-rivalry.html | Raids and Graft Inquiry in Turkey Are Seen by Some as Muslim Clerics Plot | By Tim Arango | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/ukraine.html | Ukraines Premier Hails Russian Aid Saying Crisis Has Passed | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |

| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/experts-intrigued-by-tidbit-in-syrian-chemical-arms-report.html | Report Detail Could Further Implicate Syria in Chemical Attack Analysts Say | By Somini Sengupta | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/shiite-pilgrimage-is-target-of-attacks-in-iraq.html | Iraq More Shiite Pilgrims Killed | By Duraid Adnan | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/syria.html | Syria Confirms British Surgeon Died in Prison but Calls it Suicide | By Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/young-tunisians-are-being-recruited-to-jihad.html | Worry in Tunisia Over Youths Who Turn to Jihad | By Carlotta Gall | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://dealbook.nytimes.com/2013/12/18/wall-street-sees-hollywood-as-a-gateway-to-sports-and-entertainment/ | Wall Street Sees Hollywood as a Gateway to Sports and Entertainment | By Michael J de la Merced and Rachel Abrams | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/music/an-arab-idol-wows-his-fans-in-america.html | An Arab Idol Wows His Fans In America | By Lindsay Crouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/graham-mackay-who-built-beer-empire-dies-at-64.html | Graham Mackay 64 Built Beer Empire | By Katie Thomas | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/health-insurers-extend-deadline-for-first-premiums.html | Insurers Extend Premium Deadline | By Reed Abelson | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/international/brazil-snubs-boeing-in-jet-deal.html | Brazil Snubs Boeing in Fighter Jet Deal | By Dan Horch and Christopher Drew | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/media/fcc-seeks-to-do-away-with-sports-blackout-rule.html | FCC Seeks to Do Away With Sports Blackout Rule | By Edward Wyatt | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/media/phil-robertson-suspended-from-duck-dynasty.html | Reality Star Is Suspended From TV Show | By Bill Carter | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/media/samsungs-video-campaign-pits-earths-soccer-stars-vs-aliens.html | Samsungs Video Campaign Pits Earths Soccer Stars vs Aliens | By Andrew Adam Newman | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/shopping-season-lacks-the-gift-everyone-is-looking-for.html | First on the List a Blank | By Elizabeth A Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/whole-foods-wont-sell-chobani-greek-yogurt-as-of-early-next-year.html | Whole Foods Wont Sell Chobani Greek Yogurt As of Early Next Year | By Stephanie Strom | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/education/new-york-city-students-show-slight-gains-on-test-scores.html | Small Testing Gains for City Students Continue Gradual Rise in Bloomberg Era | By Al Baker and Motoko Rich | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/B-Akerlund-Stylist-Beyonce-Visual-Album-Fashion.html | Get Me The Leash | By Dan Crane | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Fear-of-Flying-Erica-Jong.html | A Womans Fantasy in a Modern Reality | By Liesl Schillinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/King-Cole-Bar-and-Salon-at-the-St-Regis-Hotel.html | King Cole Bar and Salon  Midtown | By Joshua David Stein | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Makeup-brands-limited-edition-Mac-RiRi.html | When Novelty Is the Lure | By Bee Shapiro | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Tim-Walker-Photos-Fashion-Mermaids.html | The Fantasy Then the Fashion | By Ruth La Ferla | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/a-no-sweat-work-shirt-no-sweat.html | A NoSweat Work Shirt No Sweat | By Tim Teeman | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/fashion-designers-limited-edition-beauty-products.html | Fashion Designers LimitedEdition Beauty Products | By Shivani Vora | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/for-vaporizers-new-technology-and-product-design.html | Following The Vapor Trail | By Bee Shapiro | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/shopping-events-in-new-york-city-starting-dec-18.html | Shopping Events in New York City Starting Dec 18 | By Alison S Cohn | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/a-landscape-in-your-pocket.html | A Landscape In Your Pocket | By Anne Raver | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/cool-for-cats.html | Cool for Cats | By Jennifer A Kingson | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/how-do-i-make-wood-floors-appeal-to-buyers.html | How Do I Make Wood Floors Appeal to Buyers | By Tim McKeough | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/its-sure-to-make-you-reflective.html | Its Sure To Make You Reflective | By Eve M Kahn | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/kitchen-islands-and-carts.html | Bali Hai in Your Kitchen | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/leafy-charm-in-a-home-for-fish.html | Leafy Charm In a Home For Fish | By Tim McKeough | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/parlor-game.html | Parlor Game | By Julie Lasky | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/rope-that-yaks-can-be-proud-of.html | Rope That Yaks Can Be Proud Of | By Julie Lasky | TX 8-637-579 | 2015-02-02 |

| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/sales-at-ann-gish-fishs-eddy-and-others.html | Ceramics Table Linens Novelty Gifts And iCases | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/santa-may-need-a-map.html | Santa May Need A Map | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/where-the-wild-things-are-now.html | Where the Wild Things Are Now | By Anne Raver | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/greathomesanddestinations/the-closet-modernist.html | The Closet Modernist | By Steven Kurutz | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/health/caribbean-travelers-warned-about-mosquito-borne-illness.html | Caribbean Travelers Warned About MosquitoBorne Illness | By Denise Grady | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/collegiality-fading-bloomberg-and-de-blasio-offer-clashing-views-on-fiscal-future.html | Collegiality Fading Bloomberg and de Blasio Offer Clashing Views on Fiscal Future | By Michael M Grynbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/de-blasio-pressing-city-council-members-to-install-a-liberal-ally-as-speaker.html | De Blasio Prods Council to Elect Ally as Speaker | By Kate Taylor and David W Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/gifts-enable-blind-man-who-survived-subway-fall-to-keep-aging-guide-dog.html | Donations Allow Blind Man To Keep Aging Guide Dog | By Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/in-their-trailer-a-man-takes-care-of-his-father.html | In Their Trailer a Man Cares for His Father | By Alex Vadukul | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/intelligence-and-counterterrorism-commissioners-leave-new-york-police-dept.html | Intelligence and Counterterrorism Commissioners Leaving Police Dept | By J David Goodman | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/life-expectancy-of-new-yorkers-rises-with-immigration-increase-study-finds.html | Life Expectancy in City Rises With More Immigrants a Study Finds | By Sabrina Tavernise | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/metro-north-railroad-time-sheets-were-falsified-inquiry-says.html | Time Sheets Falsified at Railroad Inquiry Says | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/new-charges-of-corruption-for-witness-in-yonkers.html | New Issue Of Corruption For Witness in Yonkers | By Benjamin Weiser | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/questions-linger-after-death-of-yale-teacher-in-police-custody.html | Questions Linger After Death of Yale Teacher in Police Custody | By N R Kleinfield and Ariel Kaminer | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/rangel-is-expected-to-seek-23rd-term-in-congress.html | Rangel Is Expected to Run for 23rd Term in Congress | By Jason Horowitz | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinio n/an-epidemic-of-attention-deficit-disorder.html | An Epidemic of Attention Deficit Disorder | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinio n/collins-candy-crush-and-mr-christie.html | Candy Crush And Mr Christie | By Gail Collins | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinio n/inmates-helping-inmates.html | Inmates Helping Inmates | By Stan Stojkovic | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinio n/migrants-dont-need-more-rights.html | Migrants Don8217t Need More Rights | By Martin Ruhs | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinio n/the-president-of-the-cool.html | The President of the Cool | By Ishmael Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinio n/tunisias-reawakening.html | Tunisias Reawakening | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinio n/turn-off-the-data-vacuum.html | Turn Off the Data Vacuum | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/ baseball/japanese-pitcher-wont-be-let-go-reports-say.html | Pitcher Wont Be Let Go Reports Say | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/ basketball/despite-brief-reunion-of-star-lineup-nets-fall-short-against-wizards.html | With Their Stars but Not Their Act Together the Nets Come Up Short | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/ deal-for-img-shows-sports-draw-and-potential.html | Deal for IMG Shows Sports Potential | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/ football/jets-carry-on-as-time-winds-down-on-season.html | Jets Carry On as Time Winds Down on Season | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/ football/super-bowl-monday-nfl-is-making-contingency-plans.html | Super Bowl Monday NFL Is Making Contingency Plans | By James Barron | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/ hockey/plan-would-ban-fighting-in-top-us-amateur-hockey-leagues.html | A Proposal Would Ban Fighting in Top Amateur Leagues in the US | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/ hockey/rangers-rally-but-shootout-belongs-to-penguins.html | Rangers Find Room for Hope After Narrow Loss | By Allan Kreda | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/ ncaafootball/for-army-football-a-duty-to-win-again.html | A Duty to Win Again | By Joe Drape | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/ olympics/olympics-invite-trouble-when-politics-drive-choices.html | Olympics Invite Trouble When Politics Drive Choices | By Juliet Macur | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/techno logy/personaltech/the-laptop-cheaper-but-still-a-workhorse.html | The Laptop Cheaper but Still a Workhorse | By Thomas J Fitzgerald | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fourth-state-abruptly-loses-chief-of-exchange.html | Fourth State Abruptly Loses Chief of Exchange | By Steven Yaccino | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/growth-in-us-health-care-spending-slows-but-out-of-pocket-costs-rise.html | Growth in US Health Care Spending Slows | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/in-death-penaltys-steady-decline-some-experts-see-a-societal-shift.html | In Death Penaltys Steady Decline Some Experts See a Societal Shift | By Erik Eckholm | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/politics/pennsylvania-governor-supports-anti-bias-bill.html | Pennsylvania Governor Supports AntiBias Bill | By Jon Hurdle | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/africa/state-dept-warns-of-new-terrorist-group-posing-threat-to-us-interests-in-africa.html | State Dept Warns of New Terrorist Group Posing Threat to US Interests in Africa | By Michael R Gordon | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/americas/bolivia-accuses-us-of-aiding-in-an-americans-escape.html | Bolivia Accuses US of Aiding in an Americans Escape | By William Neuman | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/after-collapse-bleak-struggle.html | After Bangladesh Factory Collapse Bleak Struggle for Survivors | By Jim Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/spreading-spains-glory-in-thin-slow-slices.html | Spreading Spains Glory in Thin Slow Slices | By Raphael Minder | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/turkey-jailing-the-most-journalists.html | Turkey Jailing the Most Journalists | By Hannah C Murphy | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/egypt-accuses-morsi-of-vast-terrorist-plot.html | Egypt Accuses Morsi of Vast Terrorist Plot | By David D Kirkpatrick | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/eyad-el-sarraj-psychiatrist-who-fought-for-rights-of-palestinians-is-dead-at-70.html | Eyad ElSarraj Psychiatrist Who Fought For Rights of Palestinians Is Dead at 70 | By Fares Akram and Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-20 | https://www.nytimes.com/2013/12/19/opinion/gordon-brown-stumbling-toward-the-next-crash.html | Heading Toward Another Crash | By Gordon Brown | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/a-bargain-priced-warhola-goes-to-crystal-bridges-museum/ | Crystal Bridges Museum Is Given a Warhola | By CAROL VOGEL | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/daft-punk-and-kendrick-lamar-among-grammy-awards-performers/ | Strange Bedfellows for the Grammy Show | By Dave Itzkoff | TX 8-637-579 | 2015-02-02 |

| 2013-12-19 | 2013-12-19 | https://artsbeat.blogs.nytimes.com/2013/12/19/its-not-the-powerball-but-a-prize-picasso/ | Picasso Offered in Raffle Goes to Pennsylvania Man | By Allan Kozinn | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/netrebko-to-perform-at-le-poisson-rouge/ | Netrebko to Perform At Le Poisson Rouge | By Allan Kozinn | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/painter-of-works-sold-as-masterpieces-says-he-too-was-duped/ | Painter of Masterpieces Says He Was Duped Too | By Patricia Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/study-documents-2012-downturn-in-chinese-art-market/ | Art Auction Sales Plummet in China | By David Barboza and Graham Bowley | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/big-mortgage-servicer-reaches-settlement/ | Big Subprime Mortgage Loan Servicer Agrees to 22 Billion Settlement | By Nathaniel Popper | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/darden-to-spin-off-of-red-lobster-amid-shareholder-pressure/ | Seafood Chain to Be Split From Dardens Empire | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/facebook-and-zuckerberg-to-sell-more-shares/ | Facebook Says It Will Offer More Shares to the Public | By David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/jones-group-to-be-bought-out-by-private-equity-firm/ | Fashion Firm Takes 12 Billion Buyout | By David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/perelman-pledges-50-million-to-nyu-langone-hospital/ | Perelman Gives 50 Million to Hospital | By Rachel Abrams | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/dance/momix-performs-at-the-joyce-theater.html | A Whirl Of Bodies Spinning Illusions | By Brian Seibert | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/a-bell-tolls-for-the-higgins-a-quirky-armor-museum.html | Adieu to a Sanctum For Arms and Armor | By Eve M Kahn | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/ileana-sonnabend-ambassador-for-the-new-at-moma.html | A Legendary Dealers Eagle Eye | By Holland Cotter | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/jaime-davidovich-museum-of-television-culture.html | Jaime Davidovich Museum of Television Culture | By Holland Cotter | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/jason-rhoades-four-roads-at-penn.html | The Obsessions of a Straight American Guy | By Karen Rosenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/julie-aults-collection-displayed-at-artists space.html | Art as Currency In a Tragic Time | By Holland Cotter | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/lui-shtini-face-paintings.html | Lui Shtini Face Paintings | By Roberta Smith | TX 8-637-579 | 2015-02-02 |

| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/report-sets-values-on-detroit-institute-artworks.html | A Bruegel a Rembrandt a van Gogh Appraisal Puts Prices on the Priceless in Detroit | By Randy Kennedy | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/the-american-west-in-bronze-at-the-met.html | Manifest Destiny At the Point of a Gun | By Ken Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/thomas-demand-dailies.html | Thomas Demand Dailies | By Karen Rosenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/tracey-moffatt-spirit-landscapes.html | Tracey Moffatt Spirit Landscapes | By Holland Cotter | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/van-goghs-green-wheat-fields-auvers-goes-to-washington.html | A van Gogh Out of the Living Room | By Carol Vogel | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/new-york-philharmonics-messiah-at-avery-fisher-hall.html | It Aint Over When The Hallelujah Is Sung | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/nicola-alaimo-fills-in-as-falstaff-at-the-met.html | New Look For Verdis Corpulent Clown | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/stars-of-the-lid-in-a-rare-concert-in-brooklyn.html | From Simple Chords TranceInducing Effects | By Steve Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/times-critics-favorite-classical-recordings-of-2013.html | Favorite Sounds Early to Environmental | By Anthony Tommasini James R Oestreich Corinna da FonsecaWollheim Vivien Schweitzer and Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/spare-times-for-children-for-dec-20-26.html | Spare Times For Children | By Lori Holcomb and Laurel Graeber | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/spare-times-for-dec-20-26.html | Spare Times | By Anne Mancuso Martin Tsai and Jordan Klebanow | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/walking-in-a-winter-wonderland-in-new-york-city-parks.html | Hiking in a Winter Wonderland | By Keith Mulvihill | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/books/no-literary-horse-race-just-books-we-like.html | From Dickensian to Dishy | By Janet Maslin | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/booming/beer-to-go-at-top-hops-and-good-beer.html | For HighClass Beer LowKey Surroundings | By Steve Reddicliffe | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/congress-is-warned-anew-on-debt-ceiling.html | Congress Is Warned Anew Not to Breach Debt Ceiling | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/international/chinese-central-bank-responds-to-spike-in-short-term-rates.html | Central Bank In China Acts to Ease Rate Jumps | By David Barboza | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/media/katie-to-end-production-in-june-after-two-seasons.html | Couric Talk Show to End In June After Two Seasons | By Bill Carter | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/media/publishers-letter-explains-limits-on-branded-content-at-the-times.html | Times Publisher Sets Out Plan for Native Ads | By Ravi Somaiya | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/spencer-rascoff-chief-of-zillow-on-leading-by-example.html | Dont Be Scared to Hire Someone Better Than You | By Adam Bryant | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/all-the-light-in-the-sky-directed-by-joe-swanberg.html | An Aging Actress Faces the Mirror | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/festival-of-gkids-films-at-ifc-center.html | The Animation Of the Imagination | By Mike Hale | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/personal-tailor-directed-by-feng-xiaogang.html | Personal Tailor | By Jeannette Catsoulis | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/the-past-with-berenice-bejo-directed-by-asghar-farhadi.html | Backward To Somewhere | By Manohla Dargis | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/the-selfish-giant-directed-by-clio-barnard.html | Desperate Years To Be Young British and Lacking | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/walking-with-dinosaurs-about-a-herd-on-the-move.html | Walking With Dinosaurs | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/al-goldstein-pioneering-pornographer-dies-at-77.html | A Publisher Who Took the Romance Out of Sex | By Andy Newman | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/christie-agrees-to-in-state-tuition-for-undocumented-immigrants.html | Christie Agrees to InState Tuition for Undocumented Immigrants | By Kirk Semple | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/in-the-shadow-of-rising-towers-laments-of-lost-sunlight-in-new-york.html | In the Shadow of Towers | By Cara Buckley | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/making-music-outdoors.html | Making Music Outdoors | By A C Lee | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/new-yorks-job-recovery-not-quite-as-strong-as-bloomberg-says.html | Job Recovery in the City Isnt Quite as Strong as the Mayor Proclaims | By Patrick McGeehan | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/scarred-sphere-sculpture-is-moved-gingerly-but-doesnt-go-very-far.html | Scarred Sphere Is Moved But Doesnt Go Very Far | By David W Dunlap and Amy Zerba | TX 8-637-579 | 2015-02-02 |

| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/basketball/lakers-bryant-expected-to-miss-6-weeks-with-knee-fracture.html | Bryant and Lakers Plans Break Down | By Billy Witz | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/football/settlement-may-cover-nfl-retirees-with-mild-dementia.html | Payouts May Reach a Wider Pool of Retirees | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/soccer/premier-league-firings-with-steinbrenner-esque-frequency.html | On Englands Hottest Seat Soccer Coaches | By John F Burns | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/technology/target-stolen-shopper-data.html | Target Struck in the CatandMouse Game of Credit Theft | By Nicole Perlroth | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/theater/reviews/a-piece-of-work-a-computerized-hamlet-mash-up-at-bam.html | There Be Madness In This Method | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/theater/reviews/la-divina-caricatura-at-la-mama.html | Mans Best Friend Takes On a New Meaning | By Laura CollinsHughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/theater/reviews/mayhem-and-majesty-at-59e59-theaters.html | In a Variety of Music Seeing Is Hearing | By Laura CollinsHughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/detroit-officials-unveil-plan-to-divide-duties.html | Bankruptcy Manager In Detroit to Divide Duties With Mayor | By Bill Vlasic | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/for-both-sides-in-texas-primaries-a-key-is-to-get-names-known.html | For Both Sides A Key Is to Get Names Known | By Ross Ramsey | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/gtt.html | GTT | By Michael Hoinski | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/methodist-pastor-defrocked-over-gay-marriage-service.html | Defrocking Of Minister Widens Split Over Gays | By Laurie Goodstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/new-mexico-becomes-17th-state-to-legalize-gay-marriage.html | New Mexico Is 17th State To Allow Gay Marriage | By Fernanda Santos | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/obama-commuting-sentences-in-crack-cocaine-cases.html | Sentences of 8 Are Commuted in Crack Cases | By Charlie Savage | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/africa/britain-to-evacuate-its-citizens-from-south-sudan.html | Fatal Assault and Fears of War as Turmoil Builds in South Sudan | By Rick Gladstone and Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/africa/trial-of-kenyan-president.html | Delay Is Sought By Prosecutor In Proceedings Against Kenyan | By Marlise Simons and Rick Gladstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/africa/us-ambassador-visits-central-african-republic-amid-bloodshed.html | UN Ambassador in Central Africa Vows Aid and Hears of a Unity Shattered | By Somini Sengupta | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/online-bets-and-pope-behind-rodman-and-north-korea.html | In Rodmans Ties to North Korea Holy and Business Forces | By Rick Gladstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/pakistani-army-kills-23-suspected-of-being-militants.html | Pakistan Military Strikes Kill At Least 23 in Northwest Area | By Ihsanullah Tipu Mehsud | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/south-korean-cyberwarfare-unit-accused-of-political-meddling.html | South Korean Officials Accused of Political Meddling | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/tokyo-governor-resigns.html | Japan Tokyos Governor Resigns | By Martin Fackler | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/2-found-guilty-in-killing-of-british-soldier.html | Britain 2 Men Are Convicted Of Killing of a British Soldier | By Katrin Bennhold | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/kate-middletons-phone.html | Britain Prosecutor Says Tabloid Hacked Into Calls From a Prince | By Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/mikhail-khodorkovsky.html | Putin Says Rival a Jailed Tycoon Could Be Freed | By Steven Lee Myers and David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/russian-court-convicts-gay-rights-advocate.html | Russia Court Convicts Advocate Who Held a Sign for Gay Rights | By Noah Sneider | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/ukraine-russia-agreement.html | Buoyed by a Deal With Russia Ukraines Leader Tries to Reassert His Authority | By Alison Smale | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/middleeast/on-iran-and-syria-diplomatic-tests-intertwine.html | On Iran and Syria Tests of Diplomacy Intertwine | By Mark Landler | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/middleeast/suicide-bombers-attack-shiite-pilgrims-in-iraq.html | Iraq Bombers Attack Pilgrims | By Duraid Adnan | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/investors-story-left-out-of-wall-st-wolf-movie/ | Investors Story Left Out Of Wall St Wolf Movie | By Susan Antilla | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/s-ec-discord-as-it-examined-mortgage-cases/ | SEC Tension as It Examined Mortgage Cases | By Peter Eavis and Ben Protess | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/television/richard-d-heffner-host-of-the-open-mind-dies-at-88.html | Richard Heffner Host of The Open Mind Dies at 88 | By Margalit Fox | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/an-easing-of-rules-on-charges-by-amex.html | Card Issuers Lift Rules On Credit Surcharges | By Hilary Stout | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/for-targets-shoppers-a-new-holiday-to-do-list.html | For Targets Shoppers a New Holiday ToDo List | By Elizabeth A Harris | TX 8-637-579 | 2015-02-02 |

| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/international/canadian-review-panel-approves-plans-for-an-oil-pipeline.html | Canadian Review Panel Approves Plans for an Oil Pipeline | By Ian Austen | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/international/imf-releases-rebuke-of-ukraines-financial-strategy.html | IMF Scolds Ukraine Plan For Economy | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/loophole-slowly-tightens-on-a-bank.html | Loophole Slowly Tightens On a Bank | By Floyd Norris | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/media/fans-criticize-move-to-suspend-duck-dynasty-star.html | Fans Criticize Move to Suspend AE Reality Star | By Bill Carter | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/media/hackers-hit-servers-at-the-washington-post-for-a-3rd-time.html | Hackers Hit Servers At The Washington Post for a 3rd Time | By Leslie Kaufman | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/trade-group-seeks-natural-label-on-modified-food.html | The Food Is Modified The Label Is Natural | By Stephanie Strom | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/health/hypertension-guide-may-affect-7-4-million.html | Hypertension Guide May Affect 74 Million | By Gina Kolata | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/health/tackling-a-racial-gap-in-breast-cancer-survival.html | Tackling a Racial Gap in Breast Cancer Survival | By Tara ParkerPope | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/a-city-councilwoman-not-afraid-to-take-on-inequality.html | Not Afraid to Take On Inequality | By Kate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/court-filing-shows-troubled-past-for-suspect-in-etan-patz-case.html | Filing Shows Troubled Past For Suspect In Patz Case | By Mosi Secret | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/formal-beginning-to-de-blasios-plan-to-expand-and-pay-for-prekindergarten.html | Formal Beginning to de Blasios Plan to Expand and Pay for Prekindergarten in the City | By Al Baker | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/fury-in-india-over-diplomats-arrest-in-new-york.html | Furor Over Reports of Diplomats Treatment | By Benjamin Weiser and Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/judge-assails-military-in-rejecting-count-against-ex-marine.html | Judge Assails Military in Rejecting Count Against ExMarine | By Marc Santora | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/long-goodbye-for-quinn-the-departing-council-speaker.html | Long Goodbye for a Departing Speaker | By David W Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/new-york-council-votes-to-ban-foam-food-containers-and-to-curb-e-cigarette-smoking.html | Council Votes to Ban Foam Food Containers | By Kia Gregory | TX 8-637-579 | 2015-02-02 |

| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/report-finds-human-error-in-911-delay-in-fatal-crash.html | Report Cites Human Error In 911 Delay In Fatal Crash | By J David Goodman | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/scourged-by-fire-and-aiding-a-sister-burned-even-worse.html | Scourged by Fire and Aiding a Sister Burned Even Worse | By N R Kleinfield | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/taxi-industry-bids-the-bloomberg-era-a-not-so-fond-farewell.html | Taxi Industry Bids the Bloomberg Era a NotSoFond Farewell | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/trail-of-fractured-political-friendships-on-way-to-advancement-in-city-council.html | A Trail of Fractured Political Friendships on the Way to Advancement | By Jim Dwyer | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/brooks-the-tragic-situation.html | The Tragic Situation | By David Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/indias-misplaced-outrage.html | India8217s Misplaced Outrage | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/john-boehners-betrayal.html | John Boehners Betrayal | By Jenny Beth Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/krugman-osborne-and-the-stooges.html | Osborne And The Stooges | By Paul Krugman | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/lessons-from-the-sandusky-case.html | Lessons From the Sandusky Case | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/release-the-torture-reports.html | Release the Torture Reports | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/russian-amnesties.html | Russian Amnesties | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/basketball/smith-puts-on-air-show-with-17-3-point-shots.html | Trey Trey Again | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/football/nfl-roundup.html | Cruz Has Surgery Ending His Season | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/hockey/toss-out-the-records-when-rangers-and-islanders-meet-theyre-likely-to-approve.html | Toss Out the Records When These Rivals Meet Theyre Likely to Approve | By Allan Kreda | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/hockey/youth-and-the-ice-siren.html | Youth and the Ice Siren | By Paul Brownfield | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/ncaabasketball/college-basketball-roundup.html | In Dukes Win at the Garden a Natural Draws Comparisons to Anthony | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/a-legacy-in-the-balance-on-surveillance-policies.html | A Legacy in the Balance On Surveillance Policies | By Peter Baker | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/in-navy-billing-scandal-a-third-company-puts-an-executive-on-leave.html | In Navy Billing Scandal a Third Company Puts an Executive on Leave | By Christopher Drew and Danielle Ivory | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/judges-party-switch-gives-democrats-something-to-build-on.html | Judges Party Switch Gives Democrats Something to Build On | By Jay Root | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/politics/nomination-of-baucus-seen-as-rare-boon-to-democrats-midterm-hopes.html | Nomination of Baucus Buoys Midterm Hopes For Senate Democrats | By Jonathan Weisman | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/politics/obama-weighing-security-and-privacy-in-deciding-on-spy-program-limits.html | Obama Weighing Security and Privacy in Deciding on Spy Program Limits | By David E Sanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/politics/senate-pentagon-policy-bill.html | Senate Passes Pentagon Bill After Compromise on Voting on Obama Nominees | By Ashley Parker | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/politics/white-house-exempts-some-from-health-law-penalties.html | Another Rule in Health Law Is Scaled Back | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/sinking-land-brings-calls-for-pumping-alternative.html | Sinking Land Brings Calls for Pumping Alternative | By Neena Satija | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/under-seattle-a-big-object-blocks-bertha-what-is-it.html | Under Seattle a Big Object Blocks Bertha What Is It | By Kirk Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/deportations-decline-felons-made-up-big-share.html | US Deportations Decline Felons Made Up Big Share | By Julia Preston | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/washington-seattle-mayor-forms-panel-to-look-at-incomes.html | Washington Seattle Mayor Forms Panel To Look at Incomes | By Kirk Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/hagel-criticizes-chinese-navy-citing-near-miss.html | Hagel Criticizes Chinese Navy Citing Near Miss | By Thom Shanker | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/john-w-cornforth-96-nobel-winning-chemist-dies.html | John Cornforth 96 NobelWinning Chemist | By Kenneth Chang | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/defying-winters-dreariness-with-an-arctic-embrace.html | Defying Winters Dreariness With an Arctic Embrace | By Katrin Bennhold | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/growing-corruption-inquiry-hits-close-to-turkish-leader.html | Growing Corruption Inquiry Hits Close to Turkish Leader | By Tim Arango Sebnem Arsu and Ceylan Yeginsu | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/london-theater-collapse-causes-injuries-during-sold-out-show.html | Part of Ceiling Collapses During SoldOut Show at London Theater | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/middleeast/authorities-move-against-rights-group-in-egypt.html | Authorities Move Against Rights Group In Egypt | By Kareem Fahim and Mayy El Sheikh | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/middleeast/jihadist-leader-envisions-an-islamic-state-in-syria.html | Jihadist Leader Envisions An Islamic State in Syria | By Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-21 | https://www.nytimes.com/2013/12/19/design/gunther-forg-prolific-german-artist-dies-at-61.html | Gnther Frg 61 Prolific German Artist | By Bruce Weber | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://bits.blogs.nytimes.com/2013/12/20/3-more-indicted-in-silk-road-online-black-market-case/ | Three More Indicted in Silk Road BlackMarket Site | By Benjamin Weiser | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://carpetbagger.blogs.nytimes.com/2013/12/20/academy-releases-foreign-language-shortlist-2/ | Oscar Shortlist For Foreign Films | By Larry Rohter | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://dealbook.nytimes.com/2013/12/20/deutsche-bank-to-pay-1-9-billion-over-troubled-mortgage-securities/ | Deutsche Bank to Pay 19 Billion Over Mortgages | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/19/your-money/a-quicker-trip-to-the-doctor-for-minor-ailments.html | A Quicker Trip to the Doctor for Minor Ailments | By Ann Carrns | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/dance/21iht-ratmansky21-Choreographer-Works-Magic-With-Latest-Ballet.html | Contemporary Ballet Through the Prism of the Past | By Roslyn Sulcas | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/dance/megan-kendziors-witness-a-dance-invoking-the-holocaust.html | Trudging Somberly to Their Deaths as a Lone Soul Mourns | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/design/the-library-re-imagined-at-the-huntington.html | A Treasure House of Shifting Aspirations | By Edward Rothstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/music/hailu-mergia-performs-in-brooklyn.html | Ethiopian Funkster Back After Long Break | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/music/the-mike-stern-band-brings-jazz-rock-to-the-iridium.html | Ballads Punctuated By Frenzy | By Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/television/discoverys-dude-youre-screwed.html | Survival Goes To Extremes | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/television/mr-stink-stars-hugh-bonneville-in-a-holiday-fable.html | Boasting a Power That Pep Le Pew Would Admire | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/weeksville-black-history-site-hobbled-by-dip-in-donations.html | New Center But Woes at Historic Site | By Felicia R Lee | TX 8-637-579 | 2015-02-02 |

| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/economy/a-weak-recovery-still-looks-comparatively-good.html | Weak Recovery but Comparatively Good | By Floyd Norris | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/economy/third-quarter-us-growth-at-4-1-rate-in-new-estimate.html | US Growth Revised Up 41 Is Best In 2 Years | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/fda-allows-sales-of-leukemia-drug-to-resume.html | After Brief Halt FDA Allows Sales of Drug For Cancer to Resume | By Andrew Pollack | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/international/chinas-short-term-rates-defy-calming-measures.html | Fear of Credit Crisis Resurfaces in China as Interest Rates Rise | By Neil Gough | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/international/sp-cuts-european-unions-credit-rating.html | SP Downgrades Credit Rating for European Union | By David Jolly | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/international/telecom-italia-shareholders-reject-bid-to-remove-board.html | Plan to Toss Out Telecom Italias Board Fails Narrowly | By Mark Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/media/news-corp-acquires-storyful.html | News Corp Buys a Media StartUp for 25 Million | By Leslie Kaufman | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/studios-unfazed-by-colossal-wrecks.html | Studios Unfazed By Colossal Wrecks | By James B Stewart | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/crosswords/bridge/agustin-madala-wins-the-goren-trophy.html | Agustin Madala Wins the Goren Trophy | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/boy-8-fatally-struck-by-tractor-trailer-in-queens.html | TractorTrailer Kills 8YearOld Boy Walking to School in Queens | By Michael Schwirtz and Rebecca White | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/carriage-horse-driver-is-charged-with-animal-cruelty.html | Carriage Driver Is Charged With Animal Cruelty | By Marc Santora | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/decision-on-leasing-public-housing-land-will-be-left-to-de-blasio.html | Land Leases Are Deferred To de Blasio | By Mireya Navarro | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/for-bloomberg-and-his-host-one-final-radio-chat.html | A Valedictory Radio Chat For Bloomberg and for His Host | By Michael M Grynbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/mr-obamas-disappointing-response.html | Mr Obamas Disappointing Response | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/science/space/makeshift-snorkels-are-low-tech-solution-to-space-helmet-leak.html | With Makeshift Snorkels NASA Astronauts Start Spacewalk | By Kenneth Chang | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/basketball/woodson-plans-knicks-wake-up-call.html | Its Early to Bed as Knicks Battle a Matinee Curse | By Nate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/technology/blackberry-posts-huge-loss.html | BlackBerry Staggers to a Deeper 44 Billion Loss | By Ian Austen | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/technology/europe-official-is-dissatisfied-with-google-proposal.html | Google Back in Europes Antitrust Sights | By Mark Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/a-plea-to-deny-gunmen-their-quest-for-infamy.html | A Plea to Deny Gunmen Their Quest for Infamy | By Jack Healy | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/air-force-removed-general-over-drunken-behavior-in-moscow.html | Air Force Removed General Over Drunken Acts in Russia | By Jennifer Steinhauer | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/politics/amid-scandal-navy-secretary-announces-contracting-overhaul.html | Contracting Overhaul Is Promised For Navy | By Christopher Drew and Danielle Ivory | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/politics/president-obama-news-conference.html | Weary Obama at Break Hoping for a Breakthrough | By Jackie Calmes | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/politics/secret-service-gets-good-marks-after-inquiry-spurred-by-prostitute-scandal.html | No Widespread Misconduct Is Found in the Secret Service | By Michael S Schmidt | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/utahs-gay-marriage-ban-is-ruled-unconstitutional.html | Federal Judge Rules That SameSex Marriage Is Legal in Utah | By Erik Eckholm | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/africa/fatal-assault-and-fears-of-war-as-turmoil-builds-in-south-sudan.html | South Sudan Steps Closer To Unraveling | By Rick Gladstone and Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/africa/refugee-crisis-worsens-in-central-african-republic-un-agencies-report.html | Fragile Lull Is Shattered By Clashes In Africa | By Carlotta Gall | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/africa/south-africas-biggest-union-pulls-support-for-anc.html | South Africas Biggest Trade Union Pulls Its Support for ANC | By Lydia Polgreen | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/africa/ugandan-parliament-approves-antigay-law.html | Ugandan Lawmakers Pass Measure Imposing Harsh Penalties on Gays | By Alan Cowell | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/death-of-indonesian-copywriter-brings-scrutiny-on-advertising-industry.html | After Death Ad Industry Scrutinized | By Kate Lamb | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/mayor-and-others-shot-outside-philippine-airport.html | The Philippines Gunmen Kill a Mayor | By Floyd Whaley | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/north-korea-warns-south-of-strikes-amid-turmoil.html | In Letter North Korea Warns South Over Rallies | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/daughter-of-jailed-ex-leader-in-ukraine-urges-pardon.html | Daughter Seeks Freedom For Jailed Ukraine Leader | By Alison Smale and Andrew Higgins | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/growing-corruption-inquiry-hits-close-to-turkish-leader.html | Corruption Investigation in Turkey Produces First Arrests | By Ceylan Yeginsu | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/london-theaters-checked-after-ceiling-collapse.html | Britain London Inspects Its Theaters | By Steven Erlanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/mikhail-khodorkovsky-russia-pardon.html | A Putin Rivals Release Is No Less Murky Than His Arrest a Decade Ago | By David M Herszenhorn and Steven Lee Myers | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/nigella-lawson-assistants-found-not-guilty-of-fraud.html | Britain Chefs Aides Acquitted of Fraud | By Steven Erlanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/middleeast/syria.html | Syria Drive for Peace Talks Resumes | By Nick CummingBruce | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/middleeast/yemen-deaths-raise-questions-on-new-drone-policy.html | Yemen Deaths Test Claims of New Drone Policy | By Mark Mazzetti and Robert F Worth | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/nsa-dragnet-included-allies-aid-groups-and-business-elite.html | US and Britain Extended Spying To 1000 Targets | By James Glanz and Andrew W Lehren | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/your-money/health-insurance/comparing-health-plans-oh-those-details.html | Weighing Health Plans The Devilish Details | By Tara Siegel Bernard | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/your-money/o-christmas-tree-thy-leaves-can-be-so-lucrative.html | How Lucrative Thy Branches | By Paul Sullivan | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/books/ned-vizzini-author-of-teenage-novels-dies-at-32.html | Ned Vizzini 32 Author of Teenage Novels | By William Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/in-apology-and-a-sale-target-tries-to-appease.html | In Apology And a Sale Target Tries To Appease | By Elizabeth A Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/new-health-law-frustrates-many-in-middle-class.html | New Health Law Frustrates Many in Middle Class | By Katie Thomas Reed Abelson and Jo Craven McGinty | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/3-aides-say-assemblyman-sexually-harassed-them.html | 3 Aides Say Assemblyman Sexually Harassed Them | By Thomas Kaplan | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/brooklyn-fire-kills-girl-16-and-critically-injures-two.html | Brooklyn Fire Kills Girl 16 And Critically Injures Two | By Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/de-blasios-tale-of-2-new-yorks-echoed-by-liberals-statewide.html | De Blasios Tale of 2 New Yorks Inspires Liberals Beyond City | By Thomas Kaplan | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/dont-smoke-crack-here-please.html | Dont Smoke Crack Here Please | By Michael Wilson | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/federal-case-is-brought-over-fruit.html | Bananas Become Federal Case | By Patrick McGeehan | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/for-a-mayor-on-his-way-out-a-subway-station-on-its-way-in.html | For a Mayor on His Way Out a Subway Station on Its Way In | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/law-will-tighten-oversight-of-special-education-providers.html | Law Will Tighten Oversight Of Special Education Providers | By Javier C Hernndez | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/murray-hill-churchs-neighbors-would-prefer-to-look-at-the-clock.html | Murray Hill Churchs Neighbors Would Prefer to Look at the Clock | By Corey Kilgannon | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/navigating-the-road-to-becoming-a-single-mother.html | Navigating the Road to Becoming a Single Mother | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/bangladeshi-workers-long-wait.html | Bangladeshi Workers Long Wait | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/blow-duck-dynasty-and-quackery.html | Duck Dynasty and Quackery | By Charles M Blow | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/collins-civic-break-for-the-holidays.html | Civic Break For the Holidays | By Gail Collins | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/having-a-servant-is-not-a-right.html | Having a Servant Is Not a Right | By Ananya Bhattacharyya | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/return-to-regular-gop-programming.html | Return to Regular GOP Programming | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/revitalizing-our-forests.html | Revitalizing Our Forests | By Bernd Heinrich | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/snl-stops-joking-about-casting-problems.html | SNL Stops Joking About Casting Problems | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/science/by-sci-fi-standards-newest-robots-may-disappoint.html | By SciFi Standards Newest Robots May Disappoint | By John Markoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/baseball/baseball-roundup.html | Youkilis Joins Star Pitchers Team in Japan | By Jay Schreiber | TX 8-637-579 | 2015-02-02 |

| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/baseball/beltran-is-back-in-new-york-with-nothing-to-prove.html | Back in New York and Nothing to Prove | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/basketball/nets-look-to-get-both-feet-in-brooklyn.html | Nets Look to Get Both Feet in Brooklyn | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/basketball/one-handed-basketball-player-gets-shot-with-florida.html | Dont Tell Him He Cant | By Mike Tierney | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/hockey/a-final-meeting-perhaps-for-two-ageless-stars.html | In Newark a Final Meeting Perhaps for Two Ageless Stars | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/hockey/sudden-stop-in-momentum-as-rangers-woes-continue.html | Sudden Stop in Momentum as Rangers Woes Continue | By Allan Kreda | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/more-stones-crop-up-on-nets-rocky-road.html | More Stones Crop Up on Nets Rocky Road | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/ncaafootball/early-bowl-games-to-watch.html | Bowl Games to Watch | By Fred Bierman | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/ncaafootball/new-usc-coach-may-have-brought-baggage.html | New USC Coach May Have Brought Baggage | By Billy Witz | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/janet-d-rowley-who-discovered-that-cancer-can-be-genetic-dies-at-88.html | Janet D Rowley Physician Dies at 88 Discovered That Cancer Can Be Genetic | By Margalit Fox | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/plan-sought-to-protect-food-supply-from-terrorism.html | Plan Sought To Protect Food Supply From Terrorism | By Sabrina Tavernise | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/politics/senate-wraps-up-briskly-after-a-tumultuous-year.html | Senate Wraps Up Briskly After a Tumultuous Year | By Jeremy W Peters | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/radio-stations-find-ratings-rocket-fuel-in-switch-to-christmas-format.html | Radio Finds Ratings Rocket Fuel in Switch to Christmas Format | By Mark Oppenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/setting-the-table-for-a-fluttering-comeback-with-milkweed.html | Setting the Table for a Regal Butterfly Comeback With Milkweed | By Michael Wines | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/americas/canadian-court-strikes-down-laws-on-sex-trade.html | Canadian Court Strikes Down Laws on Sex Trade | By Ian Austen | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/china-revives-mao-era-self-criticism-but-this-kind-bruises-few-egos.html | China Revives MaoEra SelfCriticism but This Kind Bruises Few Egos | By Dan Levin | TX 8-637-579 | 2015-02-02 |

| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/china-tibetan-sets-himself-on-fire.html | China Tibetan Sets Himself on Fire | By Edward Wong | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/despite-baucus-nomination-critics-cite-void-in-china-lineup.html | Despite Baucus Nomination Critics Cite Void in China Lineup | By Mark Landler | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/leading-the-charge-against-spains-mortgage-crisis.html | Leading the Charge Against Spains Mortgage Crisis | By Suzanne Daley | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/middleeast/israel-palestinian-killed-near-border.html | Israel Palestinian Killed Near Border | By Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/middleeast/militias-flee-libyas-cities-leaving-chaos.html | Libya Militias Fleeing Cities Leaving Chaos | By David D Kirkpatrick | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/middleeast/senate-bill-threatens-nuclear-deal-analysts-say.html | Senate Bill Threatens Nuclear Deal Analysts Say | By Rick Gladstone | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-22 | https://tmagazine.blogs.nytimes.com/2013/12/17/on-view-the-designer-who-helped-give-l-a-its-look/ | On View LA Woman | By Alissa Walker | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/17/booming/how-i-found-love-and-companionship-online.html | How I Found Love and Companionship Online | By Susan Hogan | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/bob-dylan-musician-or-poet.html | Bob Dylan Musician or Poet | By Dana Stevens and Francine Prose | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/supersize-my-wage.html | Hold the Cheese | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/beechhurst-stepping-out-of-whitestones-shadow.html | Stepping Out of Whitestones Shadow | By Alison Gregor | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/in-pursuit-of-powder-tips-for-finding-it.html | Blizzard Watch But Where to Look | By Cindy Hirschfeld | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/whats-new-at-ski-areas.html | Areas Get a Lift or Make Theirs Faster | By Christopher Solomon | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://opinionator.blogs.nytimes.com/2013/12/18/for-mothers-to-be-finding-health-care-in-a-group/ | The Doctor Will See All 8 Of You | By Tina Rosenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://tmagazine.blogs.nytimes.com/2013/12/18/in-store-acne-comes-to-downtown-l-a-adds-to-the-neighborhoods-growing-sex-appeal/ | In Store Downtown Style | By Eviana Hartman | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/19/books/cynthia-russett-historian-of-women-dies-at-76.html | Cynthia Eagle Russett 76 Chronicler of Womens History | By Margalit Fox | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/19/sports/football/fantasy-football-week-16-matchup-breakdown.html | Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/television/dan-harmon-on-community.html | Angst Rebooted For a New Season | By Dave Itzkoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/john-mccain.html | How John McCain Turned His Clichs Into Meaning | By Mark Leibovich | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/the-spiders-of-the-hobbit-the-desolation-of-smaug.html | Along Came a ComputerGenerated | By Mekado Murphy | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/wanted-wiggle-room.html | Wanted Wiggle Room | By Joyce Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/theater/a-music-master-and-a-mensch.html | A Music Master And a Mensch | By Steven McElroy | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/theater/in-the-glass-menagerie-play-within-the-play.html | The Fragile Courtship of Unicorns | By Jennifer Schuessler | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/36-hours-in-jackson-hole-wyo.html | 36 Hours in Jackson Hole Wyo | By FinnOlaf Jones | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/a-taste-of-german-christmas-markets.html | Stollen Kisses Christmas Goodies Hans Rckenwagner Loves | By Kenan Christiansen | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://intransit.blogs.nytimes.com/2013/12/19/a-farm-to-resorts-movement/ | A FarmtoResorts Movement | By Elaine Glusac | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://opinionator.blogs.nytimes.com/2013/12/18/i-found-myself-in-a-dark-wood/ | I Found Myself in a Dark Wood | By Joseph Luzzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/20/arts/dance/fred-benjamin-teacher-of-jazz-dance-dies-at-69.html | Fred Benjamin 69 Exacting and Inventive Teacher of Jazz Dance | By Anna Kisselgoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/a-storyteller-who-thrives-in-the-shadows.html | A Storyteller Who Thrives In the Shadows | By Dana Jennings | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/american-mirror-the-life-and-art-of-norman-rockwell-by-deborah-solomon.html | The Storyteller | By Garrison Keillor | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/angus-deatons-great-escape.html | A Cockeyed Optimist | By David Leonhardt | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/other-countries-other-shores.html | Other Countries Other Shores | By Orhan Pamuk | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/In-Marriage-Beware-of-Big-Boxes-modern-love.html | In Marriage Beware of Big Boxes | By Cindy Chupack | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/answers-to-holiday-questions.html | Baby Makes 3 or 4 but Not 5 | By Philip Galanes | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/apply-a-little-pressure.html | Apply a Little Pressure | By Mark Bittman | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/ebays-strategy-for-taking-on-amazon.html | Buy It Now | By Jeff Himmelman | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/august-osage-county-and-other-screen-adaptations.html | Enter Playwright Trailed by Filmmakers | Interviews by Erik Piepenburg | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/homevideo/new-dvds-of-secret-life-of-walter-mitty-and-mary-poppins.html | The Magical Worlds of Mitty and Mary | By Saul Austerlitz | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/homevideo/the-rutles-parody-the-beatles.html | Rutlemania Is Back and Its Unreal | By Marc Spitz | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/martin-scorseses-approach-in-the-wolf-of-wall-street.html | Sex and Drugs and IPOs | By Joe Nocera | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-review-of-fricassee-french-bistro-in-montclair.html | Starting Over in a Familiar Spot | By Scott Veale | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/where-the-ghosts-smoke-cigars.html | Where the Ghosts Smoke Cigars | By Christopher Gray | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/in-british-columbia-little-big-resort.html | In British Columbia Little Big Resort | By Christopher Solomon | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/new-ski-gear-from-head-to-toe-and-below.html | New Gear From Head to Toe and Below | By Cindy Hirschfeld | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://cityroom.blogs.nytimes.com/2013/12/20/big-ticket-a-place-for-everything-for-10-16-million/ | A PlaceforEverything Unit | By Robin Finn | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://lens.blogs.nytimes.com/2013/12/20/from-the-bowery-comfort-and-joy/ | Behind the Jolly Exterior | By Niko Koppel | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/20/opinion/egan-good-poor-bad-poor.html | Good Poor Bad Poor | By Timothy Egan | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/20/sports/football/week-16-nfl-matchups.html | Battles for Position With Playoffs Near | By Tony Gervino | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/21/opinion/atwood-virtual-reality-real-spies.html | Virtual Reality Real Spies | By Margaret Atwood | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/21/opinion/sunday/murong-the-new-face-of-chinese-propaganda.html | The New Face of Chinas Propaganda | By Murong Xuecun | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/dance/lauren-lovette-dances-in-new-york-city-ballets-nutcracker.html | A Sugar Plum Fairy Tale | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |

| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/dance/royal-ballet-has-slipped-a-little-from-its-peak-form.html | Enduring Virtues Onstage in London | By Alastair Macaulay | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/dance/the-land-of-sweets-sheds-its-tutus.html | The Land of Sweets Sheds Its Tutus | By Siobhan Burke | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/design/guggenheim-project-confronts-conceptual-arts-nature.html | Tricky Business Defining Authenticity | By Randy Kennedy | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/design/star-of-the-show-the-art-dealer.html | Star of the Show The Art Dealer | By Robin Pogrebin | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/music/an-indie-rapper-loud-and-proud.html | An Indie Rapper Loud and Proud | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/music/even-when-this-music-rocks-it-stays-mindful-of-its-roots.html | Even When This Music Rocks It Stays Mindful of Its Roots | By Ben Ratliff | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/music/female-conductors-search-for-equality-at-highest-level.html | Missing From Podiums Women | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/music/justin-biebers-so-watched-life.html | Stumbling Strategic Steps to Manhood | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/music/levine-and-mahler-laredo-and-mozart.html | Levine and Mahler Laredo and Mozart | By Anthony Tommasini | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/television/a-cappella-contest-makes-a-comeback.html | A Cappella Contest Makes a Comeback | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/automobiles/a-car-monitor-that-also-talks-to-facebook.html | A Car Monitor That Also Talks To Facebook | By John R Quain | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/automobiles/a-virtual-alternative-to-the-hot-pursuit.html | A Virtual Alternative to the Hot Pursuit | By Paul Stenquist | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/automobiles/afterlife-for-an-x-prize-contender.html | Afterlife for an X Prize Contender | By Benjamin Preston | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/automobiles/autoreviews/something-about-it-says-party.html | Something About It Says Party | By Ezra Dyer | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/automobiles/autoreviews/what-i-discovered-on-my-flash-drive.html | What I Discovered on My Flash Drive | By Dwight Garner | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/a-book-brings-champions-together.html | A Book Brings Champions Together | By John Williams | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/bruce-wagners-empty-chair.html | Transcendent States | By Dani Shapiro | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/donald-fagens-eminent-hipsters-and-more.html | Pop Music | By Alan Light | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/herman-and-rosie-by-gus-gordon-and-more.html | Play On | By Sarah Harrison Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/jonathan-beans-big-snow-and-more.html | Winter Wonders | By Nell Casey | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/nothing-by-anne-marie-wirth-cauchon.html | Continental Drifters | By Tao Lin | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/paul-austers-report-from-the-interior.html | Correspondence to Self | By Sarah Manguso | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/pinkertons-great-detective-by-beau-riffenburgh.html | A Law Unto Himself | By Ben Macintyre | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/reality-boy-by-a-s-king.html | Lights Camera Dysfunction | By John Green | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/rooftoppers-by-katherine-rundell.html | Survival Skills | By Emily Eakin | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/susann-cokals-kingdom-of-little-wounds.html | More Precious Than Rubies | By Darcey Steinke | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/the-apartment-by-greg-baxter.html | Looking for Home | By Stacey DErasmo | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/the-book-of-jezebel-the-horologicon-and-wordbirds.html | In Other Words | By Mignon Fogarty | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/the-letters-of-arthur-schlesinger-jr.html | A Historian in Camelot | By George Packer | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/the-myth-of-americas-decline-by-josef-joffe.html | Reigning Heavyweight | By Christopher Caldwell | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Celebrate-Christmas-Celebrations-Merry-Christmas-Holiday.html | Ho Ho Ho Oh No No No | By Henry Alford | TX 8-637-579 | 2015-02-02 |

| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Gay-Maria-Bello-Bi-Relationships-Lesbian.html | Partnerships Love And Conversations To Be Continued | By Maria Bello | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Hodinkee-Wristwatches-Benjamin-Clymer.html | The High Priest of Horology | By Alex Williams | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Judi-Dench-Philomena-Red-Carpet-Fashion-.html | In Real Life Dressing the Part | By Bee Shapiro | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Millenials-Millennials-Generation-Y.html | A Generational Divide | By Sheila Marikar | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Net-a-Porter-Natalie-Massenet-Fashion.html | The World At Her Fingertips | By Alexandra Jacobs | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Pop-Up-Stores-Storefront.html | No Space Too Small No Lease Too Short | By Joshua David Stein | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Shelter-Dogs-Adoption-Celebrity-Names.html | UhOh George Clooney Is Drooling Again | By Allen Salkin | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/bill-cunningham-red-and-white-all-over.html | Red and White All Over | By Bill Cunningham | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/engaging-shenanigans-big-surprises.html | Engaging Shenanigans Big Surprises | By Vincent M Mallozzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/their-chart-toppers-are-each-other.html | Their ChartToppers Are Each Other | By Lois Smith Brady | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/-sub-mission-creep.html | SubMission Creep | By Chuck Klosterman | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/chicagos-opportunity-artist.html | The Opportunity Artist | By Ben Austen | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/finding-inner-peace-with-the-angriest-punk-of-70s-new-york.html | Finding Inner Peace With the Angriest Punk of 70s New York | By Ada Calhoun | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/life-with-bella.html | Life With Bella | By Jessica Berger Gross | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/mireille-guiliano-on-aging-with-french-dignity.html | Theyre Being Squeezed Like a Lemon | Interview by Jessica Gross | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/one-last-time.html | On Makeovers DoOvers and The Hangover | By Lisa Schwarzbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/who-made-that-smoke-alarm.html | Who Made That Smoke Alarm | By Pagan Kennedy | TX 8-637-579 | 2015-02-02 |

| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/loverly-memories-of-a-director.html | Loverly Memories Of a Director | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-day-of-music-and-movement-therapy-for-a-conductor.html | The Tempo Is Molto Allegro | By John Leland | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-review-of-2hopewell-in-south-glastonbury.html | Is It Really a Bistro Who Cares | By Rand Richards Cooper | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-review-of-a-christmas-carol-at-the-hartford-stage.html | A Night When Ghosts Fly and Scrooge Reforms | By Anita Gates | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-review-of-madison-kitchen-in-larchmont.html | Hunter Chic With Some Tongue in Cheek | By Alice Gabriel | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-review-of-pericles-in-madison.html | A Shakespearean Tale of FarFlung Adventures | By Michael Sommers | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-review-of-the-orient-in-bethpage.html | Chinese Without the Fusion | By Joanne Starkey | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/after-hurricane-sandy-reclaiming-christmas.html | After a Storm Reclaiming Christmas | By Wendy Oborne | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/an-exhibit-of-beards-and-mustaches-the-uncut-version.html | Now at a Museum Near You the Uncut Version | By Tammy La Gorce | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/artists-choose-artists-at-the-parrish-art-museum.html | When One Artist Singles Out Another | By Karin Lipson | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/calculating-the-number-of-windows-on-buildings-in-manhattan.html | Calculating the Number of Windows in Buildings in Manhattan | By Michael Pollak | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/dream-leads-hindu-priest-to-flushing-store-with-temple.html | With Videos and Vishnu A Dream Comes to Life | By Corey Kilgannon | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/during-religious-season-nonbelievers-assert-right-to-celebrate.html | Its Beginning to Look a Lot Like the Winter Solstice | By Liz Robbins | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/goodbyes-pour-in-for-popover-cafe.html | Where Even Streisand Waited in Line | By John Leland | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/if-you-need-a-new-addiction-try-quizup.html | If You Need a New Addiction | By Jonah Engel Bromwich | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/octopus-garden-prepares-for-feast-of-seven-fishes.html | When the Occasion Calls for Tentacles | By Rachel Wharton | TX 8-637-579 | 2015-02-02 |

| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/poetry-and-trains-operating-at-strolling-speed.html | Poetry and Railroads Operating at Strolling Speed | By Jane L Levere | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/sparkling-wines-to-please-a-range-of-palates.html | Sparklers to Please A Range of Palates | By Howard G Goldberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/music-and-success.html | Music and Success | By Samuel Mehr | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/a-white-glove-state-of-mind.html | A WhiteGlove State of Mind | By Ronda Kaysen | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/living-with-a-business-below.html | A Business Below | By Elissa Gootman | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/predictions-for-the-new-year.html | Predictions for the New Year | By Lisa Prevost | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/same-view-less-money.html | Same View Less Money | By Ronda Kaysen | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/the-poetry-of-downsizing.html | The Poetry of Downsizing | By Joanne Kaufman | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/a-test-run-at-russias-olympic-hopeful.html | A Test Run at Russias Olympic Hopeful | By Andy Isaacson | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/skiing-in-september-head-south.html | In the Andes Ever Higher Ever Faster | By Alex Kuczynski | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://dealbook.nytimes.com/2013/12/21/into-the-bitcoin-mines/ | Into the Bitcoin Mines | By Nathaniel Popper | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://opinionator.blogs.nytimes.com/2013/12/21/in-no-one-we-trust/ | In No One We Trust | By Joseph E Stiglitz | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/dont-mistake-this-for-gridlock.html | No It Only Looks Like Gridlock | By Tyler Cowen | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/off-limits-but-blessed-by-the-fed.html | Off Limits But Blessed By the Fed | By Gretchen Morgenson | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/penny-pritzker-on-hearing-the-whole-story.html | Penny Pritzker on Wanting to Know the Whole Story | By Adam Bryant | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/seeking-the-why-of-giving.html | Seeking The Why of Giving | By Phyllis Korkki | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/surfboard-design-catching-a-wave-from-old-hawaii.html | Catching a Wave That Started in Old Hawaii | By Claire Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/jobs/the-not-a-scientists-assistant.html | The NotaScientists Assistant | By Starlee Kine | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/4-suspects-held-in-deadly-carjacking-at-new-jersey-mall.html | 4 Suspects Held in Fatal Carjacking at Mall | By Michael Schwirtz | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-favor-economy-in-which-kind-acts-come-with-expected-reciprocity.html | Unimpeded by Shame Our Favor Economy Thrives | By Ginia Bellafante | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/a-wordnado-of-words-in-2013.html | A Wordnado of Words in 2013 | By Grant Barrett | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/bad-times-for-big-brother.html | Bad Times for Big Brother | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/bruni-waiting-for-wonder-woman.html | Waiting for Wonder Woman | By Frank Bruni | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/debbie-sterling.html | Debbie Sterling | By Kate Murphy | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/douthat-ideas-from-a-manger.html | Ideas From A Manger | By Ross Douthat | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/europes-flawed-banking-deal.html | Europes Flawed Banking Deal | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/friedman-how-to-monetize-your-closet.html | How to Monetize Your Closet | By Thomas L Friedman | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/santa-on-the-brain.html | Santa on the Brain | By Kelly Lambert | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/santacare-is-coming-to-town.html | Santacare Is Coming to Town | By Teddy Wayne | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/thank-you-for-hacking-me.html | Thank You for Hacking Me | By Bill Hayes | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/the-peril-of-antibiotic-use-on-farms.html | The Peril of Antibiotic Use on Farms | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/triumph-of-the-english-major.html | Triumph of the English Major | By Gerald Howard | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/what-iranians-say-now-about-the-great-satan.html | What Iranians Say Now About the Great Satan | By Carol Giacomo | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/public-editor/a-missing-spy-and-the-right-to-know.html | A Missing Spy and the Right to Know | By Margaret Sullivan | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/science/with-makeshift-snorkels-nasa-astronauts-start-spacewalk.html | Astronauts Begin Repairs on a Space Station Module | By Kenneth Chang | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/baseball/rangers-add-choo-to-outfield.html | Rangers Set to Add Choo | By The New York Times | TX 8-637-579 | 2015-02-02 |

| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/basketball/grizzlies-end-losing-streak-against-knicks.html | Late Run Cant Offset Knicks Early Stumbles | By Tim Rohan | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/basketball/nets-season-takes-another-hit-with-injury-to-lopez.html | Nets Lopez Breaks Bone in Foot And Could Miss Rest of Season | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/basketball/the-bulls-noah-provokes-with-taunting-words.html | Bulls Noah Provokes With Words | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/football/manning-is-still-working-to-find-answers-in-a-lost-season.html | Manning Is Still Working to Find Answers in a Lost Season | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/football/nfl-finishes-beyond-control.html | Finishes Beyond All Control | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/football/week-16-matchup-browns-4-10-at-jets-6-8.html | Browns 410 at Jets 68 | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/football/week-16-matchup-giants-5-9-at-lions-7-7.html | Giants 59 at Lions 77 | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/hockey/player-development-is-where-penguins-remain-healthy.html | Player Development Is Where Penguins Remain Healthy | By Jeff Z Klein and Stu Hackel | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/hockey/us-taking-familiarity-to-new-strategic-level.html | Teammates Expect the Usual Chemistry This Time in Red White and Blue | By Pat Borzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/olympics/canadas-womens-hockey-team-loses-its-edge-before-olympics.html | Canadian Womens Team Loses Its Edge Before Sochi | By Pat Borzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sunday-review/a-reading-list-for-feuding-republicans.html | A Reading List for Feuding Republicans | By Jonathan Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sunday-review/health-cares-road-to-ruin.html | Health Cares Road To Ruin | By Elisabeth Rosenthal | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/technology/master-of-his-virtual-domain.html | Master of His Virtual Domain | By Matt Bai | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/a-dealer-serving-life-without-having-taken-one.html | A Dealer Serving Life Without Having Taken One | By Dan Barry | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/health-care-enrollment-deadline.html | Momentum Amid Uncertainty as Deadline for Health Care Enrollment Nears | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/spike-in-harm-to-liver-is-tied-to-dietary-aids.html | Spike in Harm To Liver Is Tied to Dietary Aids | By Anahad OConnor | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/white-house-tries-to-prevent-judge-from-ruling-on-surveillance-efforts.html | White House Tries to Prevent Judge From Ruling on Surveillance Efforts | By Charlie Savage and David E Sanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/africa/political-strife-in-south-sudan-sets-off-ethnic-violence.html | Political Strife in South Sudan Sets Off Ethnic Violence | By Ismail Kushkush | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/africa/south-sudan.html | American Aircraft Are Attacked in South Sudan | By Michael R Gordon | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/americas/now-taking-world-cup-bookings-rios-slums.html | Now Taking World Cup Bookings Rios Slums | By Simon Romero | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/asia/indian-diplomat-facing-charges-is-moved-to-un-post.html | Indian Envoy Is Transferred to UN Post | By Gerry Mullany | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/asia/thai-opposition-party-will-boycott-february-elections-as-large-protests-continue.html | Thai Opposition Party Will Boycott February Elections as Large Protests Continue | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/asia/top-chinese-security-official-investigated-in-corruption-inquiry.html | Chinese Security Official Is Focus of Corruption Inquiry | By Edward Wong | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/europe/legacy-of-a-crash-ghost-estates-haunt-ireland.html | Irish Try to Eradicate Ghosts of a Housing Crash | By Suzanne Daley | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/europe/with-punishments-or-pardons-putin-shows-he-is-in-control.html | With Punishments or Pardons Putin Shows He Is in Control | By David M Herszenhorn and Steven Lee Myers | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/middleeast/16-more-arrested-as-corruption-inquiry-in-turkey-widens.html | Turkish Premier Blames Foreign Envoys for Turmoil | By Tim Arango | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/middleeast/for-most-young-refugees-from-syria-school-is-as-distant-as-home.html | For Most Young Refugees From Syria School Is as Distant as Home | By Norimitsu Onishi | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/middleeast/in-iraq-18-soldiers-are-killed-during-raid-on-rebel-groups-training-camp.html | In Iraq 18 Soldiers Are Killed During Raid on Rebel Groups Training Camp | By Duraid Adnan | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/middleeast/morsi-to-stand-trial-for-role-in-11-uprising.html | Morsi to Stand Trial on Role in 11 Uprising | By Kareem Fahim and Marwa Nasser | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/your-money/a-complaint-registered-then-expunged.html | A Complaint Registered Then Expunged | By David Segal | TX 8-637-579 | 2015-02-02 |

| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/your-money/a-great-ride-but-reality-is-returning.html | A Great Ride but Realitys Returning | By Jeff Sommer | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/cross words/chess/americas-no-1-player-wins-london-chess-classic.html | Americas No 1 Player Wins London Chess Classic | By Dylan Loeb McClain | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/education/subtract-teachers-add-pupils-math-of-todays-jammed-schools.html | Subtract Teachers Add Pupils Math of Todays Jammed Schools | By Motoko Rich | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/shooting-the-breeze-about-wind-power.html | Shooting the Breeze About Wind Power | By Margaux Laskey | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/that-new-york-spirit.html | That New York Spirit | By Vincent M Mallozzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/health/michiaki-takahashi-85-who-tamed-chickenpox-dies.html | Michiaki Takahashi 85 Who Tamed Chickenpox Dies | By William Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/care-comes-full-time-for-a-citizen.html | Care Comes Full Time for a Citizen | By Thomas Gaffney | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/striving-for-security-a-man-seeks-steady-work.html | Striving for Security a Man Seeks Steady Work | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/turning-away-from-a-path-to-suicide.html | Turning Away From a Path to Suicide | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/basketball/escalating-crisis-of-faith-for-knicks-true-believers.html | Escalating Crisis of Faith For Knicks True Believers | By Michael Powell | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/ncaabasketball/ball-swiping-buckeyes-rally-to-defeat-the-irish.html | BallSwiping Buckeyes Rally to Defeat the Irish | By Hunter Atkins | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/beyond-fiji-and-perrier-with-a-water-sommelier.html | Beyond Fiji and Perrier With a Water Sommelier | By Christopher Hooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/big-rocks-torn-up-roads-fragile-glass.html | Big Rocks TornUp Roads Fragile Glass | By Aman Batheja | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/fort-worth-sues-driller-citing-millions-in-lost-royalties.html | Fort Worth Sues Driller Citing Millions in Lost Royalties | By Jim Malewitz | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/gay-couples-in-utah-surprised-but-glad-rush-to-marry-after-ruling-permits-it.html | Gay Couples in Utah Surprised but Glad Rush to Marry After Ruling Permits It | By Jack Healy | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/is-arkansas-still-friendly-to-bill-clinton-tests-it.html | Is Arkansas Still Friendly to Bill Clinton Tests It | By Jonathan Martin | TX 8-637-579 | 2015-02-02 |

| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/kenneth-a-schechter-83-dies-with-help-he-flew-blind.html | Kenneth A Schechter 83 With Help He Flew Blind | By Bruce Weber | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/the-horse-race-for-2013-funds-enters-last-lap.html | The Horse Race For 2013 Funds Enters Last Lap | By Ross Ramsey | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/victim-in-colorado-school-shooting-dies.html | Victim in Colorado School Shooting Dies | By Ashley Southall | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/when-the-right-to-bear-arms-includes-the-mentally-ill.html | When Right to Bear Arms Includes the Mentally Ill | By Michael Luo and Mike McIntire | TX 8-637-579 | 2015-02-02 |
| 2013-12-17 | 2013-12-23 | https://www.nytimes.com/2013/12/17/books/hugh-nissenson-novelist-dies-at-80.html | Hugh Nissenson 80 Innovative Novelist | By William Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-23 | https://www.nytimes.com/2013/12/20/greathomesanddestinations/In-Panama-New-Airport-Expected-To-Spur-Home-Sales.html | Panama Beach Towns Planning for an Influx of International Buyers | By Kevin Brass | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-23 | https://bits.blogs.nytimes.com/2013/12/20/binging-on-beyonce-the-ripple-effect/ | As Web Binges On Beyonce Album Sells Itself | By Jenna Wortham | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-23 | https://bits.blogs.nytimes.com/2013/12/20/google-bus-vandalized-during-protest/ | Protests Target Tech Buses | By David Streitfeld | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-23 | https://www.nytimes.com/2013/12/21/business/media/tom-cruise-settles-defamation-lawsuit-against-publisher.html | Tom Cruise Settles Defamation Lawsuit | By Michael Cieply | TX 8-637-579 | 2015-02-02 |
| 2013-12-21 | 2013-12-23 | https://www.nytimes.com/2013/12/21/us/kelly-clark-a-lawyer-who-won-a-pivotal-abuse-case-against-the-boy-scouts-dies-at-56.html | Kelly Clark 56 an Advocate for Abused Scouts | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://bits.blogs.nytimes.com/2013/12/22/disruptions-betting-on-bitcoin/ | Betting on a Coin With No Realm | By Nick Bilton | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/dance/the-sleeping-beauty-at-the-paris-opera-ballet.html | A Nureyev Ballet With a Hint of Ambivalence Takes Its Time | By Roslyn Sulcas | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/design/bringing-giorgio-vasaris-the-last-supper-back-to-life.html | After the Deluge The Restoration | By Randy Kennedy | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/music/blink-brought-bicycles-to-make-music-winter-in-brooklyn.html | A Romp Meant to Ring In the Cold Feels Like Spring | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/music/bobby-womack-reviews-his-career-at-city-winery.html | Reaching for Souls High Ground | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/television/long-ago-shows-from-stars-like-perry-como-and-dean-martin.html | Haunted By Holiday Shows Past | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |

| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/video-games/the-walking-dead-season-two-is-appropriate-for-beginners.html | You Cant Save Them All | By Chris Suellentrop | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/books/book-theft-in-italy-with-a-hint-of-politics.html | Book Theft In Italy With a Hint Of Politics | By Rachel Donadio | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/books/stossel-family-problems-spelled-out-in-new-releases.html | Enough Anxiety to Fill Two Books | By Julie Bosman | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/books/this-is-the-story-of-a-happy-marriage-by-ann-patchett.html | An Affection for Books Dogs One Tough Nun And Yes a Husband | By Janet Maslin | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/edgar-m-bronfman-who-brought-elegance-and-expansion-to-seagram-dies-at-84.html | Edgar M Bronfman Who Built a Bigger More Elegant Seagram Dies at 84 | By Jonathan Kandell | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/crosswords/bridge/monaco-triumphs-at-reisinger-board-a-match-teams.html | Monaco Triumphs at Reisinger BoardaMatch Teams | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/movies/dhoom-3-is-a-bollywood-thriller-set-in-chicago.html | Combating Criminals With Flash | By Rachel Saltz | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/3-terms-nearly-up-bloomberg-makes-snl-cameo.html | Bloomberg Quips About PostMayoral Plans in Late Saturday Night Live Debut | By Michael M Grynbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/de-blasio-picks-state-social-services-official-to-lead-city-childrens-agency.html | State Official Appointed By de Blasio as Leader of Child Welfare Agency | By Al Baker | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/man-and-toddler-die-in-plunge-from-manhattan-high-rise-police-say.html | Man Threw Son 3 From HighRise Before Jumping to His Death Police Say | By J David Goodman and Annie Correal | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/dont-get-in-bed-with-assad.html | How Assad Is Fooling You | By Emile Hokayem | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/science/japanese-team-dominates-competition-to-create-rescue-robots.html | Japanese Team Dominates Competition to Create Generation of Rescue Robots | By John Markoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/basketball/can-nets-losing-players-and-games-stick-with-win-now-strategy.html | Nets Built to Win Now May Need to Cut Losses | By Harvey Araton | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/football/jets-ride-ryans-power-of-persuasion-to-victory-over-browns.html | Jets Follow a FiredUp Ryans Lead | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/soccer/for-liverpool-fans-there-is-plenty-to-cheer.html | Surez and Liverpool Are on a Roll But an Equal Looms | By Rob Hughes | TX 8-637-579 | 2015-02-02 |

| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/technology/apple-and-china-mobile-sign-iphone-deal.html | China Deal Gives Apple Big Market to Court | By Eric Pfanner and Brian X Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/us/cincinnati-streetcar-plan-pits-desire-for-growth-against-fiscal-restraint.html | Cincinnati Streetcar Plan Pits Desire for Growth Against Fiscal Restraint | By Sarah Stankorb | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/us/john-eisenhower-historian-and-son-of-the-president-dies-at-91.html | John Eisenhower Military Historian And Son of the President Dies at 91 | By Richard Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/asia/coming-election-widens-rift-in-thailands-political-crisis.html | Antigovernment Protesters Vow to Block Elections in Thailand | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/europe/after-freedom-a-striking-lack-of-rancor-from-khodorkovsky.html | Free to Speak About Russia but Now From a Safe Distance | By Alison Smale | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/europe/ukraine-movement-strong-on-solidarity-struggles-for-a-plan.html | Strategy Remains Elusive for Ukraine Opposition | By Alison Smale | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/middleeast/bus-in-israel-is-evacuated-before-a-bomb-goes-off.html | Passengers on Bus Near Tel Aviv Flee Just Before a Bomb Explodes | By Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/middleeast/egyptian-activists-sentenced-to-3-years-in-prison-for-protests.html | In Blow to Leadership of 11 Revolt Egypt Activists Are Given 3 Years in Prison | By Kareem Fahim | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://dealbook.nytimes.com/2013/12/22/investment-strategy-rises-from-obscurity/ | Investment Strategy Rises From Obscurity | By David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/design/seeing-a-need-for-oversight-of-new-yorks-lordly-towers.html | Seeing a Need for Oversight of New Yorks Lordly Towers | By Michael Kimmelman | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/international/midsize-cities-in-poland-develop-as-service-hubs-for-outsourcing-industry.html | Midsize Cities in Poland Develop as Service Hubs for Outsourcing Industry | By Jack Ewing | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/media/plan-for-tribune-spinoff-raises-concerns-for-future-of-newspaper-operations.html | Plan for Tribune Spinoff Raises Concerns for Future of Newspaper Operations | By Ravi Somaiya | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/media/strong-profit-margin-at-paramount-pictures-underlines-a-hollywood-shift.html | The Incredible Shrinking Studio | By Michael Cieply and Brooks Barnes | TX 8-637-579 | 2015-02-02 |

| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/media/super-bowl-concerts-will-spill-well-past-the-meadowlands.html | Super Bowl Concerts Will Spill Well Past the Meadowlands | By Ben Sisario | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/media/when-60-minutes-checks-its-journalistic-skepticism-at-the-door.html | When 60 Minutes Checks Its Journalistic Skepticism at the Door | By David Carr | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/on-jammed-jets-sardines-turn-on-one-another.html | On Jammed Jets Sardines Turn on One Another | By Jad Mouawad and Martha C White | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/at-a-vestige-of-el-barrios-past-hope-is-still-for-sale.html | At a Vestige of El Barrios Past Hope Is Still for Sale | By David Gonzalez | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/bumpy-start-for-teacher-evaluation-program-in-new-york-schools.html | New Evaluation System for Citys Schoolteachers Has a Bumpy Start | By Al Baker | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/living-wage-ruling-gives-queens-casino-workers-a-fighting-chance.html | Living Wage Ruling Gives Queens Casino Workers a Fighting Chance | By Rachel L Swarns | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/parting-ways-for-now-to-help-his-son.html | Parting Ways for Now to Help His Son | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/a-small-step-toward-more-mercy.html | A Small Step Toward More Mercy | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/congresss-temerity-on-gun-safety.html | Congresss Temerity on Gun Safety | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/dark-days-in-egypt.html | Dark Days in Egypt | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/insights-into-democracy-refined-in-a-russian-prison.html | Insights Into Democracy Refined in a Russian Prison | By Serge Schmemann | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/krugman-bits-and-barbarism.html | Bits and Barbarism | By Paul Krugman | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/leave-these-southwest-ruins-alone.html | Leave These Southwest Ruins Alone | By David Roberts | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/the-affluenza-society.html | The Affluenza Society | By James McAuley | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/demise-of-rowing-at-temple-is-harsh-blow-for-amateurs.html | At Temple Spirit of Amateurism Is Abandoned by a River | By Juliet Macur | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/football/after-a-battle-of-blunders-the-giants-get-it-right-when-it-counts.html | After a Battle of Blunders the Giants Get It Right When It Counts | By Joanne C Gerstner | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/hockey/asteroids-on-ice-video-game-helps-young-players-develop-skills.html | Asteroids on Ice Video Game Helps Young Players Develop Skills | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/hockey/at-long-last-rangers-make-themselves-at-home.html | At Long Last Rangers Make Themselves at Home | By Allan Kreda | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/ncaabasketball/stewart-and-unbeaten-uconn-ace-another-test.html | Stewart and Unbeaten UConn Ace Another Test | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/putting-injuries-behind-him-jermain-taylor-fights-on.html | The Middleweight Jermain Taylor Has Put Serious Injuries Behind Him and Fights On | By Josh Katzowitz | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/technology/a-snowier-silicon-valley-in-blackberrys-backyard.html | A Snowier Silicon Valley in BlackBerrys Backyard | By Ian Austen | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/us/fears-multiply-amid-a-surge-in-deportation.html | Fears Multiply Amid a Surge in Deportation | By Julia Preston | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/us/focus-on-oceans-health-as-dolphin-deaths-soar.html | Focus on Oceans Health as Dolphin Deaths Soar | By Lizette Alvarez | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/us/politics/in-tech-buying-us-still-stuck-in-last-century.html | In Tech Buying US Still Stuck in Last Century | By Michael D Shear and Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/africa/americans-evacuated-from-south-sudan.html | Americans Evacuated From South Sudan | By Michael R Gordon and Ismail Kushkush | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/americas/buying-overseas-clothing-us-flouts-its-own-advice.html | Buying Overseas Clothing US Flouts Its Own Advice | By Ian Urbina | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/europe/bulgaria-unready-is-poor-host-to-syrians.html | Bulgaria Unready Is Poor Host to Syrians | By Andrew Higgins | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/europe/partying-until-drunk-and-disorderly-in-britain.html | Partying Until Drunk and Disorderly | By Steven Erlanger and Stephen Castle | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/middleeast/violence-across-syria-leaves-dozens-dead.html | Dozens Are Killed in Syrian Violence Even Amid Preparations for Peace Talks | By Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-24 | https://well.blogs.nytimes.com/2013/12/20/who-says-laughters-the-best-medicine/ | Good News for Sourpusses | By Jan Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/banking-group-threatens-lawsuit-over-volcker-rule/ | Volcker Rule Issue | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/in-soured-investments-brokers-emerge-as-culprits-and-victims-2/ | In Soured Investments Brokers as Culprits and Victims | By Susan Antilla | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-23 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/josa-bank-rejects-mens-wearhouse-bid/ | Bid Rejected | By David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/william-morris-endeavor-hires-former-microsoft-finance-chief/ | Agency Hire | By Michael J de la Merced | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://thelede.blogs.nytimes.com/2013/12/23/american-gets-one-year-sentence-for-spoof-video-in-united-arab-emirates/ | United Arab Emirates Court Sentences American to Year in Jail for Video Satire | By Christine Hauser | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://well.blogs.nytimes.com/2013/12/23/a-new-focus-on-depression/ | A New Focus on Depression | By Richard A Friedman MD | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://well.blogs.nytimes.com/2013/12/23/taking-life-into-your-own-hands/ | Personal Health Taking Life Into Your Own Hands | By Jane E Brody | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://well.blogs.nytimes.com/2013/12/23/to-smoosh-peas-is-to-learn/ | 18  Under To Smoosh Peas Is to Learn | By Perri Klass MD | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/23/business/lawrence-o-kitchen-a-former-lockheed-chief-dies-at-90.html | Lawrence O Kitchen 90 Steady Hand for Lockheed | By Reed Abelson | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/design/jewelry-show-at-met-raises-questions.html | Jewelry Show At Met Raises Questions | By Robin Pogrebin | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/design/recent-david-hockney-work-at-the-de-young-in-san-francisco.html | An Artist Returns but Always Goes Forward | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/music/albums-from-zac-brown-band-and-george-colligan.html | A License to Rock | By Jon Caramanica and Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/television/futurescape-with-james-woods-on-science-channel.html | In the Future Find the Fountain of Youth in Your Printer | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/television/turbo-fast-arrives-on-netflix.html | A Speedy Snail and His Pals Move to the Small Screen | By Mike Hale | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/books/want-not-a-novel-by-jonathan-miles.html | One Mans Trash Is Anothers Treasure And Anothers Crime | By David Haglund | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/a-room-by-the-hour-to-refresh.html | A Room for the Day | By Julie Weed | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/at-airports-uso-offers-a-refuge-not-entertainment.html | Exclusive Airport Lounge Where Rank Is Secondary | By Joe Sharkey | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/collecting-tokens-to-commemorate-every-trip.html | Collecting Tokens to Commemorate Every Trip | By Margrit Mondavi | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/for-babes-these-days-toyland-has-a-digital-bent.html | Babes in a Digital Toyland Even 3YearOlds Get Gadgets | By Hilary Stout and Elizabeth A Harris | TX 8-637-579 | 2015-02-02 |

| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/international/britain-opens-bribery-inquiry-at-rolls-royce.html | Britain Investigates Claims Of Bribery at RollsRoyce | By Stanley Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/international/china-rates-approach-crisis-levels-despite-central-bank-measures.html | Chinese Rates Surge Despite Central Banks Efforts | By Neil Gough | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/a-skincare-purchase-to-benefit-more-than-your-face.html | A Skin Care Purchase That Benefits More Than Your Face | By Stuart Elliott | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/fast-furious-release-delayed-until-2015.html | A Release Date Is Set for Fast  Furious 7 | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/igers-bonus-decreases-disney-filing-shows.html | Disney Chief Was Paid Less in 2013 Filing Shows | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/health/gynecologys-gender-question.html | Gynecologys Gender Question | By Denise Grady | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/health/plants-to-the-rescue.html | Plants To the Rescue | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/health/preserving-vaccines.html | Viruses Preserving Vaccines | By Donald G McNeil Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/movies/walter-mitty-producer-john-goldwyn-feels-the-pressure.html | A Producers Name Helps And Hurts | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/after-protests-over-all-day-ringing-manhattan-churchs-bells-chime-all-night.html | After Protests Over AllDay Chimes Bells Ring All Night | By Corey Kilgannon | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/still-unconvinced-home-buyer-check-out-the-view-from-the-drone.html | Still Unconvinced Home Buyer Maybe a Drone CameraWill Create Some Buzz | By Winnie Hu | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/a-doctors-intimate-view-of-hemophilia.html | A Doctors Intimate View of Hemophilia | By Claudia Dreifus | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/best-places-for-seafood-follow-a-gannet.html | Birds Best Places for Seafood Follow a Gannet | By Sindya N Bhanoo | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/earth/the-wind-cries-oe.html | The Wind Cries  Oe | By Mark Vanhoenacker | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/for-that-zeus-bug-in-your-life.html | For That Zeus Bug in Your Life | By Natalie Angier | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/new-insights-from-old-dna-flowing-ants-insecticides-in-question.html | New Insights From Old DNA Flowing Ants Insecticides in Question | By Douglas Quenqua | TX 8-637-579 | 2015-02-02 |

| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/on-new-caledonia-a-lone-survivor.html | Flowering Plants On New Caledonia a Lone Survivor | By The New York Times | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/plants-in-peril.html | Plants in Peril | By C Claiborne Ray | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/the-joy-of-pain-and-what-we-get-out-of-it.html | Our Pleasure in Others Misfortune | By Christie Aschwanden | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/the-old-snake-and-egg-question.html | Evolution The Old SnakeandEgg Question | By Sindya N Bhanoo | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/to-be-born-on-a-christmas-morn.html | To Be Born on a Christmas Morn | By Andrew Gelman | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/basketball/pacers-stephenson-born-in-brooklyn-blooming-in-indiana.html | Finally Ready | By Harvey Araton | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/technology/strong-sales-make-xbox-one-and-playstation-4-hard-to-find.html | Empty Shelves Signal Revival in Game Consoles | By Nick Wingfield | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/theater/a-different-home-for-the-holidays.html | A Different Home for the Holidays | By William Grimes | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/deadline-for-health-care-sign-up-is-extended-by-a-day.html | Day Is Added To Deadline As Rush Hits Health Portal | By Michael D Shear and Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/judge-allows-same-sex-weddings-to-continue-in-utah.html | SameSexMarriage Supporters Applaud Ohio and Utah Rulings | By Jack Healy and Trip Gabriel | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/wisconsin-finds-another-role-for-cheese-de-icing-roads.html | Pouring Cheese on Icy Roads In Where Else Wisconsin | By Steven Yaccino | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/africa/turmoil-in-south-sudan.html | UN Chief Urges Steps to Calm South Sudans Growing Conflict | By Nicholas Kulish Michael R Gordon and Somini Sengupta | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/asia/no-colonial-era-digs-for-delhis-new-chief-minister.html | Delhi Politician In Post Known For Its Perks Says No Thanks | By Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/asia/north-korea-purge.html | Korea Execution Is Tied to Clash Over Businesses | By Choe SangHun and David E Sanger | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/asia/thailand-election-protests.html | Thailand Parties Register for Elections | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/asia/us-softens-deadline-for-deal-to-keep-troops-in-afghanistan.html | US Softens Deadline for Deal to Keep Troops in Afghanistan | By Matthew Rosenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/europe/deep-ties-between-russia-and-germany-on-display-in-prisoners-release.html | Deep RussiaGermany Ties Behind a Prisoners Release | By Alison Smale | TX 8-637-579 | 2015-02-02 |

| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/europe/member-of-russian-punk-band-freed-under-amnesty-law.html | Released Punk Rockers Keep Up Criticism of Putin | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/europe/mikhail-kalashnikov-creator-of-soviet-era-ak-47-weapon-is-dead-at-age-94.html | Mikhail Kalashnikov Creator of AK47 Dies at 94 | By C J Chivers | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/middleeast/as-violence-rises-iraqi-journalists-face-renewed-risks.html | As Violence Rises Journalists In Iraq Face Renewed Risks | By Yasir Ghazi | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/middleeast/russia-provides-convoys-for-syrian-chemical-removal.html | Russia Sends Vehicles to Syrian Port to Aid in Removal of Chemical Weapons Stockpile | By David M Herszenhorn and Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/cohen-said-to-have-warned-friend-about-possible-federal-investigation/ | Cohen Said to Have Warned Friend About Possible Federal Investigation | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/safe-harbor-in-bankruptcy-is-upended-in-detroit-case/ | Safe Harbor In Bankruptcy Is Upended In Detroit Case | By Mary Williams Walsh | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/a-new-alliance-steps-up-to-protect-the-next-generation-of-models.html | Stepping Up for Models | By Steven Greenhouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/energy-environment/catching-some-rays-in-california-and-storing-them.html | Catching Some Rays in California and Storing Them | By Matthew L Wald | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/international/40-million-in-aid-set-for-bangladesh-garment-workers.html | 40 Million in Aid Set for Bangladesh Garment Workers | By Steven Greenhouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/international/sweets-made-only-for-christmas-are-spanish-towns-gift-to-itself.html | Sweets Made Only for Christmas Are Spanish Towns Gift to Itself | By Raphael Minder | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/agreement-reached-to-cut-power-use-by-cable-devices.html | Agreement Reached to Cut Power Use by Cable Devices | By Matthew L Wald | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/sfx-entertainment-enters-sponsorship-deal-with-anheuser-busch-inbev.html | SFX Entertainment Enters Sponsorship Deal With AnheuserBusch InBev | By Ben Sisario | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/tribune-co-buys-electronic-media-data-firm.html | Tribune Co Buys Electronic Media Data Firm | By Ben Sisario | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/winning-veterans-trust-and-profiting-from-it.html | Winning Veterans Trust and Profiting From It | By Jessica SilverGreenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/after-caring-for-her-mother-then-her-husband-an-ailing-woman-91-is-alone.html | After Caring for Her Mother Then Her Husband an Ailing Woman 91 Is Alone | By Philip Richardson | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/as-lutherans-exit-pews-in-brooklyn-church-arab-christians-move-in.html | As Lutherans Exit Pews Arab Christians Move In | By Stephen Farrell | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/bratton-tries-to-untangle-his-corporate-ties.html | Bratton Gives Revolving Door One More Spin | By J David Goodman | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/de-blasio-taps-a-goldman-executive-as-deputy-mayor-of-housing.html | De Blasio Taps a Goldman Executive as Deputy Mayor of Housing and Development | By Patrick McGeehan | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/federal-court-alters-rules-on-judge-assignments.html | After Issues in StopandFrisk Case Court Alters Rules on Judge Assignments | By Benjamin Weiser and Joseph Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/first-business-tenant-is-set-for-a-trade-center-building.html | First Business Tenant Is Set For a Trade Center Building | By Charles V Bagli | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/friends-say-they-had-no-clue-man-would-kill-himself-and-his-son-3.html | Friends of Man in Fatal Plunge Say They Had No Clue He Would Kill Himself and His Son | By J David Goodman and Annie Correal | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/holiday-on-wednesday-christmas.html | Holiday on Wednesday Christmas | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/new-york-immigrants-send-gifts-far-away-to-those-close-at-heart.html | New York Immigrants Send Gifts Far Away to the Close at Heart | By Sarah Maslin Nir | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/new-york-is-said-to-settle-suits-over-arrests-at-2004-gop-convention.html | City Is Said To Resolve 2004 Cases | By Colin Moynihan | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/stan-brooks-a-familiar-voice-on-1010-wins-dies-at-86.html | Stan Brooks 86 Reporter On Radio for Decades Dies | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/a-christmas-manners-quiz.html | A Christmas Manners Quiz | By Delia Ephron | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/a-phone-system-with-safeguards.html | A Phone System With Safeguards | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/brooks-the-legitimacy-problem.html | The Legitimacy Problem | By David Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/democracy-in-thailand.html | Democracy in Thailand | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/how-to-overhaul-the-gas-tax.html | How to Overhaul the Gas Tax | By Michael E Webber | TX 8-637-579 | 2015-02-02 |

| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/hurricane-sandy-and-new-jerseys-poor.html | Hurricane Sandy and New Jerseys Poor | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/nocera-the-gospel-according-to-mary.html | The Gospel According To Mary | By Joe Nocera | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/basketball/from-top-to-bottom-pacers-dominate-nets.html | From Top to Bottom Pacers Dominate Nets | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/basketball/knicks-get-past-the-magic-but-it-hurts.html | Knicks Get Past The Magic But It Hurts | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/candlestick-park-fades-from-a-spotlight-it-made-a-habit-of-stealing.html | Candlestick Park Fades From a Spotlight It Made a Habit of Stealing | By John Branch | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/football/jets-ryan-looks-ahead-but-not-past-finale.html | Ryan Looks Ahead But Not Past Finale | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/football/key-return-for-giant-trying-to-take-positive-steps.html | Key Return for Giant Trying to Take Positive Steps | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/hockey/rangers-cap-long-homestand-with-a-win.html | Backup Goaltender Is at Forefront Again | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/tennis/turning-tennis-rackets-into-data-centers.html | A Wave of Innovation Is Turning Rackets Into Data Centers | By Stuart Miller | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/a-mixed-ruling-on-san-jose-cuts.html | Cut Salaries Not Pensions In San Jose Judge Rules | By Norimitsu Onishi and Rick Lyman | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/defrocked-pastor-gets-job-offer-from-bishop.html | Methodist Bishop Offers Pastor Job In Split Over Gays | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/politics/florida-race-for-house-sets-stage-for-2014.html | Special Election in Florida Swing District Sets Stage for the 2014 Battle for Congress | By Lizette Alvarez | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/politics/upstart-groups-challenge-rove-for-gop-cash.html | Upstart Groups Challenge Rove For GOP Cash | By Nicholas Confessore | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/texas-grand-jury-clears-abortion-provider.html | Texas Grand Jury Clears Abortion Provider | By Erik Eckholm | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/africa/archbishop-and-imam-are-united-across-battle-lines-in-central-african-republic.html | A Union Across an African Nations Battle Lines | By Carlotta Gall | TX 8-637-579 | 2015-02-02 |

| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/europe/british-premier-faces-growing-criticism-over-a-push-to-curb-immigration.html | British Premier Faces Growing Criticism Over a Push to Curb Immigration | By Steven Erlanger | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/europe/growing-mistrust-between-us-and-turkey-is-played-out-in-public.html | Growing Mistrust Between US and Turkey Is Played Out in Public | By Tim Arango | TX 8-637-579 | 2015-02-02 |
| 2013-12-18 | 2013-12-25 | https://www.nytimes.com/2013/12/19/arts/dance/pleasures-of-chase-and-conquest-are-always-in-season-in-paris.html | Lusty Young Couples Instead of Mother Ginger | By Roslyn Sulcas | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-25 | https://www.nytimes.com/2013/12/20/dining/get-the-party-started-with-fried-grits-cubes-and-bourbon-mayonnaise.html | Fried Grits Party | By Melissa Clark | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/hazelnuts-complement-oregon-pinot-noirs.html | Hazelnuts Complement Oregon Pinot Noirs | By Florence Fabricant | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/reviews/hungry-city-onomea-in-williamsburg.html | Family Recipes From a Hawaiian Kitchen | By Ligaya Mishan | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/reviews/why-oregon-will-fondly-remember-2011.html | Why Oregon Will Fondly Remember 2011 | By Eric Asimov | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/a-potatos-postcard-from-spain.html | A Potatos Postcard From Spain | By Melissa Clark | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/an-egg-for-every-occasion.html | An Egg for Every Occasion | By Martha Rose Shulman | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/putting-on-the-blintz.html | Putting on the Blintz | By David Tanis | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/24/nyregion/tiny-gop-minority-searches-for-voice-in-new-york-city-council.html | GOP Minority Searches for Clout in City Council | By Kate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/theater/reviews/cirkopolis-by-cirque-eloize-of-montreal-at-skirball.html | Subtlety And Pow At the Circus | By Ken Jaworowski | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/a-champagne-sommelier-candied-fruit-slices-and-more.html | A Champagne Sommelier Candied Fruit Slices and More | By Florence Fabricant | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/a-new-mayor-likes-the-red-sauce-simple.html | A New Mayor Likes the Red Sauce Simple | By Kate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/a-rich-champagne-with-chicken-blintzes.html | A Rich Champagne With Chicken Blintzes | By Eric Asimov | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/allonda-opens-in-greenwich-village.html | Allonda Opens in Greenwich Village | By Florence Fabricant | TX 8-637-579 | 2015-02-02 |

| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/making-christmas-sweet.html | Making Christmas Sweet | By Elaine Sciolino | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/reviews/the-10-best-restaurants-of-2013.html | Prized Performers | By Pete Wells | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://dealbook.nytimes.com/2013/12/24/american-express-to-pay-75-million-over-credit-card-practices/ | US Orders Amex to Pay 75 Million Over Fees | By Rachel Abrams | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://dealbook.nytimes.com/2013/12/24/detroit-wins-55-million-in-concessions-from-2-banks/ | Concessions From Banks In Detroits Bankruptcy | By Mary Williams Walsh | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/24/business/international/surprising-british-recovery-prompts-diverse-views-on-causes-and-prospects.html | Diverse Views on Reasons and Prospects for British Recovery | By Danny Hakim | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/the-wind-in-the-willows-danced-in-london.html | Toad Mole and Badger Leap to a Bigger Stage | By Roslyn Sulcas | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/music/gotham-chamber-opera-has-unusual-works-and-many-venues.html | Rare Arias On a Lean Budget | By Michael Cooper | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/music/the-met-orchestra-performs-mahler-at-carnegie-hall.html | Giving Voice to Early Mahler | By Vivien Schweitzer | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/music/yusef-lateef-innovative-jazz-saxophonist-and-flutist-dies-at-93.html | Yusef Lateef Innovative Jazz Musician Is Dead at 93 | By Peter Keepnews | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/books/uncharted-by-erez-aiden-and-jean-baptiste-michel.html | Big Data Becomes A Mirror | By William Grimes | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/economy/what-if-consumers-not-producers-paid-for-emissions.html | Rethinking How to Split The Costs Of Carbon | By Eduardo Porter | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/international/china-credit-crunch-fears-ease-with-central-banks-action.html | Chinas Central Bank Eases Fears of Credit Crisis | By Neil Gough | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/media/time-warner-cable-and-viacom-extend-deal.html | Time Warner Cable Bruised After Its Battle With CBS Extends Viacom Deal | By Leslie Kaufman | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/dicaprio-stars-in-scorseses-the-wolf-of-wall-street.html | When Greed Was Good and Fun | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/grudge-match-stars-sylvester-stallone-and-robert-de-niro.html | Old Resentments Come Up Swinging Making Plenty of Contact | By Stephen Holden | TX 8-637-579 | 2015-02-02 |

| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/keanu-reeves-stars-in-47-ronin-an-old-samurai-tale.html | An Old Flame Shows Up but Who Invited the Witch and Monsters | By Nicolas Rapold | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/mark-wahlberg-stars-in-lone-survivor-by-peter-berg.html | Soldiers Fighting But Coping Most of All | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/the-invisible-woman-about-charles-dickenss-mistress.html | Filling In the Outlines of a Dickens Character This One Real | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/the-secret-life-of-walter-mitty-stars-ben-stiller.html | He Can Balance a Checkbook but Not His Imagination | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/accounts-of-petty-retribution-reinforce-christies-bullying-image.html | Stories Add Up As Bully Image Trails Christie | By Kate Zernike | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/an-annual-test-for-those-bearing-gifts-dashing-through-the-subway.html | An Annual Test for Those Bearing Gifts Dashing Through the Subway | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/bells-go-silent-at-a-manhattan-church-but-neighbors-are-wary.html | Church Bells Stop but Neighbors Are Wary | By Corey Kilgannon | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/de-blasios-daughter-admits-to-substance-abuse.html | De Blasios Daughter Reveals Substance Abuse | By Javier C Hernndez and Michael M Grynbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/its-the-most-unknowable-time-of-the-year.html | Its the Most Unknowable Time of the Year | By Gary Shteyngart | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/science/space/astronauts-complete-repairs-to-space-station.html | In Spacewalk Astronauts Complete Repairs to Station | By Kenneth Chang | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/baseball/championship-beards-well-before-a-series-victory.html | Long Forgotten A LastPlace Finish and Razors | By Tony Gervino | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/comeback-by-us-team-also-lifts-a-yacht-club.html | A US Comeback Lifts a Yacht Club | By John Branch | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/football/forecasting-the-firings-on-black-monday.html | Coaching Carousel May Leave Heads Spinning | By Chase Stuart | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/hockey/bettman-upholds-thorntons-long-suspension.html | Suspension of Bruins Thornton Is Upheld | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |

| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/ncaabasketball/an-intrepid-play-an-improbable-victory-and-an-impromptu-wedding.html | 3 Surprises Daring Play Thrilling Win And Wedding | By Jer Longman | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/edwin-a-shuman-iii-former-prisoner-of-war-who-defied-hanoi-hilton-guards-dies-at-82.html | Edwin Shuman 82 Dies Defied Hanoi Hilton Guards | By Richard Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/ice-storms-leaves-hundreds-of-thousands-without-power.html | Ice Storms Leave Hundreds of Thousands in the Dark | By Timothy Williams | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/politics/white-house-again-stretches-health-care-sign-up-deadline.html | SignUp Period Extended Again For Health Plan | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/rodolfo-hernandez-medal-of-honor-recipient-dies-at-82.html | Rodolfo Hernandez 82 Awarded Medal of Honor | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/africa/south-sudan-crisis.html | Political Fight In South Sudan Targets Civilians | By Nicholas Kulish | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/asia/experts-say-north-korea-may-be-producing-fuel-for-nuclear-reactor.html | Activity Seen at North Korean Nuclear Plant | By Choe SangHun | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/asia/musharraf-trial-postponed-after-discovery-of-unassembled-bomb.html | Treason Trial Of ExLeader Is Postponed By Pakistan | By Salman Masood | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/asia/nepals-maoists-agree-to-join-constituent-assembly.html | Maoists to Join Nepal Assembly After Ensuring Election Inquiry | By Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/europe/bulgarias-struggle-belies-promise-of-eu-membership.html | Change Comes Slowly for Bulgaria Even With EU Membership | By Andrew Higgins | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/europe/russian-amnesty-now-includes-greenpeace-case.html | Vast Amnesty By Russians Includes Case Of Greenpeace | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/middleeast/egypt-car-bomb.html | Officials in Egypt Point Fingers at Islamist Group After Blast at Police Building | By Kareem Fahim and Mayy El Sheikh | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/middleeast/israeli-palestinian-violence.html | Killing and Retaliation at GazaIsrael Border Continue Violent Cycle | By Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://dealbook.nytimes.com/2013/12/24/banks-suit-tests-limits-of-resisting-volcker-rule/ | Banks Suit Tests Limits Of Resisting Volcker Rule | By Matthew Goldstein and Peter Eavis | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://dealbook.nytimes.com/2013/12/24/blackberry-co-founder-cuts-stake/ | BlackBerry CoFounder Cuts Stake | By Ian Austen | TX 8-637-579 | 2015-02-02 |

| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/dance/with-willing-spirit-a-reprise-for-ailey-dancers.html | With Willing Spirit a Reprise for Ailey Dancers | By Sarah Lyall | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/another-city-by-the-bay-comes-into-its-own.html | Another City by the Bay Comes Into Its Own | By Joe Gose | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/companies-shifting-production-expand-to-accommodate-robots.html | Companies Shifting Production Expand to Accommodate Robots | By Martha C White | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/energy-environment/start-up-makes-gains-turning-jatropha-bush-into-biofuel.html | Jet Fuel by the Acre | By Todd Woody | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/for-gifts-of-12-days-of-christmas-the-swans-really-add-up.html | In Familiar Refrain Prices Rose Again | By Elizabeth Olson | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/bloomberg-becomes-a-grandfather.html | Bloomberg Becomes a Grandfather | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/handling-lifes-surprises-with-his-fathers-spirit.html | Handling Lifes Surprises With His Fathers Spirit | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/queensboro-bridge-lane-to-be-closed-every-night.html | Bridge Lane To Be Closed Every Night | By Sarah Maslin Nir | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/spitzer-and-his-wife-say-their-marriage-is-over.html | Spitzers Say They Are Set To Divorce | By Michael M Grynbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/westchester-county-leader-weighs-a-run-for-governor.html | Westchester County Leader Weighs a Run for Governor | By Joseph Berger | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/when-a-politicians-child-goes-astray.html | When a Politicians Child Goes Astray | By Marc Santora | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/cohen-when-im-sixty-four.html | When Im SixtyFour | By Roger Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/frances-operation-butterfly.html | Frances Operation Butterfly | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/more-hunger-for-the-poorest-americans.html | More Hunger for the Poorest Americans | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/the-global-cancer-burden.html | The Global Cancer Burden | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/this-day-of-good-cheer.html | This Day of Good Cheer | By The Editorial Board | TX 8-637-579 | 2015-02-02 |

| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/realestate/commercial/michael-r-stoler.html | Michael R Stoler | By Vivian Marino | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/baseball/tanaka-mystery-seems-to-have-ending-in-us.html | Tanaka Mystery Now Has an Ending In US | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/basketball/as-rematch-looms-nets-are-no-closer-to-finding-themselves.html | As Rematch Looms Nets Are No Closer to Finding Themselves | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/basketball/knicks-vicious-run-of-injuries-is-exacting-a-toll-on-anthony.html | Knicks Vicious Run of Injuries Is Exacting a Toll on Anthony | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/basketball/marv-wolfenson-87-dies-led-an-nba-rebirth-in-minnesota.html | Marv Wolfenson 87 Led an NBA Rebirth in Minnesota | By William Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/father-and-son-share-a-passion-for-sailing.html | FatherandSon Sea Dogs | By Christopher Clarey | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/olympics/for-female-ski-jumpers-agony-of-exclusion-finally-ends.html | The Agony and the Thrill | By Juliet Macur | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/technology/as-new-services-track-habits-the-e-books-are-reading-you.html | As New Services Track Habits the EBooks Are Reading You | By David Streitfeld | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/alabama-prosecutor-asking-again-for-tougher-rape-sentence.html | Prosecutor Asking Again For Tougher Rape Sentence | By Alan Blinder | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/appeals-court-refuses-to-halt-same-sex-marriages-in-utah.html | Appeals Court Refuses to Halt SameSex Marriages in Utah | By Jack Healy | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/hotel-ducks-gone-wild-may-end-up-in-hunters-sights.html | Hotel Ducks Gone Wild May End Up in Hunters Sights | By Amy Chozick | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/indiana-ponders-vote-to-buck-trend-on-same-sex-marriage.html | Indiana Finds Its Not So Easy To Buck Gay Marriage Trend | By Monica Davey | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/postal-service-raises-price-again-but-says-its-not-forever.html | Postal Service Raises Price Again but Says Its Not Forever | By Steve Kenny | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/state-may-act-to-plug-abandoned-wyoming-wells-as-natural-gas-boom-ends.html | State May Act to Plug Abandoned Wyoming Wells as Natural Gas Boom Ends | By Dan Frosch | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/africa/nigeria-military-raid-destroys-villages-and-kills-rebels-witnesses-say.html | Nigeria Military Raid Destroys Villages And Leaves Rebels Dead Witnesses Say | By Agence FrancePresse | TX 8-637-579 | 2015-02-02 |

| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/americas/brazil-floods-and-landslides-kill-30.html | Brazil Floods and Landslides Kill 30 | By Simon Romero | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/asia/a-new-jolt-to-filipino-siblings-orphaned-by-a-typhoon.html | A New Jolt to Filipino Siblings Orphaned by a Typhoon | By Keith Bradsher | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/europe/freed-russian-applies-for-swiss-visa-allowing-travel-in-26-nations.html | Freed Russian Applies for Visa Allowing Travel in 26 Nations | By Nick CummingBruce | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/europe/in-germanys-rust-belt-a-polished-but-ailing-city.html | In Germanys Rust Belt a Polished but Ailing City | By Melissa Eddy | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/middleeast/yemen-parties-agree-to-federalism.html | Yemen Parties Agree to Federalism | By Agence FrancePresse | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-25 | https://www.nytimes.com/2013/12/25/realestate/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-637-579 | 2015-02-02 |
| 2013-12-13 | 2013-12-26 | https://www.nytimes.com/2013/12/14/sports/basketball/in-a-world-of-games-an-nba-epic-for-the-ages.html | Chances Fading the Heat Show Up | By Christopher Clarey | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-26 | https://www.nytimes.com/2013/12/20/us/bernard-l-shaw-bodyguard-and-husband-of-patty-hearst-dies-at-68.html | Bernard Shaw 68 Husband and Bodyguard of Hearst | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-26 | https://www.nytimes.com/2013/12/21/sports/the-mighty-mighty-cheerleaders.html | StampStampClap Firing Up Crowds Through the Years | By Samantha Storey | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/BlackBerry-phone-users.html | Ever True to You Dear BlackBerry | By Marisa Meltzer | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Chirlane-McCray-New-York-City-Bill-de-Blasio-wife-Anni-Kuan.html | Fit for a First Lady | By Ruth La Ferla | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Cressida-Bonas-Prince-Harry-girlfriend-fashion.html | Poised to Marry a Prince She Will Not Be Spared | By Tim Teeman | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Dover-Street-Market-New-York-City.html | Differences of Opinion | By Jacob Bernstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/New-Years-Eve-American-Hustle-70s-makeup-70s-hair.html | For One Night a Trip Back in Time | By Bee Shapiro | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Sex-toys-cybersex-high-tech.html | Interactive Gets a New Meaning | By Alex Hawgood | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Toastmasters-fear-of-public-speaking-tips.html | Ahem Ummm Well | By Henry Alford | TX 8-637-579 | 2015-02-02 |

| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Wolf-of-Wall-Street-fashion-80s-clothing-mens-clothing.html | From Wolf to Sheepish Clothing | By Alex Williams | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/new-nail-polish-colors-essie-rgb-azature.html | Nails That Dazzle for New Years | By Hilary Howard | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/a-mystery-menagerie.html | A Mystery Menagerie | By Arlene Hirst | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/a-table-that-changes-gears.html | A Table That Changes Gears | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/always-room-for-one-more.html | Always Room for One More | By Steven Kurutz | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/for-an-elegant-thank-you-note-paper-to-match.html | For an Elegant ThankYou Note Paper to Match | By Jane Margolies | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/for-punch-or-porridge.html | For Punch or Porridge | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/his-refuge-from-the-digital-din.html | His Refuge From the Digital Din | By Steven Kurutz | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/is-a-home-bar-in-my-living-room-an-asset-or-liability.html | Is a Home Bar in My Living Room an Asset or Liability | By Tim McKeough | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/ruggedly-handsome-lamps.html | Seen in a Rough Light | By Tim McKeough | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/sales-at-room-board-john-robshaw-and-others.html | Sofas Linens and Carpets | By Rima Suqi | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/greathomesanddestinations/a-table-to-farm-pioneer.html | A TabletoFarm Pioneer | By Penelope Green | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/technology/personaltech/a-video-chat-app-called-spin-invites-a-party.html | A Video Chat App Called Spin Invites a Party | By Roy Furchgott | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/technology/personaltech/review-apples-new-mac-pro-computer.html | Futuristic Mac Pro Has Power to Spare | By Molly Wood | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/technology/personaltech/review-kaleidescape-cinema-one-media-server.html | One Media Player to Rule Them All | By Gregory Schmidt | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/bo-burnham-releases-his-comedy-special.html | Evolving Young Satirist Stands Up to Convention | By Jason Zinoman | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/former-students-and-wynn-place-show-praise-wynn-handman.html | Apples for a Seasoned Acting Teacher | By Patrick Healy | TX 8-637-579 | 2015-02-02 |

| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/lab-in-richmond-animates-comprehensive-1932-us-atlas.html | Trove of Information From the 1930s Animated by the Internet | By Jennifer Schuessler | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/music/barb-jungrs-dancing-in-the-dark-combines-rock-and-cabaret.html | Finding The Drama In the Boss and Dylan | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/music/messiah-by-the-oratorio-society-at-carnegie-hall.html | Handel Well Populated Onstage and Off | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/music/round-the-clock-giddiness-in-a-24-hour-music-video.html | RoundtheClock Giddiness in a 24Hour Music Video | By Melena Ryzik | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/television/john-m-templeton-remembered-by-relatives-on-bloomberg-tv.html | A Savvy Investors Spiritual Exploration | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/the-confidence-and-the-art-looked-real.html | The Confidence and the Art Looked Real | By Patricia Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/books/barbara-branden-biographer-of-ayn-rand-dies-at-84.html | Barbara Branden Biographer of Ayn Rand Dies at 84 | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/books/communion-town-by-sam-thompson-and-more.html | Newly Released Books | By Dana Jennings | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/books/the-fat-lady-sang-a-robert-evans-memoir.html | A Honcho in Winter With More Tales to Tell | By Janet Maslin | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/basic-apps-for-smartphones-and-tablets.html | Basic Apps for Your New Smartphone or Tablet | By Kit Eaton | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/international/japanese-entrepreneurs-receive-tentative-embrace.html | StartUp Spirit Emerges in Japan | By Martin Fackler | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/media/choosing-to-be-naughty-after-getting-in-shape.html | Choosing to Be Naughty | By Andrew Adam Newman | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/virginia-savage-mcalester-leading-the-ultimate-house-tour.html | She Leads The Ultimate House Tour | By Michael Tortorello | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/a-brooklyn-church-uncovers-a-long-hidden-celestial-scene.html | A Brooklyn Church Uncovers a LongHidden Celestial Scene | By David W Dunlap | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/once-part-of-hoarders-famous-collection-a-clock-resurfaces.html | Owner of Forgotten Clock Finds a Name and Hands to Put With the Face | By Franz Lidz | TX 8-637-579 | 2015-02-02 |

| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/opinion/collins-an-ode-to-spam.html | An Ode to Spam | By Gail Collins | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/basketball/anthony-is-out-and-knicks-are-helpless-against-thunder.html | Anthony Sits and Knicks Fall Against Thunder | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/basketball/bulls-third-quarter-outburst-sinks-nets.html | As Nets Collapse Fans and Bulls Let Them Have It | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/technology/personaltech/apps-for-editing-video.html | Unlocking Your Inner Movie Director and Editor | By Erik Olsen | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/technology/personaltech/using-an-ipad-with-linux.html | Using an iPad With Linux | By J D Biersdorfer | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/africa/south-sudan-crisis.html | South Sudans President Condemns Ethnic Killings | By Nicholas Kulish | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/asia/china-investigates-vaccine-maker-after-infant-deaths.html | China Investigates Vaccine Maker After Deaths of Infants | By David Barboza | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/asia/taliban-rockets-hit-us-embassy-in-kabul.html | Afghanistan Rockets Hit US Embassy | By Matthew Rosenberg and Jawad Sukhanyar | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/europe/popes-christmas-message-for-atheists.html | Pope Off Script Nods to Atheists In Holiday Call For World Peace | By Jim Yardley | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/europe/snowden-christmas-message-privacy.html | TV Message By Snowden Says Privacy Still Matters | By Stephen Castle | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/europe/turkish-cabinet-members-resign.html | Graft Scandal Is Approaching Turkey Premier | By Tim Arango | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/europe/ukraine.html | Journalist Is Beaten in Latest Attack on Ukrainian Opposition | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/middleeast/baghdad-bomb-attack.html | Worshipers Are Targeted at a Christmas Service in Baghdad | By Yasir Ghazi | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/middleeast/egypt-calls-muslim-brotherhood-a-terrorist-group.html | Egypt Dealing a Blow to the Muslim Brotherhood Deems It a Terrorist Group | By Kareem Fahim | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://dealbook.nytimes.com/2013/12/25/islamic-banks-stuffed-with-cash-explore-partnerships-in-west/ | Islamic Banks Stuffed With Cash Explore Partnerships in West | By Nathaniel Popper | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/television/whats-on-thursday.html | Whats On Thursday | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |

| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/energy-environment/wind-power-developers-race-clock-to-secure-subsidy.html | Wind Power Developers Race Clock to Secure Subsidy | By Diane Cardwell and Matthew L Wald | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/gifts-sent-by-ups-miss-a-big-deadline.html | Gifts Sent by UPS Miss a Big Deadline | By Elizabeth A Harris and David Gelles | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/smallbusiness/an-entrepreneur-who-wouldnt-be-stopped-by-anything.html | An Entrepreneur Who Wouldnt Be Stopped by Anything | By Adriana Gardella | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/education/getting-out-of-discount-game-small-colleges-lower-the-price.html | Getting Out of Discount Game Small Colleges Lower the Price | By Tamar Lewin | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/health/common-knee-surgery-does-very-little-for-some-study-suggests.html | Common Knee Surgery Does Very Little for Some Study Suggests | By Pam Belluck | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/health/er-costs-for-mentally-ill-soar-and-hospitals-seek-better-way.html | ER Costs for Mentally Ill Soar and Hospitals Seek Better Way | By Julie Creswell | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/bloomberg-checking-in-on-fallen-workers-families.html | Mayor Is Checking Back In on Fallen Workers Families | By Joseph Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/despite-new-evidence-review-of-conviction-in-1989-brooklyn-killing-stalls.html | Review Stalls for Conviction in 89 Murder | By Vivian Yee | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/in-announcing-unfavorable-news-timing-is-everything.html | When to Announce News Not to Be Seen | By Liz Robbins | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/in-final-weeks-a-push-to-put-bloombergs-stamp-on-major-legal-cases.html | In Final Weeks a Push to Put Bloombergs Stamp on Major Legal Cases | By James C McKinley Jr and Benjamin Weiser | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/in-switch-to-digital-small-theaters-in-adirondacks-face-choice-pay-or-perish.html | In Switch to Digital Small Theaters Face Choice Pay or Perish | By Paul Post | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/through-art-coping-with-depression-and-a-death.html | Through Art Coping With Depression and the Death of a Partner | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/a-step-toward-affordable-housing.html | A Step Toward Affordable Housing | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/farewell.html | Farewell | By Verlyn Klinkenborg | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/homeland-securitys-new-chief.html | Homeland Securitys New Chief | By The Editorial Board | TX 8-637-579 | 2015-02-02 |

| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/mistaken-ruling-on-contraception.html | Mistaken Ruling on Contraception | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/baseball/the-night-pittsburgh-became-a-baseball-town-once-again.html | The Night Pittsburgh Became a Baseball Town Once Again | By Tyler Kepner | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/baseball/yankees-know-risks-of-splurging-on-japanese-aces.html | Yankees Know Risks of Splurging on Japanese Aces | By Jay Schreiber and David Waldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/basketball/identical-twins-yes-identical-wins-no-way.html | Identical Twins Yes Identical Wins No Way | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/basketball/thrust-into-role-udrih-thrown-off-his-game-with-knicks.html | Thrust Into Role Thrown Off His Game | By Nate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/basketball/without-bryant-a-rivalry-goes-unfulfilled-as-the-lakers-lose-to-the-heat.html | A Rivalry Goes Unfulfilled as the Lakers Fall to the Heat | By Billy Witz | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/football/new-tests-for-brain-trauma-create-hope-and-skepticism.html | New Tests for Brain Trauma Create Hope and Skepticism | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/golf/pettersen-stars-in-a-supporting-role.html | Pettersen Stars in a Supporting Role | By Karen Crouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/us/carbon-monoxide-causes-fatalities-after-power-outage.html | Poison Gas Kills Eight Left in Dark After Storm | By Richard A Oppel Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/us/in-a-car-culture-clash-its-los-angeles-police-vs-pedestrians.html | In a CarCulture Clash Its the Los Angeles Police vs Pedestrians | By Adam Nagourney | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/us/in-california-a-mayors-rise-is-a-sign-of-the-times.html | In California a Mayors Rise Is a Sign of the Times | By Norimitsu Onishi | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/americas/venezuelas-fitful-effort-to-save-a-scaly-predator.html | Venezuelas Fitful Effort to Save a Scaly Predator | By William Neuman and Paula Ramn | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/asia/japanese-premier-visits-contentious-war-shrine.html | Japanese Premier Visits Contentious War Shrine | By Hiroko Tabuchi | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/middleeast/us-sends-arms-to-aid-iraq-fight-with-extremists.html | US Sends Arms to Aid Iraq Fight With Extremists | By Michael R Gordon and Eric Schmitt | TX 8-637-579 | 2015-02-02 |
| 2013-12-19 | 2013-12-27 | https://www.nytimes.com/2013/12/19/arts/design/george-rodrigue-artist-who-painted-blue-dog-dies-at-69.html | George Rodrigue 69 Painter of Blue Dog | By William Yardley | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-25 | 2013-12-27 | https://www.nytimes.com/2013/12/26/business/international/scotland-struggles-to-keep-an-energy-lifeline.html | Scotland Fights to Keep Energy Lifeline | By Stanley Reed | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/answers-to-the-year-in-questions.html | The Year in Questions | By Ben Schott | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://cityroom.blogs.nytimes.com/2013/12/26/revisiting-a-long-forgotten-chat-with-candidate-bloomberg/ | A Look Back at Candidate Bloomberg | By Clyde Haberman | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://dealbook.nytimes.com/2013/12/26/lightsquared-proposes-new-financing-as-way-to-emerge-from-bankruptcy/ | LightSquared Files Bankruptcy Exit Plan | By Rachel Abrams | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/26/business/media/google-penalizes-rap-genius-for-gaming-search-rank.html | Google Punishes Site In Ranking Scheme | By Leslie Kaufman | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/dance/times-critics-last-chance-dance-picks.html | The Queens Reign | By Alastair Macaulay and Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/degenerate-art-opens-at-neue-galerie-in-the-spring.html | NaziEra Art Is Set For Neue Galerie Show | By Carol Vogel | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/discoveries-in-the-past-years-auctions.html | In Obscure Objects the Unexpected Thrill of Discovery | By Eve M Kahn | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/folk-art-museum-quilts-show-has-new-perspective-on-form.html | Memories Stitched Together for Gallery Walls | By Karen Rosenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/jewels-by-jar-joel-arthur-rosenthal-at-the-met-museum.html | All That Glitters and a Lot That Shines | By Roberta Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/mideast-photography-at-museum-of-fine-arts-boston.html | Islamic World Through Womens Eyes | By Vicki Goldberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/see-it-loud-at-the-national-academy-museum.html | Representational Work in Years When Abstract Was Hot | By Ken Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/music/critics-pick-recordings-to-celebrate-verdis-bicentennial.html | Thats Vintage Verdi That 61 Otello | By Anthony Tommasini Zachary Woolfe Vivien Schweitzer and Steve Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/music/falstaff-at-metropolitan-opera-a-bundle-of-energy.html | Women Ruling Falstaffs Roost | By Corinna da FonsecaWollheim | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/music/pop-picks-for-new-years-eve-in-new-york.html | Music for Final Hours Set to Primal Beats | By Jon Caramanica Nate Chinen Jon Pareles Ben Ratliff Megan Angelo and Stacey Anderson | TX 8-637-579 | 2015-02-02 |

| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/television/marvin-hamlisch-what-he-did-for-love-on-american-masters.html | The Creative Alchemy Behind Potent Soundtracks | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/television/times-critics-share-last-chance-tv-picks.html | Bringing Parisian Flair to Police Procedural | By Alessandra Stanley and Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/books/in-priscilla-nicholas-shakespeare-looks-at-family-mystery.html | Portrait of an Aunt With Dark Secrets | By Anna Shapiro | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/international/in-spain-struggling-union-is-accused-of-graft.html | Big Spanish Labor Union Facing an Investigation on Misuse of Funding | By Raphael Minder | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/international/restless-bulgarians-feel-the-pull-from-abroad.html | As European Barriers Fall Bulgarians Feel Wests Tug | By Danny Hakim | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/international/warrant-issued-in-russia-for-owner-of-hediard.html | Warrant Issued in Russia for the Owner of Hdiard | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/movies/2013-sundance-film-festival-short-films-at-ifc-center.html | A Film Festivals Greatest Quick Hits | By Nicolas Rapold | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/movies/august-osage-county-with-meryl-streep-and-julia-roberts.html | Home Fires Acridly Burning | By AO Scott | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/movies/barbara-stanwyck-festival-at-film-forum.html | The Lady Barbara | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/2-teenagers-killed-in-newark-shooting.html | Five Killed in Outbreak of Violence in New Jersey | By Marc Santora | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/a-nights-meal-at-the-opera.html | A Nights Meal at the Opera | By Alex Witchel | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/museum-of-the-city-of-new-yorks-gelato-giveaway.html | Museum of the City of New Yorks Gelato Giveaway | By A C Lee | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/police-fatally-shoot-an-armed-robbery-suspect-in-the-bronx.html | Officer Kills Armed Suspect in the Bronx | By J David Goodman | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/where-weathers-always-fine-for-a-run.html | Where Weathers Always Fine for a Run | By Lindsay Crouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/life-on-the-edge.html | Life on the Edge | By Akiko Busch | TX 8-637-579 | 2015-02-02 |

| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/baseball/an-unusual-triple-play-by-some-unfamiliar-yankees.html | Unusual Play by Unfamiliar Yankees | By Samantha Farlow | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/baseball/tanaka-picks-same-agent-as-jeter.html | Yanks and Dodgers Know Tanakas Agent Well | By Steve Eder | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/football/a-remarkable-killing-in-an-ordinary-setting.html | A Chilling Crime in an Everyday Setting | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/ncaabasketball/four-years-after-its-wild-ride-cornell-turns-back-into-a-pumpkin.html | A Cinderella Is Back to Waiting for a Happy Ending | By Seth Berkman | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/tennis/injuries-and-other-wimbledon-weirdness.html | Injuries More Injuries Stunning Upsets and Other Wimbledon Weirdness | By NailaJean Meyers | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/theater/queen-of-the-night-opens-at-the-new-diamond-horseshoe-club.html | Subterranean Acts of Sudden Intimacy | By William Grimes | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/theater/times-writers-share-last-chance-theater-picks.html | Epiphanies At Home | By Ben Brantley Charles Isherwood Scott Heller Patrick Healy and Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/airport-shooting-suspect-pleads-not-guilty.html | Airport Shooting Suspect Pleads Not Guilty | By Ian Lovett | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/conviction-overturned-for-church-official-accused-of-covering-up-abuse.html | Philadelphia Monsignors Conviction Overturned in CoverUp of Sexual Abuse | By Erik Eckholm and Steven Yaccino | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/blue-collar-ohio-a-windfall-of-chinese-investments.html | For Toledo Cash to Grow for Chinese Closer Ties | By Timothy Williams | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/politics/as-health-law-cements-its-place-gop-ponders-how-to-attack.html | Health Law Cemented Republicans Debate Next Move | By Jonathan Weisman | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/politics/nearing-a-1-trillion-measure-and-budget-normalcy.html | Lawmakers Cite Progress on Budget Near Deadline | By Carl Hulse | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/africa/south-sudan-crisis.html | Diplomats Press for Peace in South Sudan | By Nicholas Kulish and Ismail Kushkush | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/asia/american-held-by-al-qaeda-in-pakistan.html | US Captive of Al Qaeda Makes a Plea to Obama | By Salman Masood | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/asia/india-opposition-leader-will-not-be-charged-over-riots.html | Victory and Setback for Indian Opposition Leader | By Gardiner Harris and Hari Kumar | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/asia/japanese-premier-visits-contentious-war-shrine.html | With Shrine Visit Leader Asserts Japans Track From Pacifism | By Hiroko Tabuchi | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/asia/thailand.html | Thai Election Body Urges Vote Delay as Unrest Flares | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/europe/turkey-corruption-scandal.html | Prosecutor Overseeing Turkish Graft Inquiry Is Removed From Case | By Tim Arango | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/middleeast/deal-syrian-town.html | No Aid Seen in Syrian Town Despite a Deal to Lift Barriers | By Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/middleeast/explosion-cairo.html | Egypt Broadens New Crackdown on Brotherhood | By Kareem Fahim and Mayy El Sheikh | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://bits.blogs.nytimes.com/2013/12/26/overstock-to-embrace-bitcoin-giving-the-currency-a-lift/ | Overstockcom Signaling Mainstream Support Plans to Accept Bitcoin | By Nick Wingfield | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://dealbook.nytimes.com/2013/12/26/restoring-ranch-land-for-a-profit-and-a-trout-dividend/ | Restoring Ranch Land for a Profit and a Trout Dividend | By Sarah Max | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/spare-times-for-children-for-dec-27-jan-2.html | Spare Times For Children | By Laurel Graeber and Lori HolcombHolland | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/spare-times-for-dec-27-jan-2.html | Spare Times | By Anne Mancuso Martin Tsai and Jordan Klebanow | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/television/whats-on-friday.html | Whats On Friday | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/holiday-shoppers-overload-holiday-shippers.html | After Carriers Falter Questions for Web Shopping | By Elizabeth A Harris and Vindu Goel | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/international/lenovo-no-1-in-pcs-aims-at-us-smartphone-market.html | King of PCs Lenovo Sets Smartphone Ambitions | By Eric Pfanner | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/media/john-miller-cbs-correspondent-to-join-police-dept-again.html | Correspondent Leaving CBS to Again Join Police Dept | By Vivian Yee | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/media/playing-on-americas-love-for-its-2-ton-darlings.html | Playing on Americas Love for Its 2Ton Darlings | By Andrew Adam Newman | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/education/academic-leaders-denounce-israel-boycott.html | Prominent Scholars Citing Importance of Academic Freedom Denounce Israeli Boycott | By Tamar Lewin | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/after-drug-arrest-the-future-of-an-acclaimed-restaurant-is-in-doubt.html | Owners Drug Arrest Puts Future of Acclaimed Restaurant in Doubt | By Liz Robbins | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/his-green-card-returned-doors-re-open.html | His Green Card Returned Doors ReOpen | By Julie Turkewitz | TX 8-637-579 | 2015-02-02 |

| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/infection-resulting-in-amputation-raises-questions-about-asian-immigrants-iv-use.html | Concerns Rise Over IV Use After Woman Loses Limbs | By Sarah Maslin Nir and Jiha Ham | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/more-diversity-in-new-york-citys-police-but-blacks-lag.html | More Diversity in Citys Police but Blacks Lag | By J David Goodman | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/new-york-soon-to-trail-florida-in-population.html | New York Soon to Trail Florida in Population | By Jesse McKinley | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/policing-the-projects-of-new-york-city-at-a-hefty-price.html | Policing the Projects at a Hefty Price | By Mireya Navarro and Joseph Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/spitzers-company-buys-four-coveted-acres-on-the-west-side.html | Spitzers Company Purchases 4 Coveted Acres on West Side | By Charles V Bagli | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/brooks-the-sidney-awards.html | The Sidney Awards Part 1 | By David Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/krugman-the-fear-economy.html | The Fear Economy | By Paul Krugman | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/new-victories-for-marriage-equality.html | New Victories for Marriage Equality | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/risky-nationalism-in-japan.html | Risky Nationalism in Japan | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/south-sudans-imperiled-future.html | South Sudans Imperiled Future | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/basketball/know-the-knicks-a-quizzical-year.html | A Quizzical Season Do You Think You Know the Knicks | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/football/bears-cutler-future-already-unclear-will-finish-season-in-a-rivals-shadow.html | Bears Cutler to Finish Season in a Rivals Shadow | By Ben Strauss | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/for-espn-millions-to-remain-in-connecticut.html | For ESPN Millions to Remain in Connecticut | By Steve Eder | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/ncaabasketball/monmouth-coach-leads-by-example-both-bad-and-good.html | Leading By Example Both Bad and Good | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/soccer/a-boxing-day-bounty-for-premier-league-fans.html | A Boxing Day Bounty for Premier League Fans | By Rob Hughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/theater/theater-listings-for-dec-27-jan-2.html | The Listings Theater | By The New York Times | TX 8-637-579 | 2015-02-02 |

| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/2-states-may-seek-refunds-from-health-site-creator.html | 2 States May Seek Refunds From Health Site Creator | By Rick Lyman | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/as-food-programs-are-cut-deer-hunters-share-the-bounty.html | As Food Programs Are Cut Deer Hunters Share the Bounty | By Edgar Walters | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/considering-wars-toll-in-debate-on-death-row.html | Considering Wars Toll in Debate on Death Row | By Brandi Grissom | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/gtt.html | GTT | By Michael Hoinski | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/i-promise-to-do-things-i-have-no-power-over.html | I Promise to Do Things I Have No Power Over | By Ross Ramsey | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/utah-ruling-means-no-respite-for-the-supreme-court-on-same-sex-marriage.html | Utah Ruling Means No Respite for the Supreme Court on SameSex Marriage | By Adam Liptak | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/vista-workers-told-their-us-health-plan-fails-test.html | Vista Workers Told Their US Health Plan Fails Test | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/africa/south-africans-band-together-finding-a-new-enemy-in-highway-tolls.html | South Africans Band Together Finding a New Enemy in Highway Tolls | By John Eligon | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/asia/deal-to-move-okinawa-base-wins-approval.html | Deal to Move Okinawa Base Wins Approval | By Hiroko Tabuchi and Thom Shanker | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/europe/frederick-fox-milliner-to-royals-dies-at-82.html | Frederick Fox 82 Milliner to Royals Dies | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/europe/ukraine-third-suspect-detained-in-beating-of-activist.html | Ukraine Third Suspect Detained in Beating of Activist | By David M Herszenhorn | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/middleeast/israeli-jets-strike-gaza-strip-in-response-to-rocket-attacks.html | Israeli Jets Strike Gaza Strip in Response to Rocket Attacks | By Jodi Rudoren | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/28/world/europe/turkey-corruption-scandal.html | Prosecutor Overseeing Turkish Graft Inquiry Is Removed From Case | By Tim Arango | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-28 | https://www.nytimes.com/2013/12/28/your-money/seals-of-approval-for-home-health-care-providers.html | Seals of Approval for Home Health Care Providers | By Ann Carrns | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-28 | https://www.nytimes.com/2013/12/27/opinion/dont-trash-colombias-democracy.html | Dont Trash Colombias Democracy | By Gustavo Petro Urrego | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://artsbeat.blogs.nytimes.com/2013/12/27/distributor-apologizes-for-movie-posters-ignoring-chiwetel-ejiofor/ | Company Apologizes for Italian Slave Posters | By Allan Kozinn | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-27 | 2013-12-28 | https://artsbeat.blogs.nytimes.com/2013/12/27/sherlock-holmes-is-in-the-public-domain-american-judge-rules/ | Mystery He Wont Face US Copyright Laws | By Jennifer Schuessler | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://artsbeat.blogs.nytimes.com/2013/12/27/tune-in-and-turn-on-the-reading-light/ | A Lifetimes Work Writing the Beatles Biography | By Allan Kozinn | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://bits.blogs.nytimes.com/2013/12/27/targets-nightmare-goes-on-encrypted-pin-data-stolen/ | Target Alters Statement Saying PINs Were Stolen | By Nicole Perlroth | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://dealbook.nytimes.com/2013/12/27/regulators-consider-amending-a-provision-of-the-volcker-rule/ | Regulators Reviewing Volcker Rule Provision | By Matthew Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/design/a-move-done-barnes-leader-makes-another.html | A Move Done Barnes Leader Makes Another | By Robin Pogrebin | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/design/in-a-shirt-indian-family-sees-its-history.html | In a Shirt Indian Family Sees Its History | By Leslie Macmillan | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/music/jennifer-holliday-at-54-below.html | A Refusal Stands Strong 32 Years Later | By Stephen Holden | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/music/wynton-marsalis-septet-members-together-again.html | Sharing a Jazzy Working Holiday | By Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/television/sex-sent-me-to-the-er-is-a-new-tlc-series.html | When Love Grows Steamy Dont Use the Ironing Board | By Neil Genzlinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/automobiles/in-sign-of-strength-audi-steps-up-investments.html | Audi to Spend 22 Billion Euros in Expansion Push | By Jack Ewing | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/a-year-for-rebounds-rights-and-refusals.html | In 2013 Rebounds Traders And Rights | By James B Stewart | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/international/arrest-warrant-for-hediard-owner-is-revoked.html | Court Revokes Arrest Warrant for Hdiard Owner | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/international/china-in-push-to-rein-in-lending-practices.html | China Seeks to Rein In Lending and Tremors Result | By Neil Gough and Keith Bradsher | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/international/spain-orders-smaller-price-increase-for-electricity.html | Spain Orders Smaller Price Increase for Electricity | By Raphael Minder | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/international/to-reinvent-itself-panasonic-moves-beyond-the-living-room.html | Aiming to Reinvent Itself Panasonic Moves Beyond the Living Room | By Eric Pfanner | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/crosswords/bridge/bridge-deals-online-to-learn-from-and-discuss.html | Bridge Deals Online to Learn From and Discuss | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/movies/documentaries-where-sundance-goes-oscars-follow.html | Documentaries Where Sundance Goes Oscars Follow | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/movies/justin-biebers-believe-directed-by-jon-m-chu.html | Storm Clouds in the Aura Of a Sunny Teenage Pop Star | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/robert-w-wilson-hedge-fund-founder-and-philanthropist-dies-at-87.html | Robert W Wilson 87 Frugal Philanthropist | By Paul Vitello | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/still-no-end-to-the-tales-of-a-1-million-painting-and-a-dusty-preserver.html | Taking Stock of 2 Thefts With Little in Common Except Their Status Unsolved | By Michael Wilson | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/with-release-of-final-sandy-hook-shooting-report-investigation-is-said-to-be-over.html | Final Report on Sandy Hook Killings Sheds New Light on Gunmans Isolation | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/druckerman-an-american-story.html | If Youre Appy and You Know It | By Pamela Druckerman | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/a-lifeline-for-the-poor-free-phone-service-faces-legal-battle.html | In Battle Against Fraud in Free Phone Service the Poor Might Pay the Price | By Alan Blinder | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/mission-schools-ambiguous-legacy-in-south-africa.html | Mission Schools Opened World for Africans but Left an Ambiguous Legacy | By Samuel G Freedman | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/nsa-phone-surveillance-is-lawful-federal-judge-rules.html | A Judge Upholds NSA Collection Of Data on Calls | By Adam Liptak and Michael S Schmidt | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/africa/mogadishu-restaurant-attack.html | Deadly Bomb Attack Rocks a Restaurant in Somalias Capital | By Dan Bilefsky | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/africa/south-sudan-peace-pact.html | Progress Reported on a South Sudan Pact but Fighting Continues | By Nicholas Kulish and Ismail Kushkush | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/asia/coalition-soldiers-killed-in-attack-on-convoy-in-kabul.html | Convoy Attack Kills 3 Coalition Soldiers | By Azam Ahmed | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/asia/deal-to-move-okinawa-base-wins-approval.html | New Tensions Cloud Deal for Okinawa Base | By Hiroko Tabuchi and Thom Shanker | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/asia/india-consular-employee-retaliation.html | India Finds New Methods To Punish US Diplomats | By Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/middleeast/beirut-explosion.html | Beirut Bomb Kills Official and Inflames Tension With Syria | By Anne Barnard | TX 8-637-579 | 2015-02-02 |

| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/middleeast/muslim-brotherhood-supporters-defy-egyptian-crackdown.html | Crackdown On Islamists Stirs Unrest Across Egypt | By Kareem Fahim | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/your-money/gleaning-clues-for-forecast-of-year-ahead.html | Forecasting the Year Ahead and Preparing to Be Wrong | By Paul Sullivan | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/your-money/out-with-the-old-cellphone-contract.html | Revisiting Inventions And Cellphone Contracts | By Alina Tugend | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/hey-stars-be-nice-to-the-stagehands-you-might-need-a-loan.html | Hey Stars Be Nice to the Stagehands You Might Need a Loan | By Lorne Manly and Michael Cooper | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/television/whats-on-saturday.html | Whats on Saturday | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/academics-who-defend-wall-st-reap-reward.html | Academics Who Defend Wall St Reap Reward | By David Kocieniewski | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/chief-will-step-down-after-five-years-at-hyundais-us-unit.html | Chief Will Step Down After Five Years at Hyundais US Unit | By Danielle Ivory | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/media/bowing-to-pressure-ae-revokes-suspension-of-duck-dynasty-star.html | Bowing to Pressure AE Revokes Suspension of Duck Dynasty Star | By Bill Carter and Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/media/disneys-newest-star-turkey-leg-wins-hearts-and-stomachs.html | Turkey Legs Conquer Land Of Mouse Ears | By Brooks Barnes | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/media/loyal-subscribers-keep-hobby-magazines-afloat.html | Publications Saved by Passion | By Christine Haughney | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/bloomberg-and-kelly-share-valedictory-moment.html | Mayor and Commissioner Share Moment With Police | By Joseph Goldstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/finessing-typewriters-for-nearly-40-years-and-now-turning-over-the-keys.html | After Nearly 40 Years Of Finessing Typewriters Turning Over the Keys | By Corey Kilgannon | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/for-an-excited-nude-statue-finally-a-little-bit-of-privacy.html | For an Excited Nude Statue Finally a Little Bit of Privacy | By Sarah Maslin Nir | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/in-decline-even-before-hurricane-sandy-devastated-it-a-life-now-shows-signs-of-hope.html | New Home Offers Hope After Years of Devastation | By Ann Farmer | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/like-his-old-partner-scarcella-chmil-comes-under-scrutiny.html | Like His Old Partner Coming Under Scrutiny | By Frances Robles | TX 8-637-579 | 2015-02-02 |

| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/blow-greeting-the-new-year.html | Greeting The New Year | By Charles M Blow | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/despair-at-guantanamo.html | Despair at Guantanamo | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/follow-me-follow-my-mom.html | Follow Me Follow My Mom | By Mary PhillipsSandy | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/singapores-angry-migrant-workers.html | Singapores Angry Migrant Workers | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/summer-camp-that-makes-a-difference.html | Summer Camp That Makes a Difference | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/this-week-mass-surveillance-wins.html | This Week Mass Surveillance Wins | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/baseball/paul-blair-center-fielder-for-champions-dies-at-69.html | Paul Blair Center Fielder For Champions Dies at 69 | By Bruce Weber | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/basketball/a-rockets-day-at-the-line-costs-a-grizzly-who-cries-foul.html | Rockets Day at Line Costs Grizzly Who Cries Foul | By Nate Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/basketball/nets-get-off-the-mat-but-heavyweights-loom-on-the-schedule.html | Nets Get Off the Mat But Heavyweights Loom on the Schedule | By Seth Berkman | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/basketball/reassured-or-not-knicks-still-look-overburdened.html | Reassured or Not Knicks Still Look Overburdened | By Zach Schonbrun | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/different-paths-and-endings-for-two-derby-hopefuls.html | Different Paths and Endings for Two Derby Hopefuls | By Melissa Hoppert | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/football/cruz-wants-tighter-connection-to-manning.html | Cruz Wants Tighter Connection to Manning | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/football/fletcher-lasted-where-most-dont.html | Fletcher Lasted Where Most Dont | By Chase Stuart | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/football/in-war-of-attrition-a-giants-rookie-remains-unscathed.html | In War of Attrition a Giants Rookie Remains Unscathed | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/hockey/team-is-a-memory-but-the-whalers-live-on-behind-nhl-benches.html | Team Is a Memory but the Whalers Live On Behind NHL Benches | By Pat Pickens | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/ncaafootball/in-season-of-miracles-auburn-breaks-a-machine.html | In Miracle Season Auburn Breaks a Machine | By Campbell Robertson | TX 8-637-579 | 2015-02-02 |

| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/olympics/asada-after-a-struggle-is-soaring-over-the-ice-again.html | Soaring Over the Ice Again | By Jer Longman | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/snooker-star-who-walked-away-races-to-title.html | A Rocket Returns To Keep His Title | By Victor Mather | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/2500-pigs-join-debate-over-farms-vs-scenery.html | 2500 Pigs Join Debate Over Farms Vs Scenery | By John Eligon | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/benefits-ending-for-one-million-of-unemployed.html | Benefits Ending for One Million of Unemployed | By Annie Lowrey | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/new-energy-struggles-on-its-way-to-markets.html | New Energy Struggles On Its Way To Markets | By Matthew L Wald | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/police-salaries-and-pensions-push-california-city-to-brink.html | Police Salaries and Pensions Push California City to Brink | By Rick Lyman and Mary Williams Walsh | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/africa/libya.html | Libya Frees 4 Americans Assigned To Embassy | By Michael R Gordon and David D Kirkpatrick | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/europe/holocaust-history-as-told-by-a-survivor.html | Holocaust History as Told by a Survivor | By Chris Cottrell | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/europe/projects-under-scrutiny-displace-istanbuls-poor.html | Projects Under Scrutiny Displace Istanbuls Poor | By Tim Arango | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/first-attempts-fail-to-free-ship-stranded-by-heavy-ice.html | First Attempts Fail to Free Ship Stranded by Heavy Ice | By Henry Fountain | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-637-579 | 2015-02-02 |
| 2013-12-20 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/morrisseys-autobiography.html | Man With a Thorn in His Side | By John Williams | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-29 | https://intransit.blogs.nytimes.com/2013/12/23/re-creating-the-golden-age-of-rail-travel/ | Rail Travel New York to Chicago The OldFashioned Way | By Tanya Mohn | TX 8-637-579 | 2015-02-02 |
| 2013-12-23 | 2013-12-29 | https://tmagazine.blogs.nytimes.com/2013/12/23/q-a-sandra-bernhard-on-how-she-rings-in-the-new-year/ | After Hours New Years Jeers | By Tim Murphy | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-29 | https://tmagazine.blogs.nytimes.com/2013/12/24/letter-from-france-in-lyon-artists-and-designers-light-up-the-city/ | Letter From France The Light Ahead | By Elaine Sciolino | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/what-are-we-meant-to-get-out-of-movies-based-on-short-stories-and-novels.html | What Are We Meant to Get Out of Movies Based on Short Stories and Novels | By Daniel Mendelsohn and Zoe Heller | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-24 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/does-anchovy-gelato-go-with-white-wine.html | Does Anchovy Gelato Go With White Wine | By Katie Parla | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/planning-a-trip-guidebook-versus-the-web.html | Planning a Trip Guidebook Versus the Net | By Seth Kugel | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/36-hours-in-south-beach-miami-beach.html | 36 Hours South Beach Miami Beach | By Stephanie Rosenbloom | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/mapping-a-darker-side-of-new-york.html | Terence Winter on Where Criminals Liked to Unwind in New York | By Kenan Christiansen | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/dance/damian-woetzel-at-the-vail-international-dance-festival.html | Damian Woetzel 46 The Matchmaker | By Roslyn Sulcas | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/dance/heather-kravass-a-quartet-coming-to-the-kitchen.html | On Point in Message and Technique | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/dance/holiday-soul-and-illusion.html | Holiday Soul And Illusion | By Gia Kourlas | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/design/art-films-at-moma-and-times-square.html | Art Films at MoMA And Times Square | By Karen Rosenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/design/sheikha-al-mayassa-hamad-bin-khalifa-al-thani-of-qatar-museums.html | Sheikha alMayassa Hamad bin Khalifa alThani 30 The Power Player | By Carol Vogel | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/chamber-opera-and-rachmaninoff.html | Chamber Opera And Rachmaninoff | By Vivien Schweitzer | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/claire-chase-invites-young-musicians-to-create-new-paths.html | Claire Chase 35 The Firebrand | By Anthony Tommasini | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/grooving-to-egyptrixx.html | Grooving To Egyptrixx | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/jeremy-sams-directs-die-fledermaus-at-the-met.html | Mirth Amid Strauss Waltzes | By Michael Cooper | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/lordes-royals-is-class-conscious.html | Lorde 17 The Upstart | By Jon Pareles | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/miley-cyrus-on-her-jump-to-sexy-twerker.html | Miley Cyrus 21 The Provocateur | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/television/a-parade-wedding-and-a-dream-home.html | A Parade Wedding And a Dream Home | By Kathryn Shattuck | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/television/jenji-kohan-creator-of-orange-is-the-new-black.html | Jenji Kohan 44 The Televisionary | By Lorne Manly | TX 8-637-579 | 2015-02-02 |

| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/television/key-peele-with-keegan-michael-key-and-jordan-peele.html | KeeganMichael Key 42 Jordan Peele 34 The Sketch Kings | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/the-meanings-of-the-selfie.html | Selfies The Attention Grabber | By James Franco | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/russell-shortos-amsterdam.html | The City at the Center of the World | By Pico Iyer | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/the-trip-to-echo-spring-by-olivia-laing.html | Intoxicating Prose | By Lawrence Osborne | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/booming/a-chicago-cocktail-crawl.html | One Part History One Part Play | By Steve Reddicliffe | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/learning-to-measure-time-in-love-and-loss.html | Learning to Measure Time in Love and Loss | By Chris Huntington | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/widening-the-family-circle.html | A Wider Family Circle | By Philip Galanes | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/a-blood-feast-of-1980s-giallo-and-variations-on-dvd.html | Zombies Amok Amid Fine Design | By Mike Hale | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/armchair-travels-to-amsterdam.html | Armchair Travels To Amsterdam | By Andy Webster | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/awardsseason/foreign-filmmakers-and-the-oscar-race.html | Bring Your Film Here Then Run | By John Anderson | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/francesca-gregorini-and-the-truth-about-emanuel.html | Love Is Hunger Watch Your Appetite | By Amanda Petrusich | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/michael-b-jordan-on-his-role-in-fruitvale-stationmichael-b-jordan-on-his-role-in-fruitvale-station.html | Michael B Jordan 26 The Conscience | By Larry Rohter | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/mustaches-in-vogue-on-tv-and-film-screens.html | Mustaches The Must Have Accessory | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/the-discreet-charm-of-george-cukor-at-lincoln-center.html | Elegant Provocateur in a Puritanical Era | By Stephen Farber | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/in-the-holiday-movie-crush-a-few-twists.html | In the Holiday Movie Crush a Few Twists | By Sylviane Gold | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/a-big-push-from-small-lenders.html | A Big Push From Small Lenders | By Lisa Prevost | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/a-landmark-lost-and-found.html | A Landmark Lost and Found | By Christopher Gray | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/dyker-heights-brooklyn-a-neighborhood-for-all-seasons.html | A Neighborhood for All Seasons | By C J Hughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/in-red-hook-a-home-a-bit-away-from-it-all.html | A Home a Bit Away From It All | By Joyce Cohen | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/theater/in-natasha-pierre-house-managers-are-part-of-the-action.html | Karyn Meek 40 Royce Love Russell 27 The Interactivists | By Scott Heller | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/theater/ipad-programs-help-students-with-shakespeare.html | Is This a Video I See in Front of Me | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/theater/k-pop-stars-selling-stage-musicals-in-korea.html | Heartthrobs Rule the Korean Stage | By Patrick Healy | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/theater/legendary-ways-to-ring-in-the-year.html | Legendary Ways To Ring In the Year | By Charles Isherwood | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/wintry-wanderings-among-chelseas-ghosts.html | Chelsea Wanderings | By Christopher Buckley | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://cityroom.blogs.nytimes.com/2013/12/27/monk-parrots-find-freedom/ | A Transplant Finds Freedom | By Dave Taft | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://tmagazine.blogs.nytimes.com/2013/12/27/art-matters-korakrit-arunanondchai-the-rapping-body-painting-free-spirit-of-the-art-world/ | Art Matters Baring His Soul | By Kevin McGarry | | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/27/sports/baseball/mike-hegan-baseball-player-and-broadcaster-dies-at-71.html | Mike Hegan 71 Player Who Made Long Journey Home | By Bruce Weber | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/27/sports/football/fantasy-football-week-17-matchup-breakdown.html | Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/automobiles/of-hovercraft-heroes-and-hens.html | Of Hovercraft Heroes and Hens | By Ezra Dyer | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/automobiles/plug-in-turn-on-pass-gas-station.html | Plug In Turn On Pass Gas Station | By Jim Motavalli | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/duppy-conqueror-by-kwame-dawes-and-more.html | Poetry | By Major Jackson | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/jack-london-an-american-life-by-earle-labor.html | Man Against Nature | By Henry Giardina | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/just-babies-the-origins-of-good-and-evil-by-paul-bloom.html | Little Angels | By Simon BaronCohen | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/sam-thompsons-communion-town.html | Close Quarters | By Jennifer Dubois | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/small-wars-faraway-places-by-michael-burleigh.html | Bullet Diplomacy | By Daniel Larison | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/the-all-inclusive-list-of-lists.html | The AllInclusive List of Lists | By John Williams | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/the-ministry-of-guidance-invites-you-to-not-stay-by-hooman-majd.html | Guests of the Ayatollah | By Laila Lalami | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/the-stories-of-frederick-busch.html | Stealth Maneuvers | By Katie ArnoldRatliff | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/Books-Career-Advice-Quit-Job-Hunting.html | When Your Life Needs a DoOver | By Liesl Schillinger | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/Fashion-2013-Runway-Red-Carpet-Fashion-Week.html | The Year in Fashion | By Cathy Horyn | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/Fashion-Style-Trends-2013-Thrift-Shop-Miley-Cyrus.html | Trendsetter of 2013 Goodwill | By Guy Trebay | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/Mayor-Michael-Bloomberg-Diana-Taylor-New-York-City.html | Her Term Is Up as Well | By Ruth La Ferla | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/a-reluctant-bride-conquers-her-fears.html | A Reluctant Bride Conquers Her Fears | By Louise Rafkin | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/the-farm-to-centerpiece-movement.html | The FarmtoCenterpiece Movement | By Stacey Solie | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-diner-where-worlds-collide.html | At Nights End or Days Dawning | By Julie Satow | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-review-of-francesco-vanni-art-in-late-renaissance-siena-at-yale-university-art-gallery.html | Spiritual and Prolific in an Era of Upheaval | By Martha Schwendener | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-review-of-seagrass-grill-restaurant-in-branford.html | Through the Winter on a Locally Sourced Menu | By Stephanie Lyness | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-review-of-twofiftytwo-restaurant-in-bedminster.html | Serving Comfort Food and Beyond | By Fran Schumer | TX 8-637-579 | 2015-02-02 |

| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-tow-truck-driver-who-races-to-the-wreckage.html | Racing to the Wreckage | By Corey Kilgannon | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/ales-not-just-for-drinking.html | Ales Not Just for Drinking | By Emily DeNitto | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/at-long-island-restaurants-fondue-is-melted-comfort.html | As Cheese or Chocolate Comfort Comes Melted | By Susan M Novick | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/exploring-the-science-in-football.html | Exploring the Science in Football | By Vincent M Mallozzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/rabble-rousers-art-dissent-and-social-commentary-at-the-heckscher-museum-of-art.html | Out of the Comfort Zone | By Aileen Jacobson | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/a-condo-for-art-collectors.html | Your Collection Goes Here | By C J Hughes | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/a-sellers-market-for-manhattans-new-luxury-condos.html | In 2013 the High End Ruled | By Michelle Higgins Robin Finn and Constance Rosenblum | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/faye-and-jonathan-kellermans-new-york-home.html | Change Would Be Criminal | By Joanne Kaufman | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/the-stars-inside-the-building.html | The Stars Inside the Building | By Julie Satow | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/week-17-nfl-matchups.html | Big Games in Underwhelming Divisions | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/dodging-a-holiday-in-a-remote-mexican-town.html | A Different Kind of Pilgrim | By Alan Feuer | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/linda-ronstadts-borderland.html | Linda Ronstadts Borderland | By Lawrence Downes | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/dance/at-city-ballet-and-elsewhere-in-jokes-take-the-stage.html | Balanchines Tiny Cameo and Other Inside Jokes | By Michael Cooper | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/a-second-wind-from-an-injured-knee.html | A Second Wind From an Injured Knee | By Claire Martin | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/carey-smith-on-becoming-the-teams-hyperlink.html | To Unite the Team Become Its Hyperlink | By Adam Bryant | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/clawbacks-theyre-still-a-rare-breed.html | Clawbacks Theyre Still A Rare Breed | By Gretchen Morgenson | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/international/monte-dei-paschi-foundation-votes-to-delay-sale.html | Monte dei Paschi Foundation Votes to Delay Sale | By Gaia Pianigiani and Jack Ewing | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/international/signs-of-a-russian-thaw-toward-business.html | First Signs of a Russian Thaw | By Joshua Yaffa | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/placing-odds-on-your-health-and-its-cost.html | Placing Odds On Your Health And Its Cost | By Anna Bernasek | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/reading-your-palm-for-securitys-sake.html | Reading Your Palm for Securitys Sake | By Anne Eisenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/the-merchant-of-just-be-happy.html | The Merchant of Just Be Happy | By Taffy BrodesserAkner | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/tony-hsiehs-office-welcome-to-the-rain-forest.html | Welcome to My Rain Forest | By Edward Lewine | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/bill-cunningham-start-the-countdown.html | Start the Countdown | By Bill Cunningham | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/jobs/animal-welfare-as-mission.html | Animal Welfare as Mission | By Patricia R Olsen | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/jobs/the-leaders-and-the-left-out.html | The Leaders and the Left Out | By Rob Walker | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/90-proof-new-york.html | 90 Proof New York | By John Leland | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-new-years-wish-list-for-new-york-city.html | A Wish List for The City | By Ginia Bellafante | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/an-epidemic-of-carjackings-afflicts-newark.html | An Epidemic Of Carjackings Afflicts Newark | By Marc Santora and Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/bill-clinton-will-preside-at-de-blasios-inaugural.html | Bill Clinton Will Preside At de Blasios Inaugural | By Michael Schwirtz | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/he-makes-madames-toast.html | He Makes Madames Toast | By Kara Mayer Robinson | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/ready-set-hike-a-trial-trek-to-metlife-stadium.html | Ready Set Hike | By James Barron | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/the-faces-behind-the-counter.html | The Faces Behind the Counter | By Alan Feuer | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/urban-melodrama.html | Urban Melodrama | By Sam Roberts | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/egan-words-for-the-dumpster.html | Words for the Dumpster | By Timothy Egan | TX 8-637-579 | 2015-02-02 |

| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/12-years-of-mayor-bloomberg.html | 12 Years of Mayor Bloomberg | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/douthat-confessions-of-a-columnist.html | Confessions Of a Columnist | By Ross Douthat | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/no-cheer-for-the-jobless.html | No Cheer for the Jobless | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/the-elected-bullies.html | The Elected Bullies | By David Firestone | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/when-demons-are-real.html | When Demons Are Real | By T M Luhrmann | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/when-the-mentally-ill-own-guns.html | When the Mentally Ill Own Guns | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/wolf-haters.html | Wolf Haters | By Lawrence Downes | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/science/brainlike-computers-learning-from-experience.html | Brainlike Computers Learning From Experience | By John Markoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/a-celebration-of-running-and-diversity.html | A Celebration of Running and Diversity | By Lindsay Crouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/a-choice-and-a-second-chance.html | A Choice and a Second Chance | By Karen Crouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/a-faked-death-but-no-escape-from-the-cage.html | A Faked Death But No Escape From the Cage | By Mary Pilon | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/alive-and-living-in-the-moment.html | Alive and Living in the Moment | By Tim Rohan | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/basketball/warriors-duo-leads-a-flood-of-3-pointers.html | Two 3Point Aces May Not Be Shooting Enough | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/big-decisions-for-jets-and-not-just-on-the-coach.html | Big Decisions And Not Just On the Coach | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/black-monday-now-a-ritual-whose-meaning-is-all-too-clear.html | Black Monday Now a Ritual Whose Meaning Is Clear | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/week-17-matchup-jets-7-8-at-dolphins-8-7.html | Jets 78 at Dolphins 87 | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/week-17-matchup-redskins-3-12-at-giants-6-9.html | Redskins 312 at Giants 69 | By Bill Pennington | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/when-giants-season-ends-effort-to-avoid-a-similar-one-begins.html | When Giants Season Ends Effort to Avoid a Similar One Begins | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/hockey/in-the-nhl-a-stricter-standard-for-safetys-sake.html | A Stricter Standard For Safetys Sake | By Jeff Z Klein and Stu Hackel | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/hockey/unexpectedly-an-aging-jagr-is-playing-like-the-jagr-of-old.html | Unexpectedly An Aging Jagr Has Become The Jagr of Old | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/ncaafootball/in-pinstripe-bowl-field-goals-fly-like-base-hits.html | HardFought Loss for Rutgers and Tepid Win for Notre Dame | By Tom Pedulla | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/ncaafootball/when-reality-doesnt-fit-the-narrative.html | When Reality Doesnt Fit the Narrative | By Greg Bishop | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/members-of-jewish-student-group-test-permissible-discussion-on-israel.html | Members of Jewish Student Group Test Permissible Discussion on Israel | By Laurie Goodstein | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/politics/west-virginia-democrats-face-an-uneasy-time.html | Uneasy Time For Democrats In W Virginia | By Trip Gabriel | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/africa/libya.html | Shots Fired Before 4 Were Held in Libya | By Michael S Schmidt and Michael R Gordon | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/africa/south-sudan.html | Civilians Trying to Flee South Sudan Violence Are Caught Between Two Sides | By Nicholas Kulish | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/americas/path-to-asylum-for-mexicans-bearing-letter.html | A Civil Servant In Mexico Tests US on Asylum | By Damien Cave | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/asia/delhis-crusading-new-leader-is-sworn-in.html | Delhi8217s New Leader Vows to Halt Corruption | By Hari Kumar and Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/asia/japan-fights-a-political-battle-using-history-texts.html | In Textbook Fight Japan Leaders Seek to Recast History | By Martin Fackler | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/asia/vaccine-worker-killed-in-pakistan-amid-taliban-hostility.html | Vaccine Aide Gunned Down In Pakistan | By Salman Masood | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/middleeast/new-study-refines-view-of-sarin-attack-in-syria.html | New Study Refines View Of Sarin Attack in Syria | By C J Chivers | TX 8-637-579 | 2015-02-02 |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/middleeast/searching-for-truth-in-benghazi.html | Deadly Mix in Benghazi False Allies Crude Video | By David D Kirkpatrick | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/television/whats-on-sunday.html | Whats On Sunday | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |

| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/an-old-fashioned-introduction.html | Blair Golden Gregory Elkins | By Vincent M Mallozzi | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/when-the-timing-is-right.html | When the Timing Is Right | By Margaux Laskey | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/joseph-santo-dies-at-84-restaurateur-of-romance.html | Joseph Santo Dies at 84 Restaurateur of Romance | By Bruce Weber | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/vowing-to-return-to-college-after-a-series-of-setbacks.html | Vowing to Return to College After a Series of Setbacks | By Eric V Copage | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/basketball/in-toronto-a-knicks-loss-and-a-boo-filled-return.html | In Toronto a Knicks Loss And a BooFilled Return | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/basketball/nets-lose-power-after-strong-start-and-pacers-pull-away.html | Nets Lose Power After Strong Start and Pacers Pull Away | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/hockey/with-tavares-injured-islanders-fall-to-devils.html | Missing Tavaress Spark the Islanders Sputter | By Allan Kreda | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/olympics/us-and-canadian-women-keep-it-civil-in-a-tight-game.html | US and Canadian Women Keep It Civil in a Tight Game | By Pat Borzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/a-rare-elected-voice-for-socialism-pledges-to-be-heard-in-seattle.html | A Rare Elected Voice For Socialism Pledges To Be Heard in Seattle | By Kirk Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/after-dry-spell-democrats-try-for-a-state-win.html | After Dry Spell Democrats Try For a State Win | By Ross Ramsey | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/as-the-obamas-celebrate-christmas-rituals-of-faith-stay-on-the-sidelines.html | As the Obamas Celebrate Christmas Rituals of Faith Become Less Visible | By Ashley Parker | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/highways-are-a-talking-point-as-hopefuls-take-to-the-road.html | Highways Are a Talking Point as Hopefuls Take to the Road | By Aman Batheja | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/hoping-the-power-of-a-bush-can-draw-in-hispanics.html | Hoping the Power of a Bush Can Draw In Hispanics | By Alexa Ura | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/still-a-senior-in-high-school-and-a-five-time-champion.html | Still a Senior in High School And a FiveTime Champion | By Dylan Loeb McClain | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/uncovering-an-enigma-wrapped-in-a-doodle.html | Uncovering An Enigma Wrapped In a Doodle | By Francesca Mari | TX 8-637-579 | 2015-02-02 |

| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/asia/polling-comes-to-afghanistan-suggesting-limit-to-sway-of-president-karzai.html | Polling Comes to Afghanistan Suggesting Limit to Sway of Karzai | By Matthew Rosenberg | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/europe/fears-of-social-breakdown-as-gambling-explodes-in-italy.html | Fears of Social Breakdown as Gambling Explodes in Italy | By Elisabetta Povoledo | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/europe/new-law-all-but-bars-russian-gps-sites-in-us.html | New Law All but Bars Russian GPS Sites in US | By Eric Schmitt and Michael S Schmidt | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/europe/russia-screening-of-pussy-riot-film-is-blocked.html | Russia Screening of Pussy Riot Film Is Blocked | By Melena Ryzik | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/middleeast/deadly-syrian-bomb-strikes-crowded-aleppo-market.html | Deadly Syrian Bomb Strikes Crowded Aleppo Market | By Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/middleeast/iraq.html | Deadly Shootout and Arrest in Iraq Set Off Sunni Protests | By Yasir Ghazi and Tim Arango | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-30 | https://bits.blogs.nytimes.com/2013/12/25/tragedy-tricorders-and-aspiring-to-map-ones-body/ | Hurt Son Inspires Fathers Invention | By Quentin Hardy | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-30 | https://dealbook.nytimes.com/2013/12/27/at-lloyds-a-bank-and-its-boss-on-the-rebound/ | A Recovery At Lloyds For the Bank And the Boss | By Julia Werdigier and Landon Thomas Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://artsbeat.blogs.nytimes.com/2013/12/29/new-role-for-carly-rae-jepsen-cinderella/ | New Role for Carly Rae Jepsen Cinderella | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://bits.blogs.nytimes.com/2013/12/29/disruptions-coming-in-2014-extremely-smart-watches-and-wearable-tvs/ | In 2014 Wearable TVs And Smarter Watches | By Nick Bilton | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/a-new-mayor-brings-hope-for-a-populist-arts-revival.html | A New Mayor Brings Hope for a Populist Arts Revival | By Michael M Grynbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/design/calder-lawsuit-dismissed.html | Calder Lawsuit Dismissed | Compiled by Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/music/a-year-of-concerts-with-staying-power.html | A Year of Concerts With Staying Power | By Jon Pareles Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/music/britney-piece-of-me-britney-spearss-las-vegas-residency.html | Heckfire and Brimstone | By Jon Caramanica | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/music/the-new-york-string-orchestra-at-carnegie-hall.html | Conductor and His Young Charges Bring Swagger to the Stage | By Steve Smith | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/music/the-pirates-of-penzance-at-symphony-space.html | Those Brash Buccaneers Pattering at Top Speed | By Vivien Schweitzer | TX 8-637-579 | 2015-02-02 |

| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/music/trinity-wall-streets-twelfth-night-festival-has-begun.html | A Wide Sampling of Early Music for the Masses | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/books/foreign-gods-inc-by-okey-ndibe.html | Trying to Filch the Blessings of the Idol Rich | By Janet Maslin | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/crosswords/bridge/jim-becker-a-x-pairs-at-the-edgar-kaplan-winter-regional.html | Jim Becker AX Pairs at the Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/movies/the-movies-with-pasts-ruled-the-year.html | The Movies With Pasts Ruled the Year | By Brooks Barnes and Michael Cieply | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/de-blasio-announces-pick-for-new-york-citys-top-lawyer.html | De Blasio Names Citys Top Lawyer Appearing to Signal a Further Shift in Policy | By Annie Correal | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/basketball/thunder-turns-to-a-second-unit-that-is-first-rate.html | Thunder Have a FirstRate Leader in Reserve | By Beckley Mason | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/football/for-giants-a-forgettable-season-ends-with-a-victory-and-questions.html | Giants Finish by Limping to Victory | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/nfl-has-the-book-on-coach-and-executive-candidates.html | League Has the Book on Potential Coaches | By Ken Belson | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/ryan-wins-another-season-as-jets-defeat-dolphins.html | Youd Think We Won the Super Bowl | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/technology/medical-billing-nears-a-new-era-of-ultra-specific-codes.html | Who Knows the Code for Injury by Orca | By Andrew Pollack | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/asia/antigovernment-march-draws-broad-coalition-of-protesters-in-cambodia.html | Rally Draws a Diverse Group of Protesters in Cambodia | By Thomas Fuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/asia/bangladeshs-political-crisis-grows.html | Political Clashes Grow in Bangladeshs Capital | By Julfikar Ali Manik and Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/asia/defiant-pakistani-ex-leader-denounces-treason-trial.html | Former Leader of Pakistan Denounces Treason Charges as a Political Vendetta | By Salman Masood | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/europe/volgograd-russia-explosion.html | Bombings Jolt Russia Raising Olympic Fears | By Steven Lee Myers | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/middleeast/rocket-fire-from-lebanon-lands-in-israel.html | Rocket Fire From Lebanon Prompts Shelling by Israel | By Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/middleeast/syria-to-miss-deadline-for-moving-chemical-weapons.html | Syria Has Yet to Move Arms as Deadline Draws Near | By Nick CummingBruce | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-30 | https://dealbook.nytimes.com/2013/12/29/on-defensive-jpmorgan-hired-chinas-elite/ | On Defensive Bank Hired Chinas Elite | By Ben Protess and Jessica SilverGreenberg | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/television/whats-on-monday.html | Whats On Monday | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/business/media/an-imported-sport-soccer-gets-its-own-glossy-magazines-in-the-us.html | An Imported Sport Soccer Gets Its Own Glossy Magazines in the US | By Timothy Pratt | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/business/media/no-resolutions-one-campaign-and-10-calorie-drinks.html | No Resolutions One Campaign and 10Calorie Drinks | By Andrew Adam Newman | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/business/media/time-inc-is-preparing-to-head-out-on-its-own.html | Time Inc Is Preparing to Head Out on Its Own | By Christine Haughney | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/business/rise-in-twitters-stock-reflects-exuberance-in-silicon-valley.html | Rise in Twitters Stock Reflects Exuberance in Silicon Valley | By Vindu Goel | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/health/adhd-experts-re-evaluate-studys-zeal-for-drugs.html | ADHD Experts Reevaluate Studys Zeal for Drugs | By Alan Schwarz | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/health/indias-efforts-to-aid-poor-worry-drugmakers.html | Indias Efforts to Aid Poor Worry Drug Makers | By Gardiner Harris | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/bronx-arts-museum-reaches-out-to-borough-alumni.html | Arts Museum Sets Sights on Bronxs ExResidents | By Winnie Hu | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/cost-of-being-mayor-650-million-if-hes-rich.html | Cost of Being Mayor 650 Million if Hes Rich | By Michael Barbaro and Kitty Bennett | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/de-blasio-is-said-to-choose-schools-chancellor.html | Veteran of City School System Is Said to Be Next Chancellor | By Javier C Hernndez | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/going-unseen-but-asking-the-tough-questions-for-almost-a-quarter-century-at-wnyc.html | Asking Tough Questions Often While Unseen for Almost a QuarterCentury | By Clyde Haberman | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/losing-sleep-but-saving-some-money-at-movies.html | Dinner and a Movie For a Deal Try Breakfast | By Vivian Yee | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/sotomayor-to-lead-countdown-to-new-year-in-times-square.html | Sotomayor to Lead Countdown to New Year in Times Square | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/the-death-of-a-family-and-an-american-dream.html | The Death of a Family and an American Dream | By Vivian Yee and Jeffrey E Singer | TX 8-637-579 | 2015-02-02 |

| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/turning-the-citys-wheels-in-a-new-direction.html | Turning the Citys Wheels in a New Direction | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/with-no-family-for-support-he-searches-for-a-footing.html | With No Family for Support He Searches for a Footing | By John Otis | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/a-tool-consumers-need.html | A Tool Consumers Need | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/breast-cancer-screenings-what-we-still-dont-know.html | Breast Cancer Screenings What We Still Dont Know | By H Gilbert Welch | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/krugman-fiscal-fever-breaks.html | Fiscal Fever Breaks | By Paul Krugman | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/mr-de-blasio-picks-his-speaker.html | Mr de Blasio Picks His Speaker | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/the-slow-demise-of-capital-punishment.html | The Slow Demise of Capital Punishment | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/uncle-sams-sweatshops.html | Uncle Sams Sweatshops | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/at-the-end-the-telltale-runners-bags.html | At the End the Telltale Runners Bags | By Mary Pilon | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/autoracing/andy-granatelli-dies-at-90-revved-businesses-and-cars.html | Andy Granatelli Dies at 90 Revved Businesses and Cars | By Frank Litsky | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/baseball/in-the-name-of-winning-the-cubs-kept-losing.html | In the Name of Winning The Cubs Kept Losing | By Barry Bearak | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/football/1325-catches-later-gonzalez-wraps-up-his-career.html | 1325 Catches Later Gonzalez Wraps Up His Career | By Ray Glier | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/football/49ers-and-cardinals-play-with-sound-and-fury-signifying-very-little.html | 49ers and Cardinals Play With Sound and Fury Signifying Very Little | By Karen Crouse | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/football/rodgers-lifts-packers-to-playoffs-and-as-usual-leaves-bears-fans-in-despair.html | Rodgers Adds Twist to Storied Rivalry and Packers Season Is to Be Continued | By Ben Strauss | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/football/shanahans-biggest-failure-not-following-his-gut.html | Shanahans Biggest Failure Not Following His Gut | By Harvey Araton | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/ncaabasketball/an-underdogs-tale-half-written.html | An Underdogs Tale Half Written | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/ncaabasketball/toledo-caps-a-turnaround-by-taking-on-a-giant.html | Capping a Turnaround by Taking On a Giant | By Jim Carty | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/ncaafootball/new-order-for-a-pre-rose-bowl-tradition-hold-the-gluttony.html | New Order Hold the Gluttony | By Billy Witz | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/soccer/german-juggernaut-led-by-spaniard.html | German Juggernaut Led by Spaniard | By Jack Bell | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/young-injured-and-in-limbo.html | Young Injured and in Limbo | By Nicki Jhabvala | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/technology/solving-problems-for-real-world-using-design.html | Solving Problems for Real World Using Design | By Nicole Perlroth | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/technology/us-struggling-to-keep-pace-in-broadband-service.html | US Struggles to Keep Pace in Delivering Broadband Service | By Edward Wyatt | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/us/obamas-tv-picks-anything-edgy-with-hints-of-reality.html | Obamas TV Picks Anything Edgy With Hints of Reality | By Michael D Shear | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/us/politics/democrats-turn-to-minimum-wage-as-2014-strategy.html | Democrats Turn to Minimum Wage as 2014 Strategy | By Jonathan Martin and Michael D Shear | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/us/politics/harold-simmons-dies-at-82-backed-swift-boat-ads.html | Harold Simmons 82 Backed Swift Boat Ads | By Emma G Fitzsimmons | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/us/utah-ruling-on-marriage-puts-judge-in-spotlight.html | Utah Judge Unexpected as a Hero to Gay People | By Jack Healy | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/africa/in-south-sudan-camp-lives-compressed.html | In South Sudan Camp Lives Compressed | By Nicholas Kulish | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/americas/brazil-forging-economic-ties-with-cuba-while-hiring-its-doctors.html | Brazil Forging Economic Ties With Cuba While Hiring Its Doctors | By Simon Romero and Victoria Burnett | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/americas/vito-rizzuto-reputed-mafia-boss-of-canada-dies-at-67.html | Vito Rizzuto 67 Reputed Mafia Boss of Canada | By Daniel E Slotnik | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/antarctica-ship.html | Second Icebreaker Nears Ship Stranded Off Antarctica | By Henry Fountain | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/middleeast/egypt-detains-journalists-it-says-aired-false-news.html | Egypt Detains Journalists It Says Aired False News | By Kareem Fahim | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/middleeast/funeral-turnout-shows-lebanons-ebbing-morale.html | Funeral Turnout Shows Lebanons Ebbing Morale | By Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-24 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/24/eating-nuts-in-pregnancy-tied-to-lower-allergy-risk-in-offspring/ | Childbirth Eating Nuts While Pregnant | By Nicholas Bakalar | TX 8-637-579 | 2015-02-02 |
| 2013-12-25 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/25/for-fitness-intensity-matters/ | Lessons in the Value of Intensity | By Gretchen Reynolds | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/26/a-nurse-gains-fame-in-the-days-of-polio/ | A Forgotten Warrior Against Polio | By Barron H Lerner MD | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/26/acupuncture-real-or-not-eases-side-effects-of-cancer-drugs/ | Regimens Acupuncture for Side Effects | By Nicholas Bakalar | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2013-12-31 | https://www.nytimes.com/2013/12/26/science/in-the-human-brain-size-really-isnt-everything.html | For Human Brain Size Isnt All | By Carl Zimmer | TX 8-637-579 | 2015-02-02 |
| 2013-12-27 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/27/ask-well-is-it-good-to-sweat/ | Ask Well | By Gretchen Reynolds | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://artsbeat.blogs.nytimes.com/2013/12/30/a-record-setting-week-on-broadway/ | Wicked Has Best Week in Broadway History | By Erik Piepenburg | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://lens.blogs.nytimes.com/2013/12/30/at-city-ballet-footwear-is-almost-as-important-as-feet/ | Behind the Scenes Getting to the Old Soft Shoe | By Michael Cooper | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/30/with-a-fib-rhythms-higher-odds-of-stroke/ | For Those With AFib the Beat Goes Off | By Jane E Brody | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/design/pei-shen-qians-paintings-examined.html | What Puts Soul in a Masterpiece | By Ken Johnson | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/music/albums-from-moon-honey-peter-walker-and-angola-soundtrack.html | Albums From Moon Honey Peter Walker and Angola Soundtrack | By Jon Pareles and Ben Ratliff | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/music/from-billy-joel-tribute-band-to-the-real-thing.html | From Billy Joel Tribute Band to the Real Thing | By Dave Itzkoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/music/operas-sad-goodbye-how-about-good-riddance.html | Operas Sad Goodbye How About Good Riddance | By Zachary Woolfe | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/music/play-of-daniel-at-trinity-churchs-twelfth-night-festival.html | Biblical Tale Nestles Right In | By James R Oestreich | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/books/diaries-of-an-unfinished-revolution-essays-from-8-nations.html | Singular Voices From the Arab Uprising | By Claudia La Rocco | TX 8-637-579 | 2015-02-02 |

| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/books/ransom-riggs-is-inspired-by-vintage-snapshots.html | A Book That Started With Its Pictures | By Maria Russo | TX 8-637-579 | 2015-02-02 |
|---|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/credit-scores-from-a-test-not-a-history.html | Credit Score by Multiple Choice | By Sarah Wheaton | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/hand-holding-for-a-nervous-passenger.html | HandHolding for a Nervous Passenger | By Dan Nissanoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/hanging-on-to-perk-class.html | The Mileage Resets as the Perks Fade | By Joe Sharkey | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/chinese-local-government-debt-up-13-in-6-months.html | China Says LocalLevel Debt Soars Stirring Fear | By Neil Gough | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/fire-at-swatch-workshop-causes-delays.html | Fire at Swatch Workshop Causes Production Delays | By Raphael Minder | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/italy-retreats-from-nationalizing-troubled-bank.html | Delayed Plans Muddy Fate of Italian Bank | By Gaia Pianigiani and Jack Ewing | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/singapore-leads-surge-in-airport-construction-across-asia-pacific.html | Asias Airport Boom | By Bettina Wassener | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/spain-tightens-regulations-on-olive-oil.html | Spain Tightens Rules for Bottled Olive Oil | By Raphael Minder | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/media/dell-reborn-aims-its-message-at-businesses.html | Reborn Dell Aims Message at Businesses | By Jane L Levere | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/health/1-million-prize-for-pakistani-pediatrician.html | Childbirth 1 Million Prize for Pakistani Pediatrician | By Donald G McNeil Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/health/a-fix-for-stress-related-pelvic-pain.html | A Fix for StressRelated Pelvic Pain | By Donald G McNeil Jr | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/health/a-resisted-pill-to-prevent-hiv.html | A Resisted HIV Pill | By David Tuller | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/de-blasio-names-veteran-city-educator-to-lead-schools.html | De Blasio Recognizes Obstacles Standing in Way of Schools Plan | By Javier C Hernndez and Al Baker | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/new-york-still-leads-florida-in-population-but-not-by-much.html | New York Stays Ahead of Florida in Population | By Jesse McKinley | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/new-yorks-immigrant-affairs-office-has-become-a-model-for-other-cities.html | New Yorks Immigrant Affairs Office Has Become a Model for Other Cities | By Kirk Semple | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/seeking-a-buyer-for-a-home-full-of-creatures-frozen-in-noahs-time.html | Seeking a Buyer for a Home Full of Creatures From the Time of Noah | By Sharon Otterman | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/the-year-that-will-be.html | The Year That Will Be | By Peter Funt | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/i-had-my-dna-picture-taken-with-varying-results.html | I Had My DNA Picture Taken | By Kira Peikoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/more-crocodile-species-discovered.html | Animals More Crocodile Species Discovered | By The New York Times | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/one-doctor-provides-abundant-insights.html | Tales of Caring With Warm Hands | By Abigail Zuger MD | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/plants-do-compete-and-take-time-off.html | Plants Do Compete and Take Time Off | By C Claiborne Ray | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/playing-with-how-we-keep-faces-straight.html | Technology Playing With How We Keep Faces Straight | By Sindya N Bhanoo | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/unsettling-news-on-knee-surgery-and-a-striking-neanderthal-gene.html | Unsettling News on Knee Surgery and a Striking Neanderthal Gene | By Douglas Quenqua | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/viewing-where-the-internet-goes.html | Viewing Where the Net Goes | By John Markoff | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/visual-delights-on-film-and-science-driven-theater.html | Visual Delights on Film and ScienceDriven Theater | By Jascha Hoffman | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/what-works-for-sharks-and-honeybees.html | Anthropology What Works for Sharks and Honeybees | By Sindya N Bhanoo | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/without-winter-freezes-mangroves-are-marching-north-scientists-say.html | Spared Winter Freeze Floridas Mangroves Are Marching North | By Justin Gillis | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/autoracing/schumacher.html | Schumacher in Fight for Life After Ski Crash | By John F Burns | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/baseball/a-quiet-summer-in-cooperstown.html | A Quiet Summer in Cooperstown | By Richard Sandomir | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/basketball/knicks-look-to-add-a-center-possibly-to-replace-chris-smith.html | As the Knicks Make a Move Smith Weighs In | By Scott Cacciola | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/basketball/the-night-stephen-curry-dropped-54-on-the-knicks.html | Witnessing a Shooting Clinic at the Garden | By Benjamin Hoffman | TX 8-637-579 | 2015-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/football/as-regular-season-ends-nfls-firing-season-begins.html | Firing Season Begins With a Fusillade | By Lynn Zinser | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/football/job-of-giants-coughlin-is-safe-on-day-of-dismissals.html | Giants Promise an Overhaul Under Coughlin | By Bill Pennington | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/hockey/blackhawks-rewrite-how-the-cup-was-won.html | In 17 Seconds Blackhawks Rewrite Ending | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/hockey/nhl-tests-fans-enthusiasm-with-6-outdoor-games.html | NHL Tests Fans Zeal With 6 Outdoor Games | By Jeff Z Klein | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/colorful-names-for-laws.html | Laws Deserve More Than Those Cute Names | By Adam Liptak | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/kenneth-c-edelin-physician-at-center-of-landmark-abortion-case-dies-at-74.html | Kenneth C Edelin Doctor In Abortion Case Dies at 74 | By Robert D McFadden | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/philadelphia-monsignor-to-be-released-on-bail.html | Philadelphia Monsignor to Be Released on Bail Pending Appeal in Abuse Case | By Jon Hurdle | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/politics/official-who-oversaw-health-laws-rollout-is-retiring.html | Second Official to Leave After Health Site Trouble | By Robert Pear | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/politics/us-names-domestic-test-sites-for-drone-aircraft.html | FAA Picks Diverse Sites to Carry Out Drone Tests | By Matthew L Wald | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/us-population-rises-just-0-72-percent-census-bureau-finds.html | US Population Up Just 07 Census Finds | By Tamar Lewin | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/africa/uganda-fighting-in-south-sudan.html | Uganda Issues a Warning Over Fighting In South Sudan | By Nicholas Kulish | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/asia/chinese-refuse-to-meet-japans-premier.html | No Meeting With Leader of Japan Chinese Say | By Edward Wong | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/asia/good-earth-no-more-soil-pollution-plagues-chinese-countryside.html | With Pollution Rising Chinese Fear for Their Soil and Food | By Edward Wong | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/europe/delayed-rescue-attempt-antarctica.html | Australia Plans Evacuation of Passengers Stranded in Ice | By Henry Fountain | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/europe/german-ambassador-greece.html | Greece Shots Fired at German Ambassadors Home | By Liz Alderman | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/europe/russia-blasts-raise-olympic-fears.html | Bomb Attacks in Russia Echo Threats by Chechen Insurgent | By Steven Lee Myers | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/middleeast/iraq.html | Deadly Clashes Between Iraqi Forces and Tribal Fighters in Anbar | By Yasir Ghazi | TX 8-637-579 | 2015-02-02 |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/middleeast/israel-prisoner-release-settlements.html | Israels Pairing Prisoner Release and Settlements Angers Many | By Jodi Rudoren and Isabel Kershner | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://dealbook.nytimes.com/2013/12/30/american-style-start-ups-take-root-in-india/ | The AmericanStyle StartUp Takes Root in India | By Sei Chong | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://dealbook.nytimes.com/2013/12/30/the-worst-the-best-and-some-odd-couples/ | The Worst The Best And Some Odd Couples | By Andrew Ross Sorkin | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/music/music-we-loved-and-lost-in-2013.html | A Sampling of Music We Loved and Lost in 2013 | By Wm Ferguson | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Adam W Kepler | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/tycoon-is-free-but-his-money-is-still-tied-up.html | Tycoon Is Free But His Money Is Still Tied Up | By Andrew E Kramer | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/media/social-media-as-a-megaphone-to-push-food-makers-to-change.html | Social Media as a Megaphone to Push Food Makers to Change | By Stephanie Strom | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/after-years-frozen-in-time-a-clock-above-the-bronx-may-tick-again.html | Plans to Fix a Landmark and a Hole in Time | By Winnie Hu | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/bloomberg-in-final-mayoral-days-appoints-new-head-of-campaign-finance-board.html | Appointment by Bloomberg in Final Days | By David W Chen | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/for-de-blasio-so-many-jobs-to-fill-so-little-time.html | For de Blasio So Many Jobs to Fill So Little Time | By Michael M Grynbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/new-york-lawmaker-is-punished-over-sexual-advances.html | Lawmaker Punished Over Sexual Advances | By Thomas Kaplan | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/police-commissioner-kelly-flinching-a-bit-looks-back-with-head-high.html | Police Leader Flinching a Bit Looks Back With Head High | By Michael Powell and William K Rashbaum | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/sign-ups-surge-in-new-york-states-health-exchange.html | SignUps Surge in States Health Exchange | By Anemona Hartocollis | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/splintered-family-left-young-immigrant-yearning-for-tighter-bonds.html | Splintered Family Left Young Immigrant Yearning for Tighter Bonds | By Jacob W Sotak | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/with-taxi-chief-exiting-a-few-facts-for-the-road.html | With Taxi Chief Exiting a Few Facts for the Road | By Matt Flegenheimer | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/boylan-haunted-by-a-disappearance.html | Haunted by a Disappearance | By Jennifer Finney Boylan | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/brooks-the-sidney-awards-part-2.html | The Sidney Awards Part 2 | By David Brooks | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/bruni-for-2014-tweet-less-read-more.html | For 2014 Tweet Less Read More | By Frank Bruni | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/cull-of-the-wild.html | Cull of the Wild | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/mr-de-blasios-new-appointments.html | Mr de Blasios New Appointments | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/the-facts-about-benghazi.html | The Facts About Benghazi | By The Editorial Board | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/cycling/on-a-big-stage-a-tired-act.html | On a Big Stage a Tired Act | By Juliet Macur | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/football/black-monday-cue-the-dirge.html | Black Monday Cue the Dirge | By Richard Sandomir | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/football/for-ryan-a-little-security-but-a-duty-to-improve.html | A Little Security but a Duty to Improve | By Ben Shpigel | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/football/vikings-say-goodbye-to-stadium-then-to-another-coach.html | Goodbye to Stadium Then to Another Coach | By Pat Borzi | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/ncaafootball/manziel-is-having-a-good-time-playing-his-game.html | Having a Good Time Playing His Game | By Joe Drape | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/ncaafootball/stanfords-distinct-training-regimen-redefines-strength.html | Strength Redefined | By Greg Bishop | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/soccer/in-a-gesture-a-growing-world-of-trouble-and-hurt.html | In a Gesture a Growing World of Trouble and Hurt | By Andrew Keh | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/a-moment-for-the-flames-that-went-out-in-2013.html | A Moment for the Flames That Went Out in 2013 | By William McDonald | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/politics/senate-discord-drains-power-of-panel-chief.html | Senate Discord Drains Power of Panel Chief | By Carl Hulse | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/asia/china-police-kill-8-assailants-in-a-clash-in-xinjiang.html | China Police Kill 8 Assailants in a Clash in Xinjiang | By Edward Wong | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/asia/garment-makers-stumble-on-call-for-accountability.html | Clothing Brands Sidestep Blame for Safety Lapses | By Jim Yardley | TX 8-637-579 | 2015-02-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/middleeast/beyond-camps-aiding-syrians-is-even-harder.html | Beyond Camps Aiding Syrians Is Even Harder | By Norimitsu Onishi | TX 8-637-579 | 2015-02-02 |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/middleeast/lebanon-worried-about-border-fires-on-syrian-helicopters-in-its-airspace.html | Lebanon Worried About Border Fires on Syrian Helicopters in Its Airspace | By Anne Barnard | TX 8-637-579 | 2015-02-02 |
| 2013-12-26 | 2014-01-01 | https://www.nytimes.com/2014/01/01/a-day-in-soho-a-night-in-ukraine.html | A Day in SoHo a Night in Ukraine | By Julia Moskin | TX 8-068-155 | 2015-03-18 |
| 2013-12-27 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/argentina-tries-to-give-malbec-more-status.html | Argentina Tries to Give Malbec More Status | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2013-12-27 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/flaming-baba-au-rhum-earns-the-oohs-and-aahs.html | Baba au Rhum Earns the Oohs and Aahs | By Melissa Clark | TX 8-068-155 | 2015-03-18 |
| 2013-12-27 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/what-the-tipsy-peasant-knew.html | What the Tipsy Peasant Knew | By David Tanis | TX 8-068-155 | 2015-03-18 |
| 2013-12-30 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/2004-the-year-that-changed-how-we-dine.html | 2004 the Year That Changed How We Dine | By Jeff Gordinier | TX 8-068-155 | 2015-03-18 |
| 2013-12-30 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/preaching-the-gospel-of-the-forest-fed-pig.html | Let Them Eat Acorns | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://artsbeat.blogs.nytimes.com/2013/12/31/simon-rattle-among-the-artists-on-queen-elizabeths-honors-list/ | Queen2019s Honors List Includes Many Artists | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/dance/nutcracker-dancers-in-this-seasons-performances.html | An EverRipening Bouquet | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/design/john-dominis-a-star-life-magazine-photographer-dies.html | John Dominis Photographer Dies at 92 | By Paul Vitello | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/design/so-valuable-it-could-almost-be-real.html | So Valuable It Could Almost Be Real | By Patricia Cohen | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/music/maestro-at-work-hold-that-cough.html | Maestro At Work Hold That Cough | By Corinna da FonsecaWollheim | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/music/valerie-june-at-the-highline-ballroom.html | A Heady Brew of Organic Moonshine Roots | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/new-york-times-critics-on-what-they-want-to-see.html | Great Expectations for 2014 | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/books/the-scent-of-pine-by-lara-vapnyar.html | Bliss Must Be Just Around the Corner | By Jon Fasman | TX 8-068-155 | 2015-03-18 |

| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/international/optimism-of-global-investors-is-tempered-by-concern.html | Optimism Abroad With an Eye on Risks | By Jack Ewing Neil Gough and David Jolly | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/international/with-the-new-year-the-euro-arrives-in-latvia.html | In Latvia A New Year Also Rings In The Euro | By Jack Ewing | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/judge-upholds-us-right-to-search-devices-at-border.html | District Judge Upholds Government8217s Right to Search Electronics at Border | By Susan Stellin | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/media/chinese-businessman-announces-bid-to-buy-stake-in-times-co.html | Chinese Businessman Seeking Stake in Times Co | By David Barboza | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/a-pioneer-heads-downtown.html | A Pioneer Heads Downtown | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/from-cake-to-coke.html | From Cake to Coke | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/reviews/restaurant-review-toro.html | Spanish Explorers Land in Chelsea | By Pete Wells | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/sustainable-resolutions-for-your-diet.html | Sustainable Resolutions | By Mark Bittman | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/movies/the-best-offer-from-giuseppe-tornatore.html | A Cold Appraising Eye Spying Treasure | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/de-blasio-fills-several-more-slots-in-new-york-city-cabinet.html | De Blasio Picks Two Koch Veterans to Help Negotiate City Union Contracts | By Kate Taylor and Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/federal-judge-upholds-majority-of-new-york-gun-law.html | US Judge Upholds Most New York Gun Limits | By Thomas Kaplan | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/for-bloomberg-on-his-final-day-as-mayor-many-thank-yous.html | As the Clock Ticks Down Mayor Bloomberg Experiences 12 Years of Gratitude | By Michael Barbaro | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/us-asks-judge-to-free-dying-lawyer.html | Dying Lawyer Convicted in Terror Case Is Granted 8216Compassionate Release8217 | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/realestate/commercial/600-college-students-live-above-the-store.html | Where 600 College Students Live Above the Store | By C J Hughes | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/realestate/commercial/a-land-bank-is-forged-for-decaying-blocks-in-philadelphia.html | Philadelphia Forges Plan To Rebuild From Decay | By Jon Hurdle | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/realestate/commercial/richard-ravitch.html | Richard Ravitch | By Vivian Marino | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/autoracing/michael-schumacher.html | Schumachers Condition Slightly Better Doctors Say | By John F Burns | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/football/jets-praise-smith-and-ryan-but-make-no-promises.html | Jets Praise Leadership But Make No Promises | By Ben Shpigel | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/ncaafootball/100-glorious-years-of-the-rose-bowl.html | 100 Years | By Billy Witz | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/on-slopes-rise-in-helmet-use-but-no-decline-in-brain-injuries.html | Ski Helmet Use Isn8217t Reducing Brain Injuries | By Kelley McMillan | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/theater/korean-cash-takes-broadway-bows.html | Korean Cash Takes Broadway Bows | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/fewer-murders-in-chicago-this-year-after-a-brutal-2012.html | Chicago Killings Fall as Officials Praise Progress | By Monica Davey | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/florida-law-on-drug-testing-for-welfare-is-struck-down.html | Florida Law On Drug Tests For Welfare Is Struck Down | By Frances Robles | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/for-maine-shrimpers-a-frightening-calculus.html | Daunting Calculus for Maine Shrimpers as Entire Season Is Lost | By Jess Bidgood | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/politics/budget-cuts-imperil-court-system-chief-justice-says.html | Budget Cuts Imperil Federal Court System Roberts Says | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/us-frees-last-of-uighur-detainees-from-guantanamo.html | US Frees Last of the Chinese Uighur Detainees From Guantaacutenamo Bay | By Charlie Savage | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/utah-asks-supreme-court-to-halt-same-sex-marriages.html | Utah Asks Highest Court To Suspend Gay Marriage | By Jack Healy | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/americas/headbanging-in-bolivia-to-the-flutes-of-yore.html | Headbanging In Bolivia To the Flutes Of Yore | By William Neuman | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/asia/afghans-planned-prisoner-releases-anger-us.html | Afghans8217 Plan to Release Prisoners Angers US | By Matthew Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/europe/bomb-attacks-in-russia-echo-threats-by-chechen-insurgent.html | Putin After Silence Condemns Twin Bombings in Volgograd | By Steven Lee Myers | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/middleeast/ally-of-irans-president-living-in-us-returns-home.html | Diplomat Back in Iran After Exile in the US | By Thomas Erdbrink | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/middleeast/syria.html | Shelling of Bus in Northern Syria Caps a Merciless Year | By Anne Barnard and Hwaida Saad | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://dealbook.nytimes.com/2013/12/31/for-stocks-an-amazingly-good-year/ | For Stocks an Amazingly Good Year | By Nathaniel Popper | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/economy/house-prices-rise-again-but-the-pace-could-slow.html | House Prices Rise Again But the Pace Could Slow | By Annie Lowrey | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/energy-environment/us-solar-panel-maker-seeks-to-close-loophole-in-duties-on-chinese-products.html | US Solar Panel Maker Seeks to Close Loophole in Duties on Chinese Products | By Diane Cardwell | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/media/patricia-ryan-75-an-editor-at-time-inc-dies.html | Patricia Ryan 75 an Editor at Time Inc | By Bruce Weber | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/2-stabbed-at-port-authority-bus-terminal.html | 2 Slashed at Port Authority | By Emma G Fitzsimmons and Eli Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/boy-15-charged-with-murders-in-newark.html | Boy 15 Charged With Murders in Newark | By Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/city-makes-deal-to-keep-market-at-hunts-point.html | City Makes Deal to Keep Market at Hunts Point | By Patrick McGeehan | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/college-not-just-for-himself-but-for-his-son.html | College Not Just for Himself but for His Son | By Sandra E Garcia | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/con-ed-agrees-not-to-raise-its-residential-electricity-rate-for-2-years.html | Con Ed Agrees Not to Raise Its Residential Electricity Rate for 2 Years | By Patrick McGeehan | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/cuomo-issues-pardons-for-first-time-in-office.html | Cuomo Issues Pardons For First Time in Office | By Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/cuomo-prods-assemblymen-to-resign.html | Cuomo Tells Assemblymen Accused of Misconduct Deny It or Resign | By Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/de-blasio-draws-all-liberal-eyes-to-new-york-city.html | De Blasio Draws All Liberal Eyes To New York City | By Michael M Grynbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/drug-use-and-arrests-accompany-phishs-madison-square-garden-shows.html | Phish Fans Encounter Crackdown At Garden | By Eli Rosenberg and Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/snow-may-deal-a-first-test-to-de-blasio-one-day-after-he-takes-office.html | Snow May Deal a First Test to de Blasio One Day After He Takes Office | By Vivian Yee | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/anxious-youth-then-and-now.html | Anxious Youth Then and Now | By Jon Grinspan | TX 8-068-155 | 2015-03-18 |

| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/bittman-a-guide-to-years-ending-in-4.html | A Guide To Years Ending in 4 | By Mark Bittman | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/cohen-my-jewish-state.html | My Jewish State | By Roger Cohen | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/moore-the-obamacare-we-deserve.html | The Obamacare We Deserve | By Michael Moore | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/more-guns-will-not-save-iraq.html | More Guns Will Not Save Iraq | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/preserving-wireless-competition.html | Preserving Wireless Competition | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/saying-i-do-amid-the-roses.html | Saying I Do Amid the Roses | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/the-new-year-within.html | The New Year Within | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/as-for-athletes-but-charges-of-tar-heel-fraud.html | As for Athletes but Charges of Tar Heel Fraud | By Sarah Lyall | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/basketball/nets-end-year-gaining-nothing-but-sympathy.html | Nets End Year Gaining Nothing but Sympathy | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/football/jets-at-least-for-moment-put-entertainment-aside.html | Jets at Least for Moment Put Entertainment Aside | By Harvey Araton | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/hockey/as-alumni-meet-at-the-winter-classic-even-74-year-old-likes-to-have-coachs-confidence.html | As Alumni Meet Even 74YearOld Likes to Have Coachs Confidence | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/hockey/mcdonagh-is-expanding-his-game-and-adding-admirers.html | Expanding His Game And Adding Admirers | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/ncaafootball/bowden-adjusts-to-his-life-as-a-dadgum-retiree.html | Bowden a Dadgum Retiree | By Tim Rohan | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/ncaafootball/new-years-day-bowl-games.html | Bowl Games to Watch on New Year8217s Day | By Fred Bierman | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/barbara-bush-hospitalized-for-pneumonia-in-texas.html | Barbara Bush Hospitalized for Pneumonia in Texas | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/politics/arkansas-lieutenant-governor-faces-calls-to-quit-over-ethics-violations.html | Arkansas Lieutenant Governor Faces Calls to Quit Over Ethics Violations | By Alan Blinder | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/politics/justice-sotomayor-blocks-contraception-mandate-in-health-law.html | Justice Blocks Contraception Mandate on Insurance in Suit by Nuns | By Steve Kenny and Robert Pear | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/politics/millions-gaining-health-coverage-under-law.html | Millions Gaining Health Coverage Today Under Law | By Robert Pear and Abby Goodnough | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/power-curbed-detroit-mayor-faces-big-job.html | Power Curbed Detroit Mayor Faces Big Job | By Monica Davey | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/supporters-of-15-wage-seek-appeal-of-ruling.html | Supporters Of 15 Wage Seek Appeal Of Ruling | By Kirk Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/africa/cameroon-kidnapped-french-priest-is-released.html | Cameroon Kidnapped French Priest Is Released | By Scott Sayare | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/africa/old-rivalries-reignited-a-fuse-in-south-sudan.html | Old Rivalries Reignited a Fuse in South Sudan | By Nicholas Kulish | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/asia/north-korean-leader-says-he-wants-better-ties-with-south.html | North Korean Leader Boasts of Strength After Purge | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/middleeast/egypt-says-3-journalists-will-be-held-15-more-days.html | Egypt Says 3 Journalists Will Be Detained 15 More Days | By Kareem Fahim and Asmaa Al Zohairy | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/middleeast/gaza-hamas-lawmakers-approve-large-budget-deficit.html | Gaza Hamas Lawmakers Approve Large Budget Deficit | By Fares Akram | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/middleeast/kerry-to-press-for-framework-accord-to-keep-mideast-peace-effort-moving.html | Kerry to Press for Framework Accord to Keep Mideast Peace Effort Moving | By Michael R Gordon and Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-01 | https://www.nytimes.com/2014/01/02/business/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-068-155 | 2015-03-18 |
| 2013-12-24 | 2014-01-02 | https://artsbeat.blogs.nytimes.com/2013/12/24/game-theory-surprises-and-challenges-for-video-games-in-2013/ | Virtually Playing It Forward With Hints of Whats to Come | By Stephen Totilo | TX 8-068-155 | 2015-03-18 |
| 2013-12-27 | 2014-01-02 | https://artsbeat.blogs.nytimes.com/2013/12/27/game-theory-exploring-meaningful-violence/ | Focusing On the How Of Violence | By Kirk Hamilton | TX 8-068-155 | 2015-03-18 |
| 2013-12-30 | 2014-01-02 | https://www.nytimes.com/2013/12/30/us/dr-robert-neuwirth-a-pioneering-gynecologist-dies-at-80.html | A Pioneering Gynecologist Robert Neuwirth Dies at 80 | By William Yardley | TX 8-068-155 | 2015-03-18 |
| 2013-12-30 | 2014-01-02 | https://www.nytimes.com/2013/12/31/opinion/aswany-egypt-in-the-dentists-chair.html | Egypt in the Dentists Chair | By Alaa Al Aswany | TX 8-068-155 | 2015-03-18 |

| 2013-12-30 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Dermatologists-Skin-Care-Lines-Beauty-Lessons.html | Meet the Avon Lady Reinvented | By Alix Strauss | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2013-12-30 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Fitness-Gear-Workout-Clothes.html | Refining the FitnessGear Trend | By Alexandra Jacobs | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2013/12/31/arts/music/marta-eggerth-the-callas-of-operetta-dies-at-101.html | Marta Eggerth 101 the Callas of Operetta | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Instagram-photos-clubs-selfie.html | A Ban on Photos Puts Clubs at Odds With Smartphone Users | By Billy Gray | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Tattoo-ideas-ear-tattoos.html | When Tattoo Lovers Get a Buzz in Their Ear | By Gabrielle Lipton | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Taylor-Schilling-Red-Carpet-Thakoon-Panichgul.html | Gaining RedCarpet Swagger | By Ruth La Ferla | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Trendy-Shoes-Slides-Flip-Flops-Fashion-Designers.html | Stepping Out of the Shower | By Erica M Blumenthal | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Weight-Loss-Program-Personal-Fitness-Trainer-Michelle-Bridges-.html | No Time to Lose | By Taffy BrodesserAkner | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Winter-Dry-Skin-Care-Face-Creams.html | Help for a Common Seasonal Complaint | By Shivani Vora | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/fashion-Rockefeller-Center-new-york-city-street-style.html | A Look With Moms Monogram | By Fritzie Andrade | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/fashion-photographers-Inez-van-Lamsweerde-Vinoodh-Matadin.html | Seeking Stardom of Their Own | By Lauren Lipton | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/gay-news-anchors-coming-out-lgbt-news.html | In Other News TV Personalities LowKey Coming Out | By Stuart Emmrich | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/pop-ups-and-sales-to-start-2014.html | PopUps and Sales to Start 2014 | By Alison S Cohn | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/review-monkeyoh-phone-stand.html | A Monkey to Hold Your Phone Go On Grin | By Roy Furchgott | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/review-nintendo-wii-fit-u.html | Exercise Game Tracks Your Fitness All Day | By Gregory Schmidt | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/review-prodrenalin-video-software.html | Smooth Out the Rough Edges of Your Action Video | By Roy Furchgott | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://dealbook.nytimes.com/2014/01/01/a-stock-exchange-expands-its-global-reach/ | An Exchange Expands Its Global Reach | By Nathaniel Popper | TX 8-068-155 | 2015-03-18 |

| 2014-01-01 | 2014-01-02 | https://dealbook.nytimes.com/2014/01/01/markets-buoyant-merger-activity-picks-up/ | US Merger Activity in 13 Back at the TrillionDollar Level | By David Gelles | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/01/world/americas/mike-oconnor-advocate-for-mexican-journalists-dies-at-67.html | Mike OConnor 67 Journalists Advocate | By Emma G Fitzsimmons | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/music/die-fledermaus-at-the-met-via-douglas-carter-beane.html | In Which a Bat Flies Into the Schlag | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/music/igudesman-joo-join-philharmonic-at-avery-fisher-hall.html | Some Hefty Chops Seasoned by Antics | By Corinna da FonsecaWollheim | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/arts/television/dan-harmon-returns-to-community-to-run-its-fifth-season.html | Regaining Footing and a Leader | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/arts/television/the-assets-a-mini-series-about-aldrich-ames-on-abc.html | A Mole in Deepest Beige | By Alessandra Stanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/books/nowhere-men-and-the-fifth-beatle-the-brian-epstein-story.html | Two Graphic Narratives Inspired by the Fab Four | By George Gene Gustines | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/international/the-euro-adds-latvia-but-further-growth-is-uncertain.html | As Latvia Adopts Euro Future Growth Is Slowing | By Liz Alderman | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/vote-on-boeing-contract-highlights-rift-in-machinists-union.html | Vote on New Boeing Contract Highlights a Rift in the Machinists Union | By Steven Greenhouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/crosswords/bridge/friday-a-x-pairs-at-edgar-kaplan-winter-regional.html | Bridge | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/back-to-paradise.html | Back to Paradise | By Sandy Keenan | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/does-the-garage-interior-matter-to-home-buyers.html | Does the Garage Interior Matter to Home Buyers | By Tim McKeough | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/dont-knock-these-faux-bois-accessories.html | Try Knocking on These | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/homecoming-of-a-sort.html | A Clubs New Life | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/in-tiny-houses-hope-lives.html | In Tiny Houses Hope Lives | By Arlene Hirst | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/make-of-it-whatever-you-will.html | Make of It Whatever You Will | By Bob Tedeschi | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/only-the-purest-water-will-do.html | Only the Purest Water Will Do | By Arlene Hirst | TX 8-068-155 | 2015-03-18 |

| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/sales-at-waggo-wolf-home-and-others.html | Dog Bowls and Bells | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/spiders-that-went-to-design-school.html | Spiders That Went To Design School | By Craig Kellogg | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/war-shelters-short-lived-yet-living-on.html | War Shelters ShortLived Yet Living On | By Alastair Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/greathomesanddestinations/love-in-the-wings.html | Love in the Wings | By Elaine Louie | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/movies/awardsseason/pussy-riot-a-punk-prayer-and-the-square-shortlisted.html | Banned at Home and Noticed by Oscars | By Melena Ryzik | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/a-cleaned-up-hotel-in-a-cleaned-up-times-square.html | Under New Management a Times Square Hotel Tries to Shed Its Seedy Past | By David W Dunlap | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/bill-de-blasio-inauguration.html | De Blasio Taking Office Pledges to Fix Inequalities | By Michael M Grynbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/cold-turkey-isnt-the-only-route.html | Cold Turkey Isnt the Only Route | By Gabrielle Glaser | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/a-winning-year-even-if-it-never-felt-like-one.html | For New York a Winning Year Really | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/basketball/jeremy-tylers-odyssey-continues-with-the-knicks.html | Next Stop on Odyssey The Knicks | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/hockey/snow-and-huge-crowd-for-winter-classic-in-ann-arbor.html | Big Chill in the Big House for Torontos Winter Classic Win | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/ncaafootball/texas-ams-manziel-gives-nfl-scouts-a-preview.html | A Showstopper in What May Well Be Manziels Last College Game | By Ray Glier | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/schumachers-condition-unchanged-manager-says.html | No Change for Schumacher | By John F Burns | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/cleaning-the-mobile-germ-warehouse.html | Cleaning the Mobile Germ Warehouse | By Kate Murphy | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/removing-edits-in-a-document-and-minimizing-a-bar-of-icons.html | Removing Edits in a Document and Minimizing a Bar of Icons | By J D Biersdorfer | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/resolve-to-pay-attention-to-resolution-reminders.html | Resolve to Pay Attention to Resolution Reminders | By Kit Eaton | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/review-the-phantom-2-vision-photo-drone-from-dji.html | Civilian Photography Now Rising to New Level | By Kit Eaton | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/colorado-stores-throw-open-their-doors-to-pot-buyers.html | In Line Early for Milestone on Marijuana | By Jack Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/to-some-tourists-hawaii-means-sun-surf-and-semiautomatics.html | Hawaii Tourists Revel in Sun Surf and Semiautomatics | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/africa/south-sudan.html | Rebels Seize Portions of Strategic City in South Sudan | By Nicholas Kulish and Ismail Kushkush | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/asia/pervez-musharraf.html | Security Scare Delays Hearing for Musharraf | By Salman Masood | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/europe/Palestinian-ambassador-dies-in-Prague.html | Blast Kills Palestinian a Diplomat in Prague | By Alison Smale and Hana de Goeij | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/europe/european-labor-market-opens-for-romanians-and-bulgarians.html | EU Labor Market Opens for Romanians and Bulgarians | By Dan Bilefsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/middleeast/ariel-sharon-former-prime-minister-of-israel.html | Ariel Sharon Former Prime Minister of Israel Is Said to Be Near Death | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/middleeast/iran-nuclear.html | 2 Conservatives Join Iran Nuclear Panel | By Thomas Erdbrink | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/middleeast/israel-to-delay-settlement-announcement-during-kerry-visit-official-says.html | Israel to Delay Announcement of New Settlements During Kerrys Visit | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/middleeast/lebanon.html | Lebanon Arrests Leader of QaedaLinked Group Reports Say | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/arts/television/james-avery-fresh-prince-actor-dies-at-68.html | James Avery Fresh Prince Actor 68 | By Peter Keepnews | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/books/kate-dicamillo-to-be-ambassador-of-young-peoples-literature.html | Newbery Winner To Promote Her Genre | By Julie Bosman | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/fiat-in-deal-with-union-will-buy-rest-of-chrysler.html | Fiat in Deal With Union Will Buy Rest of Chrysler | By Jaclyn Trop | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/high-rollers-in-a-buying-mood.html | High Rollers in a Buying Mood | By Jaclyn Trop | TX 8-068-155 | 2015-03-18 |

| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/media/new-venture-for-allthingsd-journalists.html | New Venture for AllThingsD Journalists | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/media/telling-the-world-it-sells-stethoscopes-too.html | Telling the World It Sells Stethoscopes Too | By Andrew Adam Newman | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/smallbusiness/a-business-owner-seeks-an-alternative-to-working-seven-day-weeks.html | A Business Owner Seeks an Alternative to SevenDay Workweeks | By John Grossmann | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/after-a-death-keeping-a-yiddish-lovers-weekly-conversations-alive.html | A YiddishLovers Tradition Her Monday Conversational Group Outlives Her | By Winnie Hu | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/an-inaugural-pageantry-with-verse-song-and-surprise-meetings.html | An Inaugural Pageantry With Verse Song and Surprise Meetings | By Nate Schweber Michael Barbaro and Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/at-inauguration-seeing-another-sign-of-change-in-what-the-first-family-wore.html | At Inauguration Seeing Another Sign of Change in What the First Family Wore | By Jacob Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/at-issue-in-skakels-libel-suit-against-tv-host-degrees-of-tarnish-on-a-reputation.html | At Issue in Skakels Libel Suit Against TV Host Degrees of Tarnish on a Reputation | By Alison Leigh Cowan | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/boy-7-is-killed-in-fire-begun-by-fireplace-spark.html | Boy 7 Is Killed in Fire Begun by Fireplace Spark | By Alan Feuer | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/briefly-homeless-and-spurred-to-study.html | Two Months in a Homeless Shelter Spurred a Teenagers Desire to Study | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/letter-tied-to-fight-for-independence-is-found-in-museums-attic.html | Found in Museums Attic Lost Document Linked to Fight for Independence | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/plenty-of-reminders-of-populisms-limits.html | On Stage Reminders of the Limits of Populism | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/with-clintons-in-his-corner-de-blasio-bolsters-ties-to-his-partys-gold-standard.html | With Clintons in His Corner de Blasio Bolsters Ties to His Partys Gold Standard | By Amy Chozick | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/edward-snowden-whistle-blower.html | Edward Snowden WhistleBlower | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/kristof-a-girls-escape.html | A Girls Escape | By Nicholas Kristof | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/the-campaign-for-a-bigger-paycheck.html | The Campaign for a Bigger Paycheck | By The Editorial Board | TX 8-068-155 | 2015-03-18 |

| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/totally-final-year-end-quiz.html | Totally Final YearEnd Quiz | By Gail Collins | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/basketball/garnetts-spirits-dip-with-his-production.html | Garnetts Spirits Dip With His Production | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/football/nfl-roundup.html | Redskins Coach Search Is Said to Include Fewell | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/ncaafootball/at-florida-state-major-victories-dont-fade-away.html | Major Florida State Wins Live On in Sod Cemetery | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/ncaafootball/cooks-successes-outweigh-miscues-to-lift-spartans-over-cardinal.html | After Pageantry a Tough Stop and Timely Passes Lift the Spartans | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/olympics/with-talent-abundant-us-makes-tough-cuts.html | With Talent Abundant US Makes Tough Cuts | By Karen Crouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/carrying-on-a-presidential-tradition-one-leisurely-round-at-a-time.html | Carrying On Presidential Tradition One Leisurely Round at a Time | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/consumers-start-using-coverage-under-health-law.html | Consumers Start Using Coverage Under Health Law | By Robert Pear and Abby Goodnough | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/health-law-challenge-opens-up-new-front.html | Health Law Challenge Opens Up New Front | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/loan-monitor-is-accused-of-ruthless-tactics-on-student-debt.html | Student Loan Monitors Tactics on Bankruptcy Draw Criticism | By Natalie Kitroeff | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/politics/boehner-is-said-to-back-change-on-immigration.html | Boehner Is Said to Back Change on Immigration | By Michael D Shear and Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/africa/somalia.html | Fatal Attacks Strike a Hotel in Somalia | By Mohammed Ibrahim | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/asia/for-prostitutes-in-china-jail-with-no-recourse.html | For Prostitutes Jailed in China Forced Labor With No Recourse | By Andrew Jacobs | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/middleeast/sticking-point-in-peace-talks-recognition-of-a-jewish-state.html | Sticking Point in Peace Talks Recognition of a Jewish State | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-03 | https://www.nytimes.com/2014/01/02/opinion/europeans-united-in-hating-europe.html | Europeans United in Hating Europe | By Andrea Mammone | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://artsbeat.blogs.nytimes.com/2014/01/02/lawyer-is-fined-for-revealing-rowling-as-author-of-detective-novel/ | Lawyer Is Fined for Unmasking Rowling as Detective Novels Author | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |

| 2014-01-02 | 2014-01-03 | https://dealbook.nytimes.com/2014/01/02/ebullience-over-2013-i-p-o-market-spills-into-new-year/ | Ebullience Over IPOs Carries Over In New Year | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-03 | https://dealbook.nytimes.com/2014/01/02/joseph-lieberman-joins-private-equity-firm/ | New Role | By Rachel Abrams | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://dealbook.nytimes.com/2014/01/02/regulator-plans-to-increase-visibility-of-its-brokercheck-website/ | Stronger Regulation | By Matthew Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://dealbook.nytimes.com/2014/01/02/repsol-completes-sale-of-gas-assets-to-shell/ | Acquisition Is Completed | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://thelede.blogs.nytimes.com/2014/01/02/egyptian-puppet-called-terrorist-mouthpiece/ | Egypt to Investigate Whether TV Ad Puppet Is Sending Coded Instructions to Islamists | By Robert Mackey and Liam Stack | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/02/business/media/talk-radio-on-wabc-shifts-focus-to-the-local.html | Talk Radio on WABC Shifts to Local | By Ben Sisario | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/02/sports/soccer/to-lionel-messi-on-his-return.html | For Messi The Best Medicine Is Time | By Rob Hughes | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/design/aaron-curry-melt-to-earth.html | Aaron Curry Melt to Earth | By Karen Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/conceptual-works-in-images-of-an-infinite-film-at-moma.html | Phantasms of an Analog Twilight | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/david-smith-the-forgings-at-gagosian-gallery.html | The Silent Totems Of a Restless Quest | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/edward-steichen-in-the-1920s-and-1930s-a-recent-acquisition.html | Edward Steichen in the 1920s and 1930s A Recent Acquisition | By Karen Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/eureka-william-wegman-photographs-1970-1975.html | Eureka William Wegman Photographs 19701975 | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/helmut-federle-the-ferner-paintings.html | Helmut Federle The Ferner Paintings | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/lauren-luloff-recent-paintings.html | Lauren Luloff Recent Paintings | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/m-tony-peralta-explores-his-dominican-roots.html | Heritage in All Its Rich Hues | By Sandra E Garcia | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/newark-recalls-its-lustrous-metals-past.html | Imagining Newark In Lustrous Days | By Eve M Kahn | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/raqib-shaw-paradise-lost.html | Raqib Shaw Paradise Lost | By Roberta Smith | TX 8-068-155 | 2015-03-18 |

| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/william-kent-designing-georgian-britain-at-bard.html | Putting His Stamp on England | By Karen Rosenberg | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/yoga-the-art-of-transformation-at-sackler-gallery.html | Eons Before The Yoga Mat Became Trendy | By Holland Cotter | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/music/billy-joels-new-years-eve-concert-at-barclays-center.html | A Blender of Genres Squeezes More Juice | By Ben Ratliff | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/music/clarion-choir-in-rachmaninoffs-vespers.html | Harmonic Complexity That Moved Its Maker | By Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/music/henry-butler-with-steve-bernstein-at-the-jazz-standard.html | New Orleans and New York Onstage | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/music/la-descente-dorphee-aux-enfers-at-st-pauls-chapel.html | Within This Chapel Many Gods May Appear | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/spare-times-for-children-for-jan-3-9.html | Spare Times For Children | By Laurel Graeber | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/spare-times-for-jan-3-9.html | Spare Times | By Jordan Klebanow Anne Mancuso Martin Tsai and Laurel Graeber | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/television/downton-abbey-returns-for-a-fourth-season.html | A TransAtlantic Romance Continues | By Alessandra Stanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/books/ping-pong-diplomacy-by-nicholas-griffin.html | Table for Two Countries | By Janet Maslin | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/international/small-scale-gold-mining-pollutes-indonesian-lands.html | From Ore to Nuggets With Peril | By Joe Cochrane | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/martha-stewart-living-and-macys-settle-contract-dispute.html | Martha Stewart Living and Macys Settle Dispute and Keep Partnership | By Elizabeth A Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/media/a-tablet-for-children-that-comes-with-its-own-penguins.html | A Tablet for Children That Comes With Its Own Penguins | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/shanti-atkins-on-the-30-second-approach-to-decision-making.html | The 30Second Approach To Sound DecisionMaking | By Adam Bryant | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/health/access-to-health-care-may-increase-er-visits-study-suggests.html | Emergency Visits Seen Increasing With Health Law | By Sabrina Tavernise | TX 8-068-155 | 2015-03-18 |

| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/movies/beyond-outrage-mobsters-are-back-with-beat-takeshi.html | Mob Machinations Crueler Than Pain | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/movies/in-no-great-hurry-a-documentary-about-saul-leiter.html | Creating Neon Poetry With a Patient Camera | By Daniel M Gold | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/a-seasons-worth-of-cheap-thrills.html | A Seasons Worth of Cheap Thrills | By A C Lee | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/bob-grant-a-pioneer-of-right-wing-talk-radio-dies-at-84.html | Bob Grant a Combative Personality On New York Talk Radio Dies at 84 | By Paul Vitello | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/bratton-stands-before-police-force-with-a-mandate-for-change.html | Bratton Vows to Steer Police Away From Aggressive Tactics | By J David Goodman and Joseph Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/sanity-of-psychologists-killer-is-again-at-issue.html | Sanity of Defendant in Psychologists Death Is Again at Issue | By James C McKinley Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/snow-storm-new-york-city-northeast.html | A Snowstorm Brings Delays and Preparations | By James Barron and Steven Yaccino | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/basketball/suns-defy-expectations-on-court-bench-and-in-front-office.html | From Castoffs To Keepers | By Karen Crouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/technology/fireeye-computer-security-firm-acquires-mandiant.html | Acquisition Combines 2 Darlings Of Security | By Nicole Perlroth and David E Sanger | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/theater/as-spider-man-closes-business-will-feel-bite.html | When Spidey Flies No More Will Business | By Jennifer Schuessler | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/theater/in-your-seat-but-on-your-toes.html | In Your Seat but on Your Toes | By Steven McElroy Roslyn Sulcas Alexis Soloski and Eric Grode | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/attacker-sets-fire-at-chinese-consulate-in-san-francisco.html | Fire Is Set at the Chinese Consulate in San Francisco | By Timothy Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/crowded-field-has-candidates-seeking-best-help-of-whos-left.html | Crowded Field Has Candidates Seeking Best Help of Whos Left | By John Reynolds | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/farms-arent-going-away-but-a-lot-of-the-little-ones-are.html | Farms Arent Going Away but a Lot of the Little Ones Are | By Corrie Maclaggan and Neena Satija | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/immigrant-in-us-illegally-may-practice-law-california-court-rules.html | Allowed to Join the Bar but Not to Take a Job | By Jennifer Medina | TX 8-068-155 | 2015-03-18 |

| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/in-legislature-swaps-of-names-but-not-parties.html | In Legislature Swaps of Names But Not Parties | By Ross Ramsey | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/africa/former-rwanda-spy-chief-karegeya-found-dead.html | Exiled Rwandan ExSpymaster Found Dead | By Lydia Polgreen and Alan Cowell | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/antarctica-ship.html | Chinese Copter Rescues 52 From Ship in Antarctic Ice | By Alan Cowell and Edward Wong | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/asia/kerry-shifts-state-department-focus-to-environment.html | Kerry Making Pact on Climate A Top Priority | By Coral Davenport | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/asia/myanmars-leader-backs-change-to-constitution.html | Myanmars Leader Backs Change to Constitution | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/asia/pervez-musharraf.html | Musharraf Is Hospitalized Delaying His Day in Court | By Salman Masood | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/europe/concern-over-quenelle-gesture-grows-in-france.html | Concern Over an Increasingly Seen Gesture Grows in France | By Scott Sayare | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/europe/czech-officials-palestinian-compound.html | Blast Inquiry in Prague Finds Weapons | By Alison Smale and Hana de Goeij | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/middleeast/Al-Qaeda-threatens-Iraqi-cities.html | QaedaAligned Militants Threaten Key Iraqi Cities | By Yasir Ghazi and Tim Arango | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/middleeast/Beirut-Hezbollah-explosion.html | Another Deadly Bomb Shakes Lebanon | By Ben Hubbard and Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/middleeast/karzai.html | Lawmakers Warn Karzai Over Release of Detainees | By Matthew Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://dealbook.nytimes.com/2014/01/02/regulator-of-wall-street-loses-its-hard-charging-chairman/ | Regulator of Wall Street Loses Its HardCharging Chairman | By Ben Protess | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/media/blogger-said-to-plan-to-leave-the-post.html | Blogger Said to Plan to Leave The Post | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/media/hey-is-that-a-bmw-racing-down-the-bobsled-course.html | Hey Is That a BMW Racing Down the Bobsled Course | By Andrew Adam Newman | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/at-work-new-mayor-faces-a-storm-and-other-headaches.html | At Work Mayor Finds Full Plate Of Headaches | By Michael M Grynbaum | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/chemistry-lab-fire-injures-2-at-a-manhattan-high-school.html | Chemistry Lab Fire Injures 2 At a Manhattan High School | By Liz Robbins | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/long-review-of-bayonne-bridge-project-is-assailed.html | High Above the Water But Awash in Red Tape | By Sam Roberts | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/manhattan-real-estate-market-surging-at-years-end.html | Manhattan Real Estate Market Surging at Years End | By Michelle Higgins | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/rewriting-the-citys-record-on-prisons.html | Rewriting Citys Record On Prisons | By Jim Dwyer | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/she-once-worked-on-a-roller-coaster-and-now-her-life-resembles-one.html | She Once Worked on a Roller Coaster and Now Her Life Resembles One | By C J Hughes | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/without-jury-judge-knew-stop-and-frisk-ruling-would-be-disputed.html | Without Jury Judge Warned That StopandFrisk Ruling Would Be Disputed | By Benjamin Weiser and Joseph Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/brooks-weed-been-there-done-that.html | Weed Been There Done That | By David Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/can-animals-help-limit-concussions.html | Can Animals Help Limit Concussions | By Gregory D Myer | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/fired-speak-no-evil.html | Fired Speak No Evil | By Will Blythe | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/mayor-de-blasio-looks-forward.html | Mayor de Blasio Looks Forward | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/no-burden-on-religion.html | No Burden on Religion | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/saving-new-jerseys-coast.html | Saving New Jerseys Coast | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/scoutings-incomplete-evolution.html | Scoutings Incomplete Evolution | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/banned-substances-claim-an-outsize-role-in-athletics-in-india.html | Banned Substances Claim an Outsize Role in Athletics in India | By Rebecca Byerly | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/basketball/anthony-hits-roof-then-hits-court-for-knicks.html | Anthony Hits Roof Then Hits The Court | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/basketball/without-lopez-nets-redefine-strategy-and-go-with-a-smaller-lineup.html | Without Lopez Nets Redefine Strategy and Go With a Smaller Lineup | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/football/coach-of-giants-offense-retires-after-dreary-year.html | Coach of Giants Offense Retires After Dreary Year | By Bill Pennington | TX 8-068-155 | 2015-03-18 |

| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/football/support-for-gay-rights-drew-harassment-ex-viking-says.html | Support for Gay Rights Drew Harassment ExViking Says | By Ken Belson | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/ncaafootball/delivering-an-opinion-is-tebows-new-test.html | Delivering An Opinion Is Tebows New Test | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/ncaafootball/fearless-fullback-makes-sure-auburn-has-room-to-run.html | Fearless Fullback Makes Sure Auburn Has Room to Run | By Ray Glier | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/ncaafootball/orange-bowl-preview.html | Orange Bowl Preview | By Fred Bierman | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/concern-over-safety-grows-as-more-oil-rides-the-rails.html | Concern Over Safety Grows As More Oil Rides the Rails | By Matthew L Wald | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/houston-and-its-strip-clubs-call-a-truce.html | Strip Clubs And Their City Call a Truce | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/politics/when-a-2nd-term-president-and-a-divided-congress-made-magic.html | When a 2ndTerm President and a Divided Congress Made Magic | By John Harwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/us-military-ship-readied-for-mission-to-destroy-syrias-chemical-weapons.html | US Military Ship Readied for Mission to Destroy Syrias Chemical Weapons | By Jennifer Steinhauer | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/africa/central-african-republic-violence-forces-aid-group-to-curtail-work.html | Central African Republic Violence Forces Aid Group to Curtail Work | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/europe/as-the-working-poor-become-more-common-in-britain-so-does-hunger.html | As the Working Poor Become More Common in Britain So Does Hunger | By Katrin Bennhold | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/middleeast/hezbollah-is-said-to-transfer-missiles.html | Hezbollah Moving LongRange Missiles From Syria to Lebanon an Analyst Says | By Anne Barnard and Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/middleeast/while-kerry-pushes-peace-talks-israeli-leader-airs-criticism.html | While Kerry Pushes Talks Israeli Leader Airs Criticism | By Michael R Gordon and Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-04 | https://www.nytimes.com/2014/01/02/business/alfred-marshall-founder-of-stores-that-bear-his-name-dies-at-94.html | Alfred Marshall 94 Founder of Department Store | By Daniel E Slotnik | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-04 | https://www.nytimes.com/2014/01/04/your-money/with-the-new-year-new-consumer-protections-on-mortgages.html | With the New Year New Consumer Protections on Mortgages | By Ann Carrns | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://bits.blogs.nytimes.com/2014/01/03/att-offers-customers-credit-for-leaving-t-mobile/ | ATT Aims 450 Credit At TMobile Customers | By Brian X Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://thecaucus.blogs.nytimes.com/2014/01/03/obama-announces-gun-control-actions/ | Actions Seek To Further Gun Control | By Ashley Parker | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/sports/football/nfl-wild-card-matchups.html | Sundays Matchups | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/sports/ncaabasketball/johnny-orr-a-top-basketball-coach-at-two-colleges-dies-at-86.html | Johnny Orr 86 Improved Pay and Iowa St | By William Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/arts/design/denver-museum-to-return-totems-to-kenyan-museum.html | Sending Artworks Home but to Whom | By Tom Mashberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/arts/international/history-time-and-space-in-opera.html | Paris Embraces Einstein Again | By Rachel Donadio | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/arts/music/momas-there-will-never-be-silence-about-john-cage.html | Visual Portents Of a Silent Bolt Of Thunder | By Corinna da FonsecaWollheim | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/arts/music/otto-schenks-die-fledermaus-and-fidelio-in-vienna.html | In Vienna Otto Schenk Still Reigns | By James R Oestreich | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/arts/music/stacy-sullivan-as-peggy-lee-sings-at-the-metropolitan-room.html | Not All the Days Were Good | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/arts/music/yefim-bronfman-performs-with-the-philharmonic.html | Reprising A Lindberg Same Cast New Date | By Steve Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/arts/television/space-dandy-makes-its-us-premiere-on-adult-swim.html | The Alien Hunter as Lounge Lizard | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/business/2014-is-looking-a-lot-like-2013.html | Two Who Got 2013 Right See 2014 as Much the Same | By James B Stewart | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/business/annual-sales-for-us-automakers-reach-6-year-high.html | Annual Sales for American Automakers Reach a 6Year High | By Bill Vlasic | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/business/international/housing-prices-rise-at-brisk-pace-in-britain.html | In Britain Housing Prices Rise the Fastest Since 2006 | By Julia Werdigier and David Jolly | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/business/international/unemployed-in-europe-hobbled-by-lack-of-technology-skills.html | Many Jobs In Europe Go Begging For Skills | By Liz Alderman | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/crosswords/bridge/sunday-a-x-pairs-at-edgar-kaplan-winter-regional.html | Sunday AX Pairs at Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/movies/awardsseason/hoping-that-llewyn-davis-sounds-like-a-best-picture.html | Wooing Filmgoers Through Their Ears | By Michael Cieply and Ben Sisario | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/movies/paranormal-activity-the-marked-ones.html | Quick Get the Camera Fidos Levitating | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |

| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/a-snowstorm-brings-school-closings-and-delays.html | A Snowstorm Hits the East Coast Plunging the Region Into a Deep Freeze | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/fleeing-syria-and-ending-up-in-new-jersey.html | Fleeing the Bombs In Aleppo Syria And Ending Up In New Jersey | By Kirk Semple | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/mike-tyson-fighting-to-kick-the-habit.html | Fighting to Kick the Habit | By Mike Tyson | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/football/nfl-playoffs-cold-with-chance-of-a-tv-blackout.html | The Cold Realities | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/football/past-playoffs-suggest-hard-road-for-saints.html | Dominant in Dome Saints Face Tough Road As They Try to Defy Trends | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/soccer/bradley-former-us-and-egypt-coach-joins-norwegian-club.html | Former US Coach Joins TopTier Norwegian Club | By Brian Sciaretta | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/soccer/klinsmann-names-us-roster-for-january-camp.html | US Winter Training Camp Tilts Toward MLS | By Andrew Das | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/tennis/williams-continues-dominance-of-sharapova.html | Williams Tops Sharapova | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/technology/a-lexicon-of-the-internet-updated-by-its-users.html | A Lexicon of Instant Argot | By Jenna Wortham | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/a-calvinist-revival-for-evangelicals.html | Evangelicals Find Themselves in the Midst of a Calvinist Revival | By Mark Oppenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/court-backs-shielding-of-legal-memo-on-phone-records.html | Court Grants Secrecy for Memo on Phone Data | By Charlie Savage | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/politics/obama-administration-urges-court-to-reject-nuns-health-law-challenge.html | Justices Are Asked to Reject Nuns Challenge to Health Law | By Robert Pear | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/women-losing-access-to-abortion-as-opponents-gain-ground-in-state-legislatures.html | Access to Abortion Falling As States Pass Restrictions | By Erik Eckholm | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/africa/aid-crisis-in-central-african-republic.html | UN Says Aid Crisis Worsens In Central African Republic | By Nick CummingBruce | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/africa/fear-keeps-thousands-on-run-fleeing-south-sudan-ethnic-violence.html | Fear Keeps Thousands of South Sudanese on the Run | By Nicholas Kulish | TX 8-068-155 | 2015-03-18 |

| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/asia/cambodia-protests.html | Workers Face Police Gunfire Amid Unrest In Cambodia | By Gerry Mullany | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/asia/his-korean-war-treason-conviction-overturned-a-man-seeks-hero-status.html | Once Labeled a Traitor a Korean Aims for Hero Status Long After a War | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/asia/thailand.html | Despite Protests in Thailand Vote Will Go On Panel Says | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/europe/german-politician-business.html | German Politicians Rush To Lobbying Brings Scorn | By Alison Smale | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/europe/margaret-thatcher-miners-strike.html | Thatcher Debated Using Military in 1984 Miners Strike | By Alan Cowell | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/europe/world-war-ii-bomb-kills-one-person-in-germany.html | Germany Wartime Bomb Kills Worker | By Chris Cottrell | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/middleeast/fighting-in-falluja-and-ramadi.html | Iraq Fighters Qaeda Allies Claim Falluja As New State | By Yasir Ghazi and Tim Arango | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/middleeast/qaeda-insurgents-in-syria.html | QaedaLinked Insurgents Clash With Other Rebels in Syria as Schism Grows | By Hwaida Saad and Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/your-money/creating-a-five-year-investment-plan-without-tea-leaves.html | Divining a 5Year Investment Strategy | By Paul Sullivan | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/business/energy-environment/solar-power-craze-on-wall-st-propels-start-up.html | Solar Power Craze on Wall St Propels StartUp | By Diane Cardwell and Julie Creswell | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/business/george-goodman-who-demystified-the-world-of-money-dies-at-83.html | George Goodman Who Demystified the World of Money Dies at 83 | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/business/international/a-cult-bike-from-india-takes-on-the-world.html | A Cult Motorcycle From India Takes On the World | By Samanth Subramanian | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/chaplains-plantation-reference-at-de-blasio-inauguration-gains-defenders.html | Plantation Reference Wins Some Defenders | By Liz Robbins | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/gunman-fires-at-moving-suv-in-queens-killing-one-and-wounding-three-others.html | Gunman Fires at Moving SUV in Queens Killing One and Wounding Three Others | By Ashley Southall and Rebecca White | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/lower-east-side-students-have-a-gift-of-uniforms-and-better-focus.html | Lower East Side Students Have a Gift of Uniforms and Better Focus | By John Otis | TX 8-068-155 | 2015-03-18 |

| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/medical-center-hires-lhota-as-an-executive.html | Medical Center Hires Lhota As an Executive | By Ariel Kaminer | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/school-experiment-that-burned-boy-was-focus-of-federal-warning.html | School Experiment That Critically Burned Boy Was Focus of Federal Warning | By Nina Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/shot-twice-in-2013-a-brooklyn-man-has-two-crucial-resolutions.html | Once a Criminal Hes Now a Victim Shot Twice in a Year | By Michael Wilson | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/zoning-fight-puts-on-display-polarizing-style-of-new-york-council-speaker-candidate.html | Councilwoman Bruised Feelings In Zoning Fight | By David W Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/an-error-message-for-the-poor.html | An Error Message For the Poor | By David A Super | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/blow-indoctrinating-religious-warriors.html | Indoctrinating Religious Warriors | By Charles M Blow | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/governor-cuomos-stingy-pardons.html | Governor Cuomos Stingy Pardons | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/nocera-brazil-is-abuzz-about-snowden.html | Brazil Is Abuzz About Snowden | By Joe Nocera | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/not-getting-their-moneys-worth.html | Not Getting Their Moneys Worth | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/stopping-mentally-ill-gun-buyers.html | Stopping Mentally Ill Gun Buyers | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/the-ticking-mideast-clock.html | The Ticking Mideast Clock | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/basketball/a-knick-rediscovers-his-shot-and-his-smile.html | A Knick Rediscovers His Shot and His Smile | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/basketball/knicks-desperate-and-hurting-come-up-short-against-houston.html | Mental Lapse at Finish Wastes 47 Good Minutes From the Knicks | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/basketball/turning-point-for-nets-a-big-victory-over-oklahoma-city-did-the-trick-last-season.html | Turning Point for Nets A Big Victory Over Oklahoma City Did the Trick Last Season | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/golf/a-family-stays-close-on-the-golf-course.html | Family Of Caddies And Players Stays Close | By Lisa D Mickey | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/ncaafootball/auburns-ground-attack-has-a-hip-hop-beat.html | Auburns Offense Runs to a HipHop Beat | By Greg Bishop | TX 8-068-155 | 2015-03-18 |

| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/a-brain-is-dead-a-heart-beats-on.html | A Brain Is Dead a Heart Beats On | By Norimitsu Onishi | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/architect-sentenced-in-firefighters-death.html | Architect Sentenced in Firefighters Death | By Ian Lovett | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/politics/tangled-role-in-gop-war-over-tea-party.html | Tangled Role In GOP War Over Tea Party | By Eric Lipton | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/politics/us-is-facing-hard-choices-in-south-sudan.html | US Is Facing Hard Choices In South Sudan | By Mark Landler | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/politics/visits-with-school-pals-are-a-touchstone-on-presidents-trips-to-hawaii.html | Visits With School Pals Are a Touchstone on Presidents Trips to Hawaii | By Jackie Calmes | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/prosaic-pipe-stymied-seattles-big-bertha.html | Prosaic Pipe Stymied Seattles Big Bertha | By Kirk Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/security-official-moves-to-white-house.html | Security Official Moves To White House | By Michael S Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/europe/returning-of-refugees-to-bulgaria-worries-un.html | Returning Of Refugees To Bulgaria Worries UN | By Nick CummingBruce | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/middleeast/deadly-violence-erupts-during-rallies-across-egypt.html | Deadly Violence Erupts During Rallies Across Egypt | By Kareem Fahim | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/middleeast/mystery-in-hezbollah-operatives-life-and-death.html | Mystery in Hezbollah Operatives Life and Death | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/your-money/household-budgeting/review-apps-to-track-income-and-expenses.html | Make a Resolution to Budget Here Are Some Apps to Help | By Tara Siegel Bernard | TX 8-068-155 | 2015-03-18 |
| 2013-12-27 | 2014-01-05 | https://intransit.blogs.nytimes.com/2013/12/27/customizing-trips-with-a-computer-assist/ | Apps Customizing Trips for Users | By Elaine Glusac | TX 8-068-155 | 2015-03-18 |
| 2013-12-27 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-155 | 2015-03-18 |
| 2013-12-30 | 2014-01-05 | https://intransit.blogs.nytimes.com/2013/12/30/israel-by-foot-and-bike-and-sea/ | Athletics Israel by Foot and Bike and Sea | By Shivani Vora | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-05 | https://tmagazine.blogs.nytimes.com/2013/12/31/feeling-for-nicholas-kirkwoods-timeless-sparkling-shoes/ | Feeling For Artful Arches | By Edward Barsamian | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/how-do-e-books-change-the-reading-experience.html | How do ebooks change the reading experience | By Mohsin Hamid and Anna Holmes | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/thinking-outside-the-big-box.html | A ReadytoAssemble Business Plan | By Adam Davidson | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-12-31 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/frederick-douglass-boulevard-newly-revived.html | A Nerve Center Newly Electric | By John Freeman Gill | TX 8-068-155 | 2015-03-18 |
| 2013-12-31 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/a-new-years-checklist-for-travelers.html | A New Years Checklist for Travelers | By Stephanie Rosenbloom | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-05 | https://tmagazine.blogs.nytimes.com/2014/01/01/rules-of-style-lou-doillon-on-looking-kooky-and-staying-true-to-yourself/ | Rules Of Style Her Own Path Her Own Songs | By Alainna Lexie Beddie | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/need-some-greens-then-eat-this-pork-belly.html | High on the Hog | By Mark Bittman | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/the-quest-for-a-natural-sugar-substitute.html | Sweet Natured | By Daniel Engber | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/theater/a-10th-play-is-the-charm.html | A 10th Play Is the Charm | By Jason Zinoman | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/theater/bobby-moreno-in-year-of-the-rooster.html | To Play a Rooster Do the Research | By Erik Piepenburg | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/theater/frank-langella-steps-into-king-lear-at-bam.html | Finding a Kings Mind Not Losing It | By Charles McGrath | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/36-hours-in-chicago.html | 36 Hours Chicago | By Freda Moon | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://opinionator.blogs.nytimes.com/2014/01/01/kale-juicing-trouble-ahead/ | Kale Juicing Trouble Ahead | By Jennifer Berman | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/design/artists-explore-immigration-border-issues-and-the-drug-war.html | A Vale of Terror Transcended | By Laura Tillman | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/television/downton-abbey-returns-to-pbs.html | Life Goes On at Long Last | By Sarah Lyall | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/automobiles/from-ford-a-plug-in-that-tracks-the-sun.html | From Ford a PlugIn That Tracks the Sun | By Matthew L Wald | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/a-life-of-barbara-stanwyck-by-victoria-wilson.html | A Girl Named Ruby | By Molly Haskell | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/little-failure-by-gary-shteyngart.html | Mr Shteyngarts Planet | By Andy Borowitz | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/on-such-a-full-sea-by-chang-rae-lee.html | Diving Into The Wreck | By Andrew Sean Greer | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Modern-love-The-Hard-Won-Lessons-of-a-Solitary-Life.html | The HardWon Lessons of the Solitary Years | By Sara Eckel | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/a-puppy-predicament.html | Puppy Predicament | By Philip Galanes | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/theres-room-for-one-more-aboard-the-rv.html | Theres Room for One More Aboard the RV | By Louise Rafkin | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/a-speck-in-the-sea.html | A Speck in the Sea | By Paul Tough | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-el-pulpo-and-tapas-bar-in-southington.html | Big Portions NotSoBig Checks | By Christopher Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-jewel-of-himalaya-in-harrison.html | Heating Up From the Inside Out | By M H Reed | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-tennessee-jeds-in-wantagh.html | Smoked for Every Appetite | By Joanne Starkey | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-the-itinerant-languages-of-photography-at-princeton-university-art-museum.html | Photography On The Move | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/tweaking-hot-chocolate-with-wild-flavors.html | With MushroomFlavored Marshmallows | By Tammy La Gorce | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/paying-for-foreclosure-delays.html | Paying for Foreclosure Delays | By Lisa Prevost | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/real-estate-of-edith-whartons-the-age-of-innocence.html | A Pair of Bluebloods With Blueprints | By Christopher Gray | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/walk-to-train-essential.html | Walk to Train Essential | By Joyce Cohen | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/theater/wolf-hall-and-bring-up-the-bodies-head-for-the-stage.html | A Kings Counselor Whittled To Size | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/a-fresh-eye-on-fall-river-mass.html | 40 Winks Meet 40 Whacks | By David Holmberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/hotel-review-hlemmur-square-in-reykjavik-iceland.html | Hotel and Hostel Under One Roof | By Ingrid K Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/near-singapores-concrete-an-oasis-of-nature.html | Where the Concrete Hasnt Reached | By Sanjay Surana | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/raising-a-pole-on-the-islands-of-the-people.html | Welcome to Islands of the People | By Bruce Kirkby | TX 8-068-155 | 2015-03-18 |

| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/why-walk.html | Walking the walk Robert Macfarlane on ancient footpaths | By Kenan Christiansen | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-05 | https://cityroom.blogs.nytimes.com/2014/01/03/big-ticket-two-faces-of-luxury-15-5-million-each/ | Two Faces of Luxury | By Robin Finn | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/04/opinion/sunday/german-jewish-and-neither.html | German Jewish and Neither | By Yascha Mounk | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/04/opinion/sunday/piranhas-a-true-fish-story.html | Shocking Truth About Piranhas Revealed | By Richard Conniff | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/04/world/asia/uttar-pradesh-religious-violence.html | Despite Vows of Safety Many Muslims Wont Go Home After India Religious Strife | By Ellen Barry and Betwa Sharma | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/dance/20-companies-at-joyce-and-nyu.html | 20 Companies At Joyce and NYU | By Jack Anderson | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/dance/alexei-ratmansky-prolific-and-travel-hungry.html | Steps Heard Round the World | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/design/captured-in-time-a-certain-new-york.html | Captured in Time A Certain New York | By Dana Jennings | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/music/albums-by-doe-b-sevyn-streeter-burial-and-7-days-of-funk.html | On Journeys of Discovery One Is Cut Short | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/music/albums-weigh-in-on-standout-operas-of-recent-decades.html | Tomorrows Valhalla | By Anthony Tommasini Zachary Woolfe Corinna da FonsecaWollheim Steve Smith James R Oestreich and Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/music/gems-of-jazz-for-winters-night.html | Gems of Jazz For Winters Night | By Ben Ratliff | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/music/on-and-ill-scratch-yours-singers-cover-peter-gabriel.html | In Your Ears Covering Peter Gabriel | By Larry Rohter | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/music/political-torment-teenage-angst.html | Political Torment Teenage Angst | By Steve Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/television/in-a-mans-mind-anything-goes.html | In a Mans Mind Anything Goes | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/video-games/austin-wintorys-new-video-game-music-for-the-banner-saga.html | Music Becomes a Real Game Changer | By Laura Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/automobiles/a-sleeping-beauty-of-ferraris.html | A Sleeping Beauty of Ferraris | By Ronald Ahrens | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/automobiles/autoreviews/electric-service-from-199-a-month.html | Electric Service From 199 a Month | By Jim Motavalli | TX 8-068-155 | 2015-03-18 |

| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/automobiles/fixes-for-ticks-clicks-and-leaks.html | Fixes for Ticks Clicks and Leaks | By Scott Sturgis | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/automobiles/lightening-the-load-on-an-evs-batteries.html | Lightening the Load On an EVs Batteries | By Kristen HallGeisler | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/charles-montgomerys-happy-city.html | Greener Pastures | By Alan Ehrenhalt | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/divine-fury-by-darrin-m-mcmahon.html | Beautiful Minds | By James Ryerson | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/furious-cool-richard-pryor-and-the-world-that-made-him.html | Man on Fire | By Mel Watkins | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/john-rizzos-company-man.html | The Spy Who Came Into the Fold | By Fred Kaplan | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/promise-land-by-jessica-lamb-shapiro.html | Heal Thyself | By Mary Elizabeth Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/richard-pryor-thespian.html | Richard Pryor Thespian | By John Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/sudhir-venkateshs-floating-city-and-more.html | Cities | By Daniel Brook | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/the-downfall-of-money-by-frederick-taylor.html | Bad Marks | By Catherine Rampell | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/the-secret-rooms-by-catherine-bailey.html | Mummy Dearest | By Kirk Davis Swinehart | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/the-time-regulation-institute-by-ahmet-hamdi-tanpinar.html | A Ramshackle Modernity | By Martin Riker | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/undiluted-hocus-pocus-by-martin-gardner.html | The Brainteaser | By Teller | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/unremarried-widow-by-artis-henderson.html | Regret to Inform | By Lily Burana | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/usa-noir-and-more.html | You Wouldnt Want to Live There | By Marilyn Stasio | TX 8-068-155 | 2015-03-18 |

| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Bill-de-Blasio-New-York-City-Fashion-Style.html | The de Blasios A Simple Outfit | By Cathy Horyn | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Hollywood-Filmmaking-Liz-Goldwyn-.html | Making a Name for Herself | By Peter Haldeman | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Phone-Call-Work-From-Home.html | Call Waiting  and Waiting | By Teddy Wayne | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Three-Persuasion-The-Power-of-Three.html | The Power of Three | By Susannah Jacob | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Tom-Daley-Bisexual-LGBT.html | Bisexual A Label With Layers | By Michael Schulman | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/bill-cunningham-new-york-city-snow.html | Wonderland | By Bill Cunningham | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/claire-danes-the-homeland-emmy-winners-red-carpet-fashion.html | Dazzling On Screen And Off | By Bee Shapiro | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/making-an-adventure-of-nontraditional-rites.html | At Lincoln Center a Marriage but Not for Figaro | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/back-to-the-future-in-algeria.html | Back to the Future in Algeria | By Julie Bosman | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/can-data-be-evil.html | Can Data Be Evil | By Chuck Klosterman | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/im-here-im-a-carpenters-fan-get-used-to-it.html | Im Here Im a Carpenters Fan Get Used to It | By Rob Hoerburger | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/my-high-school-hoax.html | Repercussions | By Teddy Wayne | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/ronan-farrow-reluctant-tv-star.html | I Grew Up in a Family Where You Could Never Be the Center of Attention | By Jesse Lichtenstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/the-christies-auctioneer-jussi-pylkkanen-on-working-the-room.html | Its the Glint in Their Eye | Interview by Andrew Ross Sorkin | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/who-made-that-nigerian-scam.html | Who Made That Nigerian Scam | By Daniel Engber | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/awardsseason/alfonso-cuaron-discusses-his-films.html | A Circuitous Route to Outer Space | By Charles McGrath | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/awardsseason/chiwetel-ejiofors-stature-carries-12-years-a-slave.html | Its Just How He Carries Himself | By Larry Rohter | TX 8-068-155 | 2015-03-18 |

| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/awardsseason/the-woody-allen-genome.html | The Woody Genome | By Manohla Dargis AO Scott Alicia DeSantis and Jennifer Daniel | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/awardsseason/tom-hanks-and-emma-thompson-discuss-saving-mr-banks.html | Not Quite All Spoonfuls of Sugar | Interview by Margy Rochlin | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/festival-opens-with-soviet-tale.html | Festival Opens With Soviet Tale | By Rachel Saltz | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-land-of-the-rising-sun-art-of-japan-at-hofstra.html | Since the Time of the Shogun and the Samurai | By Tammy La Gorce | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-oysters-pearls-of-long-island-sound-at-bruce-museum.html | Tracing Oysters Path From Plentiful to HighPriced | By Sylviane Gold | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/an-app-that-helps-users-cut-calories.html | Cutting Calories Obviously | By Jonah Engel Bromwich | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/bratton-and-miller-back-in-blue-for-round-3.html | Back in Blue Round 3 | By Alan Feuer | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/churro-shop-owner-serves-up-a-spanish-tradition.html | Of Longhaired Sheep and Caramel Sauce | By Sylvie Bigar | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/de-blasios-next-task-is-turning-passion-into-policy.html | Turning Passion Into Policy | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/family-and-football-with-a-few-audibles-for-music-executive.html | Family and Football With a Few Audibles | By Ben Sisario | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/former-crack-addict-calls-thrift-store-his-calling-and-salvation.html | Salvation Soldier | By Corey Kilgannon | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/opening-champagne-with-a-saber-at-the-baroness.html | Adjust Goggles Wield Saber Drink | By Liz Robbins | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/questions-about-inmates-holiday-food-orange-cabs-and-bogarts-ties-to-brooklyn.html | Answers to Questions About New York | By Michael Pollak | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/schools-chancellor-brings-joyful-and-fierce-style.html | Joyful and Fierce | By Ginia Bellafante | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/how-to-keep-your-resolutions.html | How to Keep Your Resolutions | By Katherine L Milkman and Kevin G Volpp | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/a-fine-feathered-family-nest.html | A FineFeathered Family Nest | By Dan Shaw | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/apartment-for-sale-taste-included.html | For Sale Taste Included | By Joanne Kaufman | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/knowing-when-to-compromise.html | Knowing When to Compromise | By Ronda Kaysen | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/shoring-up-hamptons-beaches-and-prices-too.html | Shoring Up Prices Too | By Marcelle Sussman Fischler | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/chasing-the-northern-lights-in-alaska.html | Shedding Light on Alaska | By Ethan TodrasWhitehill | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/traveling-while-black.html | Traveling While Black | By Farai Chideya | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://opinionator.blogs.nytimes.com/2014/01/04/can-upward-mobility-cost-you-your-health/ | Can Upward Mobility Cost You Your Health | By Gregory E Miller Edith Chen and GENE H BRODY | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://opinionator.blogs.nytimes.com/2014/01/04/happy-new-year-politicians-seriously/ | Happy New Year Politicians Seriously | By David Brooks and Gail Collins | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/04/business/susan-rasky-tenacious-award-winning-reporter-for-the-times-dies-at-61.html | Susan Rasky Dogged Reporter And Times AwardWinner 61 | By Daniel E Slotnik | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/04/arts/music/phil-everly-half-of-pioneer-rock-duo-dies-at-74.html | Phil Everly Half of a Pioneer Rock Duo That Inspired Generations Dies at 74 | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/50-years-later-war-on-poverty-is-a-mixed-bag.html | 50 Years Later War on Poverty Is a Mixed Bag | By Annie Lowrey | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/a-roadblock-to-brawny-bank-reform.html | A Roadblock To Brawny Bank Reform | By Gretchen Morgenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/boeing-workers-approve-contract-tied-to-777x.html | Boeing Workers Approve 8Year Contract Extension | By Steven Greenhouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/help-the-working-poor-but-share-the-burden.html | Help the Working Poor but Share the Burden | By N Gregory Mankiw | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/karen-abramson-on-going-to-the-front-lines.html | To Gauge a Battlefield Ask the Front Lines | By Adam Bryant | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/management-be-nimble.html | Management Be Nimble | By Adam Bryant | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/marriott-international-aims-to-draw-a-younger-crowd.html | But It Doesnt Look Like A Marriott | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/media/banished-for-questioning-the-gospel-of-guns.html | Banished for Questioning the Gospel of Guns | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/you-cant-take-it-with-you-but-you-still-want-more.html | Cant Take It With You but You Want More | By Matt Richtel | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/jobs/finding-her-teaching-voice.html | Finding Her Teaching Voice | By Perry Garfinkel | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/jobs/how-a-first-career-enhanced-a-second.html | How a First Career Enhanced a Second | By Joel Greenwald | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/awardsseason/the-butler-costumer-designer-explains-choices.html | Modesty With a Little Smoldering | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/dr-wv-cordice-jr-95-a-surgeon-who-helped-save-dr-king-dies.html | W V Cordice Jr 94 Dies Helped Save Dr King | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/new-york-state-is-set-to-loosen-marijuana-laws.html | New York State Is Set to Loosen Marijuana Laws | By Susanne Craig and Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/small-plane-makes-emergency-landing-on-bronx-expressway.html | Small Plane Makes an Emergency Landing on a Highway in the Bronx | By Emma G Fitzsimmons and Ashley Southall | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/bruni-one-marines-dying-wish.html | One Marines Dying Wish | By Frank Bruni | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/compromise-not-a-4-letter-word.html | Compromise Not a 4Letter Word | By Thomas L Friedman | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/douthat-de-blasios-long-odds.html | De Blasios Long Odds | By Ross Douthat | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/dowd-the-commish-the-2nd-time-around.html | The Commish the 2nd Time Around | By Maureen Dowd | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/how-insecure-is-your-password.html | How Insecure Is Your Password | By Bob Morris | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/kristof-first-up-mental-illness-next-topic-is-up-to-you.html | First Up Mental Illness Next Topic Is Up to You | By Nicholas Kristof | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/putting-drones-to-the-test.html | Putting Drones to the Test | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/rampant-prosecutorial-misconduct.html | Rampant Prosecutorial Misconduct | By The Editorial Board | TX 8-068-155 | 2015-03-18 |

| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/stephen-kellert.html | Stephen Kellert | By Kate Murphy | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/the-loneliness-of-the-long-distance-reader.html | The Loneliness of the LongDistance Reader | By Colin Robinson | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/the-marijuana-experiment.html | The Marijuana Experiment | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/why-do-we-fear-the-blind.html | Why Do We Fear the Blind | By Rosemary Mahoney | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/baseball/a-backward-rule-and-a-baseball-hall-backlog.html | A Backward Rule And a Hall Backlog | By Tyler Kepner | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/basketball/denvers-mcgee-not-just-any-tall-drink-of-water.html | Excitement Always on Tap | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/basketball/for-nets-and-knicks-fans-a-midwinter-nights-dream.html | Nets and Knicks Fans Enjoy a Dream Night In Spite of Themselves | By Harvey Araton | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/football/packers-fever-cools-a-bit-and-the-explanation-is-complex.html | Packers Fever Cooling a Bit and the Explanation Is Complex | By Pat Borzi | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/hockey/injuries-in-nhl-keep-olympic-rosters-in-flux-worldwide.html | Spate of Injuries in NHL Keeps Olympic Rosters in Flux Worldwide | By Jeff Z Klein and Stu Hackel | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/ncaafootball/a-college-football-fan-is-born-a-weekend-at-a-time.html | A Fan Is Born A Weekend at a Time | By Jonathan Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/ncaafootball/the-roots-stay-strong-at-auburn.html | The Roots Stay Strong | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/olympics/ice-dancing-adored-and-mocked-could-give-americans-a-lone-gold.html | In Major Test for Ice Dancing An Isolated Hope for US Gold | By Jer Longman | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/tennis/warming-up-for-australian-open-williams-beats-azarenka.html | Williams Tops Azarenka in Australian Open WarmUp | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sunday-review/need-blind-justice.html | NeedBlind Justice | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sunday-review/why-everyone-seems-to-have-cancer.html | Why Everyone Seems to Have Cancer | By George Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/technology/pandora-mines-users-data-to-better-target-ads.html | Listen to Pandora and It Listens Back | By Natasha Singer | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/bracing-for-carp-in-great-lakes-but-debating-their-presence.html | Bracing for Carp in Great Lakes but Debating Their Presence | By Michael Wines | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/moves-to-curb-spying-help-drive-the-clemency-argument-for-snowden.html | Moves to Curb Spying Help Drive the Clemency Argument for Snowden | By Peter Baker | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/on-hawaii-a-lonely-quest-for-facts-about-gmos.html | On Hawaii a Lonely Quest for Fact | By Amy Harmon | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/path-to-casinos-turns-messy-in-massachusetts.html | Path to Casinos Turns Messy in Massachusetts | By Katharine Q Seelye | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/politics/for-a-pressured-president-a-real-and-rare-vacation-in-hawaii.html | For Obama a Real and Rare Vacation in Hawaii | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/politics/obama-urges-congress-to-restore-benefits-to-the-long-term-unemployed.html | Obama Urges Congress to Restore Unemployment Benefits | By Peter Baker | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/asia/afghanistans-worsening-and-baffling-hunger-crisis.html | Afghanistans Worsening and Baffling Hunger Crisis | By Rod Nordland | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/asia/cambodia.html | Cambodia Cracks Down on Protest With Evictions and Ban on Assembly | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/asia/explosion-rocks-military-base-in-kabul.html | Blast Hits Kabul Military Base and Eastern Afghanistan Bombing Kills American | By Matthew Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/europe/putin-loosens-ban-on-protests-in-sochi.html | Putin Eases Protest Ban In Sochi for the Olympics | By Steven Lee Myers | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/middleeast/shelling-in-iraqi-city-held-by-qaeda-linked-militants-kills-at-least-8.html | QaedaLinked Militants in Iraq Secure Nearly Full Control of Falluja | By Yasir Ghazi and Tim Arango | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/middleeast/top-militant-said-to-die-after-arrest-in-lebanon.html | Militant Tied To Bombings In Lebanon Dies in Jail | By Ben Hubbard and Hwaida Saad | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/your-money/please-theres-no-need-to-shout.html | Please Theres No Need to Shout | By David Segal | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/crosswords/chess/webster-strengthens-grip-on-the-collegiate-game.html | Webster Strengthens Grip On the Collegiate Game | By Dylan Loeb McClain | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/a-romance-goes-from-head-to-heart.html | A Romance Goes From Head to Heart | By Margaux Laskey | TX 8-068-155 | 2015-03-18 |

| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/teammates-on-court-and-off.html | Teammates On Court and Off | By Vincent M Mallozzi | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/after-decades-of-unexplained-mood-swings-a-quiet-place-to-call-home.html | After Decades of Unexplained Mood Swings a Quiet Place to Call Home | By Jennifer Mascia | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/charred-body-of-kidnapped-man-is-found-on-long-island.html | Charred Body of Kidnapped Man Is Found on Long Island | By Michael Schwirtz and Julie Turkewitz | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/basketball/league-grows-less-nimble-and-quick-as-point-guards-fall-prey-to-injuries.html | A League Less Nimble as Point Guards Go Down | By Billy Witz | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/basketball/new-year-new-nets-with-back-to-back-wins.html | New Year New Nets With BacktoBack Wins | By Zach Schonbrun | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/football/after-long-wait-good-things-come-to-visiting-saints.html | After Long Wait Good Things Come to Visiting Saints | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/football/overwhelmed-early-colts-overcome-chiefs.html | Overwhelmed Early Colts Overcome Chiefs | By Ben Strauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/as-perry-exits-his-appointees-look-for-havens.html | As Perry Exits His Appointees Look for Havens | By Ross Ramsey | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/home-from-tour-and-back-on-ballot-singer-finds-a-reason-to-campaign.html | Home From Tour and Back on Ballot Singer Finds a Reason to Campaign | By Reeve Hamilton | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/saul-zaentz-producer-of-oscar-winning-movies-dies-at-92.html | Saul Zaentz 92 Producer Of OscarWinning Movies | By Robert D McFadden | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/texas-right-to-life-criticized-for-playing-politics-with-ratings.html | Texas Right to Life Criticized for Playing Politics With Ratings | By Becca Aaronson | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/tunes-for-the-new-year-from-the-home-team.html | Tunes for the New Year From the Home Team | By Andy Langer | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/africa/south-sudan.html | South Sudan and Rebels Open Peace Talks | By Nicholas Kulish | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/asia/bangladesh-election.html | Opposition Party Boycotting Bangladesh Election | By Ellen Barry | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/middleeast/power-vacuum-in-middle-east-lifts-militants.html | Power Vacuum In Middle East Lifts Militants | By Ben Hubbard Robert F Worth and Michael R Gordon | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/middleeast/strategic-corridor-in-west-bank-remains-a-stumbling-block-in-mideast-talks.html | Strategic Corridor in West Bank Remains a Stumbling Block in Mideast Talks | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-01 | 2014-01-06 | https://bits.blogs.nytimes.com/2014/01/01/big-data-shrinks-to-grow/ | Big Data Shrinks to Grow | By Quentin Hardy | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-06 | https://www.nytimes.com/2014/01/03/books/george-jacobs-memoirist-and-valet-for-sinatra-dies-at-86.html | George Jacobs 86 Longtime Valet for Sinatra | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-06 | https://bits.blogs.nytimes.com/2014/01/02/snapchat-breach-exposes-weak-security/ | Flaws Exposed At Snapchat | By Nicole Perlroth and Jenna Wortham | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-06 | https://www.nytimes.com/2014/01/05/arts/design/harvey-k-littleton-pioneer-in-glassworks-dies-at-91.html | Harvey K Littleton 91 Pioneer in Glassworks | By Paul Vitello | TX 8-068-155 | 2015-03-18 |
| 2014-01-04 | 2014-01-06 | https://www.nytimes.com/2014/01/05/arts/juanita-moore-oscar-nominee-for-imitation-of-life-dies-at-99.html | Juanita Moore OscarNominated Actress Dies at 99 | By Paul Vitello | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://artsbeat.blogs.nytimes.com/2014/01/05/american-dialect-society-chooses-because-as-word-of-the-year/ | Because Is Chosen As Word of the Year | By Jennifer Schuessler | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://artsbeat.blogs.nytimes.com/2014/01/05/as-deep-freeze-hits-moviegoers-return-frozen-to-box-office-top-spot/ | As Deep Freeze Hits Frozen Returns to No 1 | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/donald-h-forst-feisty-newspaper-editor-dies-at-81.html | Donald H Forst 81 Feisty Newspaper Editor | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/barge-musics-here-and-now-winter-festival.html | Fresh Fare Is Served Well Chilled | By Corinna da FonsecaWollheim | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/jeff-daniels-had-stories-to-tell-at-54-below.html | An Actor Dons His SingerSongwriter Hat | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/new-york-gilbert-sullivan-players-perform-patience.html | A Satire With Targets Not So Well Remembered | By Steve Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/nico-muhly-and-pekka-kuusisto-at-le-poisson-rouge.html | Broken Bow Hairs Puns and Idiosyncratic Style | By Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/the-vienna-philharmonic-celebrates-the-new-year-twice.html | Waltzing Right Past History in Austria | By James R Oestreich | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/books/olivia-laings-the-trip-to-echo-spring.html | Make It One for My Baby and One More for the Books | By John Williams | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/crosswords/bridge/strip-squeezing-at-the-truscott-board-a-match-teams.html | StripSqueezing at the Truscott BoardaMatch Teams | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/de-blasio-holds-open-house-at-gracie-mansion-his-new-home.html | Hours Wait to See Where de Blasio Doesnt Live Yet | By Michael M Grynbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/fire-at-manhattan-high-rise-injures-two.html | Fire in Luxury HighRise Kills One and Displaces Dozens in Hells Kitchen | By Emma G Fitzsimmons and Alex Vadukul | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/football/hungry-for-respect-bengals-have-to-swallow-playoff-loss-against-chargers.html | Bengals Seek Respect but Chargers Earn It | By Ben Shpigel | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/soccer/eusebio-71-legend-of-portuguese-soccer-dies.html | An AllWorld Talent and a Rarer Spirit Who Savored His Era | By Rob Hughes | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/soccer/portuguese-soccer-great-eusebio-is-dead-at-71.html | Eusebio Who Represented the Best of Soccer and of Portugal Dies at 71 | By George Vecsey | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/theater/jay-scheib-stages-platonov-or-the-disinherited.html | A Double Dose of Chekhov | By Alexis Soloski | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/theater/reviews/nora-woolleys-hip-and-kim-katzbergs-darkling-at-irt.html | Seeking Loved Ones Including Themselves | By Andy Webster | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/theater/spider-man.html | Last Gaffe for SpiderMan Show 1268 | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/politics/democrats-press-case-for-restoring-unemployment-program.html | Democrats Press Revival of Jobless Aid That Expired | By Emmarie Huetteman | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/asia/boycott-and-violence-mar-elections-in-bangladesh.html | Low Turnout in Bangladesh Elections Amid Boycott and Violence | By Ellen Barry | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/middleeast/kerry-iran-syria.html | On Tour of Mideast Kerry Says Iran Might Play Role in Syria Peace Talks | By Michael R Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/us-vessel-to-aid-ships-stranded-in-antarctica.html | US Vessel to Aid Ships Stuck in Antarctica | By Edward Wong | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://dealbook.nytimes.com/2014/01/05/1-billion-as-milestone-and-omen/ | 1 Billion As Milestone And Omen | By David Gelles and Claire Cain Miller | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://dealbook.nytimes.com/2014/01/05/jpmorgan-chase-nears-a-2-billion-deal-in-a-case-tied-to-madoff/ | JPMorgan Nears Deal In Case Tied To Madoff | By Jessica SilverGreenberg and Ben Protess | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/20-million-donation-for-jazz-at-lincoln-center.html | 20 Million Donation For Jazz at Lincoln Center | Compiled by Adam W Kepler | TX 8-068-155 | 2015-03-18 |

| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/economy/study-suggests-recovery-in-us-is-relatively-vital.html | Study Suggests Recovery in US Is Relatively Vital | By Catherine Rampell and Shaila Dewan | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/international/ireland-stirs-homegrown-flavor-into-tech-scene.html | Ireland Stirs Homegrown Flavor Into Tech Scene | By Mark Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/media/nbc-begins-swarm-of-ads-to-lift-today-back-to-top.html | NBC Begins Swarm of Ads to Lift Today Back to Top | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/media/new-campaign-markets-activia-to-wider-audience.html | 3 New Happy Tummies Promote Activia | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/media/print-starts-to-settle-into-its-niches.html | Print Starts to Settle Into Its Niches | By David Carr | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/media/thinkfilm-a-short-lived-but-wily-distributor-still-influences-industry.html | ThinkFilm a ShortLived but Wily Distributor Still Influences Industry | By Michael Cieply | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/16-year-old-is-fatally-shot-on-his-way-home-from-a-party-in-brownsville.html | 16YearOld Is Fatally Shot on His Way Home From a Party in Brownsville | By Annie Correal and J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/a-developer-is-mourned-and-vilified-in-brooklyn.html | A Developer Is Mourned and Vilified in Brooklyn | By Vivian Yee | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/in-bid-to-be-council-speaker-a-tenants-champion-fights-an-uphill-battle.html | In Bid to Be Council Speaker a Tenants Champion Fights an Uphill Battle | By Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/latin-jazz-stalwart-struggles-to-make-sweet-sounds-again.html | Latin Jazz Stalwart Struggles to Make Sweet Sounds Again | By David Gonzalez | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/seeking-independence-three-men-start-in-the-kitchen.html | Seeking Independence Three Men Start in the Kitchen | By John Grippe | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/with-marijuana-access-on-the-horizon-patients-fear-potential-restrictions.html | With Marijuana Access on the Horizon Patients Fear Potential Restrictions | By Anemona Hartocollis | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/abolish-the-corporate-income-tax.html | Abolish the Corporate Income Tax | By Laurence J Kotlikoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/acing-the-course-at-chapel-hill.html | Acing the Course at Chapel Hill | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/another-step-forward-on-okinawa.html | Another Step Forward on Okinawa | By The Editorial Board | TX 8-068-155 | 2015-03-18 |

| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/give-rose-a-shot-at-the-hall.html | Give Rose a Shot at the Hall | By Kostya Kennedy | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/greenhouse-crack-cocaine-limbo.html | Crack Cocaine Limbo | By Linda Greenhouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/republican-disdain-for-the-jobless.html | Republican Disdain for the Jobless | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/the-bubble-is-back.html | The Bubble Is Back | By Peter J Wallison | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/zero-tolerance-reconsidered.html | Zero Tolerance Reconsidered | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/basketball/knicks-display-their-newfound-resolve-by-dispatching-mavericks.html | Knicks Display Their Newfound Resolve by Dispatching Mavericks | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/football/49ers-feel-joy-if-not-their-toes.html | 49ers Feel Joy if Not Their Toes | By Pat Borzi | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/football/before-signing-a-strong-arm-teams-should-heed-vicks-dark-past.html | A Dark Past to Heed Before Signing a Strong Arm | By Juliet Macur | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/football/wild-card-weather-balmy-compared-with-the-freezer-bowl.html | WildCard Weather Balmy Compared With the Freezer Bowl | By Ben Strauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/hockey/out-of-the-wilderness-and-into-the-olympic-spotlight.html | Out of the Wilderness and Stepping Into the Spotlight | By Jeff Z Klein and Stu Hackel | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/ncaafootball/oj-who-rogues-vanish-from-annals-of-sport.html | OJ Who Rogues Vanish From Annals of Sport | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/ncaafootball/seminoles-tight-ends-competitive-drive-recalls-his-grandfather-nicklaus.html | Seminoles Tight Ends Competitive Drive Recalls His Grandfather Nicklaus | By Tim Rohan | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/ncaafootball/the-road-to-the-national-championship.html | Land Of No 1 | By Greg Bishop and Tim Rohan | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/tennis/a-frozen-fertile-ground-for-developing-tennis-players.html | A Frozen Fertile Ground for Developing Players | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/tennis/federer-falls-to-hewitt-but-australian-open-awaits.html | Hewitt Wins Brisbane Final | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/technology/smart-tvs-are-next-bet-for-makers-as-sales-languish.html | TV Makers Drift to Next Big Thing | By Brian X Chen and Nick Wingfield | TX 8-068-155 | 2015-03-18 |

| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/colorado-river-drought-forces-a-painful-reckoning-for-states.html | Colorado River Drought Forces a Painful Reckoning for States | By Michael Wines | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/from-petraeus-scandal-an-apostle-for-privacy.html | From Petraeus Scandal an Apostle for Privacy | By Jennifer Steinhauer | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/hawaii-makes-its-case-for-obamas-library-why-not-bring-it-to-the-beach.html | Hawaii Makes Its Case for Obamas Library Why Not Bring It to the Beach | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/politics/house-gop-trims-agenda-looking-to-avert-election-year-trouble.html | House GOP Trims Agenda Looking to Avert ElectionYear Trouble | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/politics/popular-voice-in-the-capitol-its-the-popes.html | Popes Voice Is Resonating in the Capitol | By Sheryl Gay Stolberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/two-decades-of-change-have-boston-sparkling.html | Two Decades of Change Have Boston Sparkling | By Katharine Q Seelye | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/africa/sudans-lost-boys-are-drawn-into-war-at-home.html | Sudans Lost Boys Are Drawn Into War at Home | By Nicholas Kulish and Ismail Kushkush | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/asia/fog-wreathed-paradise-built-by-a-billionaire-under-a-cloud.html | FogWreathed Paradise Built by a Billionaire Under a Cloud | By Edward Wong | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/europe/freed-russian-oligarch-leaves-germany-for-switzerland-with-family.html | Freed Russian Oligarch Leaves Germany for Switzerland With Family | By Alison Smale | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/europe/spains-solar-pullback-threatens-pocketbooks.html | Spains Solar Pullback Threatens Pocketbooks | By Suzanne Daley | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/middleeast/iraqis-make-gains-against-militants-in-key-city.html | Iraqis Make Gains Against Militants in Key City | By Yasir Ghazi and Tim Arango | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/middleeast/the-muslim-brotherhood-back-in-a-fight-to-survive.html | The Muslim Brotherhood Back in a Fight to Survive | By Kareem Fahim | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-07 | https://well.blogs.nytimes.com/2014/01/02/ask-well-is-nail-polish-harmful/ | Ask Well | By Deborah Blum | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-07 | https://well.blogs.nytimes.com/2014/01/03/are-sugary-drinks-fattening-depends-who-you-ask/ | Awareness Assessing Sugary Drinks Fairly | By Nicholas Bakalar | TX 8-068-155 | 2015-03-18 |
| 2014-01-05 | 2014-01-07 | https://carpetbagger.blogs.nytimes.com/2014/01/05/in-palm-springs-2-bonos-and-many-hopefuls/ | In PreOscar Season at the Oasis Stars Migrate to Palm Springs Film Festival | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-06 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/british-regulators-open-investigations-into-co-operative-bank/ | Banking Inquiry | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/carlyle-hires-former-f-c-c-chairman-for-buyout-group/ | New Post | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/prominent-bond-trader-leaves-morgan-stanley/ | Stepping Down | By Peter Eavis | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/yp-a-mobile-ad-firm-buys-a-rival-sense-networks/ | Mobile Ad Expansion | By David Gelles | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://sinosphere.blogs.nytimes.com/2014/01/06/china-destroys-6-tons-of-ivory/ | Destruction Of Ivory By China Wins Praise | By Bettina Wassener | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://well.blogs.nytimes.com/2014/01/06/laser-hair-removals-risks/ | Laser Hair Removals Risks | By Roni Caryn Rabin | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://well.blogs.nytimes.com/2014/01/06/symptoms-of-torn-artery-are-easy-to-miss/ | Benign Signs Mask Dangerous Tear | By Jane E Brody | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://well.blogs.nytimes.com/2014/01/06/when-doctors-google-their-patients-2/ | Patient Secrets Found Online | By Haider Javed Warraich MD | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/dance/bolshoi-performs-ratmanskys-lost-illusions-at-paris-opera.html | In Nod to History Two Ballet Rivals Spring to Life | By Roslyn Sulcas | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/music/albums-from-john-newman-stephen-malkmus-and-jane-ira-bloom.html | The Soul Matures Eclipsing the Pep | By Jon Caramanica Jon Pareles and Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/television/gabrielle-union-stars-in-being-mary-jane-on-bet.html | A Woman Chasing Disasters On and Off the News | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/television/josh-holloway-stars-in-intelligence.html | An Army of One Enhanced by a Chip | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/television/killer-women-and-chicago-pd-debut-this-week.html | A Case of Bad Cop GoodLooking Cop | By Alessandra Stanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/television/the-poisoners-handbook-on-pbss-american-experience.html | Going Shopping Honey Be a Dear and Pick Up My Arsenic | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/books/little-failure-a-memoir-by-gary-shteyngart.html | Welcome to America Enjoy the Free Napkins and Straws | By Michiko Kakutani | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/books/sue-monk-kidd-tackles-race-in-the-invention-of-wings.html | Giving Voice and Finding Her Own | By Felicia R Lee | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/economy/Yellen-Senate-Vote.html | Yellen Wins Backing of Senators to Lead Fed | By Annie Lowrey | TX 8-068-155 | 2015-03-18 |

| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/frigid-weather-cripples-air-travel-system.html | BoneChilling Cold a Crippling Blow to Air Travel | By Jad Mouawad | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/media/zola-books-an-online-retailer-buys-bookish.html | Online Retailer Zola Books Buys Bookish | By Leslie Kaufman | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/translating-a-fellow-passengers-vision-of-doom.html | Translating a Fellow Passengers Vision of Doom | By Carlos Menendez | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/health/health-spending-rises-slowly-for-fourth-year-in-a-row.html | Another Modest Rise for Health Costs | By Robert Pear | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/health/study-finds-more-diabetic-hospital-visits-when-food-budgets-dip.html | Study Ties Diabetic Crises to Dip in Food Budgets | By Sabrina Tavernise | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/after-dizzying-weather-new-yorkers-brace-for-arctic-blast.html | As New York Region Braces for Chill Cuomo Declares Emergency | By Marc Santora | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/deadly-hells-kitchen-blaze-traced-to-electrical-wire-fire-dept-says.html | Fatal Midtown Fire Traced to Wire | By Annie Correal | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/loft-life-in-a-building-once-evacuated-over-matzos.html | Loft Life in a Building Once Evacuated Over Matzos Is More Secure and Legal | By Cara Buckley | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/democracy-in-peril-in-asia.html | Democracy in Peril | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/a-long-frozen-rescue-and-sharks-on-twitter.html | A Long Frozen Rescue and Sharks on Twitter | By Douglas Quenqua | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/a-new-test-for-malaria-no-blood-required.html | Diagnostics A New Test for Malaria No Blood Required | By Donald G McNeil Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/a-search-for-self-in-a-brain-scan.html | A Search for Self in a Brain Scan | By James Gorman | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/cat-sense-explains-what-theyre-really-thinking.html | What Your Cat Is Thinking | By Nicholas Wade | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/earth/a-symbol-of-the-range-returns-home.html | A Symbol of the Range Returns Home | By Kate Yoshida | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/earth/still-stuck-in-a-climate-argument.html | Still Stuck in a Climate Argument | By Henry Fountain | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/mutant-petunias-sing-the-blues.html | Plant Life Mutant Petunias Sing the Blues | By Douglas Quenqua | TX 8-068-155 | 2015-03-18 |

| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/space/the-forecast-on-gj-1214b-extremely-cloudy.html | Astronomy The Forecast on GJ 1214b Extremely Cloudy | By The New York Times | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/the-brain-in-exquisite-detail.html | The Brain in Exquisite Detail | By James Gorman | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/the-disappearing-accent-in-pop-music.html | The Disappearing Accent in Pop Music | By C Claiborne Ray | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/these-females-prefer-a-familiar-fish-face.html | Marine Life These Females Prefer a Familiar Fish Face | By Douglas Quenqua | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/baseball/jerry-coleman-yankees-infielder-and-padres-broadcaster-dies-at-89.html | Jerry Coleman 89 Yankee Infielder Fighter Pilot and Voice of the Padres | By George Vecsey | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/football/nfl-and-retirees-agree-on-details-of-concussion-deal.html | After Agreement in NFL Concussion Case Retirees Will Look at Details | By Ken Belson and Alan Schwarz | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/jihad-jane-given-10-year-prison-sentence.html | 10 Years for Plot to Murder Cartoonist | By Jon Hurdle | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/justices-block-gay-marriage-in-utah-pending-appeal.html | Justices Halt to Gay Marriage Leaves Utah Couples in Limbo | By Jack Healy and Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/politics/liz-cheney-to-quit-wyoming-senate-race.html | For Cheney Realities of a Race Outweighed Family Edge | By Jonathan Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/asia/south-korea-proposes-resuming-reunions-of-war-divided-families.html | South Korea Reunions Proposed | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/europe/angela-merkel-injured-in-skiing-accident.html | Germany Merkel Injured in a Fall | By Melissa Eddy | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/europe/british-open-economic-debate-ahead-of-2015-election.html | British Economic Debate Opens Ahead of 2015 Vote | By Stephen Castle | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/europe/czech-parties-agree-to-form-center-left-coalition.html | Czech Republic Parties Sign a Deal | By Dan Bilefsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/iran-offers-military-aid-but-not-troops-to-iraq.html | US and Iran Face Common Enemies in Mideast Strife | By Thomas Erdbrink | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/israeli-official-points-to-incitements-by-palestinians.html | Israeli Official Points to Incitements by Palestinians | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |

| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/rebel-infighting-expands-to-eastern-Syrian-city.html | Rebel Infighting Spreads to an Eastern Syrian City | By Anne Barnard and Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/your-money/study-raises-questions-for-employer-wellness-programs.html | Study Raises Questions for Employer Health Efforts | By Ann Carrns | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://bits.blogs.nytimes.com/2014/01/06/a-makeover-for-maps/ | A Makeover for Maps | By Quentin Hardy | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/never-mind-the-rsum-how-hot-is-the-c-e-o/ | Never Mind The Rsum How Hot Is the CEO | By Andrew Ross Sorkin | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/trial-to-begin-for-ex-sac-trader-who-cut-no-deal/ | Trial to Begin for ExSAC Trader Who Cut No Deal | By Matthew Goldstein and Ben Protess | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/design/a-once-troubled-museum-frames-a-future-in-los-angeles.html | A OnceTroubled Museum Frames a Future in Los Angeles | By Randy Kennedy and Carol Vogel | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/economy/in-jobless-youth-nation-is-said-to-pay-high-price.html | In Jobless Youth Nation Is Said to Pay High Price | By Shaila Dewan | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/international/a-delicate-balance-for-the-turnaround-chief-of-thyssenkrupp.html | A Delicate Balance for the Turnaround Chief of ThyssenKrupp | By Stanley Reed | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/international/samsung-forecasts-a-greater-earnings-decline-than-expected-for-end-of-2013.html | Samsung Forecasts Greater Earnings Decline Than Expected for the End of 2013 | By Eric Pfanner | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/media/pitching-the-yankees-to-fans-on-broadway.html | Pitching the Yankees to Fans on Broadway | By Andrew Adam Newman | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/when-airlines-are-quick-to-hit-the-cancel-button.html | When Airlines Are Quick to Hit the Cancel Button | By Joe Sharkey | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/education/test-scandal-in-atlanta-brings-more-guilty-pleas.html | Test Scandal in Atlanta Brings More Guilty Pleas | By Kim Severson and Alan Blinder | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/movies/run-run-shaw-movie-mogul-seen-as-creator-of-kung-fu-genre-dies-at-106.html | Run Run Shaw ChineseMovie Giant Of the Kung Fu Genre Dies at 106 | By Jonathan Kandell | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/as-mourning-continues-for-abducted-man-rumors-fly-in-hasidic-community.html | Rumors Fly Among Hasidim About Abducted Mans Death | By Vivian Yee | TX 8-068-155 | 2015-03-18 |

| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/bronson-binger-83-who-saved-new-york-parks-and-buildings-dies.html | Bronson Binger 83 Who Saved New York Parks and Buildings Dies | By David W Dunlap | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/clash-of-priorities-sets-up-cuomo-de-blasio-showdown-on-pre-k-push.html | Clash of Priorities Sets Up de BlasioCuomo Showdown on PreK Push | By Michael M Grynbaum and Susanne Craig | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/cuomo-up-for-re-election-this-year-says-he-wants-2-billion-in-tax-cuts.html | Cuomo Seeking to Alter States HighTax Image Says He Wants 2 Billion in Cuts | By Thomas Kaplan and Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/de-blasio-appoints-6-to-his-team.html | De Blasio Appoints 6 to His Team | By Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/for-survivor-of-political-strife-the-journey-continues-in-the-bronx.html | For Survivor of Political Strife the Journey Continues in the Bronx | By Eli Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/howard-permut-metro-north-president-is-stepping-down.html | MetroNorth President Steps Down After Year Capped by Fatal Derailment | By Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/in-new-york-temperatures-fall-far-fast.html | Polar Vortex Temperatures Fall Far Fast | By James Barron and Henry Fountain | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/indian-diplomats-lawyer-seeks-more-time-to-resolve-visa-case.html | US Outlines Efforts to Reach Plea With Indian Diplomat | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/on-a-changing-east-village-street-a-source-of-continuity-fights-for-his-job.html | On a Changing East Village Street a Source of Continuity Fights for His Job | By Colin Moynihan | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/when-the-big-dogs-get-down-to-business-teeth-are-sometimes-bared.html | When the Big Dogs Get Down to Business Teeth Are Sometimes Bared | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/witness-to-a-1994-murder-recants-her-identification.html | Saying Police Fed Lies Witness to 94 Murder Recants | By Sarah Maslin Nir | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/yale-professor-died-of-overdose-official-says.html | Professor Died of Overdose Official Says | By Ariel Kaminer | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/brooks-the-edamame-economy.html | The Edamame Economy | By David Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/bruni-footballs-devastating-harvest.html | Footballs Devastating Harvest | By Frank Bruni | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/medical-marijuana-in-new-york.html | Medical Marijuana in New York | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/new-york-the-silicon-city.html | New York the Silicon City | By Michael Mandel | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/nocera-will-digital-networks-ruin-us.html | Will Digital Networks Ruin Us | By Joe Nocera | TX 8-068-155 | 2015-03-18 |

| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/the-next-council-speaker.html | The Next Council Speaker | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/unfair-phone-charges-for-inmates.html | Unfair Phone Charges for Inmates | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/basketball/nets-stick-to-new-years-resolution-win.html | Nets Stick to New Years Resolution Win | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/basketball/payout-may-come-for-an-aba-team-that-is-long-gone.html | Payout May Come for an ABA Team That Is Long Gone | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/basketball/rodman-leading-team-of-improbable-emissaries.html | Unlikely Emissaries Play Odd Diplomatic Game | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/hockey/nash-stars-but-rangers-fall-to-his-old-team.html | Nash Stars but Rangers Fall to His Old Team | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/ncaafootball/a-hiring-at-texas-is-a-signal-of-progress-and-fairness.html | A Hiring at Texas Is a Signal of Progress and Fairness | By Harvey Araton | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/ncaafootball/florida-state-wins-with-auburn-like-comeback.html | Seminoles Gasp Last | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/ncaafootball/winston-smiles-all-the-way-into-seminole-lore.html | Winston Smiles All the Way Into Seminole Lore | By Tim Rohan | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/olympics/impromptu-coming-out-for-olympic-star.html | An Impromptu Coming Out for an Olympic Star | By Jer Longman | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/olympics/jagr-draws-olympic-nod-but-roster-questions-swirl.html | Jagr Receives Olympic Spot as Roster Questions Swirl | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/18-billion-price-put-on-effort-to-block-carp.html | 18 Billion Price Put on Effort to Block Carp | By Michael Wines | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/arctic-cold-blankets-midwest-freezing-routines.html | Arctic Cold Blankets Midwest Freezing Routines | By Christina Capecchi and Steven Yaccino | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/burglars-who-took-on-fbi-abandon-shadows.html | Burglars Who Took On FBI Abandon Shadows | By Mark Mazzetti | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/california-girl-declared-dead-is-transferred.html | California Girl Declared Dead Is Transferred | By Norimitsu Onishi | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/detroit-pensions-are-frozen-then-thawed.html | Detroit Pensions Are Frozen Then Thawed | By Bill Vlasic | TX 8-068-155 | 2015-03-18 |

| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/faulty-websites-confront-needy-in-search-of-aid.html | Faulty Websites Confront Needy in Search of Aid | By Frances Robles | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/high-speed-train-in-california-is-caught-in-a-political-storm.html | HighSpeed Train in California Is Caught in a Political Storm | By Adam Nagourney | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/judge-rejects-chicagos-ban-on-gun-shops.html | Judge Rejects Chicagos Ban on Gun Shops | By Monica Davey | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/new-mayor-evokes-bostons-many-hills.html | New Mayor Evokes Bostons Many Hills | By Katharine Q Seelye | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/politics/senate-postpones-vote-on-unemployment-benefits.html | Senate Postpones Vote on Unemployment Benefits | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/africa/high-stakes-for-sudan-in-the-souths-conflict.html | High Stakes for Sudan in the Souths Conflict | By Ismail Kushkush and Nicholas Kulish | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/americas/bodies-of-2-american-climbers-found-in-argentina.html | Bodies of 2 Climbers Found in Argentina | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/asia/bangladeshi-premiers-party-wins-election-amid-unrest.html | Bangladeshi Premiers Party Wins Election Amid Unrest | By Ellen Barry | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/europe/germany-adds-lessons-in-islam-to-better-blend-its-melting-pot.html | To Better Blend Its Melting Pot Germany Adds Lessons in Islam | By Alison Smale | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/africans-continue-to-protest-in-israel.html | Africans Continue to Protest in Israel | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/after-winning-expo-emirate-fumes-at-allies-it-says-didnt-back-it.html | After Winning Expo Emirate Fumes at Allies It Says Didnt Back It | By Azam Ahmed | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/jordan-to-renew-appeal-on-syrian-refugees.html | Jordan Renews Appeal on Syria | By Somini Sengupta | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/saudis-grant-to-lebanon-is-seen-as-message-to-us.html | Saudis Grant to Lebanon Is Seen as Message to US | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-02 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/reviews/comfort-from-the-cold-winds.html | Comfort From the Cold Winds | By Jeff Gordinier | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-08 | https://www.nytimes.com/2014/01/03/theater/micky-lay-source-for-falstaffian-lead-in-jerusalem-dies-at-73.html | Micky Lay 73 an Inspiration For a Theatrical Character | By Daniel E Slotnik | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/a-big-salad-that-stands-in-for-dinner.html | A Big Salad That Stands In for Dinner | By Melissa Clark | TX 8-068-155 | 2015-03-18 |

| 2014-01-03 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/bundling-up-with-lamb.html | Bundling Up With Lamb | By David Tanis | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/energy-bars-that-put-a-chirp-in-your-step.html | Energy Bars That Put a Chirp in Your Step | By Sophie Brickman | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/your-2014-resolution-drink-adventurously.html | Exploring a Bottle at a Time | By Eric Asimov | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/citizens-financial-to-sell-chicago-area-branches-to-u-s-bancorp/ | Refocusing Operations | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/jpmorgan-settles-with-federal-authorities-in-madoff-case/ | JPMorgan Is Penalized 2 Billion Over Madoff | By Ben Protess and Jessica SilverGreenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/maersk-to-sell-stake-in-danish-grocery-giant/ | Selling Noncore Asset | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/oracle-agrees-to-buy-cloud-based-service/ | Cloud Venture | By Rachel Abrams | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/overhaul-of-israels-economy-offers-lessons-for-united-states/ | Overhaul of Israels Economy Has Lessons for United States | By Steven Davidoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/representative-to-propose-bill-to-tweak-volcker-rule/ | Panel Leader Promises Bill To Weaken Volcker Rule | By Floyd Norris | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/sandvik-to-buy-texas-oil-drilling-equipment-company-for-740-million/ | Growth Area | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/07/science/space/halton-c-arp-astronomer-who-challenged-big-bang-theory-dies-at-86.html | Halton C Arp Astronomer Dies at 86 Sought to Challenge Big Bang Theory | By Dennis Overbye | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/music/jupiter-symphony-chamber-players-perform-transcriptions.html | Oldies Done in New Palettes | By Anthony Tommasini | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/music/temperamental-neil-young-starts-run-at-carnegie-hall.html | Familiar Yet Distant With Songs and an Edge | By Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/television/in-the-wild-with-lone-target-and-bigfoot-bounty.html | A Cash Prize as Elusive as | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/books/the-kept-james-scotts-dark-and-mysterious-first-novel.html | Revenge Takes On Life of Its Own | By Ivy Pochoda | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/international/another-worryingly-low-inflation-rate-for-the-euro-zone.html | Low Inflation Worries the Euro Zone | By David Jolly | TX 8-068-155 | 2015-03-18 |

| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/international/asian-factories-see-sense-and-savings-in-environmental-certification.html | Slowly Asias Factories Begin to Turn Green | By Mike Ives | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/international/french-workers-hold-goodyear-managers-over-jobs.html | Labor Tactic Raises Fear for France | By Liz Alderman | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/international/samsung-report-on-earnings-reveals-challenges-ahead.html | Soft Forecast by Samsung Points Out Challenges | By Eric Pfanner | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/media/downton-abbey-returns-to-a-record-audience.html | Downton Abbey Returns to a Record Audience | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/new-jersey-enticing-businesses-with-revamped-tax-credit-program.html | Tax Break as a NotSoSecret Weapon | By Julie Satow | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/us-charges-4-companies-with-deception-in-weight-loss-products.html | WeightLoss Companies Charged With Fraud | By Edward Wyatt | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/empire-diner-opens-in-chelsea.html | Empire Diner Opens in Chelsea | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/gluten-free-ramen-pullet-eggs-and-more.html | GlutenFree Ramen Pullet Eggs and More | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/lamb-tagine-demands-a-red.html | To Drink | By Eric Asimov | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/making-the-restaurant-part-of-the-family.html | Making the Restaurant Part of the Family | By Susan Herrmann Loomis | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/reviews/restaurant-review-tosca-cafe-in-san-francisco.html | This Place Looks Familiar | By Pete Wells | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/revival-for-a-sauce-that-never-left.html | Revival for a Sauce That Never Left | By Ellen Ann Fentress | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/turning-cheese-into-a-cooks-assistant.html | Turning Cheese Into a Cooks Assistant | By Suzanne Lenzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/winter-squash-finds-a-mate-in-tofu.html | Winter Squash Finds a Mate in Tofu | By Melissa Clark | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/movies/the-great-flood-explores-tragedy-on-the-mississippi-in-27.html | Recalling a Disaster Without Uttering a Word | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/retired-new-york-officers-and-firefighters-charged-in-social-security-scheme.html | 106 Are Charged in Lengthy Fraud Over Disabilities | By William K Rashbaum and James C McKinley Jr | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/still-not-serious-about-jobless-benefits.html | Still Not Serious About Jobless Benefits | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/realestate/commercial/andrea-l-olshan.html | Andrea L Olshan | By Vivian Marino | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/baseball/hall-of-fame-should-not-be-one-of-mussinas-almosts.html | Mussina Deserves More Than Almost From Hall | By Tyler Kepner | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/baseball/maddux-and-glavine-on-top-in-hall-of-fame-exit-polling.html | Through Nearly Third of Ballots 4 Players Are on Track for Election | By Tyler Kepner | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/ncaafootball/rest-in-peace-bcs-a-maligned-system-that-sometimes-worked.html | BCS 19972014 | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/olympics/canada-and-russia-release-olympic-hockey-rosters.html | Loaded With Centers Team Canada Passes on Some Notables | By Karen Crouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/olympics/lindsey-vonn-wont-ski-at-the-sochi-games.html | Vonns Injured Knee Will Keep Her Out of Sochi Games | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/with-vonn-out-other-olympians-may-shine-brighter.html | Rewriting the Script | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/theater/that-uncertain-muse-and-witness-memory.html | That Uncertain Muse And Witness Memory | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/theater/the-surrender-adapted-from-toni-bentleys-erotic-memoir.html | A Rite of Sexual Submission Bed to Book to Off Broadway | By Alexis Soloski | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/theater/tyson-vs-ali-at-3ld-art-technology-center.html | A Dream Fight Made Real Onstage | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/los-angeles-sheriff-under-fire-stepping-down-officials-say.html | Amid Accusations of Department Misconduct Los Angeles Sheriff Will Step Down | By Jennifer Medina | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/politics/obama.html | Better Days With Asterisk | By Michael D Shear | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/politics/unemployment-benefits.html | Vote in Senate Starts Talks on Extending Unemployment Benefits | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/africa/sudan-denies-talking-to-south-about-creating-a-joint-force.html | Sudan Denies Talking to South About Creating a Joint Force | By Ismail Kushkush | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/asia/308-thai-lawmakers-face-anticorruption-inquiry.html | 308 Officials Face Inquiry in Thailand Panel Says | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/asia/obama-lost-faith-in-his-afghan-strategy-memoir-asserts.html | Bipartisan Critic Turns His Gaze Toward Obama | By Thom Shanker | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/europe/judge-charges-spanish-princess-with-tax-fraud.html | Judge in Spain Accuses Princess in Graft Case | By Doreen Carvajal | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/europe/turkey-corruption-inquiry.html | Purge of Police Said to Be Move by Turkey to Disrupt Graft Inquiry | By Dan Bilefsky and Sebnem Arsu | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/middleeast/qaeda-leader-in-syria-seeks-to-halt-rebel-infighting.html | Qaeda Group Leader in Syria Suggests Islamic Court to End Rebel Infighting | By Ben Hubbard and Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/steep-penalties-taken-in-stride-by-jpmorgan-chase/ | Steep Penalties Taken in Stride By JPMorgan | By Peter Eavis | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/elizabeth-jane-howard-british-novelist-dies-at-90.html | Elizabeth Jane Howard British Novelist Dies at 90 | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/music/rafal-blechacz-is-chosen-for-gilmore-artist-award.html | Sneaky Judges Find Their Pianist | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/media/biography-casts-critical-light-on-fox-news-chief.html | Biography Casts Critical Light on Fox News Chief | By Julie Bosman and Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/media/new-agency-a-spinoff-will-aim-its-message-at-a-hispanic-audience.html | New Agency a Spinoff Will Aim Its Message at a Hispanic Audience | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/media/new-leader-at-billboard-sees-future-in-visuals.html | New Leader at Billboard Sees Future in Visuals | By David Carr and Ben Sisario | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/report-finds-more-flaws-in-digitizing-patient-files.html | Report Finds More Flaws in Digitizing Patient Files | By Reed Abelson and Julie Creswell | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/body-of-a-brooklyn-landlord-is-discovered-in-a-basement.html | Body of a Brooklyn Landlord Is Discovered in a Basement | By Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/corruption-trial-begins-for-a-bronx-assemblyman.html | Corruption Trial Begins For a Bronx Assemblyman | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/cuomo-joined-by-biden-details-disaster-aid-plans.html | Cuomo Joined by a Cheerleader Details Disaster Aid Plans | By Thomas Kaplan | TX 8-068-155 | 2015-03-18 |

| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/de-blasio-fills-press-positions-with-past-campaign-officials.html | De Blasio Fills Press Positions With Past Campaign Officials | By Michael M Grynbaum | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/for-some-tenants-only-thing-heating-up-is-a-temper.html | Tenants Without Heat Let Their Anger Show | By John Leland | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/judge-blocks-part-of-nyus-plan-for-four-towers-in-greenwich-village.html | Judge Blocks Part of NYUs Plan for Four Towers in Greenwich Village | By Charles V Bagli | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/late-lobbying-for-support-as-speaker-election-nears.html | Late Lobbying for Support as Speaker Election Nears | By Kate Taylor and David W Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/man-gets-3-4-million-for-17-years-in-jail.html | Man Gets 34 Million for 17 Years in Jail | By Mosi Secret | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/mass-arrests-during-04-convention-leave-big-bill-and-lingering-mystery.html | Mass Arrests During 04 Convention Leave Big Bill and Lingering Mystery | By Jim Dwyer | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/more-charges-in-scheme-to-defraud-a-charity.html | More Charges In Scheme To Defraud A Charity | By Russ Buettner | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/seeking-clues-to-gangs-and-crime-detectives-monitor-internet-rap-videos.html | Seeking Clues to Gangs and Crime Detectives Follow Internet Rap Videos | By Joseph Goldstein and J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/when-the-loss-of-a-job-feels-like-the-end-of-life.html | When the Loss of a Job Feels Like the End of Life | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/chinas-shadow-banking-problem.html | Chinas Shadow Banking Problem | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/dowd-beautifying-abbey-road.html | Beautifying Abbey Road | By Maureen Dowd | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/friedman-not-just-about-us.html | Not Just About Us | By Thomas L Friedman | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/gabrielle-giffordss-call-for-persistence-on-gun-reform.html | The Lessons of Physical Therapy | By Gabrielle Giffords | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/the-cold-this-time.html | The Cold This Time | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/what-happened-to-transparency.html | What Happened to Transparency | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/whats-the-matter-with-kansas-schools.html | Whats the Matter With Kansas Schools | By David G Sciarra and Wade Henderson | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/basketball/bothersome-ankles-sideline-nets-deron-williams.html | Bothersome Ankles Sideline Nets Williams | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/basketball/building-on-strong-trip-knicks-hold-on-for-win-at-home.html | Felton Returns and Suddenly Surging Knicks Win Again | By Clifton Brown | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/basketball/on-court-levity-puts-knicks-smith-on-defensive-again.html | OnCourt Levity Puts J R Smith Back on the Defensive | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/football/doubts-linger-over-nfl-concussion-settlement.html | Doubts Linger Over NFL Settlement | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/technology/webcams-see-all-tortoise-watch-your-back.html | Todays Webcams See All Tortoise Were Watching Your Back | By Quentin Hardy | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/extreme-weather-gets-frosty-reception-in-much-of-nation.html | Arctic Blast Proves Unwelcome Novelty Especially Across South | By Alan Blinder and Campbell Robertson | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/maine-man-pleads-guilty-in-tusk-smuggling-case.html | Maine Man Pleads Guilty In Tusk Smuggling Case | By Jess Bidgood | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/michigan-new-mayor-asks-detroit-residents-to-stay.html | Michigan New Mayor Detroit Asks Detroit Residents To Stay | By Steven Yaccino | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/pregnant-and-forced-to-stay-on-life-support.html | Pregnant and Forced to Stay on Life Support | By Manny Fernandez and Erik Eckholm | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/uncertainty-in-utah-as-appeals-process-plays-out-over-gay-marriage.html | Uncertainty in Utah as Appeals Process Plays Out Over Gay Marriage | By Jack Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/africa/ethiopian-migrants-expelled-by-saudis-remain-in-limbo-back-home.html | Ethiopian Migrants Expelled by Saudis in Limbo at Home | By Benno Muchler | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/americas/venezuela-death-of-beauty-queen-in-robbery-rattles-country.html | Venezuela Death of Beauty Queen in Robbery Rattles Country | By William Neuman | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/asia/additional-us-battalion-going-to-south-korea.html | Additional Battalion Going to South Korea | By Thom Shanker | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/asia/pakistani-court-panel-weighs-if-musharraf-is-fit-for-trial.html | Court Panel Discusses if Musharraf Is Fit for Trial | By Salman Masood | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/europe/germany-8-2-million-in-drugs-found-among-fruit.html | Germany Drugs Found Amid Fruit | By Chris Cottrell | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/europe/us-military-helicopter-crashes-on-coast-of-england.html | US Helicopter Crashes on Coast of England | By Stephen Castle | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/middleeast/in-iraqi-city-under-siege-more-support-for-militants-than-officials.html | In Iraqi City More Support for Militants Than Officials | By Yasir Ghazi and Tim Arango | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/middleeast/iran-in-thaw-british-lawmakers-visit.html | Iran British Lawmakers Visit | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/middleeast/palestinians-corner-jewish-settlers-during-clash-in-west-bank.html | Palestinians Corner Jewish Settlers During Clash in West Bank | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/middleeast/saudis-back-syria-rebels-despite-a-lack-of-control.html | Saudis Back Syrian Rebels Despite Risks | By Robert F Worth | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/stuck-ships-break-free-near-antarctica.html | Stuck Ships Break Free of Ice | By Edward Wong | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-09 | https://bits.blogs.nytimes.com/2014/01/06/samsung-electronics-goes-big-on-tablets/ | Samsung Supersizes the Tablet | By Brian X Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-09 | https://boss.blogs.nytimes.com/2014/01/06/the-information-we-still-need-to-manage-our-health-care/ | Help Needed On Health Plans | By Paul Downs | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-09 | https://www.nytimes.com/2014/01/07/theater/anna-e-crouse-who-championed-discount-tickets-for-broadway-dies-at-97.html | Anna Crouse Champion of TKTS Booths Dies at 97 | By Bruce Weber | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-09 | https://artsbeat.blogs.nytimes.com/2014/01/07/lineup-set-for-tribute-to-music-of-paul-simon/ | Lineup for Tribute To Music of Paul Simon | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-09 | https://bits.blogs.nytimes.com/2014/01/06/a-subwoofer-skinny-enough-for-under-a-couch/ | A Subwoofer That Can Fit Under the Couch | By Roy Furchgott | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-09 | https://bits.blogs.nytimes.com/2014/01/07/a-backup-drive-worth-staring-at/ | A Backup Drive That Is Easy on the Eyes | By Roy Furchgott | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-09 | https://bits.blogs.nytimes.com/2014/01/07/for-a-former-pizzeria-owner-its-all-gravy/ | After the Pizzeria Its All Gravy | By John Grossmann | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-09 | https://carpetbagger.blogs.nytimes.com/2014/01/07/mcqueens-night-but-belafonte-steals-the-show/ | Critics Group Apologizes After Reported Outburst | By Cara Buckley | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/public-school-fashion-designers-new-york-city.html | The Point Men for Public School | By William Van Meter | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/personaltech/taking-along-icloud-calendars.html | Taking Along iCloud Calendars | By J D Biersdorfer | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-09 | https://boss.blogs.nytimes.com/2014/01/08/making-sure-your-website-is-ready-for-smartphones/ | Preparing a Business Website For the Mobile Search Wave | By Eilene Zimmerman | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://boss.blogs.nytimes.com/2014/01/08/why-i-didnt-give-bonuses-this-year/ | Why I Skipped Yearly Bonuses | By Jay Goltz | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/a-banner-year-for-boutique-investment-banks/ | 30 of MA Advisory Fees Went to Smaller Firms in 2013 | By David Gelles | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/chinese-e-commerce-giant-alibaba-to-ban-bitcoins-on-its-sites/ | Banning Bitcoin | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/dalios-bridgewater-associates-posts-lackluster-returns/ | Underwhelming Performance | By Matthew Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/despite-stock-market-exuberance-a-tempered-reaction/ | Despite Stock Market Exuberance a Tempered Reaction | By Jesse Eisinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/elliott-bids-3-2-billion-for-riverbed-technology/ | Activists Maneuver | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/forest-labs-to-buy-specialty-drug-maker-for-2-9-billion/ | Buying a Peer | By Dealbook | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://india.blogs.nytimes.com/2014/01/08/a-growing-taste-for-u-s-fast-food-in-india/ | FastFood Chains Ride Wave of Growing Middle Class in India | By Neha Thirani Bagri | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://well.blogs.nytimes.com/2014/01/08/for-sleep-apnea-patients-a-possible-alternative-to-masks/ | A Possible Alternative to Masks for Sleep Apnea Patients | By Catherine Saint Louis | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/dance/bolshoi-to-visit-lincoln-center-festival.html | Bolshoi to Visit Lincoln Center Festival | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/dance/doug-elkins-and-vicky-shick-in-focus-dance-at-the-joyce.html | A Sampler Broad Enough for Voguing and Mary Queen of Scots | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/design/a-grand-redesign-of-moma-does-not-spare-a-notable-neighbor.html | Ambitious Redesign of MoMA Doesnt Spare a Notable Neighbor | By Robin Pogrebin | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/design/larry-clark-sells-snapshots-for-100-each.html | For Fans of Photographer a Window of Opportunity | By Patricia Cohen | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/design/looted-art-panel-chief-promises-diligence.html | Diligence Promised in Studying Looted Art | By Melissa Eddy | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/music/insane-clown-posse-defends-fans-with-fbi-lawsuit.html | Rap Group Defends Fans With Lawsuit | By Dave Itzkoff | TX 8-068-155 | 2015-03-18 |

| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/music/lessons-in-a-year-of-crises.html | Lessons in a Year of Crises | By Anthony Tommasini | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/television/will-ferrell-brings-the-spoils-of-babylon-to-ifc.html | Dad Hes Cute Are You Sure Hes My Brother | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/books/duty-by-robert-m-gates-about-time-with-bush-and-obama.html | The Deliberations of War | By Michiko Kakutani | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/fed-decided-bond-buying-program-served-purpose-account-says.html | Support at Fed for Slow Stimulus Cuts | By Binyamin Appelbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/international/unemployment-in-euro-zone.html | Hints at Upturn in Europe but Jobless Rate Wont Budge | By David Jolly | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/media/michael-p-huseby-named-chief-of-barnes-noble.html | Book Chain Promotes Digital Boss to Top Post | By Julie Bosman | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/crosswords/bridge/the-von-zedtwitz-double-knockout-in-new-york.html | The Von Zedtwitz Double Knockout in New York | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Bill-de-Blasio-Fashion-Rothmans.html | Dressed for and by New York | By John Koblin | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Cold-Winter-Fashion-Trends.html | Fashions Polar Vortex | By Bee Shapiro | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Girls-Lena-Dunham.html | The G Train Stops in Manhattan | By Ben Detrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/NFL-Jaime-Weston-Parouse.html | In the Running Behind the Scenes | By Mary Billard | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Shopping-Dover-Street-Market-New-York-City-Rei-Kawakubo.html | Inside With the Outsiders | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Shopping-Spring-Fashion-accessories.html | Layer It Now Play in It Come Spring | By Erica M Blumenthal | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Wikipedia-Judith-Newman.html | WikipediaMania | By Judith Newman | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/refined-vintage-fashion-in-brooklyn-heights.html | Never Going Out of Style | By Joanna Nikas | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/sales-and-events-for-the-week-of-jan-9.html | Sales and Events for the Week of Jan 9 | By Alison S Cohn | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/the-brooklyn-beard-goes-mainstream.html | The Beard Has Been Commodified | By Alex Williams | TX 8-068-155 | 2015-03-18 |

| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/the-martha-stewart-beauty-regimen-fitness-skin-care-and-diet.html | For Martha Stewart the Secret Is Routine | By Bee Shapiro | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/if-winter-takes-aim-at-the-pipes.html | If Winter Takes Aim at the Pipes | By Bob Tedeschi | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/when-pop-stars-go-into-rehab.html | When Pop Stars Go Into Rehab | By Steven Kurutz | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/movies/awardsseason/supporting-actor-hopefuls-go-to-extremes.html | My How Youve Changed | By Melena Ryzik | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/bronx-landmark-under-citys-care-is-on-brink-of-demolition.html | Bronx Landmark Under Citys Care Is on Brink of Demolition | By David W Dunlap | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/christie-aide-tied-to-bridge-lane-closings.html | Christie Faces Scandal on Traffic Jam | By Kate Zernike | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/cuomo-in-state-of-state-speech-unveils-tax-cuts-and-pre-k-pledge.html | In Speech Cuomo Pledges Lower Taxes and Statewide PreK | By Susanne Craig and Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/cuomo-supports-metro-north-expansion-in-the-bronx.html | Support for MetroNorth Line in Bronx and to Penn Station | By Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/de-blasio-invokes-italian-theme-for-bonding-in-albany.html | Bonding With Officials in Albany de Blasio Invokes an Italian Theme | By Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/mark-viverito-is-elected-city-council-speaker.html | Mayoral Ally Elected Speaker Furthering Citys Liberal Shift | By Michael M Grynbaum and Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/tenant-charged-with-murder-in-slaying-of-brooklyn-landlord.html | Man Arrested at Kennedy in Killing of Landlord | By Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/terrorisms-fertile-ground.html | Terrorisms Fertile Ground | By Kennedy Odede | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/science/nuclear-materials-report-shows-better-safekeeping.html | Progress Is Seen in Nuclear Safekeeping | By William J Broad | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/baseball/maddux-glavine-and-thomas-elected-to-hall.html | A Shutout Gives Way to a Celebration | By Tyler Kepner | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/basketball/knicks-make-progress-against-pistons-but-heat-are-a-truer-test.html | Knicks Better but Miami Game Demands Their Best | By Beckley Mason | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/basketball/nba-fines-knicks-smith-for-shoelace-incidents.html | Smith Fined 50000 for Pulling Shoe Antics | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/football/hilton-is-an-overshadowed-but-integral-part-of-colts-success.html | Hilton Is an Overshadowed but Integral Part of the Colts Success | By Ben Strauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/golf/lpga-tour-adds-points-race-and-1-million-bonus.html | LPGA Adds Points Race and a 1 Million Bonus | By Karen Crouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/olympics/mentally-and-technically-ashley-wagner-recommits-to-figure-skating.html | After a Fall Regaining Her Balance | By Jer Longman | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/soccer/former-german-world-cup-player-comes-out-as-gay.html | ExPlayer Says Hes Gay | By Alison Smale | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/soccer/soccer-official-indicates-2022-world-cup-will-not-be-played-in-summer.html | Official Suggests 2022 Cup Wont Be in Summer | By Sam Borden | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/personaltech/a-rugged-camera-despite-design-flaws.html | A Tough Little Camera Thats Easy To Like | By Kit Eaton | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/personaltech/gloriously-lost-in-space-games.html | Video Game Nostalgic and Gloriously Lost in Space | By Kit Eaton | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/personaltech/t-mobile-offers-to-cover-termination-fees-for-switchers.html | Carriers Step Up Battle for Customers | By Brian X Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/theater/edward-albees-bessie-smith-at-interfaith-medical-center.html | A Play Is Set in a Hospital in Two Ways | By Anemona Hartocollis | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/politics/republicans-move-to-reclaim-poverty-fighting-mantle.html | 2 Parties Place Political Focus on Inequality | By Jeremy W Peters | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/politics/two-house-democrats-announce-retirement.html | Two House Democrats McCarthy and McIntyre Say They Will Retire | By Sarah Wheaton | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/us-criticizes-zero-tolerance-policies-in-schools.html | Administration Urges Restraint in Using Arrest or Expulsion to Discipline Students | By Motoko Rich | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/utah-governors-office-says-state-wont-recognize-same-sex-marriages.html | Utah Says It Wont Recognize SameSex Marriages It Licensed | By Jack Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/africa/african-artists-lifted-by-the-promises-of-democracy-and-the-web.html | Young Artists Lifted by Africas Opening and the Web | By Nicholas Kulish | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/americas/brazilian-state-in-spotlight-after-gruesome-prison-video.html | Prison Violence Brings Scrutiny to State in Brazil | By Simon Romero | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/asia/india-moves-to-ban-commercial-activities-at-us-embassy.html | India and US Continue Fight Over Diplomacy | By Hari Kumar | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/europe/in-germany-former-ss-man-88-charged-with-wartime-mass-murder.html | Germany Charges Former SS Member in Wartime Murders | By Alison Smale | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/europe/officer-cleared-in-shooting-that-caused-riots-in-england.html | Britain Police Cleared in 2011 Shooting | By Stephen Castle | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/europe/turkey-corruption-inquiry.html | Turkish Government Shaking Up Police Now Seeks More Power Over Judiciary | By Dan Bilefsky and Sebnem Arsu | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/middleeast/mohamed-morsi-trial-egypt.html | Citing Bad Weather Egypt Postpones Morsis Trial | By Kareem Fahim and Mayy El Sheikh | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/middleeast/syria-chemical-arms.html | Syria Reports 2 Attacks on Chemical Arms Sites | By Nick CummingBruce and Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/middleeast/syrian-rebels-said-to-oust-qaeda-linked-group-from-its-aleppo-headquarters.html | Syrian Rebels Deal QaedaLinked Group a Reversal | By Ben Hubbard | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/after-2-days-no-jury-for-insider-trading-case/ | After 2 Days No Jury for Insider Trading Case | By Alexandra Stevenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/blackrock-agrees-to-stop-pursuing-nonpublic-views.html | BlackRock Agrees to Stop Pursuing Nonpublic Views | By Gretchen Morgenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/energy-environment/as-winter-takes-hold-plunging-temperatures-test-utilities.html | As Winter Takes Hold Plunging Temperatures Test Utilities | By Clifford Krauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/macys-plans-layoffs-and-closings-though-its-holiday-sales-were-up.html | Macys Plans to Lay Off 2500 Though Its Holiday Sales Were Up | By Elizabeth A Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/maytag-repairmans-new-job-keeps-him-busy.html | Maytag Repairmans New Job Keeps Him Busy | By Andrew Adam Newman | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/a-classic-rolls-back-into-production.html | A Classic Rolls Back Into Production | By Arlene Hirst | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/a-new-leaf-how-about-a-new-garden.html | A New Leaf How About a New Garden | By Anne Raver | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/aspiring-to-nothing.html | Aspiring to Nothing | By Sandy Keenan | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/bright-stripes-big-city.html | Bright Stripes Big City The Street as Muse | By Stephen Milioti | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/curves-ahead-paved-in-gold.html | Curves Ahead Paved in Gold | By Tim McKeough | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/do-separate-tubs-and-showers-appeal-to-buyers.html | Do Separate Tubs and Showers Appeal to Buyers | By Tim McKeough | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/firewood-containers-put-a-little-love-in-your-hearth.html | Put a Little Love in Your Hearth | By Tim McKeough | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/sales-at-loll-designs-abc-carpet-home-and-others.html | Enamelware Lighting and More | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/the-rubber-duckie-has-hit-the-road.html | The Rubber Duckie Has Hit the Road | By Sandy Keenan | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/health/food-companies-have-cut-back-on-calories-study-says.html | Food Companies Have Cut Back on Calories Study Says | By Stephanie Strom | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/8-violations-for-school-in-wake-of-lab-fire.html | 8 Violations for School in Wake of Lab Fire | By Nina Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/after-a-brush-with-death-focusing-on-the-next-step.html | After a Brush With Death Focusing on the Next Step | By Whitney Richardson | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/after-winning-a-raise-175-casino-workers-in-queens-lose-their-jobs.html | After Winning a Raise 175 Casino Workers in Queens Lose Their Jobs | By Sarah Maslin Nir | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/behind-inflammatory-email-aide-with-a-low-profile.html | Behind Inflammatory Email Aide With a Low Profile | By N R Kleinfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/christies-carefully-devised-no-nonsense-image-in-peril.html | Carefully Tended NoNonsense Image in Peril | By Michael Barbaro | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/experts-cheer-the-deep-freeze-as-a-killer-of-invasive-insects.html | Celebrating Deep Freeze Insect Experts See a Chance to Kill Off Invasive Species | By Lisa W Foderaro | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/in-babysitters-care-boy-4-dies-in-midtown.html | In Babysitters Care Boy 4 Dies in Midtown | By J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/in-calm-of-a-nature-reserve-feeling-and-fearing-christies-influence.html | Fighting a Pipeline but Feeling and Fearing Christies Influence | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/nyu-project-is-stymied-by-incidental-village-parks.html | NYU Project Is Stymied by Incidental Village Parks | By Sam Roberts | TX 8-068-155 | 2015-03-18 |

| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/video-said-to-show-brooklyn-abduction-suspect.html | Video Said to Show Brooklyn Abduction Suspect | By J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/abortion-restrictions-in-texas-and-beyond.html | Abortion Restrictions in Texas and Beyond | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/collins-bridge-over-troubled-politics.html | Bridge Over Troubled Politics | By Gail Collins | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/gov-cuomo-begins-his-campaign.html | Gov Cuomo Begins His Campaign | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/how-to-help-college-students-graduate.html | How to Help College Students Graduate | By David L Kirp | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/kristof-progress-in-the-war-on-poverty.html | Progress in the War on Poverty | By Nicholas Kristof | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/the-bully-was-a-dupe.html | The Bully Was a Dupe | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/science/space/nasa-extends-the-life-of-the-international-space-station.html | NASA Extends the Life of the International Space Station | By Kenneth Chang | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/science/study-finds-literary-mood-reflects-previous-decades-economy.html | Why Wasnt It Grapes of Glee Study of Books Finds Economic Link | By Pam Belluck | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/science/with-help-of-victims-from-1849-scientists-decode-early-strain-of-cholera.html | With Help of Victims Who Died in 1849 Scientists Decode Early Strain of Cholera | By Donald G McNeil Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/baseball/masahiro-tanaka-reportedly-arrives-in-us-for-talks.html | Tanaka Ready for Talks | By David Waldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/baseball/two-aces-and-a-slugger-are-joining-the-halls-roster.html | Two Aces and a Slugger Are Joining the Hall8217s Roster | Compiled by The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/baseball/writer-says-baseball-hall-of-fame-vote-he-gave-away-will-be-heard.html | Writer Defends The Hall Vote He Gave Away | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/basketball/andre-iguodala-lifts-the-warriors-to-a-higher-level.html | Lifting the Warriors to a Higher Level | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/basketball/nets-kidd-earns-win-against-warriors-and-jackson-a-coach-who-inspired-him.html | Nets Kidd Earns Victory in Front of and Against an Inspiration | By Zach Schonbrun | TX 8-068-155 | 2015-03-18 |

| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/ncaabasketball/blue-and-white-of-dukes-pep-band-gets-a-touch-of-gray.html | Blue and White of Dukes Pep Band Gets a Touch of Gray | By Seth Berkman | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/tennis/lonely-at-the-top-try-the-lower-rungs-of-professional-tennis.html | Lonely at the Top Try the Lower Rungs | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/ibm-is-betting-that-watson-can-earn-its-keep.html | IBM Is Betting That Watson Can Earn Its Keep | By Quentin Hardy | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/tech-attire-more-beta-than-chic.html | Tech Attire More Beta Than Chic | By Brian X Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/carter-camp-american-indian-leader-dies-at-72.html | Carter Camp American Indian Leader 72 | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/in-annual-speech-vermont-governor-shifts-focus-to-drug-abuse.html | In Annual Speech Vermont Governor Shifts Focus to Drug Abuse | By Katharine Q Seelye | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/new-mayor-in-seattle-to-overhaul-police-dept.html | New Mayor in Seattle to Overhaul Police Dept | By Kirk Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/politics/at-white-house-its-biden-everywhere-after-a-memoirs-lashing.html | At White House Its Biden Everywhere After A Memoirs Lashing | By Michael D Shear | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/politics/house-republicans-preparing-plan-for-immigration-overhaul.html | House Republicans Prepare Counterpoints for Immigration Overhaul | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/polygamy-as-a-lifestyle-choice-and-a-reality-tv-brand-name.html | Polygamy as a Lifestyle Choice And a Reality TV Brand Name | By John Schwartz | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/africa/libya-warns-oil-tankers-against-dealing-with-militias.html | Libya Warns Oil Tankers on Dealing With Militias | By Clifford Krauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/africa/us-to-list-libyan-groups-and-militant-tied-to-benghazi-attack-as-terrorists.html | US to List Libyan and Groups Tied to 12 Attack as Terrorists | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/americas/bird-flu-cited-by-officials-in-death-of-canadian.html | Bird Flu Cited By Officials In a Death in Canada | By Ian Austen | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/asia/chinese-official-criticizes-japanese-shrine-visit.html | Chinese Official Criticizes Shrine Visit | By Somini Sengupta | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/deaths-of-united-nations-personnel-rise.html | Deaths of UN Personnel Rise | By Hannah C Murphy | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/greenpeace-in-new-feud-with-russia-over-a-ship-seized-by-senegal.html | Greenpeace in New Feud With Moscow Over a Ship | By Andrew Roth | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/middleeast/grim-sequel-to-iraqs-war.html | Grim Sequel to Iraqs War | By Peter Baker | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://artsbeat.blogs.nytimes.com/2014/01/09/director-of-britains-national-theater-to-form-new-company/ | National Theater Director To Form New Company | By Roslyn Sulcas | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-09 | https://artsbeat.blogs.nytimes.com/2014/01/09/voices-rise-in-objection-to-moma-decision-to-tear-down-folk-art-building/ | Critics Voice Objections to MoMAs Plan to Take Down Folk Art Museum | By Robin Pogrebin | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/cadwalader-picks-woolery-as-next-chairman/ | New Leader | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/dish-shares-drop-after-it-withdraws-bid-for-lightsquared/ | Walking Away | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/elliott-to-accept-increased-tender-offer-for-celesio/ | Offer Wins Backing | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/ex-sac-trader-was-expelled-from-harvard-law-school/ | SAC Trader Falsified His Grades At Harvard | By Matthew Goldstein and Alexandra Stevenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/standard-chartereds-finance-chief-exits-amid-revamp/ | Departure | By Julia Werdigier | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/09/arts/music/al-porcino-king-of-the-high-notes-on-jazz-trumpet-dies-at-88.html | Al Porcino 88 BigBand Trumpet Virtuoso | By Peter Keepnews | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/amiri-baraka-polarizing-poet-and-playwright-dies-at-79.html | Amiri Baraka Polarizing Poet and Playwright Dies at 79 | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/dance/heather-kravass-a-quartet-in-a-new-york-premiere.html | No Barbershops Here Nor Violins or Cellos | By Brian Seibert | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/anke-weyer-du.html | Anke Weyer Du | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/civil-war-archive-to-go-on-sale.html | Civil War Archive to Go on Sale | By Eve M Kahn | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/devotion-excavating-bob-mizer-at-nyus-80wse.html | Beyond Beefcake In the Work Of a Gay Pioneer | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/lucy-dodd-cake-4-catfish.html | Lucy Dodd Cake 4 Catfish | By Roberta Smith | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/marvin-bileck-thimbledon-bridge-and-emily-nelligan-drawings.html | Marvin Bileck Thimbledon Bridge and Emily Nelligan Drawings | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/para-real.html | ParaReal | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/philadelphia-museum-lands-a-major-gift.html | Museum Lands a Major Gift | By Carol Vogel | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/richard-serra-at-the-gagosian-gallery.html | Shifting His Tectonic Plates | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/sarah-crowner-the-wave.html | Sarah Crowner The Wave | By Karen Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/the-fascination-of-the-unfinished.html | The Fascination of the Unfinished | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/music/celebrating-blue-note-records-at-town-hall.html | Celebrating Age as Well as Attitude at a Record Labels Anniversary Party | By Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/television/enlisted-a-fox-sitcom-set-on-an-army-base-in-florida.html | A Band of Brothers and Oddballs | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/television/for-couples-split-by-distance-two-screens-can-blink-as-one.html | For Couples Split by Distance Two Screens Can Blink as One | By Anand Giridharadas | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/television/girls-returns-and-looking-will-debut-on-hbo.html | Looking Again At That MarsVenus Thing | By Alessandra Stanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/books/masha-gessens-words-will-break-cement.html | Punk Skirts Balaclavas A Russian Revolution | By Alexander Nazaryan | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/books/sunday-comics-glory-days-from-dark-horse-fantagraphics.html | Old Breakfast Buddies From Tarzan to Snoopy | By Dana Jennings | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/eileen-martinson-of-sparta-systems-on-clarity-of-leadership.html | No Missteps Youre Not Going Fast Enough | By Adam Bryant | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/international/ecb-holds-rates-at-record-low-as-deflation-fears-persist.html | Europes Central Bank Set to Do Whatever It Takes to Bolster Recovery | By David Jolly | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/international/ford-looks-to-fiesta-to-increase-meager-sales-in-japan.html | Ford Looks to Fiesta to Increase Sales in Japanese Market | By Hiroko Tabuchi | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/irs-cites-a-need-for-more-funding-in-annual-report-to-congress.html | Ombudswoman for IRS Tells Congress It Needs More Funding to Aid Its Work | By Catherine Rampell | TX 8-068-155 | 2015-03-18 |

| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/madoffs-trail-lost-in-a-blizzard-of-paper.html | JPMorgan Lost Madoff In a Blizzard Of Paper | By Floyd Norris | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/media/agency-to-stream-a-daily-show-about-the-sundance-festival.html | Agency to Stream a Daily Show About the Sundance Festival | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/media/barnes-noble-reports-steep-drop-in-holiday-sales.html | Holiday Sales Slide 60 at Struggling Barnes Noble Nook Unit | By Julie Bosman | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/health/the-science-behind-brain-death.html | At Issue in 2 Wrenching Cases What to Do After the Brain Dies | By Benedict Carey and Denise Grady | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/anna-paquin-in-shana-betzs-free-ride.html | I Remember Mama the Pot Smuggler | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/cold-comes-the-night-starring-bryan-cranston-and-alice-eve.html | Shes Hard as Nails Hes Noir and Nasty | By Manohla Dargis | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/dumbbells-a-gross-out-comedy-with-fabio.html | No Heavy Lifting For These Gym Rats | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/in-bloom-on-two-young-girls-growing-up-in-tbilisi.html | ComingofAge in Wartime | By AO Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/a-sweet-history-doughnuts-in-new-york-city.html | A Sweet History Doughnuts in New York City | By A C Lee | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/christie-controversy-bridge-lane-closings.html | Very Sad Christie Extends Apology in Bridge Scandal | By Kate Zernike and Marc Santora | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/claims-of-diplomats-mistreating-household-staff-are-far-from-the-first.html | Claim by Housekeeper Against Indian Diplomat Has Echoes of Previous Cases | By Benjamin Weiser and Vivian Yee | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/indian-diplomat-indicted-in-employment-case.html | After Being Indicted Diplomat Is Allowed To Leave the Country | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/woman-says-lane-closings-were-not-to-blame-for-her-mothers-death.html | Dont Blame Traffic Jam For Death Family Says | By Nate Schweber | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/the-shroud-over-rwandas-nightmare.html | Rwandas Shrouded Nightmare | By Michael Dobbs | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/theater/platonov-or-the-disinherited-at-the-kitchen.html | Early Chekhov Framed Anew | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/a-national-park-for-maine-proves-a-hard-gift-to-give.html | National Park Proves a Hard Gift to Give | By Katharine Q Seelye | TX 8-068-155 | 2015-03-18 |

| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/panel-recommends-transferring-yemeni-from-guantanamo.html | US Panel Recommends Transferring Yemeni Detainee From Guantnamo | By Charlie Savage | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/politics/farm-bill-talks-hit-snag-on-dairy-and-catfish-programs.html | After Apparent Food Stamp Deal Dairy Rift Moves to Fore in Farm Bill Talks | By Ron Nixon | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/politics/gillespie-former-gop-chairman-readies-for-senate-run-in-virginia.html | Gillespie Former Republican Chairman Readies to Run for Senate in Virginia | By Jonathan Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/politics/more-than-half-the-members-of-congress-are-millionaires-analysis-finds.html | Half of Congress Members Are Millionaires Report Says | By Eric Lipton | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/politics/obama-announces-promise-zones-in-5-stricken-areas.html | Obama Announces Promise Zones in 5 Poor Areas | By Michael D Shear | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/afghanistan-to-free-prisoners.html | With Release of Prisoners Afghan Leader Again Defies US Wishes | By Matthew Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/chinese-film-director-faces-fine-for-exceeding-child-limits.html | China Director Fined Over Child Limits | By Chris Buckley | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/north-korea-rejects-souths-bid-for-family-reunions.html | North Korea Reunion Plan Rejected | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/pakistan.html | Blast in Pakistan Kills Senior Police Official | By Salman Masood | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/rodman-apologizes-for-remarks-on-detained-american.html | Rodman Regrets Comments On Prisoner | By Gerry Mullany | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/caucasus-region.html | Russia Discovery of Bodies and Bombs Heightens Concerns in North Caucasus | By Andrew Roth | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/eu-panel-invites-snowden.html | Snowden Invited to Testify on Privacy | By Dan Bilefsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/fugitive-kazakh-banker-mukhtar-ablyazov.html | France Kazakh Businessman Faces Extradition After French Courts Ruling | By Dan Bilefsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/germany-syrian-chemical-weapons.html | Germany More Help Offered in Effort To Destroy Syrias Chemical Weapons | By Alison Smale | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/iran.html | As Iran Nuclear Talks Resume Ayatollah Criticizes US | By Rick Gladstone and Thomas Erdbrink | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/iraq.html | Bomber in Iraq Kills 22 Recruits Seeking to Fight Al Qaeda | By Duraid Adnan | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/tunisias-leader-resigns.html | Tunisias Premier Resigns Formally Ending His Partys Rule | By Carlotta Gall | TX 8-068-155 | 2015-03-18 |

| 2014-01-10 | 2014-01-10 | https://artsbeat.blogs.nytimes.com/2014/01/10/michael-price-to-retire-from-goodspeed-musicals/ | Goodspeed Leader To Retire at Years End | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/wall-street-predicts-50-billion-bill-to-settle-u-s-mortgage-suits/ | Wall Street Predicts 50 Billion Bill to Settle US Mortgage Suits | By Jessica SilverGreenberg and Peter Eavis | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/spare-times-for-children-for-jan-10-16.html | Spare Times For Children | By Laurel Graeber | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/spare-times-for-jan-10-16.html | Spare Times | By Anne Mancuso Martin Tsai and Jordan Klebanow | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/a-proposal-to-give-obama-more-say-on-trade-accords.html | A Proposal to Speed Up Action on Trade Accords | By Jackie Calmes | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/economy/more-economists-see-a-half-full-glass.html | More US Economists See HalfFull Glass | By Nelson D Schwartz | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/international/chinese-exports-withstand-rising-labor-costs.html | Even as Wages Rise China Exports Grow | By Keith Bradsher | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/international/japanese-begin-to-question-prices-sacred-place.html | Japanese Begin to Question Protections Given to Homegrown Rice | By Hiroko Tabuchi | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/media/awards-shows-bring-clark-firm-bouncing-back.html | Awards Shows Bring Clark Firm Bouncing Back | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/promising-drug-trial-lifts-stock-of-company.html | Promising Drug Trial Lifts Stock Of Company | By Andrew Pollack | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/searss-sales-fell-9-2-in-tepid-holiday-season.html | Searss Sales Fell 92 In Tepid Holiday Season | By Elizabeth A Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/thomas-v-jones-builder-of-northrop-into-big-military-contractor-dies-at-93.html | Thomas V Jones Builder of Northrop Into Big Military Contractor Dies at 93 | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/awardsseason/oscar-2014s-top-nominee-might-not-win-best-picture.html | Just Being Top Nominee Can Be a Prize | By Michael Cieply and Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/bruce-ramsay-condenses-hamlet.html | Hamlet | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/buying-peace-of-mind-with-a-pistol.html | Loves Her Gun | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |

| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/chander-pahar-sends-dev-adhikari-on-a-perilous-journey.html | Chander Pahar | By Rachel Saltz | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/divorce-corp-a-documentary-by-joseph-sorge.html | Divorce Corp | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/gong-yoo-stars-in-the-suspect.html | The Suspect | By Andy Webster | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/if-you-build-it-by-patrick-creadon-on-student-projects.html | If You Build It | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/in-rob-morettis-truth-a-man-gives-in-to-his-dark-side.html | Truth | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/raze-with-zoe-bell-and-rachel-nichols.html | Raze | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/return-to-nuke-em-high-from-lloyd-kaufman.html | Return to Nuke Em High Volume 1 | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/the-grounded-a-look-at-natural-healing-by-steve-kroschel.html | The Grounded | By Miriam Bale | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/the-rocket-directed-by-kim-mordaunt.html | If Bad Things Happen Blame the 10YearOld | By Manohla Dargis | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/the-truth-about-emanuel-with-kaya-scodelario.html | The Truth About Emanuel | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/2-paths-to-new-jersey-governors-office-differed-but-fate-is-the-same.html | 2 Paths to Governors Office Differed but Fate Is Same | By David W Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/among-cuomos-proposals-a-tax-break-for-renters.html | Among Cuomo Proposals A Tax Break for Renters | By Mireya Navarro | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/christie-brings-his-remorse-to-an-inconvenienced-borough.html | Christie Brings His Remorse to an Inconvenienced Borough | By Patrick McGeehan | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/christies-apology-done-his-way.html | Saying Sorry His Own Way | By Michael Barbaro | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/christies-apology-for-the-sins-of-his-aides-and-appointees-leaves-out-his-own.html | Christies Apology for the Sins of His Aides and Appointees Leaves Out His Own | By Jim Dwyer | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/in-new-jersey-the-ultimate-sin-messing-with-traffic.html | To CongestionBound New Jerseyans Messing With Traffic May Be Ultimate Sin | By Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/jogger-found-unconscious-in-a-park-dies-but-not-before-being-identified.html | Jogger Found Unconscious in a Park Dies but Not Before Being Identified | By Vivian Yee | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/pretty-yes-but-for-boats-ice-can-be-a-menace.html | Pretty Yes But for Boats Ice Can Be A Menace | By Lisa W Foderaro | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/robert-hess-who-helped-homeless-people-dies-at-57.html | Robert Hess 57 Helped Homeless People | By Daniel E Slotnik | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/signs-of-abuse-in-toddlers-death-but-few-warnings.html | Signs of Abuse in Toddlers Death but Few Warnings | By J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/six-more-arraigned-in-disability-fraud.html | Six More Arraigned in Disability Fraud | By James C McKinley Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/study-tracks-transfers-by-students-at-charters.html | City Study Tracks Transfers By Charter School Students | By Al Baker | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/taking-responsibility-for-a-child-then-raising-five-more.html | Taking Responsibility for a Child Then Raising Five More | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/after-chris-christies-performance.html | After Chris Christies Performance | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/brooks-movement-on-the-right.html | Movement On the Right | By David Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/chris-christie-not-so-entertaining.html | Not So Entertaining | By Richard Aregood | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/fitful-progress-in-the-antismoking-wars.html | Fitful Progress in the Antismoking Wars | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/krugman-the-war-over-poverty.html | The War Over Poverty | By Paul Krugman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/why-bankers-have-gotten-a-pass.html | Why Bankers Have Gotten a Pass | By Teresa Tritch | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/baseball/delays-in-tanaka-bidding-help-put-focus-on-masahiro-tanaka.html | Delays in Tanaka Bidding Help Put Focus on Him | By David Waldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/baseball/for-greg-maddux-an-unassuming-presence-masked-a-master-of-the-pitching-craft.html | Professor Who Taught the Ball to Dance | By Tyler Kepner | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/baseball/no-more-hall-of-fame-votes-for-dan-le-batard.html | No More Hall Votes for Le Batard | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |

| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/basketball/j-r-smith-benched-as-knicks-upset-heat.html | Knicks Stun Smith and Then the Heat | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/basketball/knicks-and-heat-offer-a-contrast-in-franchises-and-stars.html | Lessons Learned and Unlearned | By Harvey Araton | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/basketball/prokhorov-will-see-different-nets-team-in-london-than-in-brooklyn.html | Prokhorov Will See Different Nets Team in London Than in Brooklyn | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/devils-and-76ers-are-first-in-us-to-team-with-online-gambling-firm.html | Devils and 76ers Are First in US to Team With Online Gambling Firm | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/football/andrew-luck-is-a-fan-of-two-types-of-football.html | A Fan of Two Footballs | By Ben Strauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/football/giants-david-wilson-to-have-neck-surgery.html | Giants Wilson Set For Surgery On Neck | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/football/patriots-response-as-injuries-sideline-teammates-next.html | Patriots Response as Teammates Fall Next | By Peter May | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/soccer/deals-show-mls-is-no-longer-an-afterthought.html | Deals Show MLS Is No Longer an Afterthought | By Billy Witz | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/tennis/rafael-nadal-has-tough-path-in-australian-open.html | Tough Road for Nadal in Melbourne | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/a-race-in-one-district-draws-focus-to-asian-voters.html | A Race in One District Draws Focus to Asian Voters | By Corrie Maclaggan | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/chemical-spill-fouls-water-in-w-virginia.html | Chemical Spill Fouls Water In W Virginia | By Ashley Southall | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/fallujas-fall-stuns-marines-who-fought-there.html | Fallujas Fall Stuns Marines Who Fought There | By Richard A Oppel Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/government-owes-30000-indians-royalties-for-land-but-cant-find-them.html | Government Owes 30000 Indians Royalties for Land but Cant Find Them | By Dan Frosch | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/hanging-onto-cruzs-coattails-with-a-tenuous-grasp.html | Hanging Onto Cruzs Coattails With a Tenuous Grasp | By Aman Batheja | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/illinois-chicago-wants-six-months-to-revise-rules-on-gun-sales.html | Illinois Chicago Wants Six Months To Revise Rules On Gun Sales | By Steven Yaccino | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/keeping-score-while-holding-the-cards.html | Keeping Score While Holding The Cards | By Ross Ramsey | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/obama-seeks-balance-in-plan-for-spy-programs.html | Obama Seeks Balance In Plan for Spy Programs | By Peter Baker and Charlie Savage | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/politics/reids-uncompromising-power-play-in-senate-rankles-republicans.html | Reids Uncompromising Power Play in Senate Rankles Republicans | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/sexual-assault-case-yields-a-plea-deal-in-missouri.html | Sexual Assault Case Yields A Plea Deal in Missouri | By John Eligon | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/silver-thief-is-charged-with-burglary-again.html | Silver Thief Is Charged With Burglary Again | By Kim Severson | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/with-surplus-in-hand-california-eyes-debt.html | With Surplus In Hand California Eyes Debt | By Jennifer Medina | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/africa/new-estimate-sharply-raises-death-toll-in-south-sudan.html | New Estimate Sharply Raises Death Toll in South Sudan | By Nicholas Kulish | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/africa/us-mission-in-south-sudan-shows-limits-of-military.html | Mission in South Sudan Shows Limits of Military | By Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/americas/a-chilean-dictators-secret-book-collection-heavy-on-napoleon-light-on-fiction.html | A Chilean Dictators Secret Book Collection Heavy on Napoleon Light on Fiction | By Simon Romero | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/call-to-honor-pakistani-boy-in-fatal-tackle-of-a-bomber.html | Call to Honor Pakistani Boy In Fatal Tackle Of a Bomber | By Salman Masood | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/a-race-for-more-than-the-mayor-of-istanbul.html | A Race for More Than Mayor of Istanbul | By Tim Arango | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/french-far-right-leader-aims-for-eu-parliament.html | French FarRight Leader Aims for EU Parliament | By Alissa J Rubin and Scott Sayare | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/polio-in-syria-is-said-to-be-under-control.html | Gains Seen In Fighting Polio in Syria | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/syria-aid-may-resume-despite-fears-over-where-it-will-go.html | US Considers Resuming Nonlethal Aid to Syrian Opposition | By Mark Landler | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/syrian-groups-try-to-recruit-us-travelers.html | Syria Militants Said to Recruit For US Attack | By Michael S Schmidt and Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-11 | https://cityroom.blogs.nytimes.com/2014/01/09/when-there-was-a-mock-plantation-in-brooklyn/ | When Brooklyn Was Home To a Staged Plantation | By Sam Roberts | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-11 | https://www.nytimes.com/2014/01/09/books/c-t-hsia-scholar-of-chinese-literature-dies-at-92.html | C T Hsia 92 Scholar of Modern Chinese Literature | By William Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://artsbeat.blogs.nytimes.com/2014/01/10/shakespeare-double-bill-to-be-treated-as-two-shows-for-tony-eligibility/ | Two Plays Are Not One Tony Committee Says | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://cityroom.blogs.nytimes.com/2014/01/10/an-odd-couple-separated-by-55-years-but-not-by-much-else/ | 2 Men Divided by 55 Years Forge a Friendship as Strong as It Is Unlikely | By Evelyn Nieves | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://dealbook.nytimes.com/2014/01/10/in-insider-case-six-degrees-or-less-of-harvard-law-school/ | In Insider Case Harvard Classmates on Opposing Sides | By Matthew Goldstein and Ben Protess | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://dealbook.nytimes.com/2014/01/10/moelis-said-to-prepare-for-a-potential-i-p-o/ | Boutique Investment Bank Is Said to Prepare for IPO | By Michael J de la Merced and David Gelles | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://economix.blogs.nytimes.com/2014/01/10/all-december-job-gains-went-to-women/ | December Job Gains All Went to Women | By Catherine Rampell | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://economix.blogs.nytimes.com/2014/01/10/more-snow-days-fewer-sick-days/ | More Snow Days Fewer Sick Days | By Catherine Rampell | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/10/your-money/understanding-new-rules-that-widen-mental-health-coverage.html | Understanding New Rules That Widen Mental Health Coverage | By Ann Carrns | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/dance/american-realness-festival-begins-performances.html | Magical Crockery Pop Music Parody a Hula Hoop and Other Experiments | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/music/against-me-with-laura-jane-grace-rings-in-a-new-album.html | Gender Politics Wiggles Into a World Guys Staked Out | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/music/bartlett-shers-lelisir-damore-is-revived-at-the-met.html | Even Cheap Wine Can Work a Little Magic | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/music/jherek-bischoff-with-david-byrne-at-st-anns-warehouse.html | Shimmery Orchestrations With Tinkling Bells and a Tinge of Philip Glass | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/music/new-york-philharmonic-with-lisa-batiashvili.html | A Mix That Unabashedly Doesnt Really Mesh at All | By Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |

| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/music/urbanarias-presents-operatic-version-of-pauls-case.html | Fleeing a Backwater To Lunge at Happiness | By Steve Smith | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/television/lucas-bros-moving-co-joins-fox-animation-series.html | Yo Whats Shaking Not These Movers | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/television/mcconaughey-and-harrelson-star-in-true-detective-on-hbo.html | A Coupling as Bizarre as the Murder | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/economy/us-economy-added-only-74000-jobs-in-december.html | Growth in Jobs Slows Sharply To 3Year Low | By Nelson D Schwartz | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/energy-environment/north-dakota-senators-want-stronger-rail-safety-rules.html | After Accidents North Dakota Senators Want Stiffer Rail Safety Rules | By Clifford Krauss and Matthew L Wald | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/government-stimulus-lifts-japan.html | Government Stimulus Lifts Japan | By Floyd Norris | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/media/editor-at-people-is-replaced-as-time-inc-prepares-for-spinoff.html | Top Editor at People Magazine Leaving Time Inc | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/media/supreme-court-to-hear-case-on-retransmission-of-tv-signals-by-aereo.html | Justices Take Case On Free TV Streaming | By Adam Liptak and Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/obama-plans-to-nominate-next-fed-vice-chairman.html | Obama to Nominate 3 to the Board of the Fed | By Binyamin Appelbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/target-breach-affected-70-million-customers.html | For Target the Breach Numbers Grow | By Elizabeth A Harris and Nicole Perlroth | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/the-next-privacy-battle-may-be-waged-inside-your-car.html | The Next Data Privacy Battle May Be Waged Inside Your Car | By Jaclyn Trop | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/weak-jobs-report-cited-in-call-for-extended-jobless-benefits.html | Jobs Data Gives Hope For Benefits Extension | By Annie Lowrey and Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/crosswords/bridge/playing-bridge-onboard-the-silver-whisper.html | Playing Bridge Onboard the Silver Whisper | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/movies/the-legend-of-hercules-mythology-with-kellan-lutz.html | Wrestlers In Leather What More Is Required | By AO Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/de-blasio-skewered-for-eating-pizza-with-utensils.html | A Fork De Blasio Is Mocked for the Way He Eats Pizza | By Michael M Grynbaum | TX 8-068-155 | 2015-03-18 |

| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/hundreds-of-pages-on-bridge-scandal-released.html | Papers in Traffic Scandal Point To CoverUp of Political Motives | By Marc Santora and Kate Zernike | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/olympics/americans-traveling-to-winter-games-cautioned.html | Terrorism Among Dangers as US Cautions Americans Traveling to Sochi | By David M Herszenhorn | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/olympics/deft-hands-keep-figure-skaters-looking-sharp.html | Knots and Toe Loops | By Jer Longman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/tennis/top-tennis-players-join-forces-with-former-champions.html | Tennis Stars Reach Back | By Christopher Clarey | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/theater/an-evening-with-william-shatner-asterisk-at-new-ohio-theater.html | Its Bitesize Captain Kirk | By Eric Grode | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/theater/bedlam-theaters-saint-joan-and-hamlet.html | Two Plays Four Actors and One Company | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/theater/big-break-well-eyes-will-be-on-him.html | Big Break Well Eyes Will Be On Him | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/back-in-the-pulpit-after-losing-his-church-over-his-support-of-gay-marriage.html | Back in the Pulpit After Losing His Church and Still Supporting Gay Marriage | By Samuel G Freedman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/gates-memoir-portrays-white-house-leaning-on-clinton.html | White House in Gatess Telling Restrained Clinton | By Mark Landler | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/role-reversals-emerge-in-fight-against-recess-appointments.html | Role Reversals Emerge in Dispute Over Obamas Recess Appointments | By Carl Hulse | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/same-sex-marriage-utah.html | US to Recognize 1300 Marriages Disputed by Utah | By Charlie Savage and Jack Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/us-parts-ways-with-contractor-for-troubled-health-website.html | Contractor for Health Portal Replaced but Says We Were Not Fired | By Ian Austen | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/west-virginia-chemical-spill.html | Thousands Without Water After Spill in West Virginia | By Trip Gabriel | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/africa/central-african-republic-leader-resigns.html | Central African Leaders Exit Sets Off Rejoicing in the Streets | By Adam Nossiter | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/asia/indian-diplomat-flies-home-after-indictment-in-us.html | As Indian Diplomat Exits After Arrest a Culture Clash Lingers | By Ellen Barry and Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/asia/pakistani-leader-urges-bravery-award-for-boy.html | Premier Urges Award for Boy Who Halted Pakistan Attack | By Salman Masood | TX 8-068-155 | 2015-03-18 |

| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/europe/french-president-franois-hollande-threatens-legal-suit-over-tabloid-report.html | An Affair France Shrugs but Its Leader Calls for Privacy | By Alissa J Rubin and Scott Sayare | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/middleeast/iran-nuclear-negotiations.html | Negotiators Move Closer On Iran Pact | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/middleeast/israel-publishes-plans-for-new-housing-in-settlements.html | In Blow to Peace Effort Israel Publishes Plans for New Housing in Settlements | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/your-money/in-life-and-business-learning-to-be-ethical.html | In Life and Business Learning to Be Ethical | By Alina Tugend | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://dealbook.nytimes.com/2014/01/10/sac-trader-corrupted-doctors-prosecutor-says/ | SAC Trader Corrupted Doctors Prosecutor Says | By Alexandra Stevenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://dealbook.nytimes.com/2014/01/10/wall-st-shock-take-a-day-off-even-a-sunday/ | Wall St Shock Take a Day Off Even a Sunday | By William Alden and Sydney Ember | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/music/nelson-nedflorid-brazilian-balladeer-dies-at-66.html | Nelson Ned 66 Florid Brazilian Balladeer | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/dale-t-mortensen-top-labor-economist-dies-at-74.html | Dale T Mortensen 74 Top Labor Economist | By Hilary Stout | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/to-regain-trust-target-must-do-more-crisis-experts-say.html | To Regain Trust Target Must Do More Crisis Experts Say | By Hilary Stout | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/a-mr-feder-once-of-fort-lee-chimes-in.html | A Mr Feder Once of Fort Lee Chimes In | By Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/before-his-death-boy-faced-weeks-of-abuse-officials-say.html | Before His Death Boy Faced Weeks of Abuse Officials Say | By James C McKinley Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/cuomo-blocks-liquor-license-for-caterer-in-upper-east-side-church.html | Cuomo Blocks Liquor License for Caterer in East Side Church | By Thomas Kaplan | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/dreaming-a-dream-for-a-daughter-talented-in-art.html | Dreaming a Dream for a Daughter Talented in Art | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/in-bridge-scandal-a-slight-heard-around-the-world.html | In Bridge Scandal a Slight Heard Around the World | By Ariel Kaminer | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/in-rhino-horn-case-judge-sees-organized-crime-link-instead-of-naive-kid.html | In Rhino Horn Case Judge Sees a Criminal Instead of a Nave Kid | By Michael Wilson | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/lane-closings-scandal-shows-agencys-status-as-2-warring-fiefs.html | Lane Closings Scandal Shows Agencys Status As Two Warring Fiefs | By Thomas Kaplan | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/retired-correction-officers-death-may-have-stemmed-from-a-romantic-quarrel.html | Retired Correction Officers Death May Have Stemmed From a Romantic Quarrel | By Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/blow-sex-is-not-our-problem.html | Sex Is Not Our Problem | By Charles M Blow | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/down-to-the-last-cigarette.html | Down to The Last Cigarette | By Joe Nocera | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/haiti-unfinished-and-forsaken.html | Haiti Unfinished and Forsaken | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/imagining-president-christie.html | Imagining President Christie | By Gail Collins | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/increased-security-for-nuclear-materials.html | Increased Security for Nuclear Materials | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/its-time-to-update-overtime.html | Its Time to Update Overtime | By Ross Eisenbrey | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/no-jobs-no-benefits-and-lousy-pay.html | No Jobs No Benefits and Lousy Pay | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/baseball/yankees-sign-reliever-matt-thornton-and-cut-outfielder-vernon-wells.html | Yankees Sign Reliever Thornton and Cut Outfielder Wells | By David Waldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/basketball/despite-the-bumps-knicks-bandwagon-starts-to-roll.html | Despite All the Bumps A Bandwagon Starts to Roll | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/basketball/for-once-every-player-makes-name-for-himself.html | For Once Every Player Makes Name For Himself | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/basketball/lebron-james-seethes-but-nets-are-hotter-winning-5th-in-row.html | James Seethes and Nets Are Hotter Winning 5th in Row | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/basketball/new-reality-for-heat-from-rolling-to-resting.html | Cautious Heat | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/bill-conlin-sportswriter-who-quit-after-molestation-claims-dies-at-79.html | Bill Conlin Sportswriter 79 Quit After Molestation Claims | By Daniel E Slotnik | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/football/colts-vs-patriots-a-great-rivalry-now-revised.html | A Great Rivalry Now Revised | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |

| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/football/moniker-for-seattle-punt-team-call-it-no-1.html | Seattle Unit Is Flashy With Play Name | By Ben Shpigel | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/hockey/from-ice-level-rick-nash-helps-rangers-take-season-to-new-heights.html | From Ice Level Nash Lifts the Rangers Season to New Heights | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/ncaabasketball/st-johns-pulls-together-while-playing-through-grief.html | St Johns Pulls Together While Playing Through Grief | By Nate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/enrollees-at-health-exchanges-face-struggle-to-prove-coverage.html | Enrollees at Health Exchanges Face Struggle to Prove Coverage | By Robert Pear and Abby Goodnough | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/floridas-site-said-to-delay-millions-in-aid-to-jobless.html | Floridas Site Said to Delay Millions in Aid to Jobless | By Lizette Alvarez | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/franklin-mccain-who-fought-for-rights-at-all-white-lunch-counter-dies-at-73.html | Franklin McCain Who Fought for Rights At AllWhite Lunch Counter Dies at 73 | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/larry-speakes-public-face-of-reagan-era-dies-at-74.html | Larry Speakes Dies at 74 Public Face of Reagan Era | By Michael D Shear | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/arkansas-lieutenant-governor-quitting-under-pressure.html | Arkansas Lieutenant Governor Quitting Under Pressure | By Alan Blinder | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/obama-counts-on-power-of-convening-people-for-change.html | Obama Counts on Power of Convening People for Change | By Jackie Calmes | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/sex-assault-charges-dropped-at-annapolis.html | Sex Assault Charges Dropped at Annapolis | By Thom Shanker | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/africa/south-sudan-army-says-its-soldiers-have-regained-control-of-northern-city.html | South Sudan Army Says Its Soldiers Have Regained Control of Northern City | By Ismail Kushkush | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/africa/toiling-to-bring-rwanda-genocide-suspects-to-justice.html | Toiling to Bring Rwanda Genocide Suspects to Justice for History for the Victims | By Maa de la Baume | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/africa/us-advisers-sent-to-help-somalia-fight-the-shabab.html | US Advisers Sent to Help Somalia Fight The Shabab | By Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/americas/world-bank-is-criticized-for-honduran-loan.html | World Bank Is Criticized for Honduran Loan | By Elisabeth Malkin | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/asia/thai-beer-loses-esteem-after-heiresss-remarks.html | Thai Beer Loses Esteem After Heiresss Remarks | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |

| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/europe/a-guillotine-in-storage-bears-signs-of-a-role-in-silencing-nazis-critics.html | A Guillotine in Storage Bears Signs of a Role in Silencing Nazis Critics | By Alison Smale | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/europe/new-clashes-erupt-in-ukraine-after-trial.html | Ukraine New Clashes Erupt After Trial | By David M Herszenhorn | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/middleeast/us-says-iran-wont-attend-peace-talks-on-syria.html | US Says Iran Wont Attend Peace Talks On Syria | By Michael R Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/your-money/federal-consumer-agency-ponders-its-next-crusades.html | Federal Consumer Agency Ponders Its Next Crusades | By Tara Siegel Bernard | TX 8-068-155 | 2015-03-18 |
| 2014-01-03 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-155 | 2015-03-18 |
| 2014-01-06 | 2014-01-12 | https://www.nytimes.com/2014/01/06/booming/i-may-be-50-but-dont-call-me-a-boomer.html | I May Be 50 but Dont Call Me a Boomer | By Richard PrezPea | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/james-bond-sherlock-holmes-hercule-poirot-why-do-we-keep-resurrecting-the-same-literary-characters.html | James Bond Sherlock Holmes Hercule Poirot Why Do We Keep Resurrecting the Same Literary Characters | By James Parker and Pankaj Mishra | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/in-westchester-picturesque-prosperity.html | Picturesque Prosperity | By Elsa Brenner | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-12 | https://www.nytimes.com/2014/01/12/travel/tips-for-travel-savings-in-2014.html | Saving Money and Your SelfRespect | By Seth Kugel | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-12 | https://www.nytimes.com/2014/01/12/travel/travel-trends-and-the-year-ahead.html | The shape of things to come Mark Rabe rubs the crystal ball | By Kenan Christiansen | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/true-detective-on-hbo-stars-woody-harrelson-and-matthew-mcconaughey.html | Murder Is Just the Start | By Lorne Manly | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/striking-while-the-iron-is-hot.html | Striking While the Iron Is Hot | By Joyce Cohen | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/theater/quite-dead-but-up-for-grabs.html | Quite Dead But Up for Grabs | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/theater/sheldon-best-of-loneliness-of-the-long-distance-runner.html | Steps of a Stage Career Taken at a Run | By Eric Grode | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/travel/events-of-2014-from-food-to-art-to-music.html | Where the Dishes Lots of Them Come to You | By Bonnie Tsui Rachel Lee Harris Dave Seminara and Elaine Glusac | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/10/sports/mikaela-shiffrins-swift-if-unplanned-ascent-to-world-champion.html | No Plan Just World Domination | By Bill Pennington | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/design/r-luke-dubois-mines-data-to-reveal-art.html | Portraits From Clips and Bytes | By Hilarie M Sheets | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/andrews-brain-by-e-l-doctorow.html | The Minds Jailer | By Terrence Rafferty | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/i-read-you-loud-and-clear.html | I Read You Loud and Clear | By Kevin Baker | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/A-Third-Ring-Bearing-the-Most-Important-Truth-modern-love.html | A Third Ring Bearing the Most Important Truth | By Valerie Frankel | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/Tech-vs-Tyke-social-qs.html | Tech vs Tyke | By Philip Galanes | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/movies/flooding-theaters-isnt-good-for-filmmakers-or-filmgoers.html | As Indies Explode An Appeal For Sanity | By Manohla Dargis | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-conductor-wields-a-baton-across-cultures.html | Wielding a Baton Across Cultures | By Tammy La Gorce | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-harry-holtzman-and-american-abstraction-at-the-florence-griswold-museum.html | Survey of a Modern Form and a Friendship | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-inthai-restaurant-in-norwalk.html | Hiding in Plain Sight | By Patricia Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-k60-japanese-steak-house-in-lake-grove.html | A Spot for Theatrics or Serenity | By Suzanne MacNeille | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-saint-george-in-hastings-on-hudson.html | The Feel and Taste of France | By Alice Gabriel | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-verona-restaurant-in-randolph.html | At the End of a Strip Mall a Surprise | By Fran Schumer | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/as-seals-return-to-long-island-so-do-watchers.html | As Seals Return to Long Island So Do Watchers | By Nate Schweber | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/e-cigarette-shops-open-even-as-city-cracks-down.html | Mist Gets in Their Eyes | By Daniel Krieger | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/a-big-year-for-va-loans.html | A Big Year for VA Loans | By Lisa Prevost | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/the-good-the-bad-and-the-ugly-betty.html | The Good the Bad and the Ugly Betty | By Joanne Kaufman | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/the-very-model-of-a-university.html | The Very Model of a University | By Christopher Gray | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/theater/actors-playing-spike-in-vanya-and-sonia-on-roles-rigors.html | Vanya and Sonia and Abs and Pecs | By Erik Piepenburg | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/theater/john-patrick-shanley-on-his-irishness-and-outside-mullingar.html | Turns Out His Blood Runs Green | By John Patrick Shanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://cityroom.blogs.nytimes.com/2014/01/10/bit-ticket-a-photographers-refuge-for-28-5-million/ | A Photographers Refuge | By Robin Finn | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://cityroom.blogs.nytimes.com/2014/01/10/long-eared-owls-built-for-stealth-often-go-unnoticed/ | All Set for HideandSeek | By David Taft | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://intransit.blogs.nytimes.com/2014/01/10/a-musical-and-house-of-scandal/ | Theater A Musical and House of Scandal | By Rachel Lee Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://runway.blogs.nytimes.com/2014/01/10/london-mens-fashion-shows-in-search-of-direction/ | London Mens Shows In Search of Direction | By Cathy Horyn | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/10/sports/football/nfl-divisional-playoff-matchups.html | Sundays Matchups | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/10/us/rev-robert-nugent-priest-who-counseled-gay-catholics-dies-at-76.html | Rev Robert Nugent 76 Who Counseled Gay Catholics Dies | By Paul Vitello | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/11/opinion/irelands-rebound-is-european-blarney.html | Irelands Rebound Is European Blarney | By Fintan OToole | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/11/opinion/the-kugel-family-big-in-brazil.html | The Kugel Family Big in Brazil | By Seth Kugel | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/11/sports/baseball/q-and-a-alex-rodriguezs-suspension-appeal.html | How Arbitration Worked and What Happens Next | By Steve Eder | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/dance/leaps-and-bounds-and-discoveries.html | Leaps and Bounds And Discoveries | By Roslyn Sulcas | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/dance/michele-wiless-ballet-next-at-new-york-live-arts.html | All That Craft and Now Some Abandon | By Gia Kourlas | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/design/bulls-to-angels-in-spanish-drawing.html | Bulls to Angels In Spanish Drawing | By Carol Vogel | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/music/2013-albums-from-mum-kuenta-i-tambu-tricky-james-holden.html | Hold Up Were Not Through With 2013 | By Jon Pareles | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/music/beth-morrison-opera-producer-with-prototype-festival.html | Ears for Opera Eyes on the Future | By Steve Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/music/harking-back-to-countrys-roots.html | Harking Back To Countrys Roots | By Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/music/high-culture-in-the-basement.html | High Culture In the Basement | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/american-idol-changes-its-judges-tempo-and-talent.html | Idol Tries to Clean Up Its Act | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/detecting-a-new-season.html | Detecting a New Season | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/greg-kinnear-embraces-a-lead-tv-role-in-rake.html | Now Starring as the Jerk You Can Feel For | By Joe Rhodes | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/pint-size-players-texas-size-fervor.html | PintSize Players TexasSize Fervor | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/automobiles/at-ces-wired-cars-reach-out.html | At CES Wired Cars Reach Out | By Jerry Garrett | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/automobiles/autoreviews/a-hybrid-pioneer-is-back-in-the-hunt.html | A Hybrid Pioneer Is Back in the Hunt | By Lawrence Ulrich | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/automobiles/autoshow/the-f-150s-aluminum-diet.html | The F150s Aluminum Diet | By Lindsay Brooke | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/automobiles/collectibles/a-rising-tide-of-record-sales-may-not-lift-all-boats.html | A Rising Tide of Record Sales May Not Lift All Boats | By Rob Sass | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/automobiles/ice-truck-starts-moves-and-melts-but-no-heated-seats.html | Ice Truck Starts Moves and Melts but No Heated Seats | By Ian Austen | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/a-highly-unlikely-scenario-by-rachel-cantor.html | Mystical Pizza | By Lydia Netzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/a-hundred-horses-and-horses-of-the-dawn.html | Unbridled | By Jillian Dunham | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/diane-johnsons-flyover-lives.html | The There There | By Christopher Benfey | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/greg-grandins-empire-of-necessity.html | A Vengeful Fury | By Andrew Delbanco | TX 8-068-155 | 2015-03-18 |

| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/laurie-halse-andersons-impossible-knife-of-memory.html | Line of Fire | By Jo Knowles | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/maira-kalmans-thomas-jefferson-and-more.html | The Making of the Presidents | By Harold Holzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/orfeo-by-richard-powers.html | The Music Gene | By Jim Holt | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/poems-protests-and-prayers.html | Poems Protests and Prayers | By John Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/starting-over-by-elizabeth-spencer.html | A Southern Landscape | By Malcolm Jones | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-bird-skinner-by-alice-greenway.html | Islanders | By Joanna Hershon | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-climate-casino-by-william-nordhaus-and-more.html | Global Warming | By Coral Davenport | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-exiles-return-by-elisabeth-de-waal.html | Life in Transit | By Andrew Ervin | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-light-and-the-dark-by-mikhail-shishkin.html | Dear Sasha Dear Volodya | By Boris Fishman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-scar-boys-and-why-we-took-the-car.html | Hitting the Road | By Peter Behrens | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-scent-of-pine-by-lara-vapnyar.html | Campfire Girl | By Andrea Walker | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/Philomena-True-Story-Michael-Hess.html | Searching for Philomenas Real Son | By Jacob Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/San-Francisco-club-Battery-Michael-Birch-Xochi-Birch.html | At a Bay Area Club Exclusivity Is Tested | By Sheila Marikar | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/bill-cunningham-thrills-and-chills.html | Thrills and Chills | By Bill Cunningham | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/something-to-really-talk-about.html | Something to Really Talk About | By Martin Stolz | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/big-in-japan.html | Big in Japan | By David Gordon | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/care-of-my-wifes-lovers-neighbor.html | Care of My Wifes Lovers Neighbor | By Chuck Klosterman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/fruits-of-the-loom.html | Fruits of the Loom | Photographs by Christopher Payne | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/is-ubers-surge-pricing-an-example-of-high-tech-gouging.html | Fare Game | By Annie Lowrey | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/jared-diamond-new-guinean-kids-are-not-brats.html | New Guinean Kids Are Not Brats | Interview by Amy Chozick | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/no-puff-piece.html | No Puff Piece | By Mark Bittman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/rosanne-cash-goes-home.html | Rosanne Cash Goes Home | By Ken Tucker | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/the-flying-tomato-would-rather-you-not-call-him-that-anymore.html | Future Boy Grows Up | By Elizabeth Weil | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/the-murderer-and-the-manuscript.html | The Mysterious Case of The Murderer And the Manuscript | By Sarah Weinman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/we-didnt-eat-the-marshmallow-the-marshmallow-ate-us.html | We Didnt Eat the Marshmallow The Marshmallow Ate Us | By Michael Bourne | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/who-made-that-dial-tone.html | Who Made That Dial Tone | By Daniel Engber | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/movies/awardsseason/an-oscar-season-fever-chart.html | 12 Years Will Win No Gravity No | By Stephanie Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/movies/blood-ties-and-crossed-wires.html | Blood Ties And Crossed Wires | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/movies/homevideo/the-wicker-man-this-time-in-blu-ray.html | More Naked Heathen Romps | By Andy Webster | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/movies/navot-papushado-and-aharon-keshaless-big-bad-wolves.html | Horror Thriller Has Major Bite in Israel | By John Anderson | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-central-park-ice-hockey-referee-shares-some-secrets.html | Many Layers One Whistle | By Corey Kilgannon | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-hobby-shop-endures-despite-changes-around-it.html | Paint Your Wagon Or Fighter Plane | By Devan Sipher | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-paulo-bruscky-art-is-our-last-hope-at-the-bronx-museum.html | Hope Under the Grip of Oppression | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/as-shop-owner-woman-sees-troubling-sides-of-herself.html | When More Is Too Little | By Ginia Bellafante | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/determining-new-york-citys-record-wind-chill.html | Determining New York Citys Record Wind Chill | By Michael Pollak | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/dotting-the-parks-monuments-to-the-famous-or-forgotten.html | Fame Unlike Stone Is Fleeting | By Lisa W Foderaro | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/immigrants-and-red-scare-case-studies.html | Immigrants and Red Scare Case Studies | By Sam Roberts | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/the-racecar-driver-at-rest.html | The Racecar Driver at Rest | By Amy Zerba | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/women-at-the-pulpit.html | Women At the Pulpit | By Zara Katz | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/all-the-news-thats-fit-to-forget.html | Remembrance of News Past | By Claudia Hammond | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/a-scarcity-of-new-one-bedrooms.html | A Scarcity of New OneBedrooms | By C J Hughes | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/cantilevered-buildings-of-new-york.html | The Hangover | By Robin Finn | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/museum-mile-elegance.html | Museum Mile Elegance | By Robin Finn | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/travel/how-we-chose-our-list-of-places-to-go-in-2014.html | How We Chose Our List | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://opinionator.blogs.nytimes.com/2014/01/11/the-1890-book-i-had-to-have/ | The 1890 Book I Had to Have | By Ted Gup | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/music/beats-music-centers-online-streaming-market.html | Algorithm for Your Personal Rhythm | By Ben Sisario | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/an-advantage-vanishes-for-money-funds.html | An Advantage Vanishes for Money Funds | By Anna Bernasek | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/bailout-risk-far-beyond-the-banks.html | Bailout Risk Far Beyond The Banks | By Gretchen Morgenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/in-richmond-california-a-long-shot-against-blight.html | A Long Shot Against Blight | By Shaila Dewan | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/international/light-bulb-moments-for-a-nonprofit.html | A LightBulb Moment for a Nonprofit | By Christine Larson | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/international/total-of-france-is-expected-to-seek-shale-gas-in-britain.html | France Oil Giant Is Expected To Seek Shale Gas in Britain | By Stanley Reed | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/michael-gregoire-on-diversitys-importance.html | A Diverse Team Is a Creative Team | By Adam Bryant | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/a-surprising-surge-for-industrial-stocks.html | A Surprising Surge for Industrial Stocks | By Norm Alster | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/for-fund-investors-the-dangers-of-rarefied-air.html | The Dangers of Rarefied Air | By Conrad De Aenlle | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/guru-funds-mimicking-the-smart-money.html | Guru Funds Mimicking the Smart Money | By Tim Gray | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/if-couples-could-be-corporations.html | If Couples Could Be Corporations | By John Schwartz | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/in-a-stellar-quarter-three-funds-that-went-over-the-top.html | In a Stellar Quarter Three Funds That Went Over the Top | By Tim Gray | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/in-fund-expenses-tenths-of-a-point-mean-a-lot.html | In Fund Expenses Those Tenths of a Point Mean a Lot | By Conrad De Aenlle | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/in-search-of-europes-growth-stories.html | In Search of Europes Growth Stories | By Paul J Lim | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/in-the-bond-market-lower-expectations-became-the-reality.html | Lower Expectations Became the Bond Markets Reality | By Carla Fried | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/making-the-most-of-financial-resources-at-hand.html | Making the Most Of the Resources at Hand | By Paul B Brown | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/self-help-at-mckinsey.html | SelfHelp at McKinsey | By Anita Raghavan | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/the-vicious-circle-of-income-inequality.html | The Vicious Circle of Income Inequality | By Robert H Frank | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/Facebook-PR-Brandee-Barker-Startups.html | They Want Her on Their Side | By Sheila Marikar | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/Hollywood-actresses-red-carpet-custom-dresses-fashion-.html | The Power of One | By Ruth La Ferla | TX 8-068-155 | 2015-03-18 |

| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/a-strong-sense-of-fashion.html | A Strong Sense Of Fashion | By Bee Shapiro | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/jobs/dont-snow-on-his-parade.html | Dont Snow on His Parade | By Patricia R Olsen | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/jobs/sharing-your-wisdom-within-limits.html | Sharing Your Wisdom Within Limits | By Rob Walker | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/panel-blocks-gas-pipeline-near-aquifer-in-new-jersey.html | Panel Blocks Gas Pipeline Near Aquifer In New Jersey | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/a-longer-life-for-the-space-station.html | A Longer Life for the Space Station | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/a-week-of-victories-for-cold-weather-and-al-qaeda.html | A Week of Victories for Cold Weather and Al Qaeda | By Serge Schmemann | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/anthony-mandler.html | Anthony Mandler | By Kate Murphy | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/bruni-the-i-in-christies-storm.html | The I in Christies Storm | By Frank Bruni | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/douthat-the-war-on-women.html | The War On Women | By Ross Douthat | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/dowd-thunder-road.html | Thunder Road | By Maureen Dowd | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/friedman-if-i-had-a-hammer.html | If I Had a Hammer | By Thomas L Friedman | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/goodnight-sleep-clean.html | Goodnight Sleep Clean | By Maria Konnikova | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/how-can-we-help-men-by-helping-women.html | How Can We Help Men By Helping Women | By Stephanie Coontz | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/i-crashed-the-wrong-shiva.html | I Crashed the Wrong Shiva | By Sloane Crosley | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/kristof-in-this-rape-case-the-victim-was-4.html | In This Rape Case the Victim Was 4 | By Nicholas Kristof | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/protect-the-presidents-appointments.html | Protect the Presidents Appointments | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/the-civil-rights-of-children.html | The Civil Rights of Children | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/the-mixed-marriage.html | The Mixed Marriage | Interview by Lise Funderburg | TX 8-068-155 | 2015-03-18 |

| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/when-a-food-writer-cant-taste.html | When a Food Writer Cant Taste | By Marlena Spieler | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/public-editor/the-times-from-the-top-looking-ahead.html | The Times From the Top Looking Ahead | By Margaret Sullivan | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/baseball/a-rods-cruel-bargain.html | Cruel Bargain for ARod And Boys With Dreams | By Juliet Macur | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/baseball/alex-rodriguez-barred-from-baseball-but-not-from-the-public-eye.html | Barred From Baseball But Not From the Public Eye | By Tyler Kepner | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/baseball/arbitrators-ruling-banishes-the-yankees-alex-rodriguez-for-a-season.html | Rodriguez Out For All of 2014 Arbitrator Says | By Steve Eder | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/baseball/decision-could-help-yankees-pursuit-of-tanaka.html | For Yanks Some Payroll Relief but Questions Down the Road | By David Waldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/basketball/grizzlies-find-some-flair-at-the-end-of-their-bench.html | After Losing Gasol Grizzlies Find Talent On the Bench | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/basketball/knicks-76ers.html | This Time Smith Avoids Sideshow and Just Puts On a Show | By Zach Schonbrun | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/football/chargers-quarterback-gives-rivals-reasons-to-fear-the-bolo.html | Rivers Wears Roots on His Sleeve and Around His Neck | By Billy Witz | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/football/panthers-out-to-disprove-underdog-label-in-rematch.html | Panthers Out to Disprove Underdog Label in Rematch | By Viv Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/football/with-nfl-concussion-deal-two-tiers-of-payouts.html | Concussion Deal 2 Tiers of Payouts and 2 Levels of Responsibility | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/hockey/114-year-old-harvard-yale-hockey-rivalry-returns-to-new-york.html | HarvardYale Rivalry Echoes Through the Garden | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/hockey/setting-a-hockey-teams-direction-left-and-right.html | Setting a Teams Direction Left and Right | By Jeff Z Klein and Stu Hackel | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/olympics/dash-of-teenage-invincibility-hits-the-ice.html | US Figure Skating Team Awaits Difficult Winnowing | By Jer Longman | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/olympics/skatings-new-scoring-system-adds-to-challenge-for-american-men.html | Skating8217s New Scoring System Adds to Challenge for American Men | By Mary Pilon | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/olympics/unearthing-nuggets-of-gold-for-nbc.html | Unearthing Nuggets of Gold For NBC | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/tennis/six-who-could-challenge-the-usual-suspects.html | Six Who Could Challenge the Usual Suspects | By Geoff Macdonald | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/tennis/tennis-tries-to-find-balance-on-doping.html | Tennis Tries to Find Balance on Doping | By Christopher Clarey | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/tough-suspensions-in-sports-dont-always-stick.html | Tough Suspensions in Sports Dont Always Stick | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/banks-say-no-to-marijuana-money-legal-or-not.html | Banks Say No to Marijuana Money Legal or Not | By Serge F Kovaleski | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/politics/a-national-strategy-funds-state-political-monopolies.html | A National Strategy Funds State Political Monopolies | By Nicholas Confessore | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/seeking-nuclear-power-workers-of-tomorrow.html | Seeking NuclearPower Workers of Tomorrow | By Jim Malewitz | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/asia/defying-japan-rancher-saves-fukushimas-radioactive-cows.html | Defying Japan Rancher Saves Fukushimas Radioactive Cows | By Martin Fackler | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/asia/fire-destroys-hundreds-of-homes-in-ancient-tibetan-town.html | Fire Ravages China District Said to Inspire ShangriLa | By Chris Buckley | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/asia/matriarchs-duel-for-power-threatens-to-tilt-bangladesh-off-balance.html | Matriarchs Duel for Power Threatens to Tilt Bangladesh Off Balance | By Ellen Barry | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/middleeast/ariel-sharon-fierce-defender-of-a-strong-israel-dies-at-85.html | Ariel Sharon Israeli Hawk Who Sought Peace on His Terms Dies at 85 | By Ethan Bronner | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/middleeast/egypt.html | Presidential Run Likely for Egypts Top General in Effort to Solidify Support | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/your-money/a-market-streak-has-ended-but-the-echoes-havent.html | A Streak Has Ended but the Echoes Havent | By Jeff Sommer | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/for-tv-fans-cramming-in-sundays-best.html | For TV Fans Cramming In Sundays Best | By Dave Itzkoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/for-financier-a-final-try-to-avoid-us-charges.html | For Financier A Final Try To Avoid US Charges | By Jack Ewing | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/judy-protas-writer-of-slogan-for-levys-real-jewish-rye-dies-at-91.html | Judy Protas 91 Writer of Slogan for Levys Real Jewish Rye | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/crosswords/chess/playing-second-fiddle-for-a-chance-at-first-place.html | Playing Second Fiddle For a Chance at First Place | By Dylan Loeb McClain | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/a-surprise-for-the-holidays.html | A Surprise for the Holidays | By Vincent M Mallozzi | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/9-year-old-killed-by-taxi-was-spirited-and-wise.html | 9YearOld Killed by Taxi Was Spirited And Wise | By Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/staying-drug-free-and-providing-for-his-son-the-right-way.html | Staying DrugFree and Providing for His Son the Right Way | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/football/prepared-for-seattles-noise-saints-cant-catch-seattles-players.html | Prepared for Seattles Noise the Saints Cant Overcome Seattles Players | By Ben Shpigel | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/football/record-setting-night-for-a-patriot-not-brady-eliminates-the-colts.html | RecordSetting Night for a Patriot Not Brady Eliminates the Colts | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/hockey/goalie-gets-back-on-his-game-in-a-town-full-of-tough-critics.html | Goalie Gets Back on His Game In a Town Full of Tough Critics | By Pat Pickens | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/a-cheerleader-for-others-virginia-governor-stands-on-his-own.html | After Winning a Cheerleader For Others Stands on His Own | By Jonathan Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/a-coarse-pleasure-in-stories-of-impostors.html | A Coarse Pleasure In Stories of Impostors | By Christopher Kelly | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/another-academic-group-considers-israel-censure.html | Another Academic Group Considers Israel Censure | By Jennifer Schuessler | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/bloggers-incarceration-raises-first-amendment-questions.html | Bloggers Incarceration Raises First Amendment Questions | By Campbell Robertson | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/delay-in-plan-to-drug-screen-applicants-for-unemployment-aid.html | Delay in Plan to Drug Screen Applicants for Unemployment Aid | By Alana Rocha | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/for-some-kansas-towns-decision-to-allow-guns-in-public-buildings-comes-down-to-money.html | Keeping Public Buildings Free of Guns Proves Too Costly for Kansas Towns | By Steven Yaccino | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/predicting-the-future-in-13-races.html | Predicting The Future In 13 Races | By Ross Ramsey | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/the-wait-continues-for-safe-tap-water-in-west-virginia.html | The Wait Continues For Safe Tap Water In West Virginia | By Daniel Heyman and Emma G Fitzsimmons | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/africa/violence-replaces-rejoicing-after-central-african-leaders-resign.html | Violence Replaces Rejoicing After Central African Leaders Resign | By Adam Nossiter | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/americas/rising-tide-is-a-mystery-that-sinks-island-hopes.html | Rising Tide Is a Mystery That Sinks Island Hopes | By Randal C Archibold | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/europe/in-scandal-turkeys-leaders-may-be-losing-their-tight-grip-on-news-media.html | In Scandal Turkeys Leaders May Be Losing Their Tight Grip on News Media | By Tim Arango | TX 8-068-155 | 2015-03-18 |
| 2014-01-07 | 2014-01-12 | https://bits.blogs.nytimes.com/2014/01/07/drawing-conclusions-from-sonys-early-lead-in-the-console-race/ | Drawing Conclusions From the Battles Of Console Makers | By Nick Wingfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-13 | https://bits.blogs.nytimes.com/2014/01/10/the-ipad-is-an-artists-canvas-for-david-hockney/ | The iPad As a Canvas | By Claire Cain Miller | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-12 | https://bits.blogs.nytimes.com/2014/01/12/disruptions-at-ces-a-big-stage-for-big-dreams-but-fewer-surprises/ | On Big Stage of CES Innovation Is in Background | By Nick Bilton | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/12/arts/design/denver-art-museum-gets-impressionist-trove.html | Denver Art Museum Gets Impressionist Trove | By Randy Kennedy | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/bronx-opera-companys-the-rivals-at-the-kaye-playhouse.html | Playing Composer of Course to Impress | By Steve Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/lyrics-lyricists-at-92nd-street-y-celebrates-arthur-freed.html | With a Happy Refrain MGMs Magic Era | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/questlove-reflects-on-amiri-baraka.html | In Baraka Inspiration Came With Provocation | By Questlove | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/thumbprint-a-chamber-opera-at-baruch-arts-center.html | A Victim Becomes Triumphant | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/ute-lemper-performs-at-54-below.html | Forget the Domestic Try the Imported Its Less Fizzy | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/television/bitten-and-helix-both-on-syfy.html | If the Fur Doesnt Drive You Crazy the Virus Will | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/television/chozen-an-animated-series-on-fx-features-bobby-moynihan.html | Not Just Another ExCon Hoping for HipHop Glory | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |

| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/television/dont-trust-andrew-mayne-on-ae.html | Now You See the Motorcycle Now You Dont | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/television/the-fosters-on-abc-family-about-a-same-sex-couple.html | A Family Drama And a Balancing Act | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/books/in-revolutionary-by-alex-myers-a-woman-fights-as-a-man.html | A Personal Revolution Is Set Amid an Epic One | By David M Shribman | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/international/indonesia-announces-export-ban-on-raw-ore.html | Confusion on Banning Ore Exports in Indonesia | By Joe Cochrane | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/visa-trims-slogan-to-expand-meaning.html | Visa Trims Slogan to Expand Meaning | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/crosswords/bridge/us-teams-for-the-world-youth-teams-chosen-at-atlanta-trials.html | US Teams for the World Youth Teams Chosen at Atlanta Trials | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/baseball/rodriguez-decision-offers-result-but-not-answers.html | In Decision the Devil Is in a Lack of Detail | By Juliet Macur | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/football/as-usual-patriots-find-talent-where-others-fear-to-tread.html | As Usual Patriots Find Talent Where Others Fear to Tread | By Harvey Araton | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/football/panthers-are-tough-opponent-but-49ers-earn-the-tough-win.html | In Tight Game 49ers Experience Conquers Panthers Exuberance | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/olympics/klutz-over-lutz-wagner-stumbles-to-olympic-skating-berth.html | Wagner on US Team as Officials Choose Reputation Over Result | By Jer Longman | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/tennis/After-Surgery-Andy-Murray-Lowers-Sights.html | After Surgery Murray Lowers His Sights | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/theater/actors-jam-meeting-to-seek-higher-pay-for-tours.html | Actors Jam Meeting to Seek Higher Pay for Tours | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/theater/the-year-i-was-born-at-la-mamas-ellen-stewart-theater.html | Talking About Their IronFisted Generation | By Claudia La Rocco | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/africa/libyan-official-is-assassinated.html | Senior Libyan Official Killed a First Since the Qaddafi Era | By Suliman Ali Zway and David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/asia/protests-thailand.html | Antigovernment Protesters Try to Shut Down Bangkok | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/europe/first-lady-of-france-in-hospital-after-report-of-presidents-affair.html | First Lady of France in Hospital After Report | By Alissa J Rubin and Maa de la Baume | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/europe/pope-looks-south-in-appointing-cardinals.html | Francis Looks to the Developing World in Appointing New Cardinals | By Jim Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/europe/spanish-opera-house-to-lose-crumbling-facade-by-star-architect.html | At Opera Falling Tiles Add to Woes Of Architect | By Raphael Minder | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/middleeast/iran-nuclear-deal.html | Negotiators Put Final Touches on Iran Accord | By Michael R Gordon and Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/middleeast/israelis-reflect-on-sharon-and-his-legacy.html | Praise and Criticism as Sharons Body Lies in State | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/nyc-winter-jazzfest-celebrates-its-10th-anniversary.html | Favorites and Discoveries Among a Superabundance of Jazz | By Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/aiming-to-push-genomics-forward-in-new-study.html | Aiming to Push Genomics Forward in New Study | By Andrew Pollack | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/buffing-a-battered-citys-image.html | Buffing a Battered Citys Image | By Bill Vlasic | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/ge-capital-to-help-set-up-loyalty-programs-for-retailers.html | GE Capital to Help Set Up Loyalty Programs for Retailers | By Elizabeth A Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/international/cost-of-cool-in-india-an-iphone.html | Cost of Cool In India An iPhone | By Saritha Rai | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/dance-band-experiments-with-three-way-stereo.html | Dance Band Experiments With ThreeWay Stereo | By Ben Sisario | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/more-movies-at-sundance-sidestepping-big-screen.html | More Movies At Sundance Sidestepping Big Screen | By Brooks Barnes and Michael Cieply | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/mtvs-16-and-pregnant-derided-by-some-may-resonate-as-a-cautionary-tale.html | MTVs 16 and Pregnant Derided by Some May Resonate as a Cautionary Tale | By Annie Lowrey | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/nbcs-news-unit-teams-with-video-clip-start-up.html | NBCs News Unit Teams With Video Clip StartUp | By Leslie Kaufman | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/roger-ailes-permanent-pushback-campaign.html | Fox Chiefs Permanent Pushback | By David Carr | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/crosswords/chess/vugar-gashimov-27-azerbaijan-chess-grandmaster-dies.html | Vugar Gashimov 27 a Grandmaster of Chess | By Dylan Loeb McClain | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/fashion/golden-globes-red-carpet-fashion-review.html | Is It a Ceremony or a Party Perhaps Its a Stylish Mix | By Alexandra Jacobs | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/movies/awardsseason/american-hustle-and-12-years-a-slave-win-at-the-golden-globes.html | Bragging Rights to Share at Globes | By Brooks Barnes and Michael Cieply | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/movies/awardsseason/list-of-golden-globe-award-winners.html | The Winners | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/movies/awardsseason/tina-fey-and-amy-poehler-celebrate-gender-equality.html | Blending Genders For Some Laughs | By Alessandra Stanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/a-bridge-to-scandal-behind-the-fort-lee-ruse.html | A Bridge to Scandal Behind the Fort Lee Ruse | By N R Kleinfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/adding-to-christies-troubles-a-rift-with-a-former-mentor-widens.html | Adding to Christies Troubles a Rift With a Former Mentor Widens | By Kate Zernike | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/an-unemployed-cook-grasps-a-bit-of-hope-on-one-of-winters-coldest-days.html | An Unemployed Cook Grasps a Bit of Hope on One of Winters Coldest Days | By Rachel L Swarns | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/assemblyman-to-resign-over-harassment-claims.html | Assemblyman to Resign Over Harassment Claims | By Thomas Kaplan | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/cuny-hopes-to-dismiss-graduate-center-official-over-financial-inquiry.html | CUNY Hopes to Dismiss Graduate Center Official Over Financial Inquiry | By Ariel Kaminer | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/fire-at-manhattan-bank-burns-for-30-hours.html | Fire at Manhattan Bank Burns for 30 Hours | By Ashley Southall | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/tense-talks-with-us-agencies-up-until-indian-diplomat-departed.html | Tense Talks With US Agencies Before Indian Diplomat Flew Home | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/upstate-opposition-to-a-casino-is-a-surprise.html | Upstate Opposition to a Casino Is a Surprise | By Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/woman-faces-more-travails-after-loss-of-son.html | A Mother Faces More Travails After the Loss of a Son | By Andrew Boryga | TX 8-068-155 | 2015-03-18 |

| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/a-flashback-to-the-reign-of-j-edgar-hoover.html | A Flashback to the Reign of J Edgar Hoover | By Brent Staples | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/keller-heroic-measures.html | Heroic Measures | By Bill Keller | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/krugman-enemies-of-the-poor.html | Enemies Of The Poor | By Paul Krugman | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/missing-executive-actions.html | Missing Executive Actions | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/the-next-frontier-in-fertility-treatment.html | The Next Frontier in Fertility Treatment | By Sarah Elizabeth Richards | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/treading-water-on-syria.html | Treading Water on Syria | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/baseball/clinic-director-says-he-injected-rodriguez.html | Clinic Director Says He Injected Rodriguez | By Steve Eder | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/baseball/heavy-hitters-on-pariahs-row-shunned-by-hall-of-fame.html | On Pariahs Row Shunned by Hall | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/basketball/its-brooklyn-basketball-and-branding-as-nets-head-to-london.html | Its Brooklyn Basketball and Branding | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/basketball/the-basketball-players-guide-to-the-european-galaxy.html | The Basketball Players Guide to the European Galaxy | By Sam Borden | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/football/amid-gusts-the-broncos-exhale-as-they-hold-off-the-chargers.html | Big Relief Bigger Rematch | By John Branch | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/football/nfl-may-sell-tv-rights-to-some-thursday-games.html | NFL Explores New TV Deal | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/football/the-heirs-of-tarkenton-scramble-and-throw-to-a-new-era.html | The Heirs of Tarkenton Scramble and Throw to a New Era | By William C Rhoden | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/hockey/lundqvist-gives-little-yet-again-and-the-flyers-pay-a-familiar-price.html | Lundqvist Gives Little Yet Again and the Flyers Pay a Familiar Price | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/olympics/at-28-abbott-wins-4th-us-figure-skating-title.html | At 28 Abbott Wins 4th US Title and Has a Teenage Teammate for the Olympics | By Mary Pilon | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/olympics/struggle-to-reach-olympics-is-the-familys-too.html | The Struggle Is the Familys Too | By Juliet Macur | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/soccer/us-soccer-coach-to-take-26-to-camp-in-brazil.html | US Soccer Coach to Take 26 to Camp in Brazil | By Jack Bell | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/tennis/quick-exit-for-venus-williams-in-australian-open.html | Quick Exit for Venus Williams at Australian Open | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/theater/beautiful-the-carole-king-musical-at-sondheim-theater.html | A Songwriter Who Found Her Voice | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/critics-say-chemical-spill-highlights-lax-west-virginia-regulations.html | Critics Say Chemical Spill Highlights Lax West Virginia Regulations | By Coral Davenport and Ashley Southall | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/ian-barbour-academic-who-resisted-conflicts-of-faith-and-science-dies-at-90.html | Ian Barbour Who Found a Balance Between Faith and Science Dies at 90 | By William Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/politics/texas-vote-buying-case-casts-glare-on-tradition-of-election-day-goads.html | Texas VoteBuying Case Casts Glare on Tradition of Election Day Goads | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/twinned-cities-now-following-different-paths.html | Twinned Cities Now Following Different Paths | By Monica Davey | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/where-free-speech-collides-with-abortion-rights.html | Where Free Speech Collides With Abortion Rights | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/with-conjugal-visits-fading-a-lifeline-to-inmates-spouses-is-lost.html | As Conjugal Visits Fade a Lifeline to Inmates Spouses Is Lost | By Kim Severson | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/asia/afghan-police-often-derided-face-another-drawback-missing-pay.html | Afghan Police Often Derided Face Another Drawback Missing Pay | By Matthew Rosenberg and Jawad Sukhanyar | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/asia/saving-relics-afghans-defy-the-taliban.html | Saving Relics Afghans Defy the Taliban | By Rod Nordland | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/middleeast/clashes-between-militants-and-army-spread-in-iraq.html | Clashes Between Militants and Army Spread in Iraq | By Kareem Fahim and Duraid Adnan | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/middleeast/syria-rebels-turn-against-most-radical-group-tied-to-al-qaeda.html | Syria Rebels Turn Against Most Radical Group Tied to Al Qaeda | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/your-money/need-cash-own-a-bentley-take-a-pawn-ticket.html | Need Cash Own a Bentley Take a Pawn Ticket | By Paul Sullivan | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/08/how-body-size-shapes-our-view-of-exercise/ | How SelfImage Influences Exercise | By Gretchen Reynolds | TX 8-068-155 | 2015-03-18 |

| 2014-01-10 | 2014-01-14 | https://artsbeat.blogs.nytimes.com/2014/01/10/john-zorn-to-present-latest-installment-in-his-masada-project/ | Zorn to Expand His Masada Project | By Nate Chinen | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/ask-well-is-jogging-bad-for-older-people/ | Ask Well | By Gretchen Reynolds | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/a-window-to-bone-disease-in-a-sharks-skeleton.html | Genetics A Window to Bone Disease in a Sharks Skeleton | By Sindya N Bhanoo | TX 8-068-155 | 2015-03-18 |
| 2014-01-11 | 2014-01-14 | https://www.nytimes.com/2014/01/14/theater/the-record-at-the-public-theater.html | An Assembly of Quietly Moving Parts | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-14 | https://www.nytimes.com/2014/01/14/health/a-busy-doctors-right-hand-ever-ready-to-type.html | A Busy Doctors Right Hand | By Katie Hafner | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://artsbeat.blogs.nytimes.com/2014/01/13/alice-munro-to-beam-in-for-night-at-symphony-space/ | Alice Munro to Beam In For Night in New York | By John Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://artsbeat.blogs.nytimes.com/2014/01/13/spalding-gray-prize-goes-to-richard-maxwell/ | Spalding Gray Prize Goes to Richard Maxwell | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://carpetbagger.blogs.nytimes.com/2014/01/13/armond-white-expelled-from-critics-group/ | New York Film Critics Circle Expels Member | By Cara Buckley | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://cityroom.blogs.nytimes.com/2014/01/13/one-womans-dying-wish-a-monthlong-farewell-party/ | Womans Dying Wish Monthlong Farewell Party | By Corey Kilgannon | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/amec-seeks-to-buy-swiss-rival-for-3-2-billion/ | Buying A Rival | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/elliott-turns-attention-to-juniper-networks/ | Call For Change | By Alexandra Stevenson and Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/hedge-fund-throws-support-behind-mens-wearhouse-bid-for-jos-a-bank/ | Investor Backing | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/suntory-of-japan-to-buy-maker-of-jim-beam-for-13-6-billion/ | My Old Osaka Home | By Michael J de la Merced and David Gelles | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/time-warner-cable-gets-61-3-billion-offer/ | Big Offer Unsettles The Cable Industry | By David Gelles | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://sinosphere.blogs.nytimes.com/2014/01/13/bowed-and-remorseful-former-red-guard-recalls-teachers-death/ | Remorse Over Death Of Teacher In Mao Era | By Chris Buckley | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/13/mediterranean-diet-for-diabetes/ | Nutrition Mediterranean Diet for Diabetes | By Nicholas Bakalar | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/13/rebuilding-our-badly-broken-pets/ | Rebuilding Our Badly Broken Pets | By SUSAN FREINKEL | TX 8-068-155 | 2015-03-18 |

| 2014-01-13 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/13/the-empty-diet-claim-season/ | The EmptyDietClaim Season | By Jane E Brody | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/13/what-patients-dont-tell-their-doctors/ | Troubles the Doctor Cant See | By Abigail Zuger Md | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/13/sports/ncaabasketball/the-weeks-college-basketball-games-to-watch.html | The Week8217s College Basketball Games to Watch | By Christoph Fuhrmans | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/dance/at-miami-city-ballet-edward-villellas-tenets-live-on.html | Keeping Their Eyes on the Score | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/dance/danah-katzs-troupe-presents-thousand-plateaus.html | Like Solos but Joined in a Slinky Procession | By Siobhan Burke | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/dance/la-substance-but-in-english-tweaks-consumerism.html | Kicking Back Nature of Choreography Revised With Beer Cans | By Gia Kourlas | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/design/momas-plan-to-demolish-folk-art-museum-lacks-vision.html | The Museum With a Bulldozers Heart | By Michael Kimmelman | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/music/albums-from-bruce-springsteen-and-jennifer-nettles-of-sugarland.html | Albums From Bruce Springsteen and Jennifer Nettles of Sugarland | By Ben Ratliff and Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/music/at-globalfest-music-speaks-many-languages.html | The Whole World Gets Into the Groove | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/music/pinchas-zukerman-leads-the-royal-philharmonic.html | Soloist and Conductor in One Pair of Shoes | By Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/television/nine-nine-and-fox-enjoy-upset-at-globes.html | NineNine and Fox Enjoy Upset at Globes | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/television/pbs-frontline-looks-inside-a-notoriously-closed-country.html | Glimpses of a North Korea Seldom Seen in the West | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/books/on-such-a-full-sea-chang-rae-lees-tale-of-dystopia.html | Sacrificing Gated Safety for a Lover and Herself | By Michiko Kakutani | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/international/airbus-led-rival-boeing-in-jets-ordered-last-year.html | Airbus Led Rival Boeing in Jets Ordered Last Year | By Nicola Clark | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/international/european-antitrust-officials-open-inquiry-into-licensing-of-us-films-and-tv.html | Europe Opens Inquiry Into Licensing of US Films and TV | By Mark Scott | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/overcoming-shyness-to-inspire-a-seatmate.html | Overcoming Shyness to Inspire a Seatmate | By Alison Levine | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/health/american-psychosis-attacks-mental-health-care.html | A Solution That Now Looks Crazy | By Richard A Friedman MD | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/health/petas-donation-to-help-save-lives-animal-and-human.html | A Donation to Help Save Human Animal Lives | By Donald G McNeil Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/aide-to-imelda-marcos-is-sentenced-in-sale-of-masterpieces.html | Former Marcos Aide Sentenced in Art Sale | By James C McKinley Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/christie-cut-ties-with-mayor-after-being-denied-endorsement-documents-show.html | Another Mayor Felt ChristieTied Reprisal | By Kate Zernike | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/train-service-could-wake-up-sleepy-co-op-city.html | Proposed MetroNorth Link Could Wake Up Sleepy Coop City | By Sharon Otterman | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/bruni-according-animals-dignity.html | According Animals Dignity | By Frank Bruni | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/a-mental-alarm-clock.html | A Mental Alarm Clock | By C Claiborne Ray | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/an-ancient-fishs-four-wheel-drive.html | An Ancient Fishs FourWheel Drive | By John Noble Wilford | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/best-selling-science-books.html | Science BestSellers | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/earth/grappling-with-sea-level-rise-sooner-not-later.html | The Flood Next Time | By Justin Gillis | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/exploring-planetary-mass.html | Astronomy Exploring Planetary Mass | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/frozen-insects-glowing-fish-and-a-futuristic-suit.html | Frozen Insects Glowing Fish and a Futuristic Suit | By Douglas Quenqua | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/more-cat-sense.html | More Cat Sense | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/nutcracker-mans-secret-he-didnt-crack-nuts.html | Paleontology Nutcracker Mans Secret He Didnt Crack Nuts | By Sindya N Bhanoo | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/baseball/alex-rodriguez-continues-fight-seeking-to-vacate-arbitrators-ruling.html | Rodriguezs Gummies Files Detail Doping Down to Milligram | By Steve Eder | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/gaming-commission-names-equine-medical-director.html | Medical Director Named | By Joe Drape | TX 8-068-155 | 2015-03-18 |

| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/soccer/ronaldo-dethrones-messi-as-world-player-of-year.html | Ronaldo Is Top Player | By Sam Borden | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/tennis/australian-open-weather.html | Job of Forecasting This Tournament Is Meteorologists | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/tennis/swiss-teenager-beats-date-krumm-in-a-battle-of-generations.html | Swiss Teenager Wins Battle of Generations | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/technology/google-to-buy-nest-labs-for-3-2-billion.html | For Google a Toehold Into Goods for a Home | By Claire Cain Miller | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/theater/blessing-the-boats-at-the-under-the-radar-festival.html | Recalling a Poets Vigil for a LifeExtending Gift | By Eric Grode | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/theater/muazzez-a-monologue-based-on-a-mac-wellman-story.html | A Planet Where a Cigar Factory Can Have Feelings | By Laura CollinsHughes | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/300-million-pledged-to-save-detroits-art-collection.html | Foundations Aim to Save Pensions in Detroit Crisis | By Randy Kennedy Monica Davey and Steven Yaccino | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/ban-on-tap-water-being-lifted-in-west-virginia.html | Calls for Oversight in West Virginia Went Unheeded | By Trip Gabriel and Coral Davenport | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/health-care-plans-attracting-more-older-less-healthy-people.html | Older People Lead SignUps for Insurance | By Michael D Shear and Robert Pear | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/judge-approves-desegregation-plan-in-little-rock.html | With Ruling Funds to Aid Desegregation Are Ended | By Campbell Robertson | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/politics/another-house-democrat-is-set-to-retire.html | California Democrat to Retire From House | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/politics/justices-voice-doubts-on-obama-recess-appointments.html | Justices Cite History as They Voice Doubts on Obamas Recess Appointments | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/supreme-court-wont-hear-arizona-appeal-on-abortion-ban.html | Supreme Court Wont Hear Arizona Appeal on Abortion Ban | By Adam Liptak and Fernanda Santos | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/utahs-arguments-against-gay-marriage.html | Utah in Opposing Gay Marriage Finds Three Arguments Are Better Than One | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/africa/tent-city-in-central-africa-swells-as-thousands-seek-safety.html | African Tent City Swells as Violence Grips Capital | By Adam Nossiter | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/asia/afghan-panjshir-Valley.html | Recalling Past Threats Afghans in Tranquil Valley Work to Keep It That Way | By Matthew Rosenberg | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/asia/thailand-protests.html | Protesters Angry at Premier Fill Bangkoks Central Business District | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/iran.html | HardLiners in Iran Offer Mild Praise for Completed Interim Nuclear Agreement | By Thomas Erdbrink | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/israel-bids-farewell-to-ariel-sharon.html | Israel Bids Farewell to Sharon | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/rebel-infighting-in-Syria.html | Extremist Militant Group in Syria Retakes Ground Lost to Rival Rebels | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/syria.html | Syrians May Allow the Delivery of Some Aid | By Michael R Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/europeans-struggle-to-set-derivatives-rules/ | Europeans Struggle to Set Derivatives Rules | By Danny Hakim | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/secretive-apple-squirms-in-gaze-of-u-s-monitor/ | Secretive Apple Squirms in Gaze Of US Monitor | By Matthew Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/stung-by-scandal-giant-pension-fund-tries-to-make-it-right/ | Stung by Scandal Giant Pension Fund Tries to Make It Right | By Randall Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/the-man-behind-alibabas-eventual-i-p-o/ | The Man Behind a Global Behemoths Eventual IPO | By Andrew Ross Sorkin | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/a-bumpy-takeoff-for-the-year-in-air-travel.html | A Bumpy Takeoff for the Year in Air Travel | By Joe Sharkey | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/feeling-steadier-ford-remakes-its-f-150-pickup-the-nations-no-1-auto.html | Feeling Steadier Ford Remakes F150 Pickup the Nations No 1 Vehicle | By Bill Vlasic | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/how-was-your-stay-post-it.html | How Was Your Stay Post It | By Jane L Levere | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/international/poor-us-sales-are-a-drag-on-volkswagens-ambitions.html | Poor US Sales Are a Drag on Volkswagens Ambitions | By Jaclyn Trop | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/media/dastardly-british-and-brand-new-to-the-super-bowl.html | Dastardly British and Brand New to the Super Bowl | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/media/guardian-deletes-column-about-a-cancer-patient.html | Guardian Deletes Column About a Cancer Patient | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/southwest-flight-to-missouri-lands-at-the-wrong-airport.html | Inquiry Begins Into Airliner That Landed in Wrong Place | By Jad Mouawad | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/after-a-loss-siblings-try-to-reconnect.html | After a Loss Siblings Try to Reconnect | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/aide-fired-by-christie-is-called-loyal-team-player-not-rogue-operative.html | Aide Fired by Christie Is Called Team Player Not Rogue Operative | By David W Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/assemblyman-from-the-south-bronx-is-convicted-on-bribery-and-extortion-charges.html | Assemblyman From the South Bronx Is Convicted on Bribery and Extortion Charges | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/despite-renovations-after-hurricane-unease-persists-in-the-rockaways.html | Despite Renovations After Hurricane Unease Persists in the Rockaways | By Sarah Maslin Nir | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/fbi-arrests-fund-raiser-for-congressman.html | FBI Arrests FundRaiser for Congressman | By William K Rashbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/governor-hopes-speech-will-obscure-a-scandal.html | Governor Hopes Speech Will Obscure a Scandal | By Michael Barbaro | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/mixed-reports-on-state-health-exchange.html | Mixed Reports on State Health Exchange | By Anemona Hartocollis | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/new-yorks-mortgage-bank-hunter-may-not-be-able-to-direct-his-spoils.html | New Yorks Mortgage Bank Hunter May Not Be Able to Direct His Spoils | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/newsstand-to-reopen-after-de-blasio-helps.html | Newsstand to Reopen After de Blasio Helps | By Colin Moynihan | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/no-tailgating-rule-spurs-events-but-none-dare-call-them-super-bowl-parties.html | NoTailgating Rule Spurs Events but None Dare Call Them Super Bowl Parties | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/with-fate-of-safe-deposit-boxes-unknown-bank-customers-fret-after-blaze.html | With Fate of Safe Deposit Boxes Unknown Bank Customers Fret After Blaze | By Annie Correal | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/abortion-rights-a-good-ruling-stands.html | They Left a Good Ruling Alone | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/abortion-rights-uphold-buffer-zones.html | Abortion Rights Before the Court | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/another-step-toward-nuclear-sanity-in-iran.html | Another Step Toward Nuclear Sanity in Iran | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/brooks-the-leadership-revival.html | The Leadership Revival | By David Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/nocera-the-asbestos-scam-part-2.html | The Asbestos Scam Part 2 | By Joe Nocera | TX 8-068-155 | 2015-03-18 |

| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/rap-lyrics-on-trial.html | Rap Lyrics on Trial | By Erik Nielson and Charis E Kubrin | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/over-the-side-with-old-scientific-tenets.html | Over the Side With Old Tenets | By Dennis Overbye | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/a-junior-champion-at-14-and-a-rising-talent-for-2018.html | A Dominating Display at 14 | By Mary Pilon | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/baseball/a-case-of-amateurish-cloak-and-dagger.html | A Case of Amateurish CloakandDagger | By Juliet Macur | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/baseball/rodriguez-takes-on-union-in-court-fight.html | In Court Fight Rodriguez Comes Out Swinging Against Players Union | By Steve Eder | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/basketball/knicks-get-past-suns-for-fifth-win-in-a-row.html | DefenseMinded Knicks Win Their Fifth in a Row | By Clifton Brown | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/crowd-pleasing-blasts-with-civil-war-roots.html | CrowdPleasing Blasts With Civil War Roots | By Zach Schonbrun | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/hockey/four-talented-brothers-in-the-devils-familiar-mold.html | Four Talented Brothers in the Devils Familiar Mold | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/soccer/bradley-invests-his-future-in-mls.html | Seeking Bigger Role Bradley Invests His Future in MLS | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/california-octuplets-mother-charged.html | California Octuplets Mother Charged | By Ian Lovett | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/charges-seen-as-unlikely-in-scrutiny-by-the-irs.html | Charges Seen as Unlikely in Scrutiny by the IRS | By Michael S Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/florida-man-is-shot-to-death-for-texting-during-movie-previews.html | Texter Is Killed at the Movies | By Frances Robles | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/gov-jan-brewer-of-arizona-overhauls-child-welfare-system.html | Arizona Governor Overhauls Child Welfare | By Fernanda Santos | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/new-mexico-judge-affirms-right-to-aid-in-dying.html | Judge Affirms a Right to Aid in Dying | By Erik Eckholm | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/politics/house-and-senate-negotiators-agree-on-spending-bill.html | House and Senate Negotiators Agree on Spending Bill | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/politics/robert-pastor-66-dies-guided-panama-treaty.html | Robert Pastor 66 Guided Panama Treaty | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/sam-berns-17-public-face-of-a-rare-illness-is-dead.html | Sam Berns 17 Public Face Of a Rare Illness Is Dead | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/texas-high-school-is-evacuated.html | Texas High School Is Evacuated | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/africa/nigerian-president-signs-ban-on-same-sex-relationships.html | Nigerian President Signs Ban on SameSex Relationships | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/americas/enemies-of-mexican-drug-gangs-pose-a-security-challenge.html | Foes of Mexican Gangs Pose Security Challenge | By Elisabeth Malkin and Paulina Villegas | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/asia/china-doctor-is-sentenced-in-a-case-of-baby-trafficking.html | China Doctor Is Sentenced in a Case of Baby Trafficking | By Keith Bradsher | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/asia/china-village-blast-kills-14.html | China Village Blast Kills 14 | By Keith Bradsher | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/asia/japans-leader-pledges-aid-on-africa-tour.html | Japans Leader Pledges Aid on Africa Tour | By Martin Fackler | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/europe/pope-with-the-humble-touch-is-firm-in-reshaping-the-vatican.html | Pope With the Humble Touch Is Firm in Reshaping the Vatican | By Jason Horowitz and Jim Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/europe/russia-us-journalist-is-barred.html | Russia US Journalist Barred | By David M Herszenhorn | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/iraq-deadly-bombings-erupt-in-baghdad.html | Iraq Bombs Erupt in Baghdad | By Kareem Fahim | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/obama-fights-a-push-to-add-iran-sanctions.html | Obama Fights a Push to Add Iran Sanctions | By Mark Landler and Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-09 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/hungry-city-the-cecil-in-harlem.html | An African Tasting Plate | By Ligaya Mishan | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-15 | https://india.blogs.nytimes.com/2014/01/10/mumbais-international-airport-gets-modern-makeover/ | A Peacock Replaces A Worn Airport In Mumbai | By Neha Thirani Bagri | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/lobster-enlivens-pasta.html | Lobster Stirs Up The Sauce | By David Tanis | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/this-birds-gone-south.html | This Birds Gone South | By Melissa Clark | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-15 | https://www.nytimes.com/2014/01/13/arts/design/madeline-arakawa-gins-visionary-architect-dies-at-72.html | Madeline Arakawa Gins Visionary Is Dead at 72 | By Margalit Fox | TX 8-068-155 | 2015-03-18 |

| 2014-01-13 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/a-salad-of-roasted-carrots-and-miso-dressing-without-the-greens.html | In This Salad Orange Trumps Greens | By Melissa Clark | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/quail-to-serve-with-loire-valley-reds.html | Quail to Serve With Loire Valley Reds | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/revisiting-the-reds-of-the-loire-valley.html | Expressive and Undervalued | By Eric Asimov | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://artsbeat.blogs.nytimes.com/2014/01/14/federal-officials-return-looted-antiquities-to-india/ | Stolen Antiquities Returned to India | By Tom Mashberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://artsbeat.blogs.nytimes.com/2014/01/14/mets-costume-institute-to-be-renamed-for-anna-wintour/ | Anna Wintour to Get Met Namesake | By Carol Vogel | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://artsbeat.blogs.nytimes.com/2014/01/14/richard-ayoade-movie-on-the-new-directorsnew-films-slate/ | Ayoade Film Joins New Directors Series | By Dave Itzkoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://artsbeat.blogs.nytimes.com/2014/01/14/springsteen-and-clapton-to-headline-new-orleans-jazz-festival/ | Jazz Festival Lands Springsteen and Clapton | By Dave Itzkoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/activist-investor-takes-bob-evans-farms-to-court/ | Added Pressure | By Alexandra Stevenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/eminence-plans-proxy-challenge-at-jos-a-bank/ | Board Challenge | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/ex-sac-capital-trader-found-his-way-to-stanford-after-harvard-expulsion/ | Transcript Conundrum | By Matthew Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/nader-an-adversary-of-capitalism-now-fights-as-an-investor/ | Nader an Adversary of Capitalism Now Fights as an Investor | By Steven Davidoff Solomon | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/regulators-ease-provision-of-volcker-rule/ | Regulators Ease Volcker Rule Provision on Smaller Banks | By Matthew Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/veteran-banker-matlock-to-leave-morgan-stanley-in-london/ | Stepping Down | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/chamberfest-lets-juilliard-students-show-off-skills.html | Unexpected Works Familiar Composers | By Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/jay-z-offers-a-view-of-his-legacy-at-barclays-center.html | The Embodiment of an Idea and Some Indelible Hits | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/jazz-masters-honorees-riff-on-their-credos.html | The Joys of Rambling as Artists and Raconteurs | By Ben Ratliff | TX 8-068-155 | 2015-03-18 |

| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/shostakovich-for-the-children-of-syria-a-benefit-concert.html | The Echoes of War From One Century to the Next | By James R Oestreich | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/yefim-bronfman-plays-works-by-living-composers.html | New Classical Notes From Underground | By Anthony Tommasini | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/television/after-patriarchs-outburst-duck-dynasty-is-back.html | Those Ripples In the Water Of the Bayou | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/video-games/the-banner-saga-blends-the-old-and-the-new.html | A FanFinanced Game With a Retro Feel | By Chris Suellentrop | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/automobiles/after-recall-tesla-defends-its-safety-record.html | At Auto Show Tesla Defends Safety Record | By Jaclyn Trop | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/books/how-yascha-mounk-grew-up-a-stranger-in-my-own-country.html | Life as a Jewish Ghost In Modern Germany | By Mark Oppenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/economy/looking-for-ways-to-help-the-childless-poor.html | Seeking Ways to Help The Poor And Childless | By Eduardo Porter | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/international/indias-infrastructure-projects-stalled-by-red-tape.html | Red Tape Snarls Projects in India | By Neha Thirani Bagri | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/supreme-court-raises-bar-for-us-suits-against-foreign-companies.html | Justices Raise Bar for Suing Foreign Companies | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/bobby-flays-next-act.html | His Next Course | By Jeff Gordinier | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/restaurant-review-the-bistro-at-villard-michel-richard-in-midtown.html | A Visitors Luxury Room | By Pete Wells | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/sea-salts-spiked-with-chile-italian-hot-chocolate-and-more.html | Front Burner | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/the-regency-bar-grill-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/movies/generation-war-adds-a-glow-to-a-german-era.html | A History Lesson Airbrushed | By AO Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/movies/john-coopers-stealth-direction-of-sundance-film-festival.html | LowKey Impresario At High Altitude | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |

| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/movies/when-i-saw-you-delivers-a-childs-view-of-war.html | A Confused Boy Wants to Play Even When Others Want to Fight | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/boy-10-injured-after-falling-into-a-manhole-in-brooklyn.html | Little Harm to Boy Who Fell Into Manhole | By J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/in-annual-address-christie-turns-focus-from-scandal-to-policy.html | No Bluster as Christie Moves From Scandal to His Agenda | By Michael Barbaro and Marc Santora | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/music-teacher-pleads-guilty-to-molesting-9-year-old-student.html | Music Teacher Pleads Guilty to Molesting Girl 9 | By James C McKinley Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/rep-bill-owens-of-new-york-to-retire-from-congress.html | Upstate Congressman Wont Seek New Term | By Jeremy W Peters | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/keep-pollard-behind-bars.html | Dont Trust This Spy | By M E Bowman | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/realestate/commercial/just-over-the-bridge-from-manhattan-queens-plaza-undergoes-a-major-renewal.html | A Major Renovation on the Doorstep of Queens | By Terry Pristin | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/football/judge-questions-whether-sum-of-nfl-settlement-is-enough.html | Judge Rejects NFL Settlement for Now | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/tennis/doubles-specialist-back-on-court-after-beating-cancer.html | After Cancer Disruption A Determined Comeback | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/tennis/happy-off-the-court-wozniacki-aims-to-raise-her-game-on-it.html | Hoping to Rise Again With Familiar Racket And a New Ring | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/technology/appeals-court-rejects-fcc-rules-on-internet-service-providers.html | Rebuffing FCC Court Allows Deals for Faster Streaming | By Edward Wyatt | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/theater/feast-revisits-babylon-with-interactive-whoopee-cushions.html | Hungers Unsatisfied Mouths Full but Only With Words | By Claudia La Rocco | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/2-injured-in-shooting-at-new-mexico-school.html | New Mexico 2 Students Wounded In Shooting at Middle School | By Fernanda Santos | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/as-asian-americans-age-their-children-face-cultural-hurdles.html | As Parents Age AsianAmericans Struggle to Obey a Cultural Code | By Tanzina Vega | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/federal-judge-rejects-oklahomas-gay-marriage-ban.html | Oklahoma Ban on Gay Marriage Is Unconstitutional Judge Rules | By Erik Eckholm | TX 8-068-155 | 2015-03-18 |

| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/judge-reinstates-federal-oversight-of-voting-practices-for-alabama-city.html | Judge Reinstates Some Federal Oversight of Voting Practices for an Alabama City | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/judge-warns-proposed-safeguards-could-hamper-surveillance-court.html | Obama to Place Some Restraints on Surveillance | By Peter Baker and Charlie Savage | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/snowden-to-join-board-of-press-freedom-foundation.html | Snowden Joins Board of Press Group Founded by Daniel Ellsberg | By Charlie Savage | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/unemployment-benefits-extension-fails-in-senate.html | Unemployment Extension Is Stalled With 2 Proposals Defeated in the Senate | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/task-force-urges-local-governments-to-stop-obscuring-fiscal-troubles.html | Task Force Report Urges Municipalities to Stop Hiding Fiscal Troubles | By Rick Lyman and Mary Williams Walsh | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/africa/central-african-republic.html | Central African Republic Capital Is Calm but Volatile UN Says | By Nick CummingBruce | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/africa/south-sudan.html | Scores Die in Ferry Accident as They Flee Violence in South Sudan | By Nicholas Kulish | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/asia/inquiry-set-into-britains-role-in-deadly-raid-on-india-temple.html | Documents Spur British Inquiry Over 1984 Raid At Indian Shrine | By Stephen Castle | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/asia/protests-snarl-bangkok-for-2nd-day.html | Thailand Premier Vows to Stay | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/europe/francois-hollande-france.html | French Leader Brushes Aside Questions Over Affair | By Alissa J Rubin | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/israeli-ministers-reported-comments-deriding-peace-effort-draw-us-rebuke.html | Kerry Brushes Aside Israeli Officials Reported Criticisms of Peace Effort | By Michael R Gordon and Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/us-presses-syrian-opposition-to-join-talks.html | Kerry Urges Syrian Rebels to Go to Peace Meeting | By Michael R Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/as-refinancing-wanes-banks-remain-wary-of-new-loans/ | As Refinancing Wanes Banks Remain Wary Of New Loans | By Peter Eavis and Jessica SilverGreenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/europe-reaches-agreement-on-trading-of-derivatives/ | Europe Reaches Agreement On Trading of Derivatives | By Danny Hakim | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/testifying-in-sac-case-doctor-admits-sharing-data/ | Testifying in SAC Case Doctor Admits Sharing Data | By Alexandra Stevenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/787s-battery-emits-smoke-a-year-after-jets-grounding.html | 787s Battery Emits Smoke a Year After Jets Grounding | By Jad Mouawad and Christopher Drew | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/burton-r-lifland-bankruptcy-judge-dies-at-84.html | Burton R Lifland 84 Bankruptcy Judge | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/energy-environment/power-company-to-study-emissions-after-pressure.html | Under Investor Pressure Utility to Study Emissions | By Diane Cardwell | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/international/eni-is-said-to-abandon-polish-shale-aspirations.html | Eni Is Said To Abandon Polish Shale Aspirations | By Stanley Reed | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/international/world-bank-is-expecting-widespread-if-still-possibly-turbulent-growth-for-2014.html | World Bank Is Expecting Widespread if Still Possibly Turbulent Growth for 2014 | By Annie Lowrey | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/media/axe-switching-gears-strikes-a-more-earnest-tone.html | Axe Switching Gears Strikes a More Earnest Tone | By Andrew Adam Newman | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/health/seeking-clues-to-obesity-in-rare-hunger-disorder.html | Seeking Clues to Obesity in Rare Hunger Disorder | By Andrew Pollack | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/after-family-turmoil-a-commitment-to-her-two-siblings.html | After Family Turmoil a Commitment to Her Two Siblings | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/court-weighs-police-role-in-coercing-confessions.html | Court Weighs Police Role In Coercing Confessions | By James C McKinley Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/cuomo-has-little-to-say-about-the-scandal-on-the-other-side-of-the-bridge.html | Cuomo Saying Little on Bridge Scandal | By Thomas Kaplan and Susanne Craig | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/even-supporters-question-cuomos-marijuana-plan.html | Even Supporters Question Cuomos Marijuana Plan | By Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/fighting-a-mcdonalds-for-the-right-to-sit-and-sit-and-sit.html | Fighting a McDonalds in Queens for the Right to Sit And Sit And Sit | By Sarah Maslin Nir and Jiha Ham | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/manhattan-bookstore-may-flee-wrecking-ball-again.html | Bookstore May Have to Flee the Wrecking Ball Again | By Charles V Bagli | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/no-mary-poppins-schools-chief-honed-blunt-style-over-40-years.html | No Mary Poppins School Chief Honed Blunt Style Over 40 Years | By Javier C Hernndez and Al Baker | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/port-authoritys-chairman-may-be-the-next-to-topple.html | Port Authoritys Chairman May Be the Next to Topple | By Jim Dwyer | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/dowd-tines-that-try-mens-souls.html | Tines That Try Mens Souls | By Maureen Dowd | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/finally-congress-does-its-job.html | Finally Congress Does Its Job | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/friedman-the-man-on-the-wall.html | The Man On the Wall | By Thomas L Friedman | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/how-the-poor-get-washed-away.html | How the Poor Get Washed Away | By Tim Hanstad and Roy Prosterman | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/india-america-relations-on-edge.html | IndiaAmerica Relations on Edge | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/the-christie-way.html | The Christie Way | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/realestate/commercial/joel-s-marcus.html | Joel S Marcus | By Vivian Marino | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/realestate/commercial/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/american-weight-lifter-is-suspended.html | American Is Suspended | By Mary Pilon | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/baseball/two-arbitration-rulings-reflecting-how-baseball-has-changed.html | Two Arbitration Rulings Reflecting How Baseball Has Changed | By Murray Chass | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/basketball/built-to-win-now-the-bulls-are-rebuilding-to-win-later.html | Bulls Built to Win Now Decide to Disassemble | By Ben Strauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/basketball/knicks-fall-to-bobcats-and-j-r-smith-sits-again.html | Smith Sits Knicks Lag And Win Streak Ends | By Viv Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/basketball/nba-roundup.html | Garnett Lives His Soccer Dream | By John F Burns | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/football/nfl-roundup.html | Giants Hire Packers Assistant to Reconstruct Offense | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/football/small-deal-for-nfl-games-has-major-implications-and-potential.html | Small Television Deal Has Major Implications | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/hockey/in-9-seconds-rangers-watch-lead-tie-and-game-vanish.html | In 9 Seconds Rangers Watch Lead Tie and Game Vanish | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/technology/upstarts-challenge-old-timers-in-lucrative-computer-security-field.html | Tech Security Upstarts Enter Fray | By Nicole Perlroth | TX 8-068-155 | 2015-03-18 |

| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/theater/she-is-king-focuses-on-turning-points-for-billie-jean-king.html | On Camera A Feminist Hero Gains Complexity | By Rachel Saltz | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/minnesota-orchestra-contract-ends-long-lockout.html | Minnesota Orchestra Contract Ends Long Lockout | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/nsa-effort-pries-open-computers-not-connected-to-internet.html | NSA Devises Radio Pathway Into Computers | By David E Sanger and Thom Shanker | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/1-1-trillion-bill-to-avoid-federal-shutdown-covers-many-local-interests.html | 11 Trillion Bill to Avoid Federal Shutdown Covers Many Local Interests | By Eric Lipton and Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/administration-is-seen-as-retreating-on-environment-in-talks-on-pacific-trade.html | Administration Is Seen as Retreating on Environment in Talks on Pacific Trade | By Coral Davenport | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/ads-attacking-on-health-law-stagger-outspent-democrats.html | Ads Attacking on Health Law Stagger Outspent Democrats | By Carl Hulse | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/after-flurry-of-changes-some-states-ease-up.html | After Flurry of Changes Some States Ease Up | By Adam Nagourney | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/aide-to-late-lawmaker-wins-a-house-primary-in-florida.html | Aide to Late Lawmaker Wins A House Primary in Florida | By Lizette Alvarez | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/program-to-cover-major-illnesses-is-extended.html | Program to Cover Major Illnesses Is Extended | By Robert Pear | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/retired-police-captain-feared-attack-before-shooting-in-theater-officials-say.html | Retired Police Captain Feared Attack Before Shooting in Theater Officials Say | By Frances Robles | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/return-to-normal-in-parts-of-west-virginia-is-marred-by-distrust.html | Return to Normal in Parts of West Virginia Is Marred by Distrust | By Trip Gabriel | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/suing-to-end-life-support-for-woman-and-fetus.html | Suing to End Life Support For Woman And Fetus | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/washington-more-money-sought-for-schools-and-wages.html | Washington More Money Sought For Schools and Wages | By Kirk Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/africa/congo-fighters-quit-un-says.html | Congo Fighters Quit UN Says | By Somini Sengupta | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/africa/nigeria-rights-chief-assails-law-as-roundup-of-gays-begins.html | Nigeria Rights Chief Assails Law As Roundup of Gays Begins | By Nick CummingBruce | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/americas/mexico-faces-obstacle-in-curbing-vigilantes-fighting-drug-gang.html | Mexico Faces Obstacle in Curbing Vigilantes Fighting Drug Gang | By Elisabeth Malkin and Paulina Villegas | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/europe/france-roma-evictions-increase.html | France Roma Evictions Increase | By Scott Sayare | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/europe/now-online-diaries-of-british-soldiers-detail-horrors-of-world-war-i.html | Now Online Diaries of British Soldiers Detail Horrors of World War I | By Steven Erlanger | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/arab-neighbors-take-split-paths-in-constitutions.html | Arab Neighbors Take Split Paths in Constitutions | By David D Kirkpatrick and Carlotta Gall | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/lobbying-picks-up-over-bill-to-toughen-antinuclear-sanctions-against-iran.html | Lobbying Picks Up Over Bill to Toughen Antinuclear Sanctions Against Iran | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/mideast-strife-turns-trial-on-beirut-assassination-into-another-fault-line.html | Mideast Strife Turns Trial On Beirut Assassination Into Another Fault Line | By Somini Sengupta | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/training-fighters-of-future-across-gaza.html | Training Fighters Of Future Across Gaza | By Fares Akram | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/printing-the-windows-8-calendar.html | Printing the Calendar From Windows 8 | By J D Biersdorfer | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-16 | https://www.nytimes.com/2014/01/16/theater/exploring-rodney-kings-struggles-in-a-stage-monologue.html | Delving Into the Struggles of a Flawed Man Turned Flashpoint | By Eric Grode | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/review-parrot-flower-power-plant-sensor.html | Listen to What Your Plants Have to Say | By Gregory Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/review-typo-keyboard-case-for-iphone-5.html | Bridging the Gap Between BlackBerry and iPhone | By Gregory Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/review-waygo-translation-app-for-iphone.html | Order Chinese and Not by the Numbers | By Damon Darlin | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-16 | https://www.nytimes.com/2014/01/16/theater/brand-new-ancients-stars-kate-tempest-in-a-tragic-tale.html | Mundane Meet Dramatic | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://artsbeat.blogs.nytimes.com/2014/01/15/bolshoi-names-cast-for-first-part-of-american-tour/ | Bolshoi Announces American Tour Casting | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |

| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/after-crisis-iceland-holds-a-tight-grip-on-its-banks/ | After Crisis Tight Grip on Banks | By Nathaniel Popper | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/bank-of-america-earnings-top-estimates/ | Bank of Americas Profit Exceeds Estimates | By Michael Corkery | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/carlyle-said-to-strike-deal-for-johnson-johnson-testing-division/ | Deal Nears | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/deutsche-bank-suspends-traders-amid-foreign-exchange-investigations/ | Suspensions | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/doctor-at-insider-trading-trial-testifies-it-was-like-he-was-in-the-room/ | ExSAC Traders Drug Data a Surprise Doctor Testifies | By Alexandra Stevenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/riverbed-rejects-elliotts-3-2-billion-takeover-bid/ | Buying Time | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/want-better-hedge-fund-returns-try-one-led-by-a-woman/ | Focus on Women | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/15/business/thomas-l-chrystie-bank-services-innovator-dies-at-80.html | Thomas Chrystie 80 Banking Innovator | By Paul Vitello | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/15/arts/design/buyer-of-142-4-million-bacon-painting-identified-as-elaine-wynn.html | Art World Discovers Buyer of 142 Million Bacon Triptych | By Carol Vogel | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/design/christies-and-sothebys-woo-big-sellers-with-a-cut.html | The Auction House Doesnt Always Win | By Graham Bowley | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/music/lockout-over-minnesota-orchestra-faces-challenges-as-it-salvages-its-season.html | Minnesota Orchestra Still Faces Challenges | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/music/reunited-neutral-milk-hotel-plays-in-jersey-city.html | Unkempt yet Profound a Cult Band Returns for More Interpretation | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/music/zeffirellis-la-boheme-staging-still-elicits-sighs-and-awe.html | Virtuoso Poignancy Unfettered by Concepts | By Anthony Tommasini | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/television/the-price-of-gold-revisits-the-harding-kerrigan-story.html | Twenty Years On an Icy Rivalry Still Has Heat | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/books/how-it-feels-to-be-free-salutes-black-female-entertainers.html | Harnessing Celebrity to Civil Rights Cause | By Farah Jasmine Griffin | TX 8-068-155 | 2015-03-18 |

| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/international/china-dwarfs-us-in-monetary-stimulus.html | With China Awash in Money Leaders Start to Weigh Raising the Floodgates | By Keith Bradsher | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/international/financier-says-hes-guilty-of-everything-but-a-crime.html | Admitted Rogue Says Hes No Criminal | By Jack Ewing | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/j-c-penney-plans-to-close-33-stores.html | JC Penney to Close 33 Stores and Cut 2000 Jobs | By Elizabeth A Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/lawmakers-to-press-for-tighter-rules-on-physical-commodities.html | Lawmakers Seek Curbs on Trading Commodities | By David Kocieniewski | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/media/crossfire-author-gets-eight-figures-for-a-new-series.html | Romance Novelist Wins Big Valentine | By Julie Bosman | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/smallbusiness/with-revamped-advertising-program-facebook-aims-to-compete-with-google.html | Facebook Revamps Ads to Compete With Google | By Eilene Zimmerman | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/crosswords/bridge/trials-for-us-world-youth-team.html | Trials for US World Youth Team | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Facebook-gay-congressman-Itay-Hod.html | Pointing a Finger on Facebook | By Jacob Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Fashion-Diane-von-Furstenberg-wrap-dress.html | The Dress Heard Round the World | By Ruth La Ferla | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Golden-Globes-party-stars.html | The Stars Quirks Come Out | By Ruth La Ferla | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Karolina-Kurkova-Czech-fashion-model.html | Walking on a Bigger Runway | By Bob Morris | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/MoMA-Lisa-Cooley-art-gallery-Ileana-Sonnabend.html | Walking in PaintSpattered Footsteps | By Mary Billard | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Pants-jeans-Longchamp-bag.html | Even Jeans Need a Break Once in a While | By Erica M Blumenthal | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Plastic-surgery-celebrity-makeover.html | That Nose That Chin Those Lips | By Abby Ellin | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/beauty-news.html | Beauty News | By Hilary Howard | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/fashion-wynwood-miami-street-style-intersection.html | Blending Into Her Scenery | By Kristofer Ros | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/milan-mens-fashion-week-fall-2014.html | Go Big and Tell the Truth | By Cathy Horyn | TX 8-068-155 | 2015-03-18 |

| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/twitter-golden-globes.html | Not So Golden | By Stuart Emmrich | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/movies/awardsseason/stars-reminisce-about-academy-awards.html | Memories of the Way They Were With Oscar | By Melena Ryzik | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/movies/emails-raising-questions-about-the-polanski-case.html | Emails Raising Questions About the Polanski Case | By Michael Cieply | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/christie-and-springsteen-a-tale-of-devotion-and-a-very-public-snub.html | Christie and Springsteen A Tale of Devotion and a Very Public Rebuke | By Marc Santora | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/cuny-picks-james-milliken-as-new-chancellor.html | Nebraska University Chief Is Chosen to Lead CUNY | By Al Baker | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/huge-art-installation-at-jfk-airport-faces-possible-destruction.html | Art Installation at JFK Faces Possible Destruction | By David W Dunlap | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/public-hospitals-hope-to-attract-more-upscale-patients-under-affordable-care-act.html | Public Hospitals Use New Law to Expand Base Beyond Poor | By Anemona Hartocollis | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/baseball/dodgers-kershaw-becomes-first-200-million-pitcher.html | At Top of His Game With Contract to Match | By Tyler Kepner | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/baseball/rodriguez-ruling-gives-baseball-a-disciplinary-hammer.html | Baseballs Disciplinary Hammer | By David Waldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/basketball/knicks-coach-offers-clues-to-his-benching-of-jr-smith.html | Woodson Offers Clues to Most Recent Benching of Smith | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/for-some-ski-racers-an-advantage-before-the-season-even-starts.html | Some See Unfair Edge For Technical Racers | By Kelley McMillan | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/mixed-breed-dogs-welcome-at-westminsters-new-agility-trial.html | Westminsters New Agility Championship to Include Mixed Breeds | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/snowboarder-danny-davis-sochi-olympics.html | Olympics Sure Why Not | By John Branch | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/tennis/for-a-native-son-of-bosnia-a-serenade-in-australia.html | Songs From Home Greet Young Bosnian as He Faces Croatian on Foreign Court | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/government-and-apple-settle-childrens-app-purchase-inquiry.html | Apple to Refund App Store Purchases Made Without Parental Consent | By Edward Wyatt and Brian X Chen | TX 8-068-155 | 2015-03-18 |

| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/a-digital-coach-for-your-pocket.html | Digital Coach Perched Right in Your Pocket | By Josh Dean | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/take-2014-a-day-at-a-time-recording-it-as-you-go.html | Take 2014 a Day at a Time Chronicling Each One | By Kit Eaton | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/theater/in-bronx-gothic-lessons-about-growing-up-female.html | Some Girls Just Know Things | By Rachel Saltz | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/theater/john-hodgman-steps-out-of-the-daily-show.html | Generations Blending Better Dodge the Blades | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/dc-lawmakers-advance-measure-to-loosen-marijuana-law.html | District Moves Closer to Easing Marijuana Laws | By Emmarie Huetteman | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/judge-upholds-rights-to-subsidies-in-health-care-law.html | Federal Judge Upholds Health Care Subsidies | By Robert Pear | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/justices-seem-split-on-buffer-zones-at-abortion-clinics.html | Justices Seem Split on Abortion Clinic Buffer Zones but Crucial Voice Is Silent | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/politics/air-force-suspends-34-at-nuclear-sites-over-test-cheating.html | Cheating Accusations Among Officers Overseeing Nuclear Arms | By Helene Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/politics/from-governors-to-congress-a-blunt-message-do-something.html | Governors Criticize Gridlock in Congress | By Rick Lyman | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/politics/in-defeat-for-tea-party-house-passes-1-1-trillion-spending-bill.html | In Defeat for Tea Party House Passes 11 Trillion Spending Bill | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/program-to-end-homelessness-among-veterans-hits-milestone-in-arizona.html | Program to End Homelessness Among Veterans Reaches a Milestone in Arizona | By Fernanda Santos | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/africa/global-piracy-hits-lowest-level-since-2007-report-says.html | Piracy Levels Fall Report Says | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/danish-tourist-says-she-was-gang-raped-in-new-delhi.html | Danish Tourist Says She Was GangRaped in India | By Hari Kumar and Ellen Barry | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/gi-long-held-by-afghan-militants-is-shown-alive-in-video.html | Video Shows US Soldier Long Held by Afghans | By Thom Shanker | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/hong-kongs-leader-skirts-democracy-issue-in-address.html | Hong Kong Leaders Speech Skirts Appeals for Democracy | By Keith Bradsher | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/protests-in-bangkok.html | Thailand Government Meeting Over Election Is Boycotted | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/us-afghan-tensions-increase-as-airstrike-kills-more-civilians.html | Tensions Between Afghanistan and US Increase as Airstrike Kills Civilians | By Azam Ahmed | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/europe/pope-names-commission-to-oversee-vatican-bank.html | Pope Names Cardinals to Oversee Troubled Vatican Bank | By Jim Yardley and Gaia Pianigiani | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/scores-killed-in-iraq-attacks.html | Militants Unleash Wave of Violence in Iraq Killing Dozens | By Kareem Fahim and Duraid Adnan | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/senate-report-finds-benghazi-attack-was-preventable.html | Benghazi Attack Called Avoidable in Senate Report | By Mark Mazzetti Eric Schmitt and David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/syria-western-intelligence-cooperation.html | Flow of Westerners to Syria Prompts Security Concerns | By Alison Smale | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/us-pledges-380-million-in-relief-aid-for-syria.html | Donors Offer 24 Billion to Aid Syrian Civilians but UN Says More Is Needed | By Michael R Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/design/museum-of-contemporary-art-picks-philippe-vergne-as-director.html | Los Angeles Museum Is Set to Name a New Director | By Jori Finkel and Randy Kennedy | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/federal-contracts-plunge-squeezing-private-companies.html | Federal Contracts Plunge Squeezing Private Companies | By Danielle Ivory | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/media/have-your-job-and-moonlight-too.html | Have Your Job and Moonlight Too | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/media/washington-post-and-politico-talk-about-a-rift.html | Washington News Outlets Address a Dispute | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/theft-at-target-leads-citi-to-replace-debit-cards.html | Theft at Target Leads Citi to Replace Debit Cards | By Nathaniel Popper | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/walmart-is-facing-claims-that-it-fired-protesters.html | Walmart Is Facing Claims That It Fired Protesters | By Jad Mouawad | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/workers-at-an-amazon-warehouse-reject-forming-a-union.html | Workers at an Amazon Warehouse Reject Forming a Union | By Steven Greenhouse | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/openings-and-events-for-the-week-of-jan-16.html | Scouting Report | By Alison S Cohn | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/cultivating-hudson-enter-the-tastemakers.html | Cultivating Hudson | By Penelope Green | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/look-before-you-climb.html | Look Before You Climb | By Arlene Hirst | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/pendant-lamps-theater-of-suspension.html | Theater of Suspension | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/perfection-by-the-book.html | Perfection by the Book | By Julie Lasky | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/sales-at-ralo-tibet-carpet-jayson-home-and-others.html | Furniture Rugs Accessories | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/seizing-the-throne.html | Seizing the Throne | By Bob Tedeschi | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/should-we-install-under-floor-heat-in-the-bathroom.html | Should We Install Underfloor Heat in the Bathroom | By Tim McKeough | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/the-global-village-rolled-up-in-a-carpet.html | The Global Village as Carpet | By Julie Lasky | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/weighing-in-at-the-end.html | Weighing In at the End | By Eve M Kahn | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/where-are-the-jellyfish-exactly.html | A Pool Thats Over the Top | By Dan Rubinstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/greathomesanddestinations/just-for-you-blue.html | Just for You Blue | By Elaine Louie | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/city-to-pay-18-million-over-convention-arrests.html | City to Pay 18 Million Over Convention Arrests | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/cuomo-and-schneiderman-prepare-to-fight-over-jpmorgan-settlement.html | With 613 Million at Stake an Albany Rivalry Is Said to Escalate | By Susanne Craig | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/cuomo-has-raised-over-33-million-for-re-election-bid.html | Cuomo Has Raised Over 33 Million for Reelection Bid | By Thomas Kaplan | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/de-blasio-announces-steps-to-reduce-traffic-deaths.html | De Blasio Announces Steps to Reduce Traffic Deaths | By J David Goodman and Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/for-immigrant-from-ukraine-a-new-home-brings-comfort-but-also-isolation.html | For an Immigrant a New Home Brings Comfort but Also Isolation | By Ewa KernJedrychowska | TX 8-068-155 | 2015-03-18 |

| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/hauling-bags-and-cleaning-planes-for-little-pay-and-no-vacations-of-their-own.html | Hauling Bags and Cleaning Planes for Little Pay and No Vacations of Their Own | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/officer-is-arrested-in-bronx-crash.html | Officer Arrested in Bronx Crash | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/phones-in-subway-on-elevated-lines-hear-the-future.html | Phones in Subway On Elevated Lines Hear the Future | By Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/post-scandal-future-unclear-for-port-authoritys-low-profile-leader.html | As Inquiry Widens Port Authority Chief May Lose His Low Profile | By Russ Buettner and William K Rashbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/van-is-found-ties-to-killing-are-sought.html | Van Is Found Ties to Killing Are Sought | By Joseph Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/a-disappointing-internet-decision.html | A Disappointing Internet Decision | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/barbara-whose-mall-is-it.html | Whose Mall Is It | By Vanessa Barbara | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/collins-the-state-of-the-speeches.html | The State of the Speeches | By Gail Collins | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/dissent-guns-ammo.html | Dissent Guns  Ammo | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/false-reasons-for-filibustering-jobless-aid.html | False Reasons for Filibustering Jobless Aid | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/kristof-how-brave-girls-helped-crack-a-taboo.html | How Brave Girls Helped Crack a Taboo | By Nicholas Kristof | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/mixed-results-for-mideast-democracy.html | Mixed Results for Mideast Democracy | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/the-coldest-yard.html | The Coldest Yard | By Nate Jackson | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/science/earth/far-west-got-drier-last-year-data-shows.html | Far West Got Drier Last Year Data Shows | By Henry Fountain | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/a-fine-line-between-summer-sizzle-and-too-darn-hot.html | A Fine Line Between Summer Sizzle and Too Darn Hot | By Christopher Clarey | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/baseball/steinbrenner-calls-alex-rodriguez-an-asset.html | Steinbrenner Calls Rodriguez Asset | By David Waldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/football/in-nfl-suit-clause-is-a-concern.html | Judge Flags Provision Protecting NCAA | By Steve Eder and Ken Belson | TX 8-068-155 | 2015-03-18 |

| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/football/nfl-roundup.html | Giants Dismiss Two Longtime Assistants | By Bill Pennington and Ben Shpigel | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/football/security-for-super-bowl-is-a-far-reaching-task.html | Security Puzzle Has to Include New Pieces | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/hockey/a-5-foot-7-ranger-makes-tremendous-strides.html | A 5Foot7 Ranger Makes Tremendous Strides | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/us-olympian-explains-positive-test.html | US Olympian Explains Positive Test | By Mary Pilon | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/hiv-positive-person-told-otherwise-is-sought.html | HIVPositive Person Told Otherwise Is Being Sought | By Sharon LaFraniere | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/illinois-diocese-releases-papers-on-abuse-by-priests.html | Illinois Diocese Releases Papers on Abuse by Priests | By Laurie Goodstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/ken-landwehr-who-played-key-role-in-capture-of-serial-killer-dies-at-59.html | Ken Landwehr Who Played Key Role in Capture of Serial Killer Dies at 59 | By Bruce Weber | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/obamas-path-from-critic-to-defender-of-spying.html | Obamas Path From Critic to Overseer of Spying | By Peter Baker | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/politics/long-running-dc-show-faces-a-major-plot-twist.html | LongRunning DC Show Faces a Major Plot Twist | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/politics/us-to-expand-rules-limiting-use-of-profiling-by-federal-agents.html | US Move Seen to Add Limits Over Profiling | By Matt Apuzzo | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/americas/a-quandary-for-mexico-as-vigilantes-rise.html | A Quandary for Mexico as Vigilantes Rise | By Randal C Archibold | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/china-success-claimed-in-test-of-weapons-delivery-system.html | China Success Claimed in Test of WeaponsDelivery System | By Keith Bradsher | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/chinese-activists-test-new-leader-and-are-crushed.html | Chinese Activists Test New Leader and Are Crushed | By Andrew Jacobs and Chris Buckley | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/indian-school-ensnared-in-us-diplomatic-row.html | School in India Ensnared in US Diplomatic Spat | By Gardiner Harris and Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/europe/french-leaders-policy-proposals-seek-centrist-path.html | French Leaders Policy Proposals Seek Centrist Path | By Alissa J Rubin | TX 8-068-155 | 2015-03-18 |

| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/early-tallies-show-revised-charter-passing-in-egypt.html | Early Tallies Show Revised Charter Passing in Egypt | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/israels-efforts-to-limit-use-of-holocaust-terms-raise-free-speech-questions.html | Israels Efforts to Limit Use of Holocaust Terms Raise FreeSpeech Questions | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/lebanese-bombers-death-and-life-leave-questions.html | Lebanese Bombers Death and Life Leave Questions | By Ben Hubbard | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-17 | https://carpetbagger.blogs.nytimes.com/2014/01/15/stay-tuned-oscar-watchers/ | Hustle Gravity and Slave Jump to Fore in Oscar Race | By Brooks Barnes and Michael Cieply | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/16/apollo-to-buy-out-chuck-e-cheese-parent-for-1-3-billion/ | New Owner | By Dealbook | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/at-goldman-in-europe-theres-salary-bonus-and-a-new-option/ | For Goldman in Europe a 3rd Way to Get Paid | By Jenny Anderson | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/citigroup-earnings-disappoint/ | Citigroups Earnings Jump 21 but Still Disappoint Analysts | By Michael Corkery | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/corvex-turns-down-commonwealth-board-seat/ | The Fight Continues | By David Gelles | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/goldman-profit-declines-19-percent/ | Wary Goldman Reduces Pay Ratio Even as Profit Rises | By Rachel Abrams | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/judge-rejects-detroits-deal-to-exit-swap-contracts/ | Judge Disallows Plan by Detroit to Pay Off Banks | By Mary Williams Walsh | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/new-ratings-agency-hopes-to-compete-with-big-3-outside-u-s/ | Challengers Emerge | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/treasury-sells-3-billion-stake-in-ally-financial/ | Bailout Recovery | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/16/arts/sheila-guyse-singer-and-actress-is-dead-at-88.html | Sheila Guyse 88 Singer and Actress | By William Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/dance/at-american-realness-festival-a-range-of-fringe.html | A Place Where Kitsch Gets All Dressed Up in AvantGarde Clothing | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/dance/brian-reeder-works-are-performed-by-ballet-next.html | 1 Choreographer 3 Works 2 Premieres 14 Feet and 2 Pianos but 1 Pianist | By Brian Seibert | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/dance/the-angola-project-about-a-detour-from-a-film.html | Tripped Up by Crises on the Path to His Opus | By Gia Kourlas | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/andy-warhols-empire-shown-in-its-entirety.html | Monumental Cast but Not Much Plot | By Blake Gopnik | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/brooklyn-abolitionists-reveals-a-surprising-history.html | When Slavery and Its Foes Thrived in Brooklyn | By Edward Rothstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/disputing-the-origins-of-four-legged-treasures.html | Settle Down Gently and Join the Debate | By Eve M Kahn | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/dutch-bonanza-for-the-frick.html | Dutch Bonanza for the Frick | By Carol Vogel | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/hooray-for-hollywood-recalls-holly-solomons-eye-for-art.html | A Dealers Eye and Life | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/josephine-meckseper.html | Josephine Meckseper | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/julien-bismuth-an-image-as-the-of-a-surface.html | Julien Bismuth An Image as the  of a Surface | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/moira-dryer-project.html | Moira Dryer Project | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/nasreen-mohamedi-becoming-one.html | Nasreen Mohamedi Becoming One | By Holland Cotter | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/piero-della-francesca-in-devotion-at-the-met.html | Faith in the Early Age of Reason | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/robert-duncan-and-jess-and-their-wonderland-of-art.html | The Company They Kept | By Holland Cotter | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/selling-the-dwelling-the-books-that-built-americas-houses-1775-2000.html | Selling the Dwelling The Books That Built Americas Houses 17752000 | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/stay-in-love.html | Stay in Love | By Karen Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/the-morgan-whips-through-four-centuries-of-spanish-drawing.html | A Few Pearls of the Grisly and the Mundane | By Karen Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/anna-netrebko-graces-le-poisson-rouge-with-song-repertory.html | Uptown Mingles With Downtown | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/jazz-twists-from-steve-lehman-and-his-octet.html | A Spectral Compound of Strange and Familiar | By Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/lithuanian-cashiers-in-have-a-good-day.html | Attention Shoppers Were Singing | By Steve Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/london-grammar-british-pop-band-avoids-the-cliche.html | Exploring Emotions Painful and Sincere | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/sam-harris-presents-a-cabaret-act-based-on-his-book.html | A Performers Life Story Leaps Over the Rainbow | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/spare-times-for-children-for-jan-17-23.html | Spare Times For Children | By Laurel Graeber | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/television/flowers-in-the-attic-brings-a-rather-gothic-novel-to-tv.html | Youd Never Know the Kids Are Upstairs | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/television/russell-johnson-the-professor-on-gilligans-island-dies-at-89.html | Russell Johnson 89 Gilligans Island Sage Dies | By Bruce Weber | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/books/ishmael-beahs-radiance-of-tomorrow-a-novel-about-recovery.html | Tortuous Trek to Something Like Normal | By Jennifer Schuessler | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/as-worker-advocacy-groups-gain-momentum-businesses-fight-back.html | Advocates for Workers Raise the Ire of Business | By Steven Greenhouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/best-buy-reports-bleak-holiday-sales.html | Hurt by Slower Sales of Smartphones Best Buy Has Bleak Holiday Results | By Brian X Chen and Elizabeth A Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/economy/a-window-for-real-tax-reform.html | Window Is Opening for Change in Tax Code | By Floyd Norris | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/energy-environment/sluggish-economy-prompts-europe-to-reconsider-climate-goals.html | Sluggish Economy Prompts Europe to Reconsider Its Intentions on Climate Change | By Stanley Reed Stephen Castle and Melissa Eddy | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/international/car-sales-in-europe-end-2013-with-a-rally.html | European Car Sales Ended Year on High Note Sort Of | By David Jolly | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/media/american-idol-keeps-sliding-ratings-fall-22-percent-for-premiere.html | Idol Premiere Ratings Sink to AllTime Low | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/sabine-heller-of-a-small-world-on-teaching-yourself.html | Can You Learn to See the Whole Picture | By Adam Bryant | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/target-is-testing-a-small-store-for-city-shoppers.html | Target Tests Small Store for Urban Shoppers as Young People Pick Cities Over Suburbs | By Elizabeth A Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/health/guinea-worm-cases-drop-by-more-than-70.html | Guinea Worm Said to Infect Few in 2013 | By Donald G McNeil Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/band-of-sisters-portrays-activism-by-nuns.html | Band of Sisters | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/big-bad-wolves-an-israeli-thriller-about-a-manhunt.html | On the Trail of a Vicious Killer Eagerly Licking Their Chops | By Manohla Dargis | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/chris-pine-goes-to-russia-in-jack-ryan-shadow-recruit.html | One Good Man to Save the World | By Manohla Dargis | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/in-reasonable-doubt-a-rogue-prosecutor-makes-a-mess.html | Reasonable Doubt | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/like-father-like-son-about-boys-switched-at-birth.html | After Old Mistakes Hard Choices Must Be Made | By Manohla Dargis | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/summer-in-february-an-edwardian-romance.html | Sea Sky Spray and a Love Triangle | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/christie-bridge-inquiry.html | A Hiring by Christie Raises Questions Over Cooperation | By Kate Zernike | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/from-easy-mark-to-street-fighter.html | From Easy Mark to Street Fighter | By Natalie Shutler | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/hundreds-search-for-a-missing-wall-street-journal-reporter.html | Authorities Comb New Jersey Woodland in Hunt for Missing Reporter | By Nate Schweber and Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/lounge-acts-you-can-dance-to.html | Lounge Acts You Can Dance to | By A C Lee | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/most-new-york-voters-feel-hopeful-about-de-blasio-poll-finds.html | Most New York Voters Are Optimistic About the Mayor a Poll Finds | By Nikita Stewart | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/time-warner-announces-a-move-from-columbus-circle-to-hudson-yards.html | Time Warner Is Planning a Move to Hudson Yards | By Charles V Bagli | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/grabbing-the-wolfs-tail.html | Grabbing the Wolfs Tail | By Graeme Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/science/earth/un-says-lag-in-confronting-climate-woes-will-be-costly.html | UN Says Lag in Confronting Climate Woes Will Be Costly | By Justin Gillis | TX 8-068-155 | 2015-03-18 |

| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/autoracing/german-court-to-proceed-with-trial-for-formula-one-chief-ecclestone.html | Ecclestone Bribery Trial to Proceed | By John F Burns | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/baseball/major-league-baseball-adopts-expanded-video-review.html | Expanded Replay Adds to Managerial Strategy | By Tyler Kepner | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/baseball/rodriguez-seems-to-accept-that-suspension-will-stand.html | Rodriguez Says 2014 May Be a Good Year to Rest | By Steve Eder | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/football/rex-ryan-and-jets-agree-on-contract-extension.html | With New Contract Ryan Has Security to an Extent | By Ben Shpigel | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/tennis/heat-becomes-a-decisive-factor-at-australian-open.html | Del Potro Falls Hours After 110Degree Heat Causes Halt in Play | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/tennis/is-change-good-federer-with-new-racket-to-find-out.html | Seeking Bigger Sweet Spot Federer Hopes His Racket Will Grow on Him | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/theater/a-fractious-house-party-unfolds-in-i-could-say-more.html | Beach Weekend as Drill for a Double Root Canal | By Laura CollinsHughes | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/theater/toni-bentleys-memoir-the-surrender-is-now-a-play.html | A Personal Pleasure and Eager to Share It | By Claudia La Rocco | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/3-arrested-in-los-angeles-wildfire-police-say.html | 3 Campers Linked to Fire Are Arrested in California | By Ian Lovett | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/in-age-of-school-shootings-lockdown-drills-are-the-new-duck-and-cover.html | In Age of School Shootings Lockdown Is the New DuckandCover | By Jack Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/michigan-considers-plan-to-save-detroit-pensions-and-prized-art.html | Lawmakers Weigh Aid for Detroit on Pensions | By Monica Davey | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/obama-lauds-pledges-to-expand-college-opportunities.html | Obama Lauds Pledges to Expand College Opportunities | By Jackie Calmes | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/on-spying-obamas-woes-echo-those-of-past-presidents.html | On Spying Woes of Obama Echo Those of Past Presidents | By John Harwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/asia/lets-stop-all-the-insults-north-korea-says.html | Lets Cease the Insults North Korea Says to South | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/europe/un-sex-abuse-panel-questions-vatican-officials.html | UN Panel Questions Vatican on Handling of Clergy Sexual Abuse | By Nick CummingBruce and Laurie Goodstein | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/egypt-constitution-nears-passage-as-authorities-step-up-crackdown-.html | Egypts Crackdown Belies Constitution as It Nears Approval | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/italian-port-chosen-as-transfer-point-for-syrian-chemicals.html | Syria Chemical Arms to Italian Port | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/syria.html | UN Says Executions in Syria by Rebels May Be War Crimes | By Nick CummingBruce | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/trial-opens-into-killing-of-lebanese-prime-minister.html | Trial Opens Into Killing of Lebanese Premier Absent the Accused | By Alan Cowell | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/banks-keep-their-mortgage-litigation-reserves-a-secret/ | Banks Keep Litigation Reserves a Secret | By Peter Eavis | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/spare-times-for-jan-17-23.html | Spare Times | By Anne Mancuso | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/breach-at-neiman-marcus-went-undetected-from-july-to-december.html | Breach at Neiman Marcus Went Undetected From July to December | By Nathaniel Popper | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/media/promoting-its-own-products-a-magazine-labels-an-ad-as-news.html | A Magazine Labels As News an Ad for Its Own Products | By Andrew Adam Newman | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/media/the-times-hires-a-technology-columnist.html | The Times Hires a Technology Columnist | By Noam Cohen | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/reflections-by-americas-buddha-of-banking.html | Reflections by Americas Buddha of Banking | By Binyamin Appelbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/us-steps-up-scrutiny-of-freight-train-safety.html | US Steps Up Scrutiny of Freight Train Safety | By Jad Mouawad | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/education/arizona-expanding-its-charter-school-efforts-to-urban-areas.html | Arizona Hopes New Charter Schools Can Lift Poor Phoenix Area | By Fernanda Santos | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/health/list-of-smoking-related-illnesses-grows-significantly-in-us-report.html | List of SmokingRelated Illnesses Grows Significantly in US Report | By Sabrina Tavernise | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/back-in-the-day-involves-grown-up-epiphanies.html | Back in the Day | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |

| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/cruising-and-cracking-up-in-ride-along.html | Ride Along | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/in-the-nut-job-a-surly-squirrel-plans-a-heist.html | The Nut Job | By Miriam Bale | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/indigo-children-directed-by-eric-chaney.html | Indigo Children | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/life-of-a-king-stars-cuba-gooding-jr-and-chess.html | Life of a King | By Miriam Bale | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/setting-sail-alone-around-the-world-at-14.html | Maidentrip | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/will-you-still-love-me-tomorrow-offers-a-romantic-twist.html | Will You Still Love Me Tomorrow | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/all-that-remained-of-100-elephants-a-ton-of-ivory-turned-into-trinkets.html | All That Remained of 100 Elephants A Ton of Ivory Turned Into Trinkets | By Jim Dwyer | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/christie-lawyer-is-known-for-his-aggressive-tactics.html | Christie Lawyer Is Known for His Aggressive Tactics | By William K Rashbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/de-blasio-a-critic-of-charter-schools-may-need-them-for-his-pre-k-agenda.html | De Blasio a Critic of Charter Schools May Need Them for His PreK Agenda | By Javier C Hernndez | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/de-blasio-names-ex-bloomberg-official-as-health-chief-but-vows-new-approach.html | De Blasio Names ExBloomberg Official as Health Chief but Vows New Approach | By Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/despite-a-guilty-plea-a-ruling-allows-a-man-to-sue-new-york-city.html | Despite Guilty Plea After Reversed Conviction Court Rules That Man Can Sue City | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/emerging-from-dark-past-and-forgiving.html | Emerging From Dark Past and Forgiving | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/emptying-a-building-long-home-to-activists.html | Emptying a Building Long Home to Activists | By Colin Moynihan | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/forbidden-zone-for-the-police-places-ready-made-for-a-nap.html | Forbidden Zone for the Police Places ReadyMade for a Nap | By Joseph Goldstein | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/leaders-urge-customers-to-boycott-mcdonalds.html | Leaders Urge Customers to Boycott McDonalds | By Sarah Maslin Nir and Jiha Ham | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/mayor-and-speaker-to-seek-further-expansion-of-sick-pay.html | Mayor and Speaker to Seek Further Expansion of Sick Pay | By Michael M Grynbaum and Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/professors-detail-brutal-tangle-with-police.html | Professors Detail Brutal Tangle With Police | By James C McKinley Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/unspent-metrocard-money-means-millions-for-mta.html | MetroCard Money Left Unspent Means Millions for MTA | By Sam Roberts | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/a-preventable-tragedy.html | A 8216Preventable8217 Tragedy | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/back-to-the-digital-drawing-board.html | Back to the Digital Drawing Board | By Susan Crawford | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/brooks-the-inequality-problem.html | The Inequality Problem | By David Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/contaminated-water-in-west-virginia.html | Contaminated Water in West Virginia | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/health-care-reform-survives-a-lawsuit.html | Health Care Reform Survives a Lawsuit | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/krugman-scandal-in-france.html | Scandal in France | By Paul Krugman | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/the-convention-and-the-damage-done.html | The Convention and the Damage Done | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/science/earth/climate-aids-in-study-face-big-obstacles.html | Climate Aids in Study Face Big Obstacles | By Henry Fountain | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/baseball/sabathia-and-cano-reunite-via-jay-z.html | Sabathia and Cano Reunite via Jay Z | By David Waldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/basketball/in-rare-visit-nets-owner-offers-his-support.html | In Rare Visit Nets Owner Offers His Support | By John F Burns | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/basketball/unbending-at-home-pacers-rout-the-knicks.html | Unbending at Home Pacers Rout the Knicks | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/football/250-pound-running-back-breaks-through-for-the-patriots.html | Once Known for a Punch Now for SmashMouth Running | By Peter May | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/hockey/deflating-end-to-last-season-inspires-ducks-in-hot-start.html | Deflating End to Last Season Motivates the Ducks | By Joseph DHippolito | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/hockey/zuccarello-provides-the-difference-in-another-tight-game-vs-detroit.html | Zuccarello Provides the Difference in Another Tight Game vs Detroit | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/soccer/goalkeeper-is-top-pick-in-mls-draft.html | Goalkeeper Is Top Pick in MLS Draft | By Jack Bell | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/technology/yahoo-seeks-to-regain-its-touch.html | Bumps on a Road to Revival | By Vindu Goel and Claire Cain Miller | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/theater/frank-langella-roaring-at-defiance-in-king-lear.html | With Rage He Flails in a World Gone Deaf | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/theater/machinal-examines-a-wife-driven-to-kill.html | Woman Trapped in Modern Times 1920s Edition | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/a-first-lady-at-50-finding-her-own-path.html | A First Lady at 50 Finding Her Own Path | By Jennifer Steinhauer | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/blue-and-gray-still-in-conflict-at-a-battle-site.html | Blue and Gray Still in Conflict at a Battle Site | By Lizette Alvarez | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/ohio-execution-using-untested-drug-cocktail-renews-the-debate-over-lethal-injections.html | Ohio Execution Using Untested Drug Cocktail Renews the Debate Over Lethal Injections | By Rick Lyman | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/a-bill-stokes-debate-and-doubt-on-iran-deal.html | A Bill Stokes Debate and Doubt on Iran Deal | By Mark Landler | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/coburn-to-leave-senate-at-years-end.html | Coburn to Leave Senate at Years End | By Jeremy W Peters | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/congress-restricts-drones-program-shift.html | Congress Restricts Drones Program Shift | By Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/reid-indicates-his-support-for-medical-marijuana.html | Reid Indicates His Support for Medical Marijuana | By Steve Kenny | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/spending-plan-ignores-overhaul-for-the-international-monetary-fund.html | Spending Plan Ignores Overhaul for the International Monetary Fund | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |

| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/sheriff-and-judge-battle-over-medical-care-in-jail.html | Sheriff and Judge Battle Over Medical Care in Jail | By Brandi Grissom | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/talk-of-tighter-restrictions-on-fishing-raises-questions.html | Talk of Tighter Restrictions on Fishing Raises Questions | By Neena Satija | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/you-can-look-but-to-read-you-must-write.html | You Can Look but to Read You Must Write | By Ross Ramsey | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/africa/in-south-sudan-some-lessons-of-rwanda-learned-others-revisited.html | In South Sudan Some Lessons of Rwanda Learned Others Revisited | By Somini Sengupta | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/africa/nigeria-top-generals-dismissed.html | Nigeria Top Generals Dismissed | By Agence FrancePresse | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/americas/under-gangs-rule-a-mexican-city-loses-hope-in-the-state.html | Under Gangs Rule a City Loses Hope in the State | By Randal C Archibold | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/asia/china-uighur-scholar-detained.html | China Uighur Scholar Detained | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/asia/india-3rd-arrest-in-rape-of-danish-tourist.html | India 3rd Arrest in Rape of Tourist | By Ellen Barry | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/europe/british-police-arrest-2-women-in-terror-inquiry.html | Britain Arrests in Terror Inquiry | By Steven Erlanger | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/europe/sweeping-new-restrictions-take-aim-at-protesters-camped-out-in-kiev.html | Sweeping New Restrictions Take Aim at Protesters Camped Out in Kiev | By David M Herszenhorn | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/europe/turkey-prosecutors-in-corruption-inquiry-reassigned.html | Turkey Prosecutors Reassigned | By Ceylan Yeginsu | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/kerry-offers-assurances-as-syria-talks-draw-near.html | Kerry Offers Assurances as Syria Talks Draw Near | By Michael R Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/syria-rebels-say-cease-fire-deals-prove-deceptive.html | Syria Rebels Say CeaseFire Deals Prove Deceptive | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-18 | https://www.nytimes.com/2014/01/15/world/europe/jack-monroe-has-become-britains-austerity-celebrity.html | From Hunger to Fame With a Shoestring Menu | By Katrin Bennhold | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-18 | https://artsbeat.blogs.nytimes.com/2014/01/16/musical-titanic-headed-back-to-new-york/ | Musical u2018Titanicu2019 Headed Back to New York | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://dealbook.nytimes.com/2014/01/17/anheuser-busch-inbev-said-to-be-near-4-5-billion-deal-for-korean-brewer/ | AnheuserBusch Is Said To Be Ready To Buy Brewer | By David Gelles | TX 8-068-155 | 2015-03-18 |

| 2014-01-17 | 2014-01-18 | https://dealbook.nytimes.com/2014/01/17/hsbc-and-citigroup-suspend-currency-traders/ | Citigroup and HSBC Suspend Currency Traders | By Chad Bray | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-18 | https://dealbook.nytimes.com/2014/01/17/key-witness-takes-stand-in-martoma-trial/ | Doctor Tells of Leaking Data to a Friend at SAC | By Alexandra Stevenson and Matthew Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/17/sports/mae-young-an-unladylike-lady-wrestler-dies-at-90.html | Mae Young 90 Who Loved to Be Hated | By William Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/design/let-curators-be-curators-los-angeles-museums-new-chief-says.html | Let Curators Be Curators Museums New Chief Says | By Randy Kennedy and Jori Finkel | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/design/maya-treasures-visit-los-angeles-to-help-build-a-musuem.html | Stalking Heritage Far From Home | By Edward Rothstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/music/devin-bing-is-performing-at-the-metropolitan-room.html | As Smooth as a Martini | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/music/from-classical-giant-to-clearance-bins.html | From Classical Giant to Clearance Bins | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/music/madama-butterfly-with-amanda-echalaz-in-the-title-role.html | A Met Debut as That Besotted Geisha Adamant That He Will Be True | By Corinna da FonsecaWollheim | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/music/mets-general-manager-to-take-over-labor-talks.html | Mets General Manager to Take Over Labor Talks | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/music/the-american-mezzo-soprano-is-honored-at-carnegie-hall.html | Marilyn Horne at 80 Celebrated by Fellow Stars | By Anthony Tommasini | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/television/benedict-cumberbatchs-sherlock-is-back-on-pbs.html | The Logical Sherlock for Our Time | By Alessandra Stanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/television/hitrecord-on-tv-based-on-the-artistic-crowdsourcing-site.html | Lets Put on a Show Ill Make | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/television/rich-kids-of-beverly-hills-self-chronicle-of-privileged-youth.html | Pop on Those Prada Shades Puff Out Your Lips and Say Puhleeeze | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/General-Electric-Reports-Fourth-Quarter-Earnings.html | General Electrics Industrial Segments Lift Earnings | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/energy-environment/shell-issues-profit-warning.html | Shell Says Earnings Will Decline 48 | By Stanley Reed | TX 8-068-155 | 2015-03-18 |

| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/era-of-cheap-apparel-may-be-ending-for-us.html | Era of Cheap Apparel May Be Ending for US | By Floyd Norris | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/johnson-johnson-takes-first-step-in-removal-of-questionable-chemicals-from-products.html | The No More Tears Shampoo Now With No Formaldehyde | By Katie Thomas | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/media/disneys-troubled-gaming-unit-finds-success-with-infinity.html | Disneys Troubled Gaming Unit Has a Hit in Infinity | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/the-dangers-of-giving-in-to-the-revenge-impulse.html | Dangers of Giving In to Impulse for Revenge | By James B Stewart | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/crosswords/bridge/trials-for-world-youth-teams-championships-in-bridge.html | Trials for World Youth Teams Championships in Bridge | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/movies/armond-white-ousted-critic-has-words-on-expulsion.html | Ousted Critic Has Words on Expulsion | By Cara Buckley | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/movies/in-devils-due-the-horned-one-is-up-to-his-old-mischief.html | Shes Having My Baby Satan Croons | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/de-blasio-citing-horrible-death-4-year-old-announces-reforms.html | De Blasio Citing Horrible Death of Abused Boy Unveils Plans for Reforms | By James C McKinley Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/police-investigating-remains-found-in-queens-for-link-to-missing-autistic-boy.html | Remains Are Examined for Link to a Missing Boy | By Marc Santora | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/football/brady-and-manning-headline-day-of-dueling-quarterbacks.html | Sparkling in the Twilight | By Karen Crouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/ncaabasketball/playing-at-a-high-level-again-rutgers-takes-its-measure.html | Rutgers to Test Its Spirit vs No 1 UConn | By Tom Pedulla | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/tennis/players-are-not-cool-with-australian-open-heat-policy.html | In This Slam Its Not the Heat Its the Stupidity | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/technology/apples-latest-foray-into-china-gets-a-weak-response.html | A Muted Beginning to Sales of Apples iPhone Through China Mobile | By Eric Pfanner | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/theater/bigmouth-lets-talkers-across-time-have-their-say.html | A Bit of Bush and bin Laden | By Andy Webster | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/theater/grounded-a-fighter-pilots-story.html | Pulled Down From the Sky Still Lethal | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |

| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/as-californias-drought-deepens-a-sense-of-dread-grows.html | California Watches Bad Drought Grow Worse | By Norimitsu Onishi and Malia Wollan | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/company-in-west-virginia-spill-files-for-bankruptcy.html | Company in Chemical Spill Files Bankruptcy Papers | By Michael Wines | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/helping-catholics-by-teaching-priests-how-to-be-the-boss.html | Helping Catholics by Teaching Priests How to Be the Boss | By Mark Oppenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/politics/obama-nsa.html | Obama Outlines Calibrated Curbs on Phone Spying | By Mark Landler and Charlie Savage | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/politics/pennsylvania-voter-id-law-struck-down.html | Pennsylvania Voter ID Law Struck Down as Judge Cites Burden on Citizens | By Rick Lyman | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/politics/years-before-his-bipartisan-halo-rough-reception-for-gates.html | Years Before His Bipartisan Luster a Rough Reception for Gates | By Carl Hulse | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/supreme-court-to-consider-limits-of-cellphone-searches.html | Supreme Court Will Consider Whether Police Need Warrants to Search Cellphones | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/africa/south-sudan.html | A Top UN Rights Official Describes Horror in South Sudan | By Somini Sengupta | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/Kabul-Cafe-Bombing.html | Taliban Attack Restaurant Favored by Westerners | By Matthew Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/blast-bangkok.html | Blast at Antigovernment March Raises Tensions in Bangkok | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/hiroo-onoda-imperial-japanese-army-officer-dies-at-91.html | Hiroo Onoda Whose War Lasted Decades Dies at 91 | By Robert D McFadden | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/rahul-gandhi-shuns-race-for-prime-minister-of-india.html | Facing Tough Race a Gandhi Isnt Nominated for Premier | By Ellen Barry | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/spread-of-bird-flu-worries-china-ahead-of-peak-travel-time.html | Rise in Bird Flu Cases in China Stokes Worry Before Peak Travel Time | By Keith Bradsher | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/tension-rises-between-australia-and-indonesia-over-migrant-patrols.html | Indonesia Australia to Offer an Apology | By Joe Cochrane | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/trial-set-for-prominent-rights-activist-in-china.html | Trial Begins Next Week for Activist in China | By Chris Buckley | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/europe/lgbt-olympics-putin-russia.html | Gays Can Be Relaxed and Calm at the Olympics Putin Says | By Andrew Roth | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/middleeast/israel-palestinians.html | Israel Summons 4 Envoys With Complaints About Bias | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/middleeast/syria.html | Syria Proposes Aleppo CeaseFire as Opposition Weighs Attending Peace Talks | By Ben Hubbard | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/your-money/having-enough-but-hungry-for-more.html | Having Enough but Hungry for More | By Paul Sullivan | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/your-money/navigating-a-new-health-plan-after-the-surge.html | Navigating a New Health Plan After the Surge | By Ann Carrns | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/your-money/weighing-the-need-for-a-landline-in-a-cellphone-world.html | Weighing the Need for a Landline in a Cellphone World | By Tara Siegel Bernard | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://bits.blogs.nytimes.com/2014/01/17/yahoos-no-2-executive-made-more-than-his-boss-and-virtually-everyone-else/ | Lieutenant At Yahoo Made More Than Boss | By Vindu Goel | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/automobiles/unusual-chrysler-fix-for-jeep-fires-wins-approval.html | Unusual Chrysler Fix for Jeep Fires Wins Approval | By Christopher Jensen | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/a-sneaky-path-into-target-customers-wallets.html | A Sneaky Path Into Target Customers Wallets | By Elizabeth A Harris Nicole Perlroth Nathaniel Popper and Hilary Stout | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/media/bloomberg-refocuses-on-news.html | Bloombergs Return to Bloomberg | By Nathaniel Popper | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/media/in-dispute-typography-partners-part-ways.html | Typography Partners Part Ways in Money Spat | By Noam Cohen | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/more-details-in-mistaken-landing-of-a-plane.html | More Details in Mistaken Landing of a Plane | By Jad Mouawad | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/city-newcomer-is-let-down-by-a-stranger-then-the-police.html | City Newcomer Is Let Down by a Stranger Then the Police | By Michael Wilson | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/fighting-to-keep-a-life-built-in-the-united-states.html | Fighting to Keep a Life Built in the United States | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/hospital-is-occupied-by-protesters.html | Hospital Is Occupied by Protesters | By Anemona Hartocollis | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/the-mystery-of-three-letters-that-disappeared.html | Why Three Letters Disappeared From a New Jersey Mural | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/to-rambo-hit-man-case-add-an-element-of-houdini.html | To Rambo HitMan Case Add an Element of Houdini | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/traffic-jam-investigator-offers-ulterior-motive.html | Traffic Jam Investigator Offers Ulterior Motive | By Patrick McGeehan | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/water-is-his-life-particularly-when-it-starts-gushing-in-all-the-wrong-places.html | Water Is His Life Particularly When It Starts Gushing in All the Wrong Places | By Kia Gregory | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/with-plan-to-expand-paid-sick-days-citys-new-liberal-leaders-flex-muscles.html | Leaders Begin Citys Left Turn With Sick Pay | By Michael M Grynbaum and Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/a-good-start-for-health-care-sign-ups.html | A Good Start for Health Care SignUps | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/collins-the-1-trillion-question.html | The 1 Trillion Question | By Gail Collins | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/help-with-medical-bills.html | Help With Medical Bills | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/nocera-unto-the-breach.html | Unto the Breach | By Joe Nocera | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/sometimes-nazi-is-the-right-word.html | Sometimes Nazi Is the Right Word | By Etgar Keret | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/the-forgotten-virtues-of-tammany-hall.html | The Forgotten Virtues of Tammany Hall | By Terry Golway | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/the-president-on-mass-surveillance.html | The President on Mass Surveillance | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/baseball/punishing-the-lords-along-with-their-fallen-idols.html | Punishing the Lords Along With Their Fallen Idols | By William C Rhoden | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/baseball/yankees-sign-five-players-flirting-with-payroll-threshold.html | Yankees Sign Five Players | By David Waldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/basketball/knicks-dream-of-home-streak-runs-into-ugly-truth.html | Dream of Home Streak Dissolves in Ugly Truth | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/hockey/in-small-town-in-canada-celebrating-hockey-with-songs.html | In Small Town a Sound and a Pastime Unite Canada | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/ncaabasketball/beasts-of-the-east-displaying-acc-flair.html | Beasts of the East Display Some ACC Flair | By Ray Glier | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/olympics/shaun-white-reasserts-snowboard-dominance-in-just-a-day.html | Getting Back Up and Onto Podium | By John Branch | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/olympics/skeletons-predecessor-is-alive-and-well-at-the-cresta-run.html | Skeletons Predecessor Is Alive and Well at the Cresta Run | By Nicolas Niarchos | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/technology/in-keeping-grip-on-data-pipeline-obama-does-little-to-reassure-industry.html | Keeping US Grip on Data Pipeline | By David E Sanger and Claire Cain Miller | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/technology/resisting-mobile-hurts-nintendos-bottom-line.html | Resisting Mobile Hurts Nintendos Bottom Line | By Nick Wingfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/bloomberg-to-push-gop-for-immigration-action.html | Bloomberg to Push GOP For Immigration Action | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/defendant-admits-sending-letter-with-ricin-to-obama.html | Defendant Admits Sending Letter With Ricin to Obama | By Alan Blinder | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/north-carolina-judge-blocks-ultrasound-requirement.html | North Carolina Judge Blocks Ultrasound Requirement | By Erik Eckholm | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/politics/2-senators-have-little-but-a-state-in-common.html | Wisconsins Senators Appear to Have Little but Their State in Common | By Jeremy W Peters | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/politics/standstill-on-farm-bill-may-revive-1949-rules.html | Standstill on Farm Bill May Revive 1949 Rules | By Ron Nixon | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/prolonged-execution-prompts-debate-over-death-penalty-methods.html | After a Prolonged Execution Questions Over Cruel and Unusual | By Erica Goode | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/africa/bill-with-antigay-provisions-blocked-by-ugandan-leader.html | Bill With Antigay Provisions Blocked by Ugandan Leader | By Nicholas Kulish | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/africa/last-ditch-effort-emerges-to-restore-order-in-central-african-republic.html | LastDitch Effort Emerges to Restore Order in Central African Republic | By Adam Nossiter | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/africa/south-africa-rhino-killings-increase.html | South Africa Rhino Killings Increase | By Louis Lucero II | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/japan-lawmaker-defends-shrine-visit.html | Japan Lawmaker Defends Shrine Visit | By Martin Fackler | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/europe/384-priests-defrocked-over-abuse-in-2-years.html | 384 Priests Defrocked Over Abuse in 2 Years | By Laurie Goodstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/europe/turkey-contentious-medical-bill-signed.html | Turkey Contentious Medical Bill Signed | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |

| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/middleeast/egypt-clashes-erupt-during-protests.html | Egypt Clashes Erupt During Protests | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/middleeast/nuclear-deal-sets-off-many-feelers-toward-iran.html | Deal Sets Off Many Feelers Toward Iran | By Thomas Erdbrink | TX 8-068-155 | 2015-03-18 |
| 2014-01-08 | 2014-01-19 | https://intransit.blogs.nytimes.com/2014/01/08/a-major-addition-to-virgin-islands-park/ | The Caribbean An Island Park Gets Even Bigger | By Ashley Winchester | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-19 | https://tmagazine.blogs.nytimes.com/2014/01/10/on-view-for-alex-prager-its-lonely-in-a-crowd/ | On View Crowd Control | By Alex Zafiris | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-155 | 2015-03-18 |
| 2014-01-10 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/from-tweet-to-ad-to-mini-modern-scandal.html | The Collision of MovieAwards Campaigning and Paracritical Chirping | By AO Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-12 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/gabriel-shermans-loudest-voice-in-the-room.html | Networker | By Jacob Weisberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/duty-a-memoir-by-robert-m-gates.html | In Command | By Thomas E Ricks | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/how-have-tools-like-google-and-youtube-changed-the-way-you-work.html | How Have Tools Like Google and YouTube Changed the Way You Research and Write | By Francine Prose and Rivka Galchen | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/breathing-in-vs-spacing-out.html | Breathing in vs Spacing Out | By Dan Hurley | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/where-norwalk-and-darien-collide.html | Where Norwalk and Darien Collide | By Lisa Prevost | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/always-journeying-to-someplace-new-gets-old-fast.html | Daniel Klein a Former Backpacker on What He Looks for as an Older Traveler | By Kenan Christiansen | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/tours-for-the-younger-traveler.html | Tours for the Younger Set | By Tim Neville | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-19 | https://opinionator.blogs.nytimes.com/2014/01/15/playing-the-odds-on-saving/ | Playing the Odds on Saving | By Tina Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-19 | https://well.blogs.nytimes.com/2014/01/15/shoring-up-those-fitness-resolutions/ | How to Be Resolute | By Gretchen Reynolds | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/16/world/europe/a-harder-look-at-welfare-rules-as-europeans-flood-countries-in-search-of-jobs.html | Volatile European Mix Welfare and Migration | By Stephen Castle | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/life-of-pie.html | Life of Pie | By Mark Bittman | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/the-online-avengers.html | The Online Avengers | By Emily Bazelon | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/a-move-from-the-upper-west-side-to-harlem.html | Rethinking an EndAll BeAll | By Joyce Cohen | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/theater/location-location-impersonation.html | Location Location Impersonation | By Steven McElroy | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/a-procrastinators-guide-to-the-super-bowl.html | A Procrastinators Guide to the Big Game | By Kenan Christiansen | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/telling-the-olympic-story-far-from-sochi.html | Charting the Journey to Sochi | By Kelly Dinardo | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/dance/douglas-dunn-explores-his-past-in-aubade.html | One Part Rigor Two Parts Whimsy | By Gia Kourlas | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/dance/endurance-as-art-form.html | Endurance As Art Form | By Siobhan Burke | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/design/clothes-inspired-on-demand.html | Clothes Inspired On Demand | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/music/back-together-after-a-breakup.html | Back Together After a Breakup | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/music/bands-try-new-sounds-in-soul-folk-and-jazz.html | Spreading Their Wings and Moving On | By Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/music/concerts-in-the-us-and-europe-for-a-grim-centennial.html | Great Music for the Great War | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/music/deep-emotions-explored-in-song.html | Deep Emotions Explored in Song | By Anthony Tommasini | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/television/spoils-of-babylon-takes-a-genre-into-realm-of-parody.html | Turning the MiniSeries Inside Out | By Anita Gates | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/television/what-was-behind-all-those-whacks.html | What Was Behind All Those Whacks | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/automobiles/autoshow/a-tire-that-evolves-as-it-wears.html | A Tire That Evolves as It Wears | By Eric Tingwall | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/booming/in-a-confrontation-a-secret-is-revealed.html | In a Confrontation a Secret Is Revealed | By Louise Rafkin | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/adrift-too-long-searching-for-a-navigator.html | Adrift Too Long Searching for a Navigator | By Leah Vincent | TX 8-068-155 | 2015-03-18 |

| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/no-is-all-you-need-social-qs.html | No Is All You Need | By Philip Galanes | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/jeffrey-wrights-gold-mine.html | An Actors Gold Mine | By Daniel Bergner | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/unknown-no-longer.html | Unknown No Longer | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/a-review-of-alains-wine-and-tapas-in-nyack.html | Small Plates Redolent of Both Sides of the Pyrenees | By Emily DeNitto | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/a-review-of-dahlia-elsayed-hither-and-yon-at-new-jersey-state-museum.html | Painting With Words Writing With Color | By Tammy La Gorce | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/both-ends-of-a-sculpture-spectrum.html | Both Ends of a Sculpture Spectrum | By Aileen Jacobson | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/the-set-and-its-designer-ming-cho-lee-take-center-stage.html | The Set and Its Designer Take Center Stage | By Jane L Levere | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/adding-penthouses-for-profit.html | Raising the Roof | By Julie Satow | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/an-exploratory-stroll-up-park-avenue.html | An Exploratory Stroll Up Park Avenue | By Christopher Gray | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/new-snags-for-the-self-employed.html | New Snags for the SelfEmployed | By Lisa Prevost | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/theater/hometown-inspiration-for-jessica-dickeys-civil-war-play.html | A Veteran Returns to Gettysburg | By Laura Bennett | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/theater/jason-robert-brown-back-in-new-york-with-madison-county.html | You8217ve Got Another Chance Broadway | By Lorne Manly | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/theater/russell-tovey-who-is-out-takes-on-roles-gay-and-straight.html | Redefining Gender Blueprints | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/36-hours-in-sydney.html | 36 Hours Sydney Australia | By Ingrid K Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/a-salty-sweet-buttery-taste-of-brittany.html | Seeking a Buttery Not Too Sticky Treat | By Shivani Vora | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://cityroom.blogs.nytimes.com/2014/01/17/big-ticket-7-fireplaces-and-a-hot-view-for-27-5-million/ | 7 Fireplaces and a Hot View | By Robin Finn | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://intransit.blogs.nytimes.com/2014/01/17/hotel-spa-treatments-day-and-now-night/ | Hotel Spa Treatments Day and Now Night | By Shivani Vora | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/17/sports/football/nfl-conference-championship-matchups.html | NFL Conference Championship Matchups | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/18/opinion/workers-of-the-world-faint.html | Workers of the World Faint | By Julia Wallace | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/design/holland-cotter-looks-at-money-in-art.html | Lost in the GalleryIndustrial Complex | By Holland Cotter | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/music/angelique-kidjo-has-never-left-africa-behind.html | A Continent on Her Musical Map | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/television/ellen-degeneres-tv-and-twitter-hit-ready-to-host-oscars.html | Easy Breezy Trending | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/automobiles/autoreviews/jeep-thirst-quenched-by-diesel.html | Jeep Thirst Quenched by Diesel | By Lawrence Ulrich | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/automobiles/autoshow/if-your-car-could-talk-would-it-speak-sensual-clarity.html | If Your Car Could Talk Would It Speak Sensual Clarity | By Phil Patton | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/automobiles/autoshow/upbeat-again-but-not-overconfident.html | Upbeat Again but Not Overconfident | By Lawrence Ulrich | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/an-evolving-field.html | An Evolving Field | By John Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/demon-camp-by-jennifer-percy.html | The Enemy Within | By Lea Carpenter | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/famous-writers-i-have-known-by-james-magnuson.html | Austin City Limits | By Adam Langer | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/ian-rankins-saints-of-the-shadow-bible-and-more.html | Not Long for This World | By Marilyn Stasio | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/nicholas-shakespeares-priscilla.html | No Resistance | By Alan Riding | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/nick-hornbys-ten-years-in-the-tub-and-more.html | Reading and Writing | By Regina Marler | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/our-america-by-felipe-fernandez-armesto.html | Remapping the Territory | By Julio Ortega | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/radiance-of-tomorrow-by-ishmael-beah.html | A Long Way Home | By Sara Corbett | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/simon-winders-danubia.html | Fabled Lands | By Andrew Wheatcroft | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/the-days-of-anna-madrigal-by-armistead-maupin.html | Tales End | By Jessica Bruder | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/the-monkeys-voyage-by-alan-de-queiroz.html | Darwins Arks | By Jonathan Weiner | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/under-the-wide-and-starry-sky-by-nancy-horan.html | In Sickness and in Health | By Susann Cokal | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/Allison-Williams-Cynthia-Nixon-Girls-Sex-and-the-City.html | Playing to the Young and Single | By Philip Galanes | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/Family-Secrets.html | Secret Histories | By Bruce Feiler | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/Hollywood-June-Squibb-Nebraska.html | The Scenic Route to Nebraska | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/Julia-Roberts-fashion-red-carpet-August-Osage-County.html | At Ease LowKey and High Profile | By Bee Shapiro | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/bill-cunningham-check-mates.html | Check Mates | By Bill Cunningham | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/a-reunion-that-was-a-long-time-coming.html | A Reunion That Was a Long Time Coming | By Devan Sipher | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/james-earl-jones-on-darth-vader-mufasa-and-natch-totes-mcgotes.html | I Dont Hear the Voice You Hear | By Dave Itzkoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/members-of-a-very-small-club.html | Members of a Very Small Club | By Jessica LambShapiro | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/technology-is-not-driving-us-apart-after-all.html | The NotSoLonely City | By Mark Oppenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/the-mistress-at-the-funeral.html | The Mistress at the Funeral | By Chuck Klosterman | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/tough-sledding.html | Tough Sledding | Photographs by Nolan Conway | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/who-made-that-captcha.html | Who Made That Captcha | By Daniel Engber | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/godfrey-reggios-visitors-is-a-two-way-street-for-viewers.html | You Watch This Film as It Watches You | By Mekado Murphy | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/homevideo/my-little-pony-classic-movie-collection-rears-its-head.html | Galloping Once Again Into a Rainbow Sunset | By Mike Hale | TX 8-068-155 | 2015-03-18 |

| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/sebastian-lelios-gloria-flirts-with-metaphor.html | A Womans Liberation a Nations Past | Interview by Larry Rohter | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/thelma-schoonmaker-on-the-art-of-editing-long-movies.html | Cut Here Cut There But Its Still 3 Hours | By Eric Hynes | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/tom-clancys-jack-ryan-enters-his-fifth-incarnation.html | Reluctant Action Hero Reborn | By Adam W Kepler | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/a-review-of-a-vert-in-west-hartford.html | A Bistro Sparing Few Details | By Rand Richards Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/a-review-of-decolonizing-the-exhibition-at-vassar-college-in-poughkeepsie.html | Calling It Art Not Native American Art | By Sylviane Gold | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/a-review-of-erics-italian-bistro-in-mineola.html | A ShoutOut to Family on the Menu | By Joanne Starkey | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/an-app-for-cultural-goings-on-in-new-york-city.html | They Can Make It Here | By Jonah Engel Bromwich | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/clothier-outfits-new-yorks-clergy-and-judges-in-robes.html | Man of the Cloth and Thread | By Corey Kilgannon | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/industry-city-the-soho-of-sunset-park.html | The SoHo of Sunset Park | By Julie Satow | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/lis-smith-girl-bashed-out-of-a-job-in-mayors-office.html | GirlBashed Out of a Job | By Ginia Bellafante | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/shepherding-the-coney-island-polar-bear-club.html | Shepherding Polar Bears | By Liz Robbins | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/the-sweet-smell-of-longevity-at-mcnultys.html | The Sweet Smell of Longevity | By Andrew Willett | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/who-speaks-for-the-horses-in-battle-over-carriages.html | Who Speaks for Teddy | By Liz Robbins | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/if-you-see-something-say-something.html | If You See Something Say Something | By Michael E Mann | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/stop-trusting-yourself.html | Stop Trusting Yourself | By David DeSteno | TX 8-068-155 | 2015-03-18 |

| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/why-are-russians-still-the-go-to-bad-guys.html | Russians Still the GoTo Bad Guys | By Steven Kurutz | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/a-kinship-with-westbeth.html | A Kinship With Westbeth | By Dan Shaw | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/long-on-horsepower.html | Long on Horsepower | By Robin Finn | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/why-renters-renovate.html | Why Renters Renovate | By Michelle Higgins | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/hotel-review-the-thief-in-oslo.html | Art and Luxe on a Norwegian Fjord | By Elisa Mala | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/james-baldwins-paris.html | James Baldwins Paris | By Ellery Washington | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/restaurant-report-oaxen-krog-slip-in-stockholm.html | Swedish and Coolly Dramatic | By Alexander Lobrano | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/the-overlooked-travel-agent-now-starring-off-broadway.html | Onstage With Sponsors A Travel Agents Tale | By David Gelles | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/underground-london.html | An Underworld Comes to Life | By Christine Ajudua | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://opinionator.blogs.nytimes.com/2014/01/18/how-i-stopped-procrastinating/ | How I Stopped Procrastinating | By Merrill Markoe | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://opinionator.blogs.nytimes.com/2014/01/18/what-happens-when-the-poor-receive-a-stipend/ | When the Poor Get Cash | By Moises VelasquezManoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/18/jobs/how-to-suppress-the-apology-reflex.html | How to Suppress the Apology Reflex | By Audrey S Lee | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/a-netflix-scoreboard-3-emmys-a-golden-globe-and-a-soaring-stock.html | 3 Emmys a Golden Globe and a Soaring Stock | By Jeff Sommer | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/craft-beer-the-very-limited-edition.html | Craft Beer The Very Limited Edition | By Claire Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/eagle-scout-idealist-drug-trafficker.html | Eagle Scout Idealist Drug Trafficker | By David Segal | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/girish-navani-on-why-titles-dont-matter.html | Titles Dont Matter Teamwork Does | By Adam Bryant | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/inspecting-a-student-loan-spigot.html | Inspecting a Student Loan Spigot | By Gretchen Morgenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/the-rationality-debate-simmering-in-stockholm.html | A Debate Simmers in Stockholm | By Robert J Shiller | TX 8-068-155 | 2015-03-18 |

| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/health/patients-costs-skyrocket-specialists-incomes-soar.html | Patients Costs Skyrocket Specialists Incomes Soar | By Elisabeth Rosenthal | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/jobs/orchestrating-the-orecchiette.html | Orchestrating the Orecchiette | By Patricia R Olsen | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/suchitra-sen-actress-famed-in-bengali-cinema-dies-at-82.html | Suchitra Sen 82 Actress Famed in Bengali Cinema | By Haresh Pandya | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/eating-pigs-head-terrine-talking-nascar.html | Pigs Head Terrine and Nascar | By John Leland | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/florida-trip-is-no-reprieve-for-new-jersey-governor.html | Mayor Says State Officials Held Storm Aid Hostage | By Michael Barbaro and Kate Zernike | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/gop-advice-for-christie-pick-a-better-team.html | GOP Advice for Christie Pick a Better Team | By Michael Barbaro Jonathan Martin and Nicholas Confessore | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/live-in-superintendents-create-basement-sanctuaries.html | The Lairs of Super Men | By Alan Feuer | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/a-philandering-french-president-a-complex-election-in-egypt.html | A Philandering French President a Complex Election in Egypt | By Serge Schmemann | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/a-step-toward-restoring-voting-rights.html | A Step Toward Restoring Voting Rights | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/ann-cavoukian.html | Ann Cavoukian | By Kate Murphy | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/bruni-the-cruelest-pregnancy.html | The Cruelest Pregnancy | By Frank Bruni | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/douthat-at-last-conservative-reform.html | At Last Conservative Reform | By Ross Douthat | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/dowd-peeling-away-the-plastic.html | Peeling Away the Plastic | By Maureen Dowd | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/emanuel-sex-and-the-single-senior.html | Sex and the Single Senior | By Ezekiel J Emanuel | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/for-the-love-of-money.html | For the Love of Money | By Sam Polk | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/friedman-obamas-homework-assignment.html | Obamas Homework Assignment | By Thomas L Friedman | TX 8-068-155 | 2015-03-18 |

| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/google-tell-me-is-my-son-a-genius.html | Google Tell Me Is My Son a Genius | By Seth StephensDavidowitz | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/kristof-neglected-topic-winner-climate-change.html | Neglected Topic Winner Climate Change | By Nicholas Kristof | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/madisons-privacy-blind-spot.html | Madisons Privacy Blind Spot | By Jeffrey Rosen | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/obama-melville-and-the-tea-party.html | Obama Melville and the Tea Party | By Greg Grandin | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/smoking-is-worse-than-you-imagined.html | Smoking Is Worse Than You Imagined | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/trade-and-the-environment.html | Trade and the Environment | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/you-can-tell-everybody-this-is-your-song.html | You Can Tell Everybody This Is Your Song | By Carrie Brownstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/amid-giggles-a-snowboarding-wizard.html | Amid Giggles a Snowboarding Wizard | By John Branch | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/baseball/bankability-can-desert-tainted-athletes.html | Bankability Can Desert Tainted Athletes | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/basketball/a-monster-of-the-dunk-shows-finesse-as-a-playmaker.html | A Monster of the Dunk Shows Finesse as a Playmaker | By Beckley Mason | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/basketball/celtics-banking-on-rondo-for-now.html | Celtics Banking on Rondo for Now | By Peter May | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/basketball/lean-times-for-the-lakers.html | Lean Times for the Lakers | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/dizzying-heights-and-a-death.html | Dizzying Heights | By Joe Drape | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/football/in-denver-fans-are-bullish-on-the-broncos-but-wary-of-the-patriots.html | In Denver Fans Are Bullish on the Broncos but Wary of the Patriots | By Harvey Araton | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/football/rivalry-between-seattle-and-san-francisco-heats-up-the-west-coast.html | In College Grudge Roots of Newly Heated Rivalry | By John Branch | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/hockey/attaining-success-at-every-rung.html | Reaching the Top at Every Rung | By Jeff Z Klein and Stu Hackel | TX 8-068-155 | 2015-03-18 |

| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/ncaabasketball/iowa-states-legacy-of-fervor-and-success-is-handed-down.html | Iowa States Legacy of Fervor and Success Is Handed Down | By Pat Borzi | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/olympics/eddie-the-eagle-soars-with-his-feet-mostly-on-the-ground.html | Still Soaring His Feet Mostly on the Ground | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/tennis/at-center-stage-again-stephens-looks-to-rise.html | At Center Stage Again Stephens Looks to Rise | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/tennis/still-waiting-for-new-royalty-in-mens-game.html | Still Waiting for New Royalty in Mens Game | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sunday-review/is-the-fifth-republic-burning.html | Is the Fifth Republic Burning | By Robert Zaretsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/technology/yahoos-asian-lifeline.html | Yahoos Asian Lifeline | By Jeff Sommer | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/chemical-spill-muddies-picture-in-a-state-wary-of-regulations.html | Chemical Spill Muddies Picture in a State Wary of Regulations | By Trip Gabriel Michael Wines and Coral Davenport | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/politics/film-gives-a-peek-at-the-romney-who-never-quite-won-over-voters.html | Film Gives a Peek at the Romney Who Never Quite Won Over Voters | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/politics/with-plan-to-overhaul-spying-the-divisiveness-is-in-the-details.html | With Plan to Overhaul Spying the Divisiveness is in the Details | By Peter Baker and Jeremy W Peters | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/rules-for-equal-coverage-by-employers-remain-elusive-under-health-law.html | Rules for Equal Coverage by Employers Remain Elusive Under Health Law | By Robert Pear | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/africa/south-sudan-recaptures-strategic-town-from-rebels.html | South Sudan Recaptures Town From Rebels | By Nicholas Kulish | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/asia/afghanistan-restaurant-attack.html | Deadly Attack at Kabul Restaurant Hints at Changing Climate for Foreigners | By Azam Ahmed and Matthew Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/asia/after-love-unravels-in-media-indian-politicians-wife-is-found-dead.html | After Love Unravels in Media Indian Politicians Wife Is Found Dead | By Betwa Sharma | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/asia/india-deadly-stampede.html | A Stampede of Mourners in India Kills at Least 18 | By Mansi Choksi and Gardiner Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/europe/greek-prosecutors-focus-on-corruption-at-the-top.html | Greek Prosecutors Focus on Corruption at the Top | By Niki Kitsantonis | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/middleeast/syrian-opposition-votes-to-attend-peace-conference.html | Syrian Opposition Votes to Attend Peace Talks | By Sebnem Arsu and Ben Hubbard | TX 8-068-155 | 2015-03-18 |

| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/middleeast/vote-validates-egypts-constitution-and-military-takeover.html | Overwhelming Vote for Egypts Constitution Raises Concern | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/your-money/advice-to-customer-service-dont-blame-the-computer.html | Advice for Customer Service Dont Blame the Computer | By David Segal | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/chryssa-artist-who-saw-neons-potential-as-a-medium-dies-at-79.html | Chryssa 79 Artist Who Saw Neons Potential as a Medium | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/whats-on-today.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/crosswords/chess/strong-showing-for-us-at-youth-championships.html | Strong Showing for US At Youth Championships | By Dylan Loeb McClain | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/a-thousand-violins-fill-the-air.html | A Thousand Violins Fill the Air | By Vincent M Mallozzi | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/after-cancer-tour-guide-plans-next-destination.html | After Cancer Tour Guide Plans Next Destination | By Julie Turkewitz | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/building-faces-wrecking-ball-so-does-couples-friendship.html | Building Faces Wrecking Ball So Does Couples Friendship | By Robin Pogrebin | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/de-blasio-picks-mark-peters-a-former-prosecutor-to-oversee-investigations.html | Mayor Picks ExProsecutor to Oversee Investigations | By J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/remembering-an-activist-with-politics-and-poetry.html | Remembering an Activist With Politics and Poetry | By Annie Correal | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/baseball/for-cubs-fans-everlasting-hope-with-dread-to-match.html | For Cubs Fans Everlasting Hope With Dread to Match | By Ben Strauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/olympics/jamaican-bobsledders-seek-money-for-sochi-trip.html | Return of Jamaican Team | By Sam Borden | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/tennis/serena-williams-tumbles-in-australian-opens-fourth-round.html | After a Week of Toppling Records Williams Tumbles in the Fourth Round | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/a-consultant-who-stumped-for-cruz-makes-a-bid-for-congress.html | A Consultant Who Stumped for Cruz Makes a Bid for Congress | By Aman Batheja | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/after-years-at-war-the-army-adapts-to-garrison-life.html | After Years at War the Army Adapts to Garrison Life | By Thom Shanker | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/arnold-r-pinkney-dies-at-83-steered-1984-jackson-run.html | Arnold R Pinkney Dies at 83 Steered 1984 Jackson Run | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/its-here-a-library-with-nary-a-book.html | Its Here A Library with Nary a Book | By Edward Nawotka | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/run-for-speaker-as-a-marker-for-republicans.html | Run for Speaker as a Marker for Republicans | By Ross Ramsey | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/torn-between-higher-taxes-and-border-hassles.html | Torn Between Higher Taxes and Border Hassles | By Julin Aguilar | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/europe/intensive-security-for-winter-olympics.html | Determined to Miss Nothing Russia Trains All Eyes on Sochi | By Steven Lee Myers | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/middleeast/ex-official-claims-to-speak-for-sidelined-syrians.html | ExOfficial Claims to Speak for Sidelined Syrians | By Anne Barnard and Hala Droubi | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/middleeast/region-boiling-israel-takes-up-castle-strategy.html | Region Boiling Israel Takes Up Castle Strategy | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-20 | https://bits.blogs.nytimes.com/2014/01/14/a-conversation-with-t-mobile-us-executives/ | TMobiles Chief Sits Down to Chat | By Brian X Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-20 | https://www.nytimes.com/2014/01/18/arts/dance/baryshnikov-plans-fund-raising-to-give-artists-space.html | Baryshnikov Plans FundRaising Effort to Give Artists a Space to Work | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-20 | https://bits.blogs.nytimes.com/2014/01/16/carpet-bombing-how-one-business-is-trying-to-get-rid-of-bad-reviews/ | Bad Yelp Reviews End Up in Court | By David Streitfeld | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-20 | https://artsbeat.blogs.nytimes.com/2014/01/17/kurt-masur-conducting-class-is-postponed/ | Conducting Seminar With Masur Postponed | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-20 | https://www.nytimes.com/2014/01/18/business/international/britain-scrambles-to-fill-skills-gap.html | Britain Promotes Apprenticeships to Patch Substantial Holes in Its Industrial Base | By Kimiko de FreytasTamura | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-20 | https://www.nytimes.com/2014/01/18/theater/i-am-the-wind-by-jon-fosse-features-men-alone-at-sea.html | Talk if You Want Dont Expect Connection | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://artsbeat.blogs.nytimes.com/2014/01/19/a-fast-start-for-ride-along-at-the-box-office/ | A Fast Start For u2018Ride Alongu2019 | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://bits.blogs.nytimes.com/2014/01/19/disruptions-looking-for-relief-from-a-flood-of-email/ | Looking for Relief From a Flood of Email | By Nick Bilton | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/music/roy-campbell-jr-avant-garde-jazz-trumpeter-dies-at-61.html | Roy Campbell Jr 61 Trumpeter From Jazz to the AvantGarde | By Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/dance/parsons-dance-celebrates-its-30th-anniversary.html | Leaping and Twirling but Emphasizing Much More | By Siobhan Burke | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/design/bulgarian-architects-state-sponsored-whimsy.html | In Bulgaria Whimsy to the People | By Danny Hakim | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/katt-williams-aims-to-transcend-his-fraught-history.html | A Comics Fifth Second Chance | By Dave Itzkoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/music/anna-netrebko-in-bel-canto-mode-for-lelisir-damore.html | Tunefully Purveyed Snake Oil Anyone | By Anthony Tommasini | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/music/avi-avital-helps-revive-and-grow-an-instrument.html | Repertory of Mandolin is in Motion | By Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/music/bill-frisell-and-friends-play-venerable-country-tunes.html | Tipping a Hat to Country Music Pioneers | By Ben Ratliff | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/music/fred-frith-and-nels-cline-create-new-soundscapes.html | Where Guitars Sound Like Orchestras or Brawling Geese | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/television/klondike-brings-law-and-drama-to-the-frozen-north.html | Gold and Survival Yes but Scripts and Stars Too | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/television/ringo-starr-joins-the-powerpuff-girls-for-dance-pantsed.html | A Little Help From a Friend of Buttercup | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/books/hearing-genuine-voices-of-midcentury-fiction.html | Hearing Genuine Voices of Midcentury Fiction | By William Grimes | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/books/the-loudest-voice-in-the-room-is-a-look-at-roger-ailes.html | Hes Hard as Nails Hard to Nail Down Too | By Janet Maslin | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/business/media/chet-kanojia-and-aereo-seek-to-shake-up-television-industry.html | A Tiny Antenna Threatens the TV Networks Airspace | By Leslie Kaufman | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/business/media/michael-kinsley-to-join-vanity-fair-as-an-editor.html | Kinsley to Join Vanity Fair as Columnist | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/business/media/nbc-says-peter-pan-will-be-its-next-live-holiday-event.html | NBC Plans Live Peter Pan for Next Holiday Season | By Bill Carter | TX 8-068-155 | 2015-03-18 |

| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/paramount-takes-step-with-digital-film.html | Paramount Takes Step With Digital Film | By Michael Cieply | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/crosswords/bridge/finals-for-us-world-youth-teams.html | Finals for US World Youth Teams | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/pedestrian-and-bicyclist-are-killed-in-separate-traffic-accidents.html | Four Traffic Fatalities in Two Days as Mayor Vows to Make Streets Safer | By J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/chris-chataway-british-runner-and-politician-dies-at-82.html | Chris Chataway 82 Runner and Politician | By Frank Litsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/football/broncos-manning-bests-patriots-brady-for-a-super-bowl-berth.html | Mannings Big Game Caps His Comeback and Leads the Broncos | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/football/russell-wilsons-uncle-carries-the-family-beacon.html | Moral Support Is Family Tradition for Seahawks Wilson | By William C Rhoden | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/soccer/candidate-for-global-soccer-chief-vows-to-challenge-europes-dominance.html | Europes Dominance Faces a Challenge in a FIFA Bid | By James Montague | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/theater/joe-ortons-loot-is-a-comedy-of-bad-manners.html | Poor Mummy Tossed Around and Then Stashed in a Closet | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/politics/congressional-leaders-suggest-snowden-was-working-for-russia.html | Lawmakers Suggest Snowden Link to Russia Before He Leaked Data | By Eric Schmitt and David E Sanger | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/africa/ghost-town-is-mute-witness-to-central-african-violence.html | Central African Town Is Left Charred Empty and Hopeless Amid Violence | By Adam Nossiter | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/asia/pakistan.html | Deadly Bomb Blast Rocks Pakistan Military Compound | By Ismail Khan | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/europe/in-ukraine-protests-over-new-laws-sticks-and-firecrackers-meet-tear-gas.html | In Ukraine Protests Over New Laws Sticks and Stones Are Met With Tear Gas | By Andrew E Kramer | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/europe/us-congressmen-raise-concerns-about-security-at-sochi-olympics.html | Olympics Security Worries US Officials | By Brian Knowlton | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/middleeast/2-are-wounded-after-israel-unleashes-airstrike-in-gaza.html | Two Are Wounded After Israel Orders Airstrike in Gaza | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |

| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/international/china-reports-cooling-down-of-economy.html | China Reports Cooling Down of Economy | By Bettina Wassener | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/international/tijuana-airport-parking-just-over-the-border.html | A Project Will Put the Tijuana Airports Parking Just Over the Border | By Billy Witz | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/debate-on-photo-retouching-flares-online-with-roles-reversed.html | A Debate Flares Online on Retouching of Photos | By Jodi Kantor | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/hasbro-gives-its-transformers-toys-a-new-look.html | Hasbro Gives Its Transformers Toys a New Look | By Gregory Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/publisher-stumbles-in-wild-chase-for-growth.html | Publisher Stumbles in Wild Chase for Growth | By David Carr | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/health/dr-donald-morton-melanoma-expert-who-pioneered-a-cancer-technique-dies-at-79.html | Dr Donald Morton 79 Melanoma Expert Who Pioneered a Cancer Technique Dies | By William Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/a-colossal-bridge-will-rise-across-the-hudson.html | Across the Hudson a Colossal Bridge Is Rising | By Joseph Berger | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/a-community-center-honoring-2-slain-nuns-forced-out-of-its-home.html | A Community Center Honoring 2 Slain Nuns Forced Out of Its Home | By David Gonzalez | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/christie-and-msnbc-a-messy-divorce-in-public.html | For Christie and MSNBC a Messy Divorce Plays Out in Public View | By Michael Barbaro and Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/crowded-out-of-ivory-tower-adjuncts-see-a-life-less-lofty.html | Crowded Out of Ivory Tower Adjuncts See a Life Less Lofty | By Rachel L Swarns | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/cuomos-budget-is-said-to-include-ethics-and-campaign-finance-reforms.html | Cuomos Budget Is Said to Include Ethics and Campaign Finance Reforms | By Thomas Kaplan | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/for-super-bowl-jet-and-helicopter-set-urging-buses-and-rail.html | For Super Bowl JetandHelicopter Set Urging Buses and Rail | By Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/governor-tells-donors-come-see-me-next-year.html | Governor Tells Donors Come See Me Next Year | By Nicholas Confessore | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/in-new-country-mother-sacrifices-precious-family-time-to-pay-bills.html | In New Country Mother Sacrifices Precious Family Time to Pay Bills | By Thomas Gaffney | TX 8-068-155 | 2015-03-18 |

| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/us-attorney-said-to-meet-with-hoboken-mayor.html | US Attorney Said to Meet With Hoboken Mayor | By Patrick McGeehan | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/with-universitys-help-new-park-on-harlem-river-is-a-marshland-sanctuary.html | With Universitys Help New Park on Harlem River Is a Marshland Sanctuary | By Lisa W Foderaro | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/woman-and-2-daughters-in-queens-are-found-stabbed-to-death-at-home.html | Woman and 2 Daughters in Queens Are Found Stabbed to Death at Home | By Ashley Southall | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/a-rods-drug-testing.html | ARods Drug Testing | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/dangerous-inaction-by-the-election-commission.html | Dangerous Inaction by the Election Commission | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/fixing-disability-courts.html | Fixing Disability Courts | By D Randall Frye | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/krugman-the-undeserving-rich.html | The Undeserving Rich | By Paul Krugman | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/life-as-a-female-journalist-hot-or-not.html | Life as a Female Journalist Hot or Not | By Amy Wallace | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/the-how-are-you-culture-clash.html | The How Are You Culture Clash | By Alina Simone | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/whats-happening-with-the-air-force.html | Whats Happening With the Air Force | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/when-children-become-criminals.html | When Children Become Criminals | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/baseball/many-choices-for-tanaka-as-deadline-nears.html | Many Choices for Tanaka With Deadline Approaching | By David Waldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/basketball/nets-feeling-confident-and-spoiling-for-a-rematch-with-the-knicks.html | Confident Nets Spoiling for Rematch with Knicks | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/basketball/trying-to-salvage-garbage-time.html | Trying to Salvage Garbage Time | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/football/amid-cacophony-defense-lifts-seattle-to-the-super-bowl.html | With Defense and Fans Thunderous Seahawks Advance to Super Bowl | By Ben Shpigel | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/football/lynchs-third-quarter-blast-breaks-pacific-northwest-logjam.html | Lynchs ThirdQuarter Blast Breaks Pacific Northwest Logjam | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/football/the-significance-of-winning-one-for-welker.html | The Significance of Winning One for Welker | By Harvey Araton | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/hockey/citing-costs-nhl-injury-study-urges-more-safety.html | Citing Costs Study Urges More Safety | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/hockey/surging-rangers-overwhelm-capitals.html | Surging Rangers Overwhelm Capitals | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/hockey/tortorellas-temper-lands-him-in-trouble-again.html | Tortorellas Temper Lands Him in Trouble Again | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/ncaabasketball/undefeated-connecticut-leaves-no-doubts-at-rutgers.html | Undefeated Connecticut Leaves No Doubts at Rutgers | By Tom Pedulla | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/olympics/us-snowboarding-olympians-include-siblings.html | US Picks a Veteran Team for the Halfpipe in Sochi | By John Branch | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/tennis/bryan-brothers-upset-in-australian-open.html | Bryans Beaten | By John Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/tennis/sharapova-follows-williams-out-the-door.html | Sharapova Follows Williams Out the Door | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/technology/building-toward-the-home-of-tomorrow.html | Building Toward the Home of Tomorrow | By Jenna Wortham | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/technology/swindlers-use-telephones-with-internets-tactics.html | Swindlers Use Telephones With Internets Tactics | By Nick Wingfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/arkansas-towns-new-owner-has-visions-of-its-renaissance.html | Arkansas Towns New Owner Has Visions of Its Renaissance | By Kim Severson | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/juveniles-facing-lifelong-terms-despite-rulings.html | Juveniles Facing Lifelong Terms Despite Rulings | By Erik Eckholm | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/nonprofit-clinic-offers-bridges-of-health-to-philadelphias-illegal-immigrants.html | Nonprofit Clinic Offers Bridges of Health to Philadelphias Illegal Immigrants | By Jon Hurdle | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/politics/a-loophole-allows-lawmakers-to-reel-in-trips-and-donations.html | Legal Sprees With Lobbyists | By Eric Lipton | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/americas/brazils-latest-clash-with-its-urban-youth-takes-place-at-the-mall.html | Brazils Latest Clash With Its Urban Youth Takes Place at the Mall | By Simon Romero | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/asia/an-attack-on-westerners-helps-bridge-a-divide-in-kabul.html | An Attack on Westerners Helps Bridge a Divide in Kabul | By Azam Ahmed and Matthew Rosenberg | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/asia/city-on-okinawa-deals-blow-to-plan-to-move-marine-base.html | In a City on Okinawa Mayors Reelection Deals a Blow to Marine Base Relocation Plan | By Martin Fackler | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/asia/common-gripes-greet-common-man-party-now-running-delhi.html | Common Gripes Greet Common Man Party Now Running Delhi | By Ellen Barry | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/europe/proposed-abortion-restrictions-in-spain-face-backlash.html | Proposed Abortion Restrictions in Spain Face Backlash | By Raphael Minder | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/middleeast/egypt-says-twitter-post-by-liberal-was-crime.html | Egypt Says Twitter Post by Liberal Was Crime | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/middleeast/iraq-again-uses-sunni-tribesmen-in-militant-war.html | Iraq Again Uses Sunni Tribesmen in Militant War | By Tim Arango and Kareem Fahim | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/middleeast/un-invites-iran-to-peace-conference-on-syria-surprising-us-officials.html | UN Invites Iran to Syria Talks Raising Objections From the US | By Somini Sengupta and Michael R Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-14 | 2014-01-21 | https://well.blogs.nytimes.com/2014/01/14/coffee-as-a-memory-booster/ | Nutrition Coffee as a Memory Booster | By Nicholas Bakalar | TX 8-068-155 | 2015-03-18 |
| 2014-01-15 | 2014-01-21 | https://www.nytimes.com/2014/01/science/bird-data-confirms-that-vs-help-save-energy.html | The Power of V Conserving Energy | By Flora Lichtman | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-21 | https://artsbeat.blogs.nytimes.com/2014/01/16/roundabout-theater-will-revive-noises-off-on-broadway/ | Noises Off Revival Planned for Broadway | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-21 | https://artsbeat.blogs.nytimes.com/2014/01/17/concert-to-re-create-debut-of-gershwins-rhapsody-in-blue-on-90th-anniversary/ | After 90 Years Revisiting Rhapsody in Blue | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-19 | 2014-01-21 | https://www.nytimes.com/2014/01/21/theater/have-i-no-mouth-plumbs-the-depths-of-an-irish-family.html | A RealLife Mother and Son Share Memories and Grief | By Laura CollinsHughes | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://artsbeat.blogs.nytimes.com/2014/01/20/crystal-bridges-museum-buys-a-frank-lloyd-wright-house/ | Crystal Bridges Museum Buys a Wright House | By Carol Vogel | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://artsbeat.blogs.nytimes.com/2014/01/20/hyundai-to-sponsor-artworks-in-turbine-hall-at-tate-modern/ | Hyundai to Sponsor Art in Tate Modern Hall | By Carol Vogel | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://well.blogs.nytimes.com/2014/01/20/a-taste-of-my-own-manners/ | A Taste of My Own Manners | By Perri Klass MD | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/20/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-068-155 | 2015-03-18 |

| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/dance/bolshois-balanchine-from-stage-to-screen.html | Bolshois Balanchine From Stage to Screen | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/design/guggenheim-is-to-show-rare-murals-by-a-futurist.html | Guggenheim Is to Show Rare Murals by a Futurist | By Rachel Donadio | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/music/285-kent-the-williamsburg-club-gives-its-last-party.html | A FiveBand Countdown to Goodbye | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/music/a-great-big-world-and-linnea-olsson-release-albums.html | A Great Big World and Linnea Olsson Release Albums | By Jon Caramanica Jon Pareles and Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/music/claudio-abbado-italian-conductor-dies-at-80.html | Claudio Abbado an Italian Conductor With a Global Reach Is Dead at 80 | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/music/farewells-begin-for-new-york-philharmonics-glenn-dicterow.html | For Revered Concertmaster the Start of a Long Goodbye | By Corinna da FonsecaWollheim | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/television/horseplayers-on-esquire-network-follows-high-rollers.html | Betting on the Handicappers Not the Horses | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/television/searching-for-soul-mates-in-are-you-the-one.html | Trying On the Ties That Bind | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/books/forgiving-the-angel-4-kafkaesque-stories-involving-kafka.html | An Attempt to Outdream a Surrealist | By Michiko Kakutani | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/books/poets-archive-goes-to-university-of-texas.html | Poets Archive Goes to University of Texas | By Jennifer Schuessler | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/28000-a-night-hotels-race-to-cater-to-the-superrich.html | Hotels Race to Attract Superrich Clientele | By Martha C White | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/energy-environment/texas-company-alone-in-us-cashes-in-on-nuclear-waste.html | Texas Company Alone in US Cashes In on Nuclear Waste | By Matthew L Wald | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/hes-in-first-class-but-hell-still-look-at-your-recipe.html | Hes Traveling in First Class but Hell Still Look at Your Recipe | By Alton Brown | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/anheuser-busch-inbev-to-buy-korean-brewery-for-5-8-billion.html | AnheuserBusch InBev Buying Back Oriental Brewery | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/deutsche-bank-warns-of-challenges-ahead.html | Deutsche Loss Underlines European Economys Dependence on Banks | By Jack Ewing | TX 8-068-155 | 2015-03-18 |

| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/shell-to-sell-stake-in-australian-gas-field.html | Oil Industry Nears a Big Asset SellOff | By Stanley Reed | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/media/yogurt-joins-the-super-bowl-snack-parade.html | Yogurt Joins Super Bowl Snack Parade | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/sour-notes-on-the-interminable-wait-for-an-airlines-aid.html | Airline Hits Sour Notes With the Wait Times on Customer Calls | By Joe Sharkey | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/health/an-outdated-solution.html | An Outdated Solution | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/health/peace-of-mind-is-first-benefit-for-many-now-getting-medicaid.html | Laws Expanded Medicaid Coverage Brings a Surge in SignUps | By Sabrina Tavernise | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/health/treat-humans-too.html | Treat Humans Too | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/health/who-may-begin-webcast-of-health-minister-meeting.html | WHO May Begin Webcast of Health Ministers Meeting | By Donald G McNeil Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/majority-of-new-york-voters-say-they-would-re-elect-cuomo-poll-finds.html | Voters Back Another Term for Cuomo a Poll Finds | By Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/new-jersey-lieutenant-governor-denies-threatening-to-withhold-hurricane-aid.html | Lieutenant Governor Calls a Mayors Claims Illogical | By Patrick McGeehan | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/when-a-loft-is-artists-only-deciding-who-officially-is-an-artist.html | For Spot in Artists Loft Impress a Critic The City | By Sharon Otterman | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/a-trophy-hunt-thats-good-for-rhinos.html | A Rhino Trophy Hunt Thats Good for Rhinos | By Richard Conniff | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/a-queen-bees-secret-pinpointed.html | Insect Life A Queen Bees Secret Pinpointed | By Douglas Quenqua | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/broken-bodies-suffering-spirits-at-the-mutter-museum.html | Stark Reminders of How Uncivil a War It Was | By Denise Grady | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/costs-of-climate-change.html | Costs of Climate Change | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/extinct-shark-reappears-and-sochi-awaits-snow.html | Extinct Shark Reappears and Sochi Awaits Snow | By Douglas Quenqua | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/fighting-a-cold.html | Fighting a Cold | By C Claiborne Ray | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/longer-life-span-tied-to-energy-use-in-primates.html | Metabolism Longer Life Span Tied to Energy Use in Primates | By Douglas Quenqua | TX 8-068-155 | 2015-03-18 |

| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/new-truths-that-only-one-can-see.html | New Truths That Only One Can See | By George Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/reviving-a-life-saver.html | Reviving a Life Saver | By Michael S Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/space/seeing-x-chromosomes-in-a-new-light.html | Seeing X in a New Light | By Carl Zimmer | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/space/the-final-frontiers-financial-limits.html | The Final Frontiers Financial Limits | By Kenneth Chang | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/baseball/after-lost-season-jeter-is-back-on-the-field.html | Familiar Silhouette Is Quick to Dispel Shadow of Doubt | By Peter Kerasotis | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/basketball/nets-continue-surge-clobbering-knicks-at-garden.html | Knicks Are Baffled in Blowout Loss to Nets | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/football/early-super-bowl-bettors-disagree-with-opening-line.html | Manning Fans Swing Early Betting Line to Favor Broncos | By Joe Drape | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/olympics/canada-selects-three-sisters-for-olympic-ski-team.html | Canada Chooses Three Sisters for Its Olympic Skiing Team | By Sam Dolnick | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/soccer/pele-backs-frenchman-for-fifa-presidency.html | Frenchmans Challenge for Top FIFA Post Draws Support From Pel | By James Montague | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/tennis/a-stacked-mens-field-starts-to-thin-out.html | Federers Revival Faces Crucible Starting With Murray in Quarterfinals | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/technology/a-chinese-social-network-blazes-its-own-path.html | A Popular Chinese Social Networking App Blazes Its Own Path | By David Barboza | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/theater/in-green-porno-isabella-rossellini-discusses-animal-mates.html | Some Alluring Sex Ideas for Dolphins in Your Life | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/theater/londons-dark-musicals-american-psycho-and-stephen-ward.html | Carnal Carnivals of Song and Dance | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/omaha-plant-explosion.html | At Least 2 Die in Omaha After Explosion and Fire | By Anna Gronewold Jess Bidgood and John Eligon | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/africa/un-body-set-to-appoint-a-monitor-for-central-african-republic.html | Woman Chosen to Lead Central African Republic Out of Mayhem | By Adam Nossiter | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/americas/venezuela-gasoline-prices.html | Venezuela May Meet New Reality at the Pump | By William Neuman | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/bombing-near-pakistani-military-headquarters.html | Suicide Blast in Pakistan Kills at Least 13 | By Salman Masood | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/china-also-exports-pollution-to-western-us-study-finds.html | China Is Also an Exporter of Pollution to the Western US Study Finds | By Edward Wong | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/missionary-jailed-in-north-korea-asks-us-to-help-free-him.html | North Korea Detainee Appeals to US | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/new-leader-of-delhi-uses-familiar-approach-shutting-down-the-city.html | Delhis Leader Holds Protest Over Police | By Gardiner Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/south-korean-trade-official-abducted-in-libyan-capital.html | Libya South Korean Official Abducted | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/europe/ukraine-protests.html | Police and Protesters in Ukraine Escalate | By Andrew E Kramer | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/middleeast/american-soldier-killed-in-taliban-attack-on-afghan-us-base.html | Taliban Attack Kills GI at an AfghanUS Base | By Matthew Rosenberg and Taimoor Shah | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/middleeast/iran.html | Temporary Nuclear Deal With Iran Takes Effect | By Rick Gladstone and Thomas Erdbrink | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/middleeast/iraqis-flee-falluja-fearing-more-violence.html | Failed Talks With Militants Prompt Many to Flee in Iraq | By Kareem Fahim and Yasir Ghazi | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/middleeast/syria.html | Talks Over Syria Are Set to Begin Iran Not Invited | By Michael R Gordon and Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/middleeast/un-dispute-brings-west-bank-differences-to-the-fore.html | UN Dispute Brings West Bank Differences to Fore | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://dealbook.nytimes.com/2014/01/20/a-globetrotting-serial-entrepreneur-finds-roots-in-chinas-start-up-scene/ | GlobeTrotting Serial Entrepreneur Finds Roots in Chinas StartUp Scene | By RON GLUCKMAN | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://dealbook.nytimes.com/2014/01/20/notable-in-their-absence-from-davos/ | Notable in Their Absence From Davos | By Andrew Ross Sorkin | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/boston-feds-latest-role-community-organizer.html | Boston Feds Latest Role Community Organizer | By Nelson D Schwartz | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/demand-grows-for-hogs-that-are-raised-humanely.html | A Pasture for the Pigs | By Stephanie Strom | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/canadian-company-behind-bike-sharing-programs-seeks-bankruptcy-protection.html | Canadian Company Behind BikeSharing Programs Seeks Bankruptcy Protection | By Ian Austen | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/theft-of-data-fuels-worries-in-south-korea.html | Theft of Data Fuels Worries in S Korea | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/education/old-job-is-hurdle-for-napolitano-on-campuses.html | Old Job Is Hurdle for Napolitano on Campuses | By Jennifer Medina | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/a-widow-finds-solace-in-rescuing-kittens.html | A Widow Finds Solace in Rescuing Kittens | By Eric V Copage | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/as-community-mourns-police-search-for-father-of-2-dead-toddlers.html | As Community Mourns Police Search for Father of 2 Dead Toddlers | By Julie Turkewitz and J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/counterintuitive-advice-when-you-hear-fire-in-a-high-rise-stay-put.html | Counterintuitive Advice When You Hear Fire in a HighRise Stay Put | By Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/cuomo-and-attorney-general-settle-part-of-a-money-dispute.html | Albany Dispute Over Millions Is Partly Settled | By Susanne Craig | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/elderly-patrons-end-dispute-with-a-mcdonalds-in-queens.html | Elderly Patrons End McDonalds Fight | By Emma G Fitzsimmons and Jiha Ham | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/for-new-york-citys-first-lady-a-chief-of-staff-but-still-no-defined-role.html | For New York Citys First Lady a Chief of Staff but Still No Defined Role | By Michael M Grynbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/in-new-jersey-leader-of-agency-under-investigation-is-given-a-judges-robe.html | In New Jersey Leader of an Agency Under Investigation Is Given a Judges Robe | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/otis-pike-congressman-who-took-on-cia-dies-at-92.html | Otis Pike 92 Congressman Who Took on CIA Dies | By N R Kleinfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/schools-deputy-to-run-bank-street-college.html | Schools Deputy to Run Bank Street College | By Javier C Hernndez | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/a-potentially-harmful-merger.html | A Potentially Harmful Merger | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/brooks-the-art-of-presence.html | The Art of Presence | By David Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/bruni-the-obama-bush-nexus.html | The ObamaBush Nexus | By Frank Bruni | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/detention-must-be-paid.html | Detention Must Be Paid | By The Editorial Board | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/nocera-does-brazil-have-the-answer.html | Does Brazil Have the Answer | By Joe Nocera | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/pre-k-on-the-starting-blocks.html | PreK on the Starting Blocks | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/saratoga-springs-doesnt-need-a-casino.html | Saratoga Springs Doesnt Need a Casino | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/basketball/johnsons-versatility-is-driving-the-nets.html | Johnsons Versatility Is Driving the Nets | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/football/carroll-addresses-the-tension-over-shermans-postgame-actions.html | Carroll Addresses the Tension Over Shermans Postgame Actions | By Ben Shpigel | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/football/manning-is-on-the-verge-of-the-sublime.html | On the Verge of the Sublime | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/football/super-sunday-and-the-crowd-goesum-silent.html | Super Sunday and the Crowd Goes Um Silent | By John Branch | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/ncaabasketball/with-burke-and-hardaway-gone-michigan-rolls-on.html | Burke and Hardaway Gone Yet Michigan Rolls On | By Everett Cook | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/olympics/an-athlete-for-two-seasons-can-double-up-on-games.html | An Athlete for Two Seasons Can Double Up on Games | By Christopher Clarey | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/accused-of-blurring-facts-of-stirring-life-story-texas-lawmaker-offers-chronology.html | Accused of Blurring Facts of Stirring Life Story Texas Lawmaker Offers Chronology | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/michigan-study-disputes-stray-dog-numbers.html | Michigan Study Disputes Stray Dog Numbers | By Steven Yaccino | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/politics/2-birthdays-and-2-ends-of-the-income-spectrum.html | 2 Birthdays and 2 Ends of the Income Spectrum | By Sheryl Gay Stolberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/politics/parties-seize-on-abortion-issues-in-midterm-race.html | Parties Seize On Abortion Issues in Midterm Race | By Jeremy W Peters | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/you-dont-have-to-be-jewish-to-love-a-kosher-prison-meal.html | You Dont Have to Be Jewish to Love a Kosher Prison Meal | By Lizette Alvarez | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/japan-new-leak-detected-at-crippled-reactor.html | Japan Leak Spotted at Crippled Reactor | By Martin Fackler | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/europe/greece-prison-escapee-vows-to-fight-again.html | Greece Escapee Vows to Fight Again | By Niki Kitsantonis | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/europe/hollandes-romances-turn-into-a-political-spectacle-in-france.html | France and a First Lady And a Second And | By Elaine Sciolino Alissa J Rubin and Maa de la Baume | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/europe/us-plans-naval-backup-for-olympics.html | US Plans Naval Backup for Olympics | By Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-13 | 2014-01-22 | https://www.nytimes.com/2014/01/13/business/media/times-up-for-ticking-as-wearability-supplants-reliability-in-watch-pitches.html | Still Ticking Timex Nods to Heritage in a Fast World | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/hungry-city-the-east-pole-on-the-upper-east-side.html | Veggies for the Blazer Set | By Ligaya Mishan | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/a-humble-meal-to-pair-with-pinot-grigios.html | A Humble Meal to Pair With Pinot Grigios | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/a-stew-greater-than-the-sum-of-its-parts.html | A Stew Greater Than the Sum of Its Parts | By David Tanis | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/if-you-give-a-cookie-some-stuffing.html | If You Give a Cookie Some Stuffing | By Melissa Clark | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/the-enemy-is-not-pinot-grigio.html | The Enemy Is Not Pinot Grigio | By Eric Asimov | TX 8-068-155 | 2015-03-18 |
| 2014-01-20 | 2014-01-22 | https://www.nytimes.com/2014/01/20/arts/international/juan-gelman-leftist-argentine-poet-dies-at-83.html | Juan Gelman Argentine Poet of the Left Dies at 83 | By Bruce Weber | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://artsbeat.blogs.nytimes.com/2014/01/21/a-dylan-tribute-concert-is-getting-new-life/ | A Dylan Tribute Concert Is Getting New Life | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://artsbeat.blogs.nytimes.com/2014/01/21/a-paul-taylor-dance-reunion-at-koch-theater/ | A Paul Taylor Reunion At Koch Theater | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://artsbeat.blogs.nytimes.com/2014/01/21/ars-nova-to-stage-new-play-from-debate-society/ | Ars Nova to Stage Play From Debate Society | By Adam W Kepler | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://artsbeat.blogs.nytimes.com/2014/01/21/caramoor-sets-lineup-for-summer-festival/ | Caramoor Sets Lineup For Its Summer Festival | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/activist-investor-joins-mondelez-international-board/ | Compromise Found | By Rachel Abrams | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/apple-wins-temporary-stay-on-court-monitor/ | Victory in Court | By Matthew Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/el-erian-to-step-down-from-pimco/ | Heir Apparent at Pimco to Step Down | By Nathaniel Popper and Matthew Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/funds-created-to-offload-credit-risk-from-big-projects/ | Buying Risk | By Jenny Anderson | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/jpmorgan-bows-out-of-hong-kong-i-p-o/ | JPMorgan Is Said to Drop Out of Another Offering in China | By Neil Gough | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/key-witness-in-martoma-trial-says-he-lied-to-fb-i/ | Insider Trial Witness Says He Lied to FBI | By Alexandra Stevenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/s-p-s-account-of-an-irate-treasury-secretary/ | War of Words | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/search-for-the-next-big-thing-yields-soaring-valuations/ | Search for the Next Big Thing Yields Soaring Valuations | By Steven Davidoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/third-point-discloses-stake-in-dow-chemical/ | Activist Investor Rewards Streamlining At Dow Chemical by Taking a Big Stake | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/21/world/asia/japan-defends-dolphin-hunt-after-kennedy-criticism.html | Japan Dolphin Hunt Defended After US Criticism | By Gerry Mullany | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/dance/exploring-time-in-the-american-realness-festival.html | Two Troupes Evoke Endlessness in Words and Movement | By Brian Seibert | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/music/badi-assad-is-a-headliner-at-new-york-guitar-festival.html | Several Chefs Cooking a Latin Recipe Blending Melodies and Genres | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/music/ghosts-of-love-evokes-david-lynchs-films.html | Everything Is Strange and Therein Lies the Point | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/music/the-takacs-quartet-interprets-bartok.html | Taking On a Master and His Many Complexities | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/television/broad-city-brings-a-female-twist-to-failure.html | Theyre Young Female and Darn It Need to Work | By Alessandra Stanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/television/nova-explores-philippines-typhoon-and-ocean-levels.html | Conjuring the Global Dangers of Water | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/video-games/video-games-the-room-two-nidhogg-republique-and-cut-the-rope-2.html | Puzzles Mysteries and a Dragon | By The New York Times | TX 8-068-155 | 2015-03-18 |

| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/books/oeds-new-chief-editor-speaks-of-its-future.html | Language by the Book but the Book Is Evolving | By Tom Rachman | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/books/the-man-who-loved-dogs-centers-on-trotsky.html | Trotskys Pursuer Finds a Pursuer to Call His Own | By Alvaro Enrigue | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/economy/the-cost-of-the-financial-crisis-is-still-being-tallied.html | Recessions True Cost Is Still Being Tallied | By Eduardo Porter | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/international/Unilever-Reports-Fourth-Quarter-Earnings.html | Caution at Unilever as Its Sales Slow Down | By Julia Werdigier | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/international/american-develops-resort-to-share-the-argentina-he-loves.html | American Starts a Luxury Resort to Share the Argentina He Loves | By Adrienne Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/media/ezra-klein-leaving-washington-post.html | Top Wonkblog Columnist to Leave Washington Post | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/media/fenwick-leaving-dow-jones-as-chief-executive.html | Dow Jones Chief Resigns in Shift by News Corp | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/a-change-in-the-kitchen.html | A Change in the Kitchen | By Julia Moskin | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/a-new-outlet-handy-sauce-winter-cheese-and-more.html | A New Outlet Handy Sauce Winter Cheese and More | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/at-raos-in-los-angeles-red-sauce-and-rivalry.html | Red Sauce and Rivalry at New Raos | By Adam Nagourney | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/narcissa-opens-in-the-standard-east-village.html | Narcissa Opens in the Standard East Village | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/restaurant-review-han-dynasty-in-the-east-village-and-hirohisa-in-soho.html | Factoring in the Mystique of Long Lines | By Pete Wells | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/cuomo-prekindergarten-proposal.html | PreK Plan Puts Cuomo at Odds With de Blasio | By Michael M Grynbaum and Thomas Kaplan | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/east-coast-snowstorm-takes-aim-at-new-york-region.html | East Coast Storm Brings Snow and Disruptions | By Marc Santora | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/for-christie-an-inauguration-day-clouded-by-crisis.html | Amid Scandal Christie Sounds Note of Optimism at Inauguration | By Michael Barbaro and Nicholas Confessore | TX 8-068-155 | 2015-03-18 |

| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/man-arrested-in-connection-with-queens-stabbing-deaths.html | Man Arrested in the Killings of His Wife and Children | By Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/remains-found-in-queens-are-matched-to-missing-autistic-boy.html | DNA Confirms Body Parts Belong to Missing Boy With Autism | By J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/bosnias-lessons-for-syria.html | Bosnias Lessons for Syria | By Philippe LerouxMartin | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/friedman-wikileaks-drought-and-syria.html | WikiLeaks Drought and Syria | By Thomas L Friedman | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/realestate/commercial/jonathan-j-landau.html | Jonathan J Landau | By Vivian Marino | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/realestate/recent-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/realestate/communities/homes-a-short-walk-from-princeton-prove-a-tough-sell.html | Homes a Short Walk From Princeton Prove a Tough Sell | By Ronda Kaysen | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/football/numb-to-the-violence-nfl-fans-maybe-but-not-the-players.html | Numb to Violence Fans Maybe but Not Players | By William C Rhoden | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/kasparovs-moves-in-run-for-chess-office-raise-ethical-concerns.html | Kasparov Pledged 500000 to Official in Run for President of Chess Body | By Dylan Loeb McClain | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/olympics/norwegian-curlers-are-back-and-so-are-their-pants.html | Encore for the Curlers and Their Pants | By Mary Pilon | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/tennis/eugenie-bouchard-reaches-australian-open-semifinals.html | At 19 Belief That Matches Rising Game | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/tennis/wawrinka-outlasts-djokovic-in-a-marathon-match.html | In Marathon With Djokovic Even Wawrinkas Chair Refuses to Fold | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/theater/saturation-of-shakespeare-offers-tough-choices.html | To See or Not to See A Season for High Art | By Dave Itzkoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/chicago-archdiocese-records-of-abuse-complaints.html | In Files a History of Sexual Abuse by Priests in Chicago Archdiocese | By Steven Yaccino and Michael Paulson | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/former-virginia-governor-and-his-wife-are-indicted.html | ExGovernor of Virginia Is Indicted on Charges Over Loans and Gifts | By Trip Gabriel | TX 8-068-155 | 2015-03-18 |

| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/justices-appear-divided-on-challenge-to-public-unions.html | Justices Appear Divided on a Sweeping Challenge to Public Workers Unions | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/politics/2-women-transcending-party-renew-quest-for-immigration-deal.html | 2 Friends Reach Across the Aisle on Immigration | By Michael D Shear | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/asia/fatal-raids-as-pakistan-goes-after-militants.html | Pakistan Goes After Militants in Northwest | By Salman Masood | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/asia/thailand.html | Thai Leaders Declare State of Emergency in Bangkok | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/europe/turkey.html | Turkish Leader Amid Scandal at Home Visits Brussels to Try to Repair Ties | By Dan Bilefsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/europe/ukraine-protests.html | Ukraines Opposition Says Government Stirs Violence | By Andrew E Kramer | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/europe/us-offers-russia-high-tech-aid-to-thwart-sochi-terror.html | US and Russia Discuss Olympic Security | By Thom Shanker | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/iran-disinvited-from-syria-talks.html | Excluded Iran Says Its Role At Syria Talks Will Be Missed | By Thomas Erdbrink | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/syria.html | Peaceful Swiss Resort Takes on Troubles of Syrian War | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/2-billion-deal-in-works-for-puerto-rico/ | 2 Billion Deal in Works for Puerto Rico | By Michael Corkery | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/a-start-up-run-by-friends-takes-on-shaving-giants/ | A StartUp Run by Friends Takes on Shaving Giants | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/bankruptcy-case-lifts-curtain-on-bike-share-operator.html | Bankruptcy Case Lifts Curtain on BikeShare Operator | By Ian Austen | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/banks-take-on-european-debt-despite-underlying-problems.html | Banks Take on European Debt Despite Underlying Problems | By Liz Alderman | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/international/europes-bonds-back-in-vogue-even-as-its-economies-languish.html | Europes Bonds Back in Vogue | By Danny Hakim | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/states-cutting-weeks-of-aid-to-the-jobless.html | States Cutting Weeks of Aid to the Jobless | By Annie Lowrey | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/adored-walrus-goes-to-texas-as-aquarium-renovates.html | Adored Walrus Heads to San Antonio as the New York Aquarium Renovates | By Lisa W Foderaro | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/broken-at-the-bridge-a-basic-law-of-politics.html | Broken at the Bridge a Basic Law of Politics | By Jim Dwyer | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/chief-of-chicago-hospitals-will-return-to-new-york.html | Chicago Chief of Hospitals Will Return to New York | By Nikita Stewart | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/cost-of-educating-new-york-citys-4-year-olds-proves-difficult-to-calculate.html | Cost of Educating New York Citys 4YearOlds Proves Difficult to Calculate | By Javier C Hernndez | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/hitches-in-compromise-at-a-mcdonalds.html | Hitches in Compromise at a McDonalds | By Nate Schweber | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/letting-go-of-a-4-year-old-who-was-beaten-and-burned.html | Letting Go of a 4YearOld Who Was Beaten and Burned | By Julie Turkewitz | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/no-fines-for-stores-displaying-a-dress-code.html | No Fines for Stores Displaying Dress Code | By Joseph Berger | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/trying-to-control-nerves-that-conjure-up-threats.html | Trying to Control Nerves That Conjure Up Threats | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/yale-students-tangle-with-university-over-yale-blue-book-website.html | Yale Students Tangle With University Over Website They Built | By Ariel Kaminer | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/a-rebuff-to-overbroad-watch-lists.html | A Rebuff to Overbroad Watch Lists | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/another-syria-peace-conference.html | Another Syria Peace Conference | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/disarming-the-white-house.html | Disarming the White House | By Norman J Ornstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/how-gov-christie-moves-forward.html | How Gov Christie Moves Forward | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/old-mcdonalds.html | Old McDonalds | By Stacy Torres | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/science/earth/2013-listed-as-one-of-the-warmest-years-on-record.html | 2013 Listed as One of the Warmest Years on Record | By Justin Gillis | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/science/space/john-dobson-dies-at-98-taught-art-of-stargazing.html | John Dobson Dies at 98 Taught Art of Stargazing | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/basketball/as-losses-mount-knicks-play-down-pointed-words.html | As Losses Mount Knicks Play Down Pointed Words | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/basketball/blatche-puts-on-a-show-as-the-nets-keep-rolling.html | Blatche Puts on a Show as the Nets Keep Rolling | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/basketball/knicks-have-a-star-magnet-courtside-seats.html | Knicks Have a Star Magnet Courtside Seats | By Sarah Lyall | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/basketball/knicks-not-a-pretty-picture-when-painted-by-numbers.html | Knicks Not a Pretty Picture When Painted by Numbers | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/hockey/scrappy-islanders-overcome-rangers-two-goal-cushion.html | Scrappy Islanders Overcome Rangers TwoGoal Cushion | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/tennis/tenniss-new-concern-data-harvesting.html | Tenniss New Concern Data Harvesting | By Greg Bishop and John Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/technology/buses-for-tech-workers-in-san-francisco-will-pay-fee.html | Buses for Tech Workers in San Francisco Will Pay Fee | By Malia Wollan and David Streitfeld | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/technology/verizon-to-expand-tv-services-with-intel-media-purchase.html | Verizon Plans to Buy Intel Media Division to Expand Its Television Services | By Brian X Chen and Quentin Hardy | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/theater/rosencrantz-and-guildenstern-are-dead-but-returned.html | Out of Hamlets Shadow Again and Into the Spotlight | By Laura CollinsHughes | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/a-movie-date-a-text-message-and-a-fatal-shot.html | A Movie Date a Text Message and a Fatal Shot | By Frances Robles | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/bee-deaths-may-stem-from-virus-study-says.html | Bee Deaths May Stem From Virus Study Says | By Michael Wines | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/politics/food-banks-anticipate-impact-of-cuts-to-food-stamps.html | Food Banks Anticipate Impact of Cuts to Food Stamps | By Ron Nixon | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/same-sex-newlyweds-sue-utah-after-series-of-rulings.html | SameSex Newlyweds Sue Utah After Series of Rulings | By Jack Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/sexual-orientation-is-no-basis-for-jury-exclusion-a-federal-appeals-court-rules.html | Sexual Orientation Is No Basis for Jury Exclusion a Federal Appeals Court Rules | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/texas-prepares-to-execute-mexican-despite-concerns-that-his-arrest-violated-law.html | Texas Prepares to Execute Mexican Despite Concerns That His Arrest Violated Law | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/africa/visiting-scene-court-calls-forth-memories-of-massacre-at-a-mall.html | Visiting Scene Court Calls Forth Memories of Massacre at a Mall | By Nicholas Kulish | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/asia/indonesia-leader-expresses-support-for-abused-maid.html | Indonesia Leader Expresses Support for Abused Maid | By Joe Cochrane | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/asia/military-eyes-afghan-force-of-10000-or-a-pullout.html | Military Eyes Afghan Force of 10000 or a Pullout | By Jackie Calmes and Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/europe/wartime-claim-to-fame-divides-2-italian-towns.html | Wartime Claim to Fame Divides 2 Italian Towns | By Elisabetta Povoledo | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/for-un-chief-a-dance-of-diplomacy-is-halted-by-a-misstep.html | For UN Chief a Dance of Diplomacy Is Halted by a Misstep | By Somini Sengupta | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/more-problems-for-american-couple-accused-in-qatar.html | More Problems for American Couple Accused in Qatar | By Rick Gladstone and Shabina S Khatri | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/photo-archive-is-said-to-show-widespread-torture-in-syria.html | Photo Archive Is Said to Show Widespread Torture in Syria | By Ben Hubbard and David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/snowden-denies-suggestions-that-he-was-a-spy-for-russia.html | Snowden Denies Suggestions That He Was a Spy for Russia | By Charlie Savage | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-21 | https://artsbeat.blogs.nytimes.com/2014/01/21/joplin-will-make-way-for-joneses-on-broadway/ | Joplin Will Make Way for New Broadway Play | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/how-to-unblock-adobe-reader-in-safari.html | Adobe Reader Unblocked in Safari | By J D Biersdorfer | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/review-stratus-game-controller-from-steelseries.html | A Miniaturized Controller for iOS Games | By Gregory Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/review-the-philips-slimstyle-led-lamp.html | An LED Bulb Is Both Dimmable and Affordable | By Eric A Taub | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://artsbeat.blogs.nytimes.com/2014/01/22/david-ives-works-among-offerings-in-primary-stages-season/ | New Billy Porter Work From Primary Stages | By Erik Piepenburg | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://artsbeat.blogs.nytimes.com/2014/01/22/rene-fleming-to-sing-national-anthem-at-super-bowl/ | Rene Fleming to Sing Anthem at Super Bowl | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://artsbeat.blogs.nytimes.com/2014/01/22/springsteen-is-no-1/ | Springsteen is No 1 | By Ben Sisario | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://bits.blogs.nytimes.com/2014/01/22/big-web-crash-in-china-experts-suspect-great-firewall/ | Big Web Crash Experts Suspect Great Firewall | By Nicole Perlroth | TX 8-068-155 | 2015-03-18 |

| 2014-01-22 | 2014-01-23 | https://bits.blogs.nytimes.com/2014/01/22/dabbling-in-microsoft-is-enough-for-gates/ | The Once and NotAgain King | By Nick Wingfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/einhorn-discloses-stakes-in-bp-and-anadarko-petroleum/ | Betting on Oil | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/icahns-latest-target-ebay/ | Icahn Adds eBay To His Targets In Technology | By David Gelles | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/santander-consumer-lifts-range-for-its-i-p-o/ | Higher Expectations | By Rachel Abrams | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/tourre-seeks-leniency-in-s-e-c-case/ | ExGoldman Trader Tourre Fights SEC Penalties in Fraud Case | By Ben Protess | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/vmware-buys-mobile-security-firm-for-1-54-billion/ | Redefining its Portfolio | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/wells-fargo-sells-servicing-rights-on-39-billion-in-mortgages/ | Sign of Retreat | By Michael Corkery | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/22/arts/dance/balanchine-evening-ignites-city-ballet-winter-season.html | In the Founders Footsteps | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/22/arts/design/new-forces-join-lawsuit-fighting-palisades-tower.html | New Forces Join Lawsuit Fighting Palisades Tower | By Robin Pogrebin | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/22/arts/music/dvorak-honegger-and-joan-of-arc-in-philharmonics-2014-15-season.html | A Season With Joan and Dvorak | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/22/arts/music/here-be-sirens-blends-opera-and-play.html | Tempting and Dangerous They Sing Too | By Steve Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/22/arts/music/london-haydn-quartet-brings-its-gut-strings-to-the-morgan.html | Vintage Tools Help Turn Appetizers Into a Meal | By Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/22/arts/television/in-rake-on-fox-greg-kinnear-is-a-smart-neer-do-well.html | Hes a Train Wreck but Still Kinda Cute | By Alessandra Stanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/22/automobiles/nhtsa-proposes-child-seat-side-impact-rule.html | Car Seats to Face CrashTest Standards | By Bill Vlasic and Cheryl Jensen | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/22/books/perfect-a-novel-an-eerie-look-at-life-via-a-childs-eyes.html | An Extra 2 Seconds Means the World | By Janet Maslin | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/22/business/foxconn-ex-managers-detained-in-bribery-inquiry.html | Former Foxconn Managers Detained in a Bribery Case | By David Barboza | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/international/european-union-lowers-ambitions-on-renewable-energy.html | European Union Proposes Easing of Climate Rules | By Stephen Castle | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/international/goodyear-reaches-deal-to-end-strike-in-france.html | Goodyear Reaches Severance Deal With French Union | By David Jolly | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/media/hollywood-firm-acquires-top-tv-news-talent-agency.html | Talent Agency Specializing in TV News Is Acquired | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/media/nbc-looks-to-cosby-to-revive-its-comedy-prospects.html | NBC Looks Again to Bill Cosby to Bring the Funny | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/smallbusiness/with-new-thinking-and-technology-some-businesses-get-creative-with-pricing.html | Some Businesses Go Creative on Prices Applying Technology | By Donna Fenn | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/crosswords/bridge/the-womens-under-26-trial-for-world-youth-teams.html | The Womens Under26 Trial for World Youth Teams | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/Brooklyn-Royal-Palms-Shuffleboard-Club.html | Push Comes to Shove in Brooklyn | By Joshua David Stein | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/Giorgio-Armani-party-fashion.html | Expanding the Meaning of One Night | By Stuart Emmrich | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/Hair-Aging-thinning-dry-dull.html | For Tresses Feeling Their Age | By Hilary Howard | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/Rent-the-Runway-Henri-Bendel-Fashion-Shopping.html | Ready to Strut in ReadytoRent | By Alexandra Jacobs | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/Sundance-Stars-travel.html | Bunking With the Stars | By Sheila Marikar | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/aging-hair-Cricket-Keranique-Keratin-Complex.html | New Products for Aging Hair | By Hilary Howard | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/couture-paris-fashion.html | Airy Enough to Take Flight | By Cathy Horyn | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/shopping-sales-events-openings-new-york-city-.html | Openings Events and Sales Starting the Week of Jan 23 | By Alison S Cohn | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/zappos-couture-gets-a-fashion-star-and-former-vogue-editor-andre-leon-talley.html | A Vogue Alum Dives Into Digital With Zappos | By John Koblin | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/movies/awardsseason/lupita-nyongo-is-red-carpet-savvy-and-has-awards-to-match.html | Gaining Accolades Friends and Steam | By Melena Ryzik | TX 8-068-155 | 2015-03-18 |

| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/movies/in-towheads-a-woman-tiptoes-toward-a-nervous-breakdown.html | A Stifled Soul Toughs It Out With AtHome Acts | By Miriam Bale | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/a-gilded-goddess-would-rather-be-in-philadelphia.html | A Gilded Goddess Would Rather Be in Philadelphia | By David W Dunlap | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/east-coast-storm-brings-snow-and-disruptions-to-the-new-york-region.html | Amid Outcry on East Side Mayor Says Snow Removal Efforts Fell Short | By Marc Santora and Michael M Grynbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/the-king-and-the-elephant.html | The Old King of New Spain | By MiguelAnxo Murado | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/baseball/after-talk-of-restraint-yankees-gorge-on-free-agents.html | Yanks on a Budget Yeah Right | By Tyler Kepner | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/baseball/yankees-reach-deal-with-japanese-pitcher-masahiro-tanaka.html | Sold on Yanks Tanaka Gets 155 Million | By David Waldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/hockey/rangers-trade-del-zotto-to-predators.html | Del Zotto Is Traded to Nashville | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/tennis/at-australian-open-young-players-show-their-promise-against-the-stars.html | Federer on a Higher Level as Other Stars Fall | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/crowdfunding-tips-for-turning-inspiration-into-reality.html | Crowdfunding Tips for Turning Inspiration Into Reality | By Kate Murphy | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/review-powersound-portable-speaker-and-charger.html | Portable Charger Adds New Feature Speakers | By Gregory Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/review-the-roomba-880-from-irobot.html | Robot Vacuum Makes War on Cat Hair | By Damon Darlin | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/watch-what-you-eat-using-your-phone.html | Watch What You Eat Using Your Phone as a Guide | By Kit Eaton | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/theater/a-contemporary-loneliness-of-the-long-distance-runner.html | Englands Angry Young Man Returns as a Live Wire With Attitude | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/theater/in-east-towards-home-a-red-diaper-baby-grows-up.html | Traveling Back in Time From the Left With Context | By Anita Gates | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/theater/royal-shakespeare-company-adapts-2-hilary-mantel-novels.html | A Tudor Soap Opera Fills a Stage | By Ben Brantley | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/harsh-penalties-prompt-rampant-test-cheating-nuclear-officers-say.html | Nuclear Corps Sidelined in Terror Fight Produces a Culture of Cheating | By Helene Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/in-speech-brown-balances-good-and-bad-facing-california.html | An Upbeat Brown Urges California to Save Surplus | By Adam Nagourney | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/justices-struggle-to-determine-restitution-over-child-pornography.html | Justices Seem Stumped on Calculating Damages Over Child Pornography | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/obama-to-create-task-force-on-campus-sexual-assaults.html | Obama Seeks to Raise Awareness of Rape on Campus | By Jackie Calmes | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/treasury-secretary-sends-warning-on-debt-limit.html | Treasury Secretary Sends Warning on Debt Limit | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/us-panel-recommends-ways-to-reduce-voting-delays.html | US Panel Suggests Ways To Reduce Voting Delays | By Jackie Calmes | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/asia/chinese-activist.html | Chinese Activists Lawyers Call His Trial Unfair | By Andrew Jacobs | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/asia/report-finds-elite-chinese-using-offshore-companies.html | Report Says Chinas Elite Use Offshore Companies | By Andrew Jacobs and David Barboza | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/asia/thailand-election.html | Speaking Out Against Votes Date a Thai Citizen and Election Panel Member | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/europe/ukraine-protests.html | Unrest Deepens in Ukraine as Protests Turn Deadly | By David M Herszenhorn | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/middleeast/deadly-israeli-airstrike-hits-gaza.html | Israeli Strike Kills 2 Palestinians One a Militant in Gaza | By Isabel Kershner and Fares Akram | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/middleeast/egypt.html | Renowned Scholar in Egypt Charged With Espionage | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/middleeast/syria.html | Syrian Peace Talks Open With Vitriol as Official Rails at Rebels | By Michael R Gordon and Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/a-tell-all-born-from-goldman-gossip/ | A TellAll Born From Goldman Gossip | By Julie Bosman | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/details-slip-by-insider-trials-main-witness/ | Details Slip By Insider Trials Main Witness | By Matthew Goldstein and Alexandra Stevenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/exporting-u-s-rules-for-foreign-banks/ | Exporting US Rules for Banks | By Peter Eavis | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/design/douglas-davis-critic-and-internet-artist-dies-at-80.html | Douglas Davis 80 Critic and Internet Artist | By Daniel E Slotnik | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/design/martha-beck-founder-of-the-drawing-center-dies-at-75.html | Martha Beck a Curator of Fine Sketches Dies at 75 | By Paul Vitello | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/energy-environment/us-offshore-wind-farm-made-in-europe.html | US Offshore Wind Farm Made in Europe | By Diane Cardwell | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/media/growth-of-netflix-subscribers-surpasses-analysts-expectations.html | Strong Finish to 2013 for Netflix as Profit and Subscriptions Soar | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/media/lessons-learned-hm-returns-to-super-bowl-with-new-beckham-spot.html | Lessons Learned HM Returns to Super Bowl With New Beckham Spot | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/upward-mobility-has-not-declined-study-says.html | Upward Mobility Has Not Declined Study Says | By David Leonhardt | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/a-new-world-around-every-corner.html | A New World Around Every Corner | By David Masello | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/a-niche-for-oomph.html | A Niche for Oomph | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/enjoying-a-total-meltdown.html | Enjoying a Total Meltdown | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/for-the-laid-back-a-limited-edition.html | For the LaidBack a Limited Edition | By Arlene Hirst | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/freedom-in-704-square-feet.html | Freedom in 704 Square Feet | By Sandy Keenan | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/into-everyday-life-a-few-drops-fall.html | Into Everyday Life a Few Drops Fall | By Arlene Hirst | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/lee-and-morty-kaufman-cleaning-up-in-their-90s.html | Cleaning Up in Their 90s | By Steven Kurutz | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/sales-at-canvas-from-the-source-and-others.html | Storage Furniture Cutlery and Ceramics | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/sugar-bowls-and-creamers-adding-sweetness-and-light.html | Beyond Basic Black | By Tim McKeough | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/these-can-go-anywhere.html | These Can Go Anywhere | By Elaine Louie | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/greathomesanddestinations/the-call-of-the-worn.html | The Call of the Worn | By Sandy Keenan | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/cuomo-comment-elicits-retort-from-republicans.html | Comment by Cuomo Outrages Republicans | By Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/cuomo-sweetens-pre-k-deal-whatever-mayor-needs.html | Cuomo Sweetens PreK Deal Whatever Mayor Needs | By Thomas Kaplan | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/de-blasio-sets-ambitious-goal-for-affordable-apartments.html | De Blasio Sets Ambitious Goal for Affordable Apartments | By Mireya Navarro | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/for-a-family-struggling-to-pay-bills-2-steps-forward-and-3-steps-back.html | No Luck for a Growing Family | By Anastasia Economides | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/governor-says-its-all-settled-but-the-money.html | Governor Says Its All Settled but the Money | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/helping-poor-defendants-post-bail-in-backlogged-bronx.html | Experimental Program Helps Defendants Make Bail in Backlogged Bronx | By Julie Turkewitz | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/hoboken-mayor-is-said-to-have-told-of-threat.html | Hoboken Mayor Is Said to Have Told of Threat | By William K Rashbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/making-claim-towns-mayor-gains-notice.html | In New Jersey Claims Elevate Mayors Profile | By N R Kleinfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/new-speaker-gives-allies-plum-posts-on-council.html | New Speaker Gives Her Allies Plum Posts | By Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/some-parents-bemoan-icy-treks-as-de-blasio-stands-by-choice-to-keep-schools-open.html | Some Parents Bemoan Icy Treks as de Blasio Stands by Choice to Keep Schools Open | By Javier C Hernndez | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/a-plan-to-make-voting-easier.html | A Plan to Make Voting Easier | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/collins-the-luck-of-the-pontiff.html | The Luck of the Pontiff | By Gail Collins | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/finding-a-needle-in-a-digital-haystack.html | Finding a Needle in a Digital Haystack | By Tim White | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/kristof-modern-family-matters.html | Modern Family Matters | By Nicholas Kristof | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/political-rumble-over-pre-k.html | Political Rumble Over PreK | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/ukrainian-standoff.html | Ukrainian Standoff | By The Editorial Board | TX 8-068-155 | 2015-03-18 |

| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/baseball/japanese-star-has-carried-heavy-workload.html | Heavy Load in Japan but a Star Is Used to It | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/basketball/knicks-defensive-disarray-in-loss-to-76ers-puts-woodson-on-the-spot.html | Knicks Defensive Disarray in Loss to 76ers Puts Woodson on the Spot | By Zach Schonbrun | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/football/nfl-roundup.html | Giants Hire Another Assistant for Offense | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/football/seahawks-richard-sherman-like-cornerbacks-before-him-plays-man-to-man-and-goes-toe-to-toe.html | Playing MantoMan Going Toe to Toe | By William C Rhoden | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/golf/tiger-woodss-schedule-is-unexpectedly-open-after-lindsey-vonns-season-ending-injury.html | Woodss Schedule Is Unexpectedly Open After Vonns SeasonEnding Injury | By Karen Crouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/hosts-pride-rests-on-an-aging-and-aching-star-skater.html | Hosts Pride Rests on an Aging and Aching Star Skater | By Christopher Clarey | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/olympics/ski-jump-star-still-ailing-but-on-olympics-team.html | Ski Jump Star Still Ailing but on Team | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/organizer-of-top-running-events-to-reinstate-appearance-fees.html | Organizer Says It Will Reinstate Appearance Fees for Top Racers | By Mary Pilon | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/tennis/li-na-gets-back-to-australian-open-final-halting-trend-of-upsets.html | Li Coasts Back to the Final Stopping a Trend of Upsets | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/tennis/serena-williams-may-end-boycott-of-event-at-indian-wells.html | Serena Williams May End Boycott of Indian Wells | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/theater/leslie-lee-playwright-of-black-life-dies-at-83.html | Leslie Lee 83 Playwright of Black Life | By Bruce Weber | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/a-second-chemical-was-part-of-west-virginia-chemical-spill-company-reveals.html | A Second Chemical Was Part of West Virginia Chemical Spill Company Reveals | By John Schwartz | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/arizona-fraternity-party-stirs-concerns-of-racism.html | Arizona Fraternity Party Stirs Concerns of Racism | By Fernanda Santos | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/family-of-s-carolina-boy-put-to-death-seeks-exoneration-70-years-later.html | Family of S Carolina Boy Put to Death Seeks Exoneration 70 Years Later | By Alan Blinder | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/gay-marriages-confront-catholic-school-rules.html | Gay Marriages Confront Catholic School Rules | By Michael Paulson | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/john-j-mcginty-iii-war-hero-dies-at-73.html | John J McGinty III War Hero Dies at 73 | By Paul Vitello | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/michigan-governor-asks-state-lawmakers-to-provide-350-million-for-detroit.html | Michigan Governor Asks State Lawmakers to Provide 350 Million for Detroit | By Monica Davey | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/philadelphia-principals-fired-over-cheating.html | Philadelphia Principals Fired in Cheating Scandal | By Motoko Rich and Jon Hurdle | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/leaning-right-in-hollywood-under-a-lens.html | Leaning Right in Hollywood Under a Lens | By Michael Cieply and Nicholas Confessore | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/watchdog-report-says-nsa-program-is-illegal-and-should-end.html | Watchdog Report Says NSA Program Is Illegal and Should End | By Charlie Savage | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/with-virginia-way-state-thought-it-didnt-need-rules.html | With Virginia Way State Thought It Didnt Need Rules | By Jonathan Martin and Michael D Shear | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/security-check-firm-said-to-have-defrauded-us.html | Security Check Company Accused of Fraud by US | By Matt Apuzzo | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/texas-executes-mexican-for-murder.html | Texas Executes Mexican Man for Murder | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/when-political-spouse-helps-cause-a-downfall.html | When Political Spouse Helps Cause a Downfall | By Trip Gabriel | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/asia/south-korea-kidnapped-trade-official-is-rescued.html | South Korea Kidnapped Trade Official Is Rescued | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/europe/at-resting-place-for-frances-great-men-calls-to-include-more-women.html | At Resting Place for Frances Great Men Calls to Include More Women | By Alissa J Rubin | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/europe/turkey-more-police-are-fired-or-reassigned.html | Turkey More Police Are Fired or Reassigned | By Sebnem Arsu | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/middleeast/new-push-is-made-to-free-an-american-while-iran-is-at-the-negotiating-table.html | New Push Is Made to Free an American While Iran Is at the Negotiating Table | By Rick Gladstone and Nick CummingBruce | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/middleeast/photo-archive-linked-to-torture-seems-unlikely-to-alter-us-policy-on-syria.html | State Dept Learned in November of Photos Said to Show Torture in Syria | By Mark Landler and Ben Hubbard | TX 8-068-155 | 2015-03-18 |

| 2014-01-23 | 2014-01-24 | https://artsbeat.blogs.nytimes.com/2014/01/23/justin-bieber-arrested-in-miami-beach/ | Justin Bieber Is Arrested in Miami Beach | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/after-a-failed-tender-offer-mckesson-clinches-deal/ | Clinching a Deal | By Rachel Abrams | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/behind-staid-steel-a-percolating-boardroom-drama/ | A Boardroom Drama Percolates Behind a Staid Steel Company | By David Gelles | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/brevan-howard-europes-largest-hedge-fund-apologizes-for-poor-results/ | Tough Year | By Jenny Anderson | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/lenovo-sees-server-deal-as-part-of-pc-plus-strategy/ | Broader Strategy | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/martoma-defense-attacks-memory-of-key-witness/ | Key Witness Says Leader Of SAC Was FBI Target | By Alexandra Stevenson and Matthew Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/santander-consumer-shares-rise-in-debut/ | WellReceived IPO | By Rachel Abrams | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/senator-calls-for-inquiry-into-herbalife/ | Senator Is Lobbying for Inquiry on Herbalife | By William Alden and Michael S Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/dance/jewels-returns-to-new-york-city-ballets-repertory.html | Still Revealing New Facets After Sparkling for Half a Century | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/a-boris-mikhailov-survey-looks-at-ukraines-soviet-era.html | In Ukraine the Chilling Winds of Change | By Karen Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/american-beauty.html | American Beauty | By Holland Cotter | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/antonio-canova-the-seven-last-works-debuts-at-the-met.html | A Sensualist Finds Religion | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/art-interrupted-exhibition-ends-tour-in-georgia.html | Exhibitions Final Stop After Cold War Shutdown | By Eve M Kahn | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/carrie-mae-weems-charts-the-black-experience-in-photographs.html | Testimony of a Cleareyed Witness | By Holland Cotter | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/ceramics-fair-and-metro-show-offer-inspirations.html | Pottery the Paranormal and Other Visions | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/davina-semo-ruder-forms-survive.html | Davina Semo Ruder Forms Survive | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/jackie-nickerson-terrain.html | Jackie Nickerson Terrain | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |

| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/larry-poons-new-paintings.html | Larry Poons New Paintings | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/seized-by-nazis-now-for-sale.html | Seized by Nazis Now for Sale | By Carol Vogel | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/simplest-means.html | Simplest Means | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/the-cornucopia-known-as-the-winter-antiques-show.html | Pleasures of Utility Comfort and Decoration | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/music/an-ex-byrds-album-is-given-new-flight.html | An ExByrds Album Is Given New Flight | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/music/mehliana-promotes-taming-of-the-dragon-its-debut-album.html | A Duo Face Off While Staying on the Same Page | By Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/music/the-grammys-a-night-for-cheers-and-often-gasps.html | The Grammys a Night for Cheers and Often Gasps | By Ben Sisario | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/television/black-sails-unleashes-some-18th-century-pirates.html | Swashbuckling Beneath a NotSoJolly Roger | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/television/mitt-goes-behind-the-scenes-of-romneys-presidential-bids.html | At Times Nice Guys Finish Second | By Alessandra Stanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/books/books-on-pakistan-by-husain-haqqani-and-heraldo-munoz.html | A History of Misunderstandings Lies and Violence | By Declan Walsh | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/booming/an-elegant-space-cocktails-to-match.html | An Elegant Space Cocktails to Match | By Steve Reddicliffe | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/economy/dont-expect-job-data-alone-to-persuade-fed-on-rates.html | Dont Expect Job Data to Persuade Fed on Rates | By Floyd Norris | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/international/Nokia-Reports-Fourth-Quarter-Earnings.html | Nokia Struggles to Project Bright Future Without Its Phone Business | By Mark Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/international/european-economic-activity-accelerates-survey-finds.html | European Growth Report Brings Caution in Davos | By Jack Ewing and David Jolly | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/kerry-cooper-of-choose-energy-on-career-management.html | Kerry Cooper of Choose Energy on Career Management | By Adam Bryant | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/media/universal-unveils-plans-for-expansion-of-harry-potter-park.html | Universal Plans to Expand Harry Potter Theme Park | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |

| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/neiman-marcus-breach-affected-1-1-million-cards.html | Neiman Marcus Data Breach Worse Than First Said | By Elizabeth A Harris Nicole Perlroth and Nathaniel Popper | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/us-and-canada-urge-new-safety-rules-for-crude-oil-rail-shipments.html | US and Canada Urge New Safety Rules for Crude Oil Rail Shipments | By Jad Mouawad and Ian Austen | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/walmart-creates-10-million-fund-to-stimulate-american-manufacturing.html | Walmart Creates Fund to Support US Manufacturing | By Emmarie Huetteman and Elizabeth A Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/death-and-desire-in-stranger-by-the-lake.html | Dangerous Undertow in a Cruisers Haven | By AO Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/godfrey-reggios-visitors-is-a-slow-parade-of-faces.html | Staring at You Staring at Me | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-gloria-a-chilean-in-her-late-50s-embraces-passion.html | With No Regrets Living Her Life as a Bossa Nova | By AO Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/mirror-mirror-sundance-hits-30.html | Mirror Mirror Sundance Hits 30 | By Manohla Dargis | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/a-class-where-recess-never-ends.html | A Class Where Recess Never Ends | By Julia Lawlor | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/arrests-in-cold-case-investigation-including-78-lufthansa-heist.html | As Seen in Goodfellas Arrest Is Made in 78 Lufthansa Robbery | By Joseph Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/in-gentrifying-jersey-city-super-bowl-teams-find-temporary-home.html | Much Transformed Jersey City Is Ready to House Super Bowl Teams | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/police-commissioner-makes-his-mark-on-twitter.html | Police Commissioners Tweet Sends a Message of Contrast | By J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/the-look-of-afrofuturism-in-harlem.html | The Look of Afrofuturism in Harlem | By A C Lee | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/us-attorney-issues-subpoena-to-christies-re-election-campaign.html | Federal Subpoenas for Christie Campaign and State GOP in Bridge Inquiry | By William K Rashbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/deciphering-the-quenelle.html | A French Clowns Hateful Gesture | By Sylvain Cypel | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/baseball/masahiro-tanaka-says-he-chose-yankees-to-win-the-world-series.html | Tanaka Heads for a Strange Land With a Title in His Sights | By Hiroko Tabuchi | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/blues-to-join-jaden-schwartz-on-trip-to-yale-to-honor-sister.html | Blues Help Honor Teammates Sister | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |

| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/football/with-brother-in-big-game-eli-manning-plays-concierge.html | Super Bowl Troubles The Concierge to the Star Quarterback Can Help | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/olympics/code-of-ethics-not-a-referee-keeps-the-curlers-honest.html | Code of Honor Not a Referee Governs Curlers | By Mary Pilon | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/soccer/barcelona-president-resigns-amid-neymar-lawsuit.html | Barcelona President Quits Amid Lawsuit | By Raphael Minder | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/tennis/li-nas-new-role-in-a-grand-slam-final-clear-favorite.html | Li Has a New Role in a Grand Slam Final Clear Favorite | By Ben Rothenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/technology/holiday-sales-help-push-profit-up-at-microsoft.html | Microsoft Earnings Illustrate Move to Devices and Services From Software | By Nick Wingfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/theater/the-golden-girls-in-a-shade-of-pink.html | The Golden Girls in a Shade of Pink | By Andy Webster | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/new-virginia-attorney-general-drops-defense-of-gay-marriage-ban.html | Virginias New Attorney General Opposes Ban on Gay Marriage | By Timothy Williams and Trip Gabriel | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/biggest-liberal-super-pac-to-fund-possible-clinton-bid.html | Huge Super PAC Is Moving Early to Back Clinton | By Nicholas Confessore | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/las-vegas-seeks-to-host-the-gop-in-2016.html | Putting a New Spin on Sin City A Political One | By Adam Nagourney and Jonathan Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/us-weighs-pursuit-of-death-penalty-in-boston-bombing.html | US Weighs Pursuit of Death Penalty for Suspect in Boston Bombing | By Katharine Q Seelye | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/with-strain-on-electric-grid-a-push-to-prioritize-conservation.html | With Strain on Electric Grid a Push to Prioritize Conservation | By Jim Malewitz | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/africa/after-debate-moroccan-government-amends-rape-law.html | A Loophole for Rapists Is Eliminated in Morocco | By Aida Alami | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/africa/truce-in-south-sudan.html | South Sudan CeaseFire Signed After More Than a Month of Fighting | By Nicholas Kulish and Benno Muchler | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/americas/argentinas-currency-falls-sharply-against-the-dollar-stirring-inflation-fears.html | Argentina Peso Falls Against the Dollar | By Simon Romero | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/asia/3-dead-in-clash-at-police-station-in-western-china-report-says.html | China Fatal Clash Reported in Far West | By Andrew Jacobs | TX 8-068-155 | 2015-03-18 |

| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/asia/man-released-in-australian-open-betting-related-case.html | Bail Posted in Case on Helping Bettors | By John Martin | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/asia/woman-is-gang-raped-on-order-of-village-council-in-india.html | Village Council in India Accused of Ordering Rape | By Gardiner Harris and Hari Kumar | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/europe/anti-immigrant-party-norway.html | Amid Debate on Migrants Norway Party Comes to Fore | By Steven Erlanger | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/europe/russian-court-frees-khodorkovsky-associate-platon-lebedev.html | Russia Tycoons Partner to Be Freed | By Andrew E Kramer | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/europe/ukraine.html | Claims of Police Brutality in Ukraine Amid Talks to Quell Unrest | By David M Herszenhorn | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/middleeast/Syria-Peace-Talks.html | After Shaky Beginning Sides Report Progress at Syria Peace Talks | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/middleeast/rouhani-says-iran-has-no-plan-for-nuclear-weapons.html | US and Iran Offer Clashing Accounts of the Civil War in Syria | By Katrin Bennhold and Michael R Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://artsbeat.blogs.nytimes.com/2014/01/24/vanska-to-conduct-minnesota-orchestra-concerts/ | Vanska to Lead Some Minnesota Concerts | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/fined-billions-bank-approves-raise-for-chief/ | Fined Billions Bank Will Give Dimon a Raise | By Jessica SilverGreenberg and Susanne Craig | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/the-morgan-explores-the-origins-of-the-little-prince.html | 70 Years on Magic Concocted in Exile | By Edward Rothstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/spare-times-for-children-for-jan-24-30.html | Spare Times For Children | By Laurel Graeber | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/spare-times-for-jan-24-30.html | Spare Times | By Anne Mancuso | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/hospital-chain-said-to-scheme-to-inflate-bills.html | Hospital Chain Said to Scheme to Inflate Bills | By Julie Creswell and Reed Abelson | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/media/chet-curtis-half-of-married-news-team-dies-at-74.html | Chet Curtis 74 Half of Married News Team | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/media/super-bowl-ads-to-help-start-busy-season.html | Big Events and Coveted Airtime | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/speeding-up-gms-comeback.html | Speeding Up GMs Comeback | By Bill Vlasic | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/enemies-closer-stars-a-ruthless-jean-claude-van-damme.html | Enemies Closer | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-24-exposures-tastes-run-to-the-grisly.html | 24 Exposures | By Andy Webster | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-aatsinki-two-reindeer-herders-ride-the-seasons.html | Aatsinki The Story of Arctic Cowboys | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-gbf-being-outed-by-accident-is-a-ticket-to-status.html | In a Teenage Snake Pit a Chance to Be Trendy | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-gimme-shelter-a-priest-reaches-out-to-smooth-a-path.html | A Pregnant Teenager Finds Her Way in Spite of Her Parents | By AO Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-life-is-strange-recollections-of-the-holocaust.html | Life Is Strange | By Miriam Bale | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-old-goats-the-elderly-are-set-in-their-ways.html | Old Goats | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/mercedes-sosa-about-a-voice-for-the-oppressed.html | A Skylark Who Sang Truth to Power in Argentina | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/michael-sporn-67-film-animator-dies.html | Michael Sporn 67 Film Animator Dies | By William Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/papirosen-is-a-road-into-more-than-50-years-of-shadows.html | Papirosen | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/run-jump-brings-home-the-joy-and-pain-of-family-life.html | How Love Survives Altered Expectations | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/a-case-of-innocence-with-police-missteps-seemingly-at-every-turn.html | A Case of Innocence With Missteps Seemingly at Every Turn | By Jim Dwyer | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/an-artist-testifies-that-a-reproduction-of-a-famous-work-wasnt-authorized.html | Artist Testifies That a Reproduction of a Famous Work Wasnt Authorized | By Colin Moynihan | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/city-sanitation-chief-finds-that-when-it-snows-it-pours.html | Citys Sanitation Chief Finds That When It Snows It Pours | By Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/de-blasio-urges-mayors-to-forge-an-urban-consensus.html | De Blasio Urges Mayors to Forge an Urban Consensus | By Nikita Stewart | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/dead-developers-accounts-missing-2-million.html | Dead Developers Accounts Missing 2 Million | By J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/dinesh-dsouza-is-charged-with-using-straw-donors-to-give-to-a-campaign.html | Conservative Author Is Charged With Using Straw Donors | By Matt Apuzzo | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/hoping-to-leave-loved-ones-with-only-memories-not-debt.html | Hoping to Leave Loved Ones With Memories Not Debt | By John Otis | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/metro-north-grinds-to-a-halt-with-computer-trouble.html | MetroNorth Grinds to Halt for 2 Hours | By Matt Flegenheimer and Emma G Fitzsimmons | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/new-york-citys-jobless-rate-falls-to-8-1.html | City Jobless Rate Falls to 81 | By Emma G Fitzsimmons | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/unassuming-liberal-suddenly-becomes-council-kingmaker.html | Unassuming Liberal Makes Rapid Ascent to Power Broker | By Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/brooks-it-takes-a-generation.html | It Takes a Generation | By David Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/end-the-phone-data-sweeps.html | End the Phone Data Sweeps | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/even-more-addictive-cigarettes.html | Even More Addictive Cigarettes | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/krugman-the-populist-imperative.html | The Populist Imperative | By Paul Krugman | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/perverse-primaries.html | Perverse Primaries | By Mickey Edwards | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/progress-on-predatory-lending.html | Progress on Predatory Lending | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/quick-work-on-paid-sick-leave.html | Quick Work on Paid Sick Leave | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/science/earth/threat-to-bottom-line-spurs-action-on-climate.html | Industry Awakens to Threat of Climate Change | By Coral Davenport | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/science/space/mars-rover-marks-an-unexpected-anniversary-with-a-mysterious-discovery.html | Mars Rover Marks an Unexpected Anniversary With a Mysterious Discovery | By Kenneth Chang | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/basketball/bargnanis-injury-adds-to-knicks-frustration.html | Bargnanis Injury Adds to Knicks Frustration | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/golf/phil-mickelsons-toughness-tested-at-hometown-event.html | Mickelsons Toughness Tested at Hometown Event | By Karen Crouse | TX 8-068-155 | 2015-03-18 |

| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/hockey/rangers-enter-outdoor-series-on-down-note.html | Rangers Enter Outdoor Series on Down Note | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/olympics/in-halfpipe-and-slopestyle-freeskiing-challenges-snowboarding.html | Highflying Rivals | By John Branch | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/olympics/us-olympic-outfits-worthy-of-stares-if-not-medals.html | US Attire Worthy of Stares if Not Medals | Compiled by The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/tennis/still-surging-stanislas-wawrinka-reaches-australian-open-final.html | Playing At His Best at 28 Wawrinka Reaches Final | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/technology/samsungs-profit-drops-as-apple-squeezes-mobile-sales.html | Samsungs Profit Drops as Apple Squeezes Mobile Sales | By Eric Pfanner | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/theater/outside-mullingar-by-john-patrick-shanley-opens.html | Weary Brooding and Made for Each Other | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/colorado-columbine-high-takes-precautions-after-threats.html | Colorado Columbine High Takes Precautions After Threats | By Jack Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/erased-answers-on-tests-in-philadelphia-lead-to-a-three-year-cheating-scandal.html | Erased Answers on Tests in Philadelphia Lead to a ThreeYear Cheating Scandal | By Motoko Rich and Jon Hurdle | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/gun-maker-will-limit-sales-in-protest-of-california-law.html | Gun Maker Will Limit Sales in Protest of California Law | By Matthew Hamilton | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/huckabee-criticizes-required-coverage-of-birth-control.html | Birth Control Coverage Is Criticized | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/immigrants-seen-as-way-to-refill-detroit-ranks.html | Immigrants Seen as Way to Refill Detroit Ranks | By Monica Davey | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/in-rural-jails-a-calming-vapor.html | In Rural Jails a Calming Vapor | By Timothy Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/legal-marijuana-businesses-should-have-access-to-banks-holder-says.html | Legal Marijuana Businesses Should Have Access to Banks Holder Says | By Jack Healy and Matt Apuzzo | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/more-hearings-in-new-attempt-to-fix-schools.html | More Hearings in New Attempt to Fix Schools | By Ross Ramsey | TX 8-068-155 | 2015-03-18 |

| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/address-may-hint-at-compromise-on-ways-to-fight-inequality.html | Address May Hint at Compromise on Ways to Fight Inequality | By Jackie Calmes | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/missouri-obstructing-health-law-judge-rules.html | Missouri Obstructing Health Law Judge Rules | By Robert Pear | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/reports-of-cheating-prompt-review-of-us-nuclear-launch-crews.html | Reports of Cheating Prompt Review of US Nuclear Launch Crews | By Helene Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/tea-party-donors-exploit-followers-schumer-says.html | Tea Party Donors Exploit Followers Schumer Says | By Carl Hulse | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/us-efforts-to-detect-nuclear-programs-are-inadequate-pentagon-study-finds.html | Pentagon Study Finds Agencies Ill Equipped to Detect Foreign Nuclear Efforts | By David E Sanger and William J Broad | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/us-willing-to-hold-talks-if-snowden-pleads-guilty.html | US Willing to Hold Talks if Snowden Pleads Guilty | By Steve Kenny | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/screen-time-study-finds-education-drop-off.html | Screen Time Study Finds Education DropOff | By Motoko Rich | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/soldiers-family-found-dead-in-apparent-murder-suicide.html | Soldiers Family Found Dead in Apparent MurderSuicide | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/tech-companies-fight-back-against-patent-lawsuits.html | Tech Companies Fight Back Against Patent Lawsuits | By Edgar Walters | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/africa/number-of-darfurs-displaced-surged-in-2013.html | Number of Darfurs Displaced Surged in 13 | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/africa/on-moroccan-hill-villagers-make-stand-against-a-mine.html | On Moroccan Hill Villagers Make Stand Against a Mine | By Aida Alami | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/americas/cuban-vendors-in-rare-move-stage-a-protest.html | Cuban Vendors in Rare Move Stage a Protest | By Damien Cave | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/americas/deadly-fire-at-a-nursing-home-in-canada.html | Canada Deadly Fire at a Nursing Home | By Ian Austen | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/asia/japans-leader-compares-strain-with-china-to-germany-and-britain-in-1914.html | Japans Leader Compares Strain With China to Germany and Britain in 1914 | By Jane Perlez | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/middleeast/us-warns-against-business-with-iran.html | US Warns Against Business With Iran | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |

| 2014-01-21 | 2014-01-25 | https://www.nytimes.com/2014/01/22/your-money/data-breaches-are-scary-but-dont-panic-react.html | Data Breaches Are Scary but Dont Panic React | By Ann Carrns | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-25 | https://artsbeat.blogs.nytimes.com/2014/01/24/museums-follow-the-call-of-a-clooney-movie/ | Museums Follow the Call of a Clooney Movie | By Tom Mashberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://dealbook.nytimes.com/2014/01/24/a-worldwide-market-slump-gains-traction/ | Economic Shifts in US and China Batter Markets | By Nathaniel Popper | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://dealbook.nytimes.com/2014/01/24/dimons-pay-jumps-to-20-million-in-a-year-of-legal-woes-for-jpmorgan-chase/ | Big Raise for JPMorgan Chief Despite a Rough Year | By Peter Eavis | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/design/richard-meier-is-now-focusing-on-new-jersey-projects.html | Architect Goes Home to Recall and to Work | By Hilarie M Sheets | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/music/a-rusalka-with-two-sides-at-the-metropolitan-opera.html | When It Comes to Nymphs and Princes Water and Earth Dont Mix | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/music/andrey-boreyko-conducts-the-new-york-philharmonic.html | A Firebird a Mermaid and a Bit of Mozart | By James R Oestreich | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/music/bastille-and-st-lucia-take-different-musical-routes.html | Quietly Ascending Rocks Peaks | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/music/library-of-congress-acquires-max-roachs-papers.html | Revelatory Archive of a Giant of Jazz | By Ben Ratliff | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/music/simone-dinnerstein-gives-new-twists-to-classics.html | Bach Inventions and a Monk Tribute Using All of the Piano | By Anthony Tommasini | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/thug-notes-and-other-sites-translate-literature-into-rap.html | Homies in Verona Gangstas in Elsinore | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/energy-environment/bp-still-struggling-to-put-gulf-spill-behind-it.html | At BP Theres Optimism in the Corner Office | By Stanley Reed | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/in-russia-several-couriers-halt-delivery-of-packages-to-individuals.html | In Russia Couriers Halt Parcel Delivery | By Andrew E Kramer | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/media/after-controversy-duck-dynasty-draws-a-smaller-audience.html | Duck Dynasty Slumps Again in New Season | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/partner-in-a-prestigious-law-firm-and-bankrupt.html | A Lawyer and Partner and Also Bankrupt | By James B Stewart | TX 8-068-155 | 2015-03-18 |

| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/popularity-of-stubble-drags-on-profit-at-procter-gamble.html | Popularity of Stubble Drags on Profit at Procter  Gamble | By Agence FrancePresse | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/us-oil-production-keeps-rising-beyond-the-forecasts.html | US Oil Production Keeps Rising Beyond the Forecasts | By Floyd Norris | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/crosswords/bridge/the-district-3-winter-regional-in-rye-brook-ny.html | The District 3 Winter Regional in Rye Brook NY | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/movies/i-frankenstein-stars-aaron-eckhart-as-the-lonely-ghoul.html | Everyone Wants a Piece of This Wandering Monster | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/de-blasio-in-private-speech-to-aipac-stresses-commitment-to-israel.html | After Private Speech on Israel de Blasio Is Pressed on Openness Pledge | By Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/human-error-blamed-for-metro-north-power-failure.html | Officials Blame Human Error for the Latest Blow to the Reputation of MetroNorth | By Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/tennis/nadal-beats-federer-to-advance-to-final-in-australia.html | Nadal Dismantles Federer to Reach Final | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/technology/chip-figures-take-sting-out-of-declining-sales-at-samsung.html | Chip Profits Help Soften Other Losses at Samsung | By Eric Pfanner | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/theater/row-after-row-explores-civil-war-re-enactors.html | Not Living In the Past but Going for Visits | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/judge-orders-hospital-to-remove-life-support-from-pregnant-woman.html | Pregnant Womans Life Support Ordered Cut | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/justices-extend-order-blocking-contraception-mandate-for-nuns.html | In Nuns Suit Justices Block Key Mandate in Health Law | By Robert Pear | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/keystone-xl-pipeline-fight-lifts-environmental-movement.html | Pipeline Fight Lifts Environmental Movement | By Sarah Wheaton | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/aide-arrested-in-child-pornography-case-is-found-dead.html | ExAide Facing Charge Is Found Dead | By Michael S Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/familiar-name-tries-to-reverse-democrats-slide-in-georgia.html | Old Democratic Name Nunn Stakes Bid on Shifting Georgia | By Sheryl Gay Stolberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/republicans-approve-changes-to-nominating-process.html | Republicans Vote to Streamline Nominating Process | By Jonathan Martin | TX 8-068-155 | 2015-03-18 |

| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/americas/argentina-eases-currency-controls-but-citizens-are-not-reassured.html | Erosion of Argentine Peso Sends a Shudder Through Latin America | By Jonathan Gilbert Simon Romero and William Neuman | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/asia/former-times-translator-killed-in-afghanistan.html | Former Interpreter for The Times Is Killed in Afghanistan | By Taimoor Shah and Alissa J Rubin | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/asia/korea.html | North Korea Agrees to Proposal to Resume Family Reunions Reversing Stance | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/asia/thai-constitutional-court-says-election-can-be-postponed.html | Thai Court Says Delay of Elections Is Constitutional | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/asia/un-says-muslims-were-massacred-in-tense-myanmar-region.html | Report on Unrest Is at Odds With Account of Myanmar | By Gerry Mullany | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/europe/russia-plans-to-extend-snowden-asylum-lawmaker-says.html | Russia Lawmaker Hints at New Offer for Snowden | By Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/europe/ukraine-protests.html | Kiev Truce Falls Apart and Unrest Resurges | By David M Herszenhorn | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/fatal-bomb-attacks-in-egypt.html | Prolonged Fight Feared in Egypt After Bombings | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/iraq.html | Iraq Thousands Forced to Flee Fighting UN Says | By Nick CummingBruce | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/shulamit-aloni-outspoken-israeli-lawmaker-dies-at-86.html | Shulamit Aloni 86 Former Israeli Minister | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/syria.html | 2 Sides in Syria Peace Talks Agree to Meet in the Same Room Averting a Breakdown | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/your-money/cold-facts-about-estate-taxes.html | Some States Are Moving to Loosen Their Estate Taxes | By Paul Sullivan | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/your-money/following-your-dream-doesnt-always-reap-financial-rewards.html | Following Your Dream Brings Bliss but Not Always Money | By Alina Tugend | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/your-money/for-some-sandy-victims-insurance-headaches-persist.html | Flood Ebbs Insurance Woes Dont | By Tara Siegel Bernard | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/energy-environment/natural-gas-market-heats-up-as-temperatures-fall.html | Natural Gas Prices Soar as Mercury Plummets | By Clifford Krauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/media/ed-hookstratten-lawyer-and-agent-to-stars-dies-at-83.html | Ed Hookstratten Lawyer and Agent to Stars Dies at 83 | By William Yardley | TX 8-068-155 | 2015-03-18 |

| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/the-elders-of-organic-farming.html | The Elders of Organic Farming | By Carol Pogash | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/walmart-will-lay-off-2300-sams-club-workers.html | Walmart Will Lay Off 2300 Sams Club Workers | By Elizabeth A Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/a-fit-of-jealousy-a-lack-of-child-car-seats-and-then-three-deadly-stabbings.html | A Fit of Jealousy a Lack of Child Car Seats and Three Deaths by Stabbing | By Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/a-mob-life-on-the-margins-and-out-of-favor.html | A Mob Life on the Margins and Out of Favor | By Joseph Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/bicyclist-killed-by-a-bus-rose-above-usual-anonymity-of-deliverymen-in-the-city.html | Bicyclist Killed by a Bus Rose Above Usual Anonymity of Deliverymen in the City | By Anemona Hartocollis | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/fbi-audit-of-database-that-indexes-dna-finds-errors-in-profiles.html | FBI Audit of Database That Indexes DNA Finds Errors in Profiles | By Joseph Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/new-city-official-has-ties-to-sherlock-via-barbados.html | New Commissioner Has Ties to Sherlock via Barbados | By Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/simmering-tension-on-a-corner-and-then-a-fire.html | Simmering Tension on a Corner and Then a Fire | By Michael Wilson | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/south-bronx-students-may-have-found-site-of-slave-burial-ground.html | South Bronx Students May Have Found Site of Slave Burial Ground | By Lisa W Foderaro | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/us-cites-evidence-of-anti-semitism-in-school-district.html | US Cites Evidence of AntiSemitism in School District | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/welcome-or-not-4000-football-fans-will-be-afloat-at-a-hudson-river-pier.html | Welcome or Not 4000 Football Fans Will Be Afloat at a Hudson River Pier | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/a-hidden-threat-in-the-farm-bill.html | A Hidden Threat in the Farm Bill | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/collins-huckabee-spills-the-beans.html | Huckabee Spills The Beans | By Gail Collins | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/dividing-the-bank-settlement.html | Dividing the Bank Settlement | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/irans-charm-offensive.html | Iran8217s Charm Offensive | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/nocera-for-the-mentally-ill-its-worse.html | For the Mentally Ill It8217s Worse | By Joe Nocera | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/the-penance-of-glenn-beck.html | The Penance of Glenn Beck | By Charles M Blow | TX 8-068-155 | 2015-03-18 |

| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/when-long-form-is-bad-form.html | When 8216LongForm8217 Is Bad Form | By Jonathan Mahler | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/zero-traffic-fatalities.html | Zero Traffic Fatalities | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/baseball/the-mets-sign-matsuzaka-to-a-minor-league-deal.html | The Mets Sign Matsuzaka to a Minor League Deal | By Jay Schreiber and Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/basketball/carmelo-anthony-breaks-knicks-points-record.html | Record Night for Anthony | By Zach Schonbrun | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/basketball/in-the-absence-of-their-owner-the-nets-hang-on.html | In the Absence of Their Owner the Nets Hang On | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/football/wild-card-at-super-bowl-snow.html | Do Not Adjust Your Set Super Bowl Snow May Be Real | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/golf/golf-trade-show-bounces-back-with-the-economy.html | Trade Show Bounces Back AlongWith the Economy | By Lisa D Mickey | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/hockey/at-yankee-stadium-rangers-will-share-glamour-with-rivals.html | Yankee Stadium Games Offer Bit of Icy Glamour | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/hockey/nhl-expanding-outdoor-boundaries-with-game-at-dodger-stadium.html | At Dodger Stadium NHL Pushes Boundaries | By Andrew Knoll | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/hockey/rangers-on-road-in-the-bronx-money-may-be-why.html | Rangers on Road in the Bronx Money May Be Why | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/kasparov-discloses-contracts-with-federation-official.html | Kasparov Discloses Election Contracts | By Dylan Loeb McClain | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/ncaabasketball/northwestern-coach-returns-to-his-roots.html | Northwestern Coach Returns to His Roots | By Ben Strauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/olympics/olympic-fears-rattle-athletes-and-families.html | Olympic Fears Rattle Athletes and Families | By Sarah Lyall | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/arizona-challenge-to-housing-for-the-deaf-is-dropped.html | Arizona Challenge to Housing for the Deaf Is Dropped | By Fernanda Santos | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/greek-orthodox-americans-rally-support-for-their-troubled-homeland.html | Greek Orthodox Rally Support for Troubled Home | By Samuel G Freedman | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/michigan-university-names-new-president.html | Michigan University Names New President | By Richard PrezPea | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/on-childrens-website-nsa-puts-a-furry-smiley-face-on-its-mission.html | On Childrens Website NSA Puts a Furry Smiley Face on Its Mission | By Michael S Schmidt | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/politics/ex-governor-of-virginia-and-wife-plead-not-guilty-to-corruption.html | ExGovernor of Virginia and Wife Plead Not Guilty to Corruption | By Jada F Smith and Trip Gabriel | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/house-gop-leaders-aim-to-bridge-partys-divisions-to-avoid-debt-limit-face-off.html | House GOP Leaders Aim to Bridge Partys Divisions to Avoid Debt Limit FaceOff | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/white-house-comeback-for-political-affairs-office.html | White House Comeback for Political Affairs Office | By Michael D Shear | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/africa/as-africa-debates-gay-rights-writer-comes-out.html | Writer Tells Africa What He Couldnt Tell Mum | By Nicholas Kulish | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/africa/south-sudanese-rebels-accuse-government-of-ignoring-day-old-cease-fire.html | South Sudanese Rebels Accuse Government of Ignoring DayOld CeaseFire | By Benno Muchler | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/asia/a-star-envoys-frankness-puts-kennedy-mystique-to-test-in-japan.html | A Star Envoys Frankness Puts Kennedy Mystique to Test in Japan | By Martin Fackler | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/europe/us-catholics-hope-for-2015-papal-visit.html | The Vatican US Catholics Hope for 2015 Papal Visit | By Laurie Goodstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/gaza-man-shot-to-death-in-border-clash-with-israeli-military-palestinians-say.html | Gaza Man Shot to Death in Border Clash With Israeli Military Palestinians Say | By Fares Akram and Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/irans-message-at-davos-has-eerie-echo.html | Irans Message at Davos Has Eerie Echo | By Mark Landler | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/kerry-presses-iranians-to-prove-nuclear-work-is-for-peaceful-purposes.html | Kerry Presses Iranians to Prove Nuclear Work Is for Peaceful Purposes | By Michael R Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-16 | 2014-01-26 | https://intransit.blogs.nytimes.com/2014/01/16/trips-for-bikers-and-those-who-arent/ | For Couples No Fifth Wheel | By Diane Daniel | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-26 | https://tmagazine.blogs.nytimes.com/2014/01/17/on-view-a-photographers-artful-images-of-african-agriculture/ | On View Crop Marks | By Erica Bellman | TX 8-068-155 | 2015-03-18 |
| 2014-01-17 | 2014-01-26 | https://tmagazine.blogs.nytimes.com/2014/01/17/perfect-pairing-a-p-c-and-bonton-design-childrens-wear-thats-too-cool-for-school/ | Perfect Pairing Cool in School | By Sarah Moroz | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/which-authors-or-books-have-worked-on-you-as-negative-influences.html | Which Authors or Books Have Worked on You as Negative Influences | By Thomas Mallon and Daniel Mendelsohn | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/catching-the-olympic-spirit-in-lake-placid-ny.html | Catching the Olympic Spirit Closer to Home | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-21 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/hotel-review-arts-boutique-hotel-b-in-lima-peru.html | A WouldBe Collectors Fantasy | By Danielle Pergament | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-26 | https://runway.blogs.nytimes.com/2014/01/22/between-couture-shows-a-fashionable-party/ | In a Break From Paris Couture Time to Talk Tennis | By Stuart Emmrich | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/22/automobiles/minicars-are-worst-performers-in-small-overlap-front-crash-test.html | Minicars Disappoint in Crash Test | By Cheryl Jensen | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/putins-olympic-fever-dream.html | Putins Olympic Fever Dream | By Steven Lee Myers | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/your-next-job-application-could-involve-a-video-game.html | Rsum ERA | By Catherine Rampell | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/a-place-on-manhattanites-map.html | A Place on Manhattanites Map | By Aileen Jacobson | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/theater/singing-dancing-and-economics.html | Singing Dancing and Economics | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/have-some-dim-sum-fashion-with-a-side-of-fries.html | Have Some Dim Sum With Your Shirts | By Sarah Khan | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/in-milwaukee-a-district-for-a-bite-or-a-brew.html | A Factory District for a Bite or a Brew | By Elaine Glusac | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/quiet-in-the-caribbean.html | In the Middle of Somewhere | By Freda Moon | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/restaurant-report-fishing-with-dynamite-in-manhattan-beach-calif.html | Served With a Dash of Humor | By Freda Moon | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://opinionator.blogs.nytimes.com/2014/01/22/cousins-across-the-color-line/ | Cousins Across the Color Line | By Tess Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/23/booming/when-one-person-lives-a-lie.html | When One Person Lives a Lie | By Louise Rafkin | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/automobiles/ftc-chides-nissan-over-deceptive-truck-ad.html | FTC Chides Nissan Over Deceptive Truck Ad | By Edward Wyatt | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/design/with-cameras-optional-new-directions-in-photography.html | The Next Big Picture | By Philip Gefter | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/my-age-of-anxiety-by-scott-stossel.html | The Big Uneasy | By Nathan Heller | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/rebecca-meads-my-life-in-middlemarch.html | Deep Reader | By Joyce Carol Oates | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-parthenon-enigma-by-joan-breton-connelly.html | If It Pleases the Gods | By Caroline Alexander | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/how-hollywood-ruined-me-for-romance-modern-love.html | How Hollywood Ruined Me for Romance | By Benjamin Svetkey | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/on-the-amend.html | On the Amend | By Philip Galanes | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/i-now-present-mr-and-mrs-jetson.html | I Now Present Mr and Mrs Jetson | By Ashley Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/line-cooks-pate.html | Line Cooks Pt | By Sam Sifton | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/lonnie-holley-the-insiders-outsider.html | The Insiders Outsider | By Mark Binelli | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/smut-refreshed-for-a-new-generation.html | Smut Refreshed for a New Generation | By Erik Piepenburg | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-review-of-fences-at-mccarter-theater-center-in-princeton.html | A Fearsome Portrayal of a Powerful Angry Man | By Ken Jaworowski | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-review-of-korea-garden-in-yonkers.html | Korean Dishes Mild Medium and Fiery | By M H Reed | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-review-of-plancha-tapas-and-wine-bar-in-garden-city.html | Contrasting Big and Little at a Tapas Bar | By Joanne Starkey | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-review-of-the-consultant-in-new-haven.html | An Office and Its Staff at the Edge | By Sylviane Gold | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-review-of-yama-dora-in-east-haven.html | Mix and Match for a Savory Taste of Korea | By Stephanie Lyness | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/art-meets-environmental-activism-in-the-crossroads-project.html | Art Meets Environmental Activism | By Phillip Lutz | TX 8-068-155 | 2015-03-18 |

| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/food-fresh-and-local-at-farmers-markets-well-after-the-frost.html | Food Fresh and Local Well After the Frost | By Tammy La Gorce | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/photographing-new-york-of-the-1960s-and-70s.html | Being There | By John Leland | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/sounds-to-complement-red-and-white-at-long-island-wineries.html | Sounds to Complement Red and White | By Aileen Jacobson | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/complaints-about-closings.html | Complaints About Closings | By Lisa Prevost | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/from-upstate-to-the-west-village.html | Escape From Upstate | By Joyce Cohen | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/landlords-seek-the-upper-hand.html | Landlords Seek the Upper Hand | By Ronda Kaysen | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/the-bahamas-on-the-radar.html | The Bahamas on the Radar | By Julie Satow | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/theater/george-brants-play-grounded-brings-him-to-new-york.html | Journeyman Playwrights Latest Journey | By Felicia R Lee | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/theater/theater-producers-weigh-hd-broadcasts-in-movie-theaters.html | Off Off Off Broadway At Your Multiplex | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/36-hours-in-basel-switzerland.html | 36 Hours Basel Switzerland | By Evan Rail | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/google-tools-for-globetrotters.html | Google Tools for Globetrotters | By Stephanie Rosenbloom | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://cityroom.blogs.nytimes.com/2014/01/24/big-ticket-at-14-million-two-are-better-than-one/ | Two Are Better Than One | By Robin Finn | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://cityroom.blogs.nytimes.com/2014/01/24/opossums-are-unloved-yet-hard-to-resist/ | Unloved Yet Hard to Resist | By David Taft | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://intransit.blogs.nytimes.com/2014/01/24/in-the-alps-a-walk-in-the-sky/ | Stepping Into Alpine Air | By Charu Suri | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://opinionator.blogs.nytimes.com/2014/01/24/sympathy-for-the-toffs/ | Sympathy for the Toffs | By Chrystia Freeland | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://runway.blogs.nytimes.com/2014/01/24/that-positive-feeling-and-why-its-shared/ | That Positive Feeling and Why Its Shared | By Cathy Horyn | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://tmagazine.blogs.nytimes.com/2014/01/24/on-view-victoire-de-castellanes-blinged-out-sculptures-at-gagosian/ | Objects All That Sparkles | By Sarah Moroz | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/25/opinion/roy-the-wrong-kind-of-foreigner.html | A Racist Turn in India | By Nilanjana S Roy | TX 8-068-155 | 2015-03-18 |

| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/25/opinion/sunday/how-long-have-i-got-left.html | How Long Have I Got Left | By Paul Kalanithi | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/dance/liam-scarlett-creates-a-work-for-city-ballet.html | Gestures of a Hot Hand | By Roslyn Sulcas | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/dance/star-crossed-meets-hip-hop.html | StarCrossed Meets HipHop | By Gia Kourlas | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/design/before-and-after-paris-in-the-1800s.html | Before and After Paris in the 1800s | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/albums-from-george-cables-and-zara-mcfarlane.html | An OldStyle Jazzman and Voices of Irans Past | By Ben Ratliff | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/art-of-collision-sticks-to-cymbals.html | Art of Collision Sticks to Cymbals | By Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/bragging-rights-of-an-up-and-comer.html | Bragging Rights of an UpandComer | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/charles-wuorinen-adapts-brokeback-mountain-as-opera.html | Love That Dare Not Sing Its Name | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/making-waves-at-sea-and-in-the-studio.html | Making Waves at Sea and in the Studio | Interview by Stacey Anderson | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/musings-of-ariel-rechtshaid-grammy-nominee.html | In a Blizzard of Sounds the Intuitive Maestro | By Ben Ratliff | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/television/a-template-007-named-fleming.html | A Template 007 Named Fleming | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/television/the-british-series-doc-martin-takes-off-in-us.html | SmallTown Crank Finds His Following | By Elizabeth Jensen | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/automobiles/autoreviews/in-the-ghost-with-the-most-drivers-may-haunt-the-back-seat.html | In the Ghost With the Most Drivers May Haunt the Back Seat | By Ezra Dyer | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/automobiles/autoreviews/the-ecstasy-of-excess-the-agony-of-the-sticker.html | The Ecstasy of Excess the Agony of the Sticker | By Bradley Berman | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/automobiles/collector-auctions-suggest-recovery-is-nearly-complete.html | Collector Auctions Suggest Recovery Is Nearly Complete | By Rob Sass | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/automobiles/needs-some-tlc-proves-a-powerful-boost-to-prices.html | Needs Some TLC Proves a Powerful Boost to Prices | By Jerry Garrett | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/1914-by-jean-echenoz.html | Grand Illusions | By Max Byrd | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/chris-abanis-secret-history-of-las-vegas.html | Unreconciled | By Marcel Theroux | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/firefly-by-janette-jenkins.html | Private Life | By Jan Stuart | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/leaving-the-sea-stories-by-ben-marcus.html | There Must Be Some Misunderstanding | By Jim Krusoe | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-ghost-of-the-mary-celeste-by-valerie-martin.html | The Vanishing | By John Vernon | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-guts-by-roddy-doyle.html | Commitment | By Matthew Specktor | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-invention-of-wings-by-sue-monk-kidd.html | Taking Flight | By Suzanne Berne | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-kept-by-james-scott.html | A Sense of Snow | By Alyson Hagy | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-visionist-by-rachel-urquhart.html | Possession | By Amber Dermont | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-year-in-adaptation.html | The Year in Adaptation | By John Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/things-ive-learned-from-dying-and-the-death-class.html | Then We Came to the End | By Paige Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/why-i-read-by-wendy-lesser.html | Under the Covers | By William Giraldi | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/writer-of-a-certain-age.html | Writer of a Certain Age | By Fay Weldon | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/yuval-levins-great-debate-and-more.html | On the Right | By Noah Millman | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/Amy-Adams-American-Hustle-fashion-red-carpet-.html | Versatility on Screen and Off | By Bee Shapiro | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/Davos-World-Economic-Forum-sustainability-mindfulness.html | Lets Change the World Cheers | By Rachel Donadio | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/Sex-Esther-Perel-Couples-Therapy.html | The Sexual Healer | By Susan Dominus | TX 8-068-155 | 2015-03-18 |

| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/mens-fashion-bill-cunningham-topping-up.html | Bill Cunningham  Topping Up | By Bill Cunningham | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/shopping-etiquette-retail-advice.html | Modern Civility Retail Division | By Henry Alford | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/serendipity-1-spreadsheet-0.html | Serendipity 1 Spreadsheet 0 | By Lois Smith Brady | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/discrimination-at-the-barber-shop.html | Discrimination at the Barber Shop | By Chuck Klosterman | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/hillary-clinton.html | Madam Secretary of the Universe | By Amy Chozick | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/is-it-immoral-to-watch-the-super-bowl.html | A Fans Farewell Note | By Steve Almond | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/magnus-carlsen-chess-champion-my-moves-speak-for-themselves.html | My Moves Speak for Themselves | Interview by Susan Dominus | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/photographs-of-the-old-penn-station.html | The Last Station | Photographs by Walter Chandoha | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/the-buyback.html | The Buyback | By Lynda Schuster | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/who-made-that-tricycle.html | Who Made That Tricycle | By Daniel Engber | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/12-oclock-boys-documents-dirt-bike-riders-in-baltimore.html | Running Wild Wheelies to the Wind | By Mekado Murphy | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/awardsseason/american-hustle-and-wolf-of-wall-street-as-brutal-comedies.html | Humor Locked and Loaded | By Jason Zinoman | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/homevideo/andrei-tarkovskys-nostalghia-on-blu-ray.html | A Man Without a Nation in Italy | By J Hoberman | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/like-john-wayne-but-in-anoraks.html | Like John Wayne but in Anoraks | By Andy Webster | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/the-last-of-the-unjust-about-a-jewish-camp-official.html | Portrait of a Wily Holocaust Survivor | By Jeremy Gerard | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/after-a-sons-death-parents-turn-their-grief-to-activism.html | Since They Lost Sammy | By N R Kleinfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/all-together-now-eyes-on-the-screen.html | All Together Now Eyes on the Screen | By John Leland | TX 8-068-155 | 2015-03-18 |

| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/an-off-the-wall-experience-at-don-pedro.html | A Snow Globe of Glitter and Trash | By Ilise Carter | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/books-about-builders-bootleggers-and-bosses.html | Of Builders Bootleggers and Bosses | By Sam Roberts | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/closing-of-loehmanns-reflects-changes-in-shopping.html | Out of Step Closing Down | By Ginia Bellafante | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/duel-at-the-old-fulton-fish-market.html | Duel at the Old Fulton Market | By Joseph Hanania | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/hardware-shop-owner-sculpts-art-from-odds-and-ends.html | Sculpting From the Trash | By Corey Kilgannon | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/distrust-in-america-war-in-syria-and-protests-in-ukraine.html | Distrust in America War in Syria and Protests in Ukraine | By Serge Schmemann | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/its-the-geography-stupid.html | Dont Blame the Maps | By Jowei Chen and Jonathan Rodden | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/pastoral-icon-or-woolly-menace.html | Pastoral Icon or Woolly Menace | By Richard Conniff | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/anna-netrebko-decorates.html | Her School of Decoration Fortissimo | By Joanne Kaufman | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/co-ops-chill-condos-dont.html | Coops Chill Condos Dont | By Constance Rosenblum | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/emery-roth-lived-here.html | A Design Idol Lived Here | By Michelle Higgins | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/amy-tans-evolving-sense-of-china.html | Amy Tan Reflects on China and Uncovering Secrets of Her Origins | By Kenan Christiansen | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/chinatown-revisited.html | Chinatown Revisited | By Bonnie Tsui | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/a-lawyer-who-lets-the-funkiness-in.html | Let the Funkiness In | By Edward Lewine | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/a-super-bowl-estimate-with-a-life-of-its-own.html | An Estimate With a Life of Its Own | By Catherine Rampell | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/asking-banks-to-reveal-where-their-high-rollers-are.html | Asking Banks to Reveal Where Their High Rollers Are | By Gretchen Morgenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/in-housing-big-is-back-not-counting-the-extras.html | Big Is Back and Dont Forget the Extras | By Jim Rendon | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/noreen-beaman-of-brinker-capital-on-accountability.html | Want to Succeed Be Accountable | By Adam Bryant | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/the-gadfly-of-greenwich-real-estate.html | The Gadfly of Greenwich Real Estate | By Landon Thomas Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/the-tale-of-a-house-and-an-entire-market.html | The Tale of a House | By Shaila Dewan and Catherine Rampell | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/jobs/ill-be-your-billboard.html | Ill Be Your Billboard | Interview by Elizabeth Olson | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/jobs/the-insufferable-colleague.html | The Insufferable Colleague | By Rob Walker | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/an-outpouring-of-support-as-avonte-oquendo-is-laid-to-rest.html | An Outpouring of Support as Queens Boy Is Laid to Rest | By Sarah Maslin Nir | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/chinas-new-obsession-french-wine.html | Chinas New Obsession French Wine | By Wilson T Vorndick | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/douthat-more-imperfect-unions.html | More Imperfect Unions | By Ross Douthat | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/dowd-now-playing-in-denver-reefer-gladness.html | Now Playing in Denver Reefer Gladness | By Maureen Dowd | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/friedman-1-5000-500000.html | 1 5000 500000 | By Thomas L Friedman | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/kristof-3-enemas-later-still-no-drugs.html | 3 Enemas Later Still No Drugs | By Nicholas Kristof | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/preventing-the-next-data-breach.html | Preventing the Next Data Breach | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/rattner-the-myth-of-industrial-rebound.html | The Myth of Industrial Rebound | By Steven Rattner | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/revealed-the-actual-fort-lee-traffic-study.html | Revealed The Actual Fort Lee Traffic Study | By Calvin Trillin | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/talking-sexual-violence-without-giving-offense.html | Talking Sexual Violence Without Giving Offense | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/the-koch-party.html | The Koch Party | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/what-drives-success.html | What Drives Success | By Amy Chua and Jed Rubenfeld | TX 8-068-155 | 2015-03-18 |

| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/yancey-strickler.html | Yancey Strickler | By Kate Murphy | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/public-editor/just-the-facts-maam-no-more.html | Just the Facts Maam No More | By Margaret Sullivan | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/austrian-wins-the-downhill-in-front-of-a-home-crowd.html | On Comeback Trail in Downhill Miller Is Third but Disappointed | By Kelley McMillan | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/baseball/mets-satin-practices-being-indispensable.html | A Met Who Can Reach Base Is Trying to Stretch | By Tim Rohan | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/basketball/a-different-game-but-the-knicks-present-resembles-its-past.html | King and Anthony A Different Game but the Same OneMan Team | By Harvey Araton | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/basketball/in-a-transition-game-david-stern-is-passing-the-nba-commissioners-hat-to-adam-silver.html | The Transition Game | By Harvey Araton | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/basketball/out-of-necessity-the-nets-are-transformed-and-transcendent.html | Having the Right Size Not the Most Size Fuels the Nets | By Beckley Mason | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/football/new-york-area-weather-has-a-history-with-the-super-bowl.html | Playing Here Bring Sneakers | By Dave Anderson | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/football/seahawks-mania-bigger-than-us-can-contain.html | Seahawks Mania Bigger Than US Can Contain | By Gerald Narciso | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/football/seahawks-richard-sherman-is-much-more-than-just-talk.html | Much More Than Just Talk | By Ben Shpigel | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/football/snowballs-at-giants-stadium-and-then-arrests.html | Snowballs at Giants Stadium and Then Arrests | By Dave Anderson | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/golf/part-time-golfer-full-time-father.html | Once Successful as a Player but More Fulfilled as a Father | By Karen Crouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/hockey/a-brawl-is-a-blow-to-the-nhls-positive-buzz-outdoors.html | A Blow to the NHLs Positive Buzz | By Jeff Z Klein and Stu Hackel | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/ncaabasketball/delivering-passes-if-not-wins-at-liu-brooklyn.html | Delivering Passes if Not Wins at LIU Brooklyn | By Nate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/olympics/deep-pocket-russians-adopt-teams-chasing-gold.html | Russians With Deep Pockets Adopt Teams Going for Gold | By Sam Dolnick | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/soccer/red-bulls-stay-the-same-for-a-change.html | Red Bulls Stay the Same for a Change | By Jack Bell | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/tennis/li-na-beats-cibulkova-to-capture-first-australian-open.html | Li Wins Title in a Battle of the Baseline Then Serves Up Punch Lines | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sunday-review/the-franchising-of-al-qaeda.html | The Franchising of Al Qaeda | By Ben Hubbard | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sunday-review/the-shopping-list-as-policy-tool.html | The Shopping List as Policy Tool | By Ian Urbina | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/technology/michaels-stores-is-investigating-data-breach.html | Crafts Retailer Is Examining a Possible Breach in Data | By Nicole Perlroth | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/3-reported-dead-in-maryland-mall-shooting.html | Three Dead in Shooting at Maryland Mall Police Call the Episode Isolated | By Jada F Smith and Emma G Fitzsimmons | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/doctors-abusing-medicare-to-face-fines.html | Doctors Abusing Medicare Face Fines and Expulsion | By Robert Pear | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/politics/rand-pauls-mixed-inheritance.html | Rand Pauls Mixed Inheritance | By Sam Tanenhaus and Jim Rutenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/beijings-air-would-be-step-up-for-smoggy-delhi.html | Beijings Bad Air Would Be Step Up for Smoggy Delhi | By Gardiner Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/china.html | China Accuses Uighur Intellectual of Separatism for His Advocacy Work | By Andrew Jacobs | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/government-dossier-accusing-us-in-carnage-amplifies-doubts-about-karzai.html | False Claims in Afghan Accusations on US Raid Add to Doubts on Karzai | By Matthew Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/europe/frances-president-announces-split-with-his-companion.html | Frances President Announces Split With His Companion | By Alissa J Rubin | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/europe/ukrainian-president-offers-top-posts-to-opposition-leaders.html | Opposition Says No to Ukraine on Power Share | By David M Herszenhorn | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/middleeast/egypt.html | Clashes Kill 29 Egyptians on Uprisings Anniversary | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/middleeast/in-first-2-sides-in-syria-talks-hold-a-meeting-face-to-face.html | Syrias Shaky Peace Talks Move Toward Solid Ground in Effort to Aid Homs | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/television/whats-on-today.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/energy-environment/accidents-surge-as-oil-industry-takes-the-train.html | Accidents Surge as Oil Industry Takes the Train | By Clifford Krauss and Jad Mouawad | TX 8-068-155 | 2015-03-18 |

| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/crosswords/chess/from-novice-prison-player-to-hero-of-the-big-screen.html | From Novice Prison Player to Hero of the Big Screen | By Dylan Loeb McClain | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/and-their-beat-goes-on.html | And Their Beat Goes On | By Vincent M Mallozzi | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/alex-shear-a-collector-of-american-kitsch-dies-at-73.html | Alex Shear 73 a Collector of American Kitsch Dies | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/millard-l-midonick-surrogate-to-children-and-auden-dies-at-99.html | Millard L Midonick 99 Surrogate to Children and Auden | By Bruce Weber | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/hockey/rangers-and-devils-practice-on-yankee-stadium-ice.html | Teams Take the Field Wearing Gloves but Definitely Not Cleats | By Jeff Z Klein and Pat Pickens | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/soccer/romance-of-fa-cup-and-the-reality.html | Romance of FA Cup and the Reality | By Sam Borden | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/a-harder-outlook-for-todays-cowboy.html | A Harder Outlook for Todays Cowboy | By Dan Frosch | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/borrowing-crisis-tactics-to-aid-uninsured-in-texas.html | Borrowing Crisis Tactics to Aid Uninsured in Texas | By Becca Aaronson | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/politics/fissures-in-gop-as-some-conservatives-embrace-renewable-energy.html | Fissures in GOP as Some Conservatives Embrace Renewable Energy | By John Schwartz | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/politics/house-republicans-to-offer-broad-immigration-plan.html | House Republicans to Offer Broad Immigration Plan | By Ashley Parker and Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/politics/it-only-seems-that-political-corruption-is-rampant.html | It Only Seems That Political Corruption Is Rampant | By Michael Wines | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/politics/obama-pursuing-a-modest-agenda-in-state-of-union.html | Obama Pursuing a Modest Agenda in State of Union | By Peter Baker | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/race-becomes-an-exercise-in-language.html | Race Becomes an Exercise in Language | By Ross Ramsey | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/rival-candidates-go-after-the-education-vote-differently.html | Rival Candidates Go After the Education Vote Differently | By Morgan Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/the-mayor-went-vegan-then-spread-the-word.html | The Mayor Went Vegan Then Spread the Word | By Robyn Ross | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/china-sentences-legal-activist-to-4-years-for-role-in-protests.html | China Sentences Legal Activist to 4 Years for Role in Protests | By Andrew Jacobs and Chris Buckley | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/india-dismisses-charges-against-soldiers-in-killings.html | India Dismisses Charges Against Soldiers in Killings | By Gardiner Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/nepal-lawmakers-move-closer-to-choosing-a-prime-minister.html | Nepal Lawmakers Move Closer To Choosing a Prime Minister | By Gardiner Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/philippines-and-rebels-agree-on-peace-accord-to-end-insurgency.html | Philippines and Rebels Agree on Peace Accord to End Insurgency | By Floyd Whaley | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/middleeast/holocaust-told-in-one-word-6-million-times.html | Holocaust Told in One Word 6 Million Times | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-27 | https://artsbeat.blogs.nytimes.com/2014/01/22/london-theater-journal-running-their-mouths/ | The MindAltering Power of Words in RapidFire Delivery | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-27 | https://bits.blogs.nytimes.com/2014/01/23/our-bodies-our-apps-for-the-love-of-period-trackers/ | Track Your Period Using an App | By Jenna Wortham | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-27 | https://artsbeat.blogs.nytimes.com/2014/01/24/albees-death-of-bessie-smith-is-extended-in-brooklyn-run/ | Play in Brooklyn Hospital Gets an Extended Run | By Anemona Hartocollis | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-27 | https://bits.blogs.nytimes.com/2014/01/24/the-30-year-old-macintosh-and-a-lost-conversation-with-steve-jobs/ | Lost Conversation With Steve Jobs as Mac Turns 30 | By Nick Bilton | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://artsbeat.blogs.nytimes.com/2014/01/26/dresden-ballet-dancer-wins-lead-role-in-new-starz-series/ | Ballerina in Germany Wins Lead in Starz Series | By Gia Kourlas | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://artsbeat.blogs.nytimes.com/2014/01/26/i-frankenstein-disappoints-at-the-box-office/ | I Frankenstein Disappoints at Box Office | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://bits.blogs.nytimes.com/2014/01/26/disruptions-the-holodeck-begins-to-take-shape/ | The Holodeck Begins to Take Shape | By Nick Bilton | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/dance/new-york-theater-ballets-takes-on-the-past-and-present.html | A Troupe Without a Home Provides a Stage to Works in Search of One | By Brian Seibert | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/dance/sarah-michelsons-4-at-the-whitney-continues-a-series.html | Looking Inward and Finding Inspiration | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/music/luke-bryan-brings-hip-hop-excess-to-madison-square-garden.html | Gyrating His Way Through Country Beats | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/music/nobuyoki-tsujii-joined-orpheus-orchestra-at-carnegie-hall.html | Taking On Beethoven With an Assist | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |

| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/music/riverside-symphony-performs-works-by-takemitsu-and-honegger.html | Meditations on Sadness and Solace | By Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/television/the-following-on-fox-returns-with-more-gore.html | Feeling Squeamish Maybe You Shouldnt Read Any Further | By Mike Hale | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/books/jennifer-senior-studies-parenthood-in-all-joy-and-no-fun.html | My Kids Idle for a Second Oh Horrors | By Janet Maslin | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/media/ezra-klein-joining-vox-media-as-web-journalism-asserts-itself.html | A Big Hire Signals Web News Is Thriving | By David Carr | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/media/universal-extends-chairwomans-contract-expanding-her-power.html | Chairwoman of Universal Expands Her Portfolio | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/media/with-previews-super-bowl-advertisers-borrow-from-hollywood.html | With Previews Super Bowl Advertisers Borrow From Hollywood | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/crosswords/bridge/open-swiss-teams-at-district-3-winter-regional.html | Open Swiss Teams at District 3 Winter Regional | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/basketball/this-time-anthony-has-just-enough-to-carry-knicks.html | This Time Anthony Has Just Enough to Carry the Shaky Knicks | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/hockey/rangers-win-first-game-at-yankee-stadium-sun-delay-and-ice-repairs-included.html | In the Cold at Yankee Stadium The Rangers Are in Their Element | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/olympics/with-near-misses-miller-shows-hes-back-and-primed-for-the-olympics.html | Miller Bounces Back in SuperG and Is Named to Olympic Team | By Kelley McMillan and Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/tennis/wawrinka-defeats-an-ailing-nadal-to-win-australian-open.html | A Bizarrely Fitting Finale Yields a Most Unexpected Champion | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/theater/king-lear-on-an-epic-scale-starring-simon-russell-beale.html | Shakespeares Raging Monarch as a ModernDay Dictator | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/theater/on-the-road-actors-seek-higher-pay.html | On the Road Actors Seek Higher Pay | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/police-identify-gunman-in-maryland-mall-shooting.html | Motive Still Unclear Details on Maryland Shooting Suspect Emerge | By Emma G Fitzsimmons | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/texas-hospital-to-end-life-support-for-pregnant-brain-dead-woman.html | Texas Woman Is Taken Off Life Support After Order | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/asia/thailand.html | Thai Protesters Disrupt Early Voting in South | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/europe/heinrich-himmler-documents-published.html | Himmler Papers Shed Light on Personal Life of a Nazi | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://dealbook.nytimes.com/2014/01/26/justice-dept-inquiry-takes-aim-at-banks-business-with-payday-lenders/ | Banks Role in Payday Lending Is Target | By Jessica SilverGreenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/music/grammy-awards-feature-wild-swings-and-partnerships.html | A Night of Music Marked by Some Wild Mood Swings | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/music/grammys-laud-giants-and-upstarts.html | Grammys Laud Giants and Upstarts | By Ben Sisario | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/automobiles/makers-pack-new-cars-with-technology-but-younger-buyers-shrug.html | Makers Pack New Cars With Technology but Younger Buyers Shrug | By Jaclyn Trop | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/economic-reports-for-the-week-of-jan-27.html | Economic Reports for the Week of Jan 27 | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/media/chipotle-blurs-lines-with-a-satirical-series-about-industrial-farming.html | Chipotle Blurs Lines With a Satirical Series About Industrial Farming | By Noam Cohen | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/proposal-to-raise-tip-wages-resisted.html | Proposal to Raise Tip Wages Resisted | By Steven Greenhouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/education/intensive-tutoring-and-counseling-found-to-help-struggling-teenagers.html | Intensive SmallGroup Tutoring and Counseling Helps Struggling Students | By Motoko Rich | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/movies/martin-s-bergmann-psychoanalyst-and-woody-allens-on-screen-philosopher-dies-at-100.html | Martin S Bergmann 100 Psychoanalyst and Woody Allens OnScreen Philosopher | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/deputy-mayor-for-social-services-now-has-a-boss-who-shares-her-agenda.html | Deputy Mayor for Social Services Now Has a Boss Who Shares Her Agenda | By Mireya Navarro | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/despite-business-fears-sick-day-laws-like-new-yorks-work-well-elsewhere.html | Despite Business Fears SickDay Laws Like New Yorks Work Well Elsewhere | By Rachel L Swarns | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/fighting-for-liberal-agenda-assembly-speaker-finds-new-ally-in-mayor.html | Fighting for Liberal Agenda Assembly Speaker Finds New Ally in Mayor | By Thomas Kaplan | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/herbert-l-haber-89-dies-negotiated-in-era-of-strikes.html | Herbert L Haber 89 Dies Negotiated in Era of Strikes | By Paul Vitello | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/inside-citys-water-tanks-layers-of-neglect.html | Inside Citys Water Tanks Layers of Neglect | By Ray Rivera Frank G Runyeon and Russ Buettner | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/man-51-dies-in-the-custody-of-the-police.html | Man 51 Dies in the Custody of the Police | By Annie Correal and J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/schumer-proposes-avontes-law-to-protect-children-with-autism.html | Schumer Proposes Avontes Law for Children With Autism | By Sarah Maslin Nir | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/super-bowl-already-putting-big-pressure-on-a-weatherman.html | Super Bowl Already Putting Big Pressure on Meteorologist Hired by NFL | By Marc Santora | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/to-expand-prekindergarten-new-york-may-find-model-in-new-jersey.html | Lessons for de Blasio in New Jerseys Free PreK | By Javier C Hernndez | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/a-formula-for-repelling-women-voters.html | A Formula for Repelling Women Voters | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/getting-an-accurate-fix-on-schools.html | Getting an Accurate Fix on Schools | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/keller-america-on-probation.html | America on Probation | By Bill Keller | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/krugman-paranoia-of-the-plutocrats.html | Paranoia of the Plutocrats | By Paul Krugman | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/the-expanding-power-of-us-v-windsor.html | The Expanding Power of US v Windsor | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/basketball/a-coach-returns-and-the-questions-linger.html | A Coach Returns and the Questions Linger | By Harvey Araton | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/basketball/tributes-for-pierce-and-garnett-and-another-victory-for-the-nets.html | Tributes for Pierce and Garnett and Another Victory for the Nets | By Peter May | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/committing-to-play-for-a-college-then-starting-9th-grade.html | Committing to Play for a College Then Starting 9th Grade | By Nathaniel Popper | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/football/for-a-cowboys-star-with-dementia-time-is-running-out.html | Time Running Out | By Juliet Macur | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/football/hoping-to-sail-to-glory-the-broncos-first-board-a-ship.html | Hoping to Sail to Victory Broncos First Board Ship | By Zach Schonbrun | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/hockey/first-came-the-sun-and-then-came-the-snow.html | First Came the Sun and Then Came the Snow | By Pat Pickens | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/ncaabasketball/past-glories-resound-in-umass-revival.html | Past Glories Resound in UMass Revival | By Zach Schonbrun | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/technology/rough-patch-for-uber-services-challenge-to-taxis.html | Rough Patch for Uber Services Challenge to Taxis | By David Streitfeld | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/cannabis-legal-localities-begin-to-just-say-no.html | Cannabis Legal Localities Begin to Just Say No | By Kirk Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/politics/2014-elections-likely-to-keep-capitals-split.html | 2014 Elections Likely to Keep Capitals Split | By Carl Hulse | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/politics/a-race-for-a-new-mayor-a-trial-for-an-old-one.html | A Race for a New Mayor a Trial for an Old One | By Campbell Robertson | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/politics/for-obama-investing-in-brighter-futures-remains-a-tough-sell.html | For Obama Investing in Brighter Futures Remains a Tough Sell | By John Harwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/politics/some-republicans-departing-from-response-script.html | Some Republicans Departing From Response Script | By Jeremy W Peters | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/africa/three-years-after-uprising-tunisia-approves-constitution.html | Three Years After Uprising Tunisia Approves Constitution | By Carlotta Gall | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/americas/the-influential-minister-behind-argentinas-economic-shift.html | The Influential Minister Behind Argentinas Economic Shift | By Simon Romero and Jonathan Gilbert | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/asia/afghan-villagers-brought-to-back-airstrike-report.html | Afghan Villagers Brought to Back Airstrike Report | By Matthew Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/asia/afghanistan-exit-is-seen-as-peril-to-drone-mission.html | Afghanistan Exit Is Seen as Peril to Drone Mission | By David E Sanger and Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/asia/in-south-korea-spam-is-the-stuff-gifts-are-made-of.html | In Korea Spam Is the Stuff Gifts Are Made Of | By Choe SangHun | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/asia/peace-deal-to-end-insurgency-came-after-philippine-leaders-ultimatum-to-rebels.html | Peace Deal to End Insurgency Came After Philippine Leaders Ultimatum to Rebels | By Floyd Whaley | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/europe/after-presidents-breakup-french-wonder-if-role-of-first-lady-is-passe.html | After Presidents Breakup French Wonder if Role of First Lady Is Pass | By Alissa J Rubin and Maa de la Baume | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/europe/russians-debate-sticker-price-of-sochi-games.html | Russians Debate Sticker Price of Sochi Games | By Steven Lee Myers | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/europe/ukraine-protests-spread-as-overture-is-spurned.html | Ukraine Protests Spread as Overture Is Spurned | By David M Herszenhorn | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/middleeast/militants-down-egyptian-helicopter-killing-5-soldiers.html | Militants Down Egyptian Aircraft Killing 5 Soldiers | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/middleeast/syria-willing-to-let-some-leave-area-it-barricaded.html | Syria Willing to Let Some Leave Area It Barricaded | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/middleeast/un-inquiry-criticizes-qatars-justice-system.html | UN Inquiry Criticizes Qatars Justice System | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-22 | 2014-01-28 | https://well.blogs.nytimes.com/2014/01/22/how-inactivity-changes-the-brain/ | This Is Your Brain on the Couch | By Gretchen Reynolds | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-28 | https://well.blogs.nytimes.com/2014/01/23/sunshine-may-benefit-blood-pressure/ | Sun May Benefit Blood Pressure | By Nicholas Bakalar | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://artsbeat.blogs.nytimes.com/2014/01/27/following-complaints-dalton-school-to-stage-revised-modern-millie/ | Millie Gets Thoroughly Modern Makeover for Dalton | By Patrick Healy | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/bair-critic-of-the-revolving-door-joins-board-of-santander/ | Independent Director | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/despite-spate-of-deals-vodafone-faces-an-uncertain-future/ | Despite Spate of Deals Vodafone Faces an Uncertain Future | By Mark Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/google-acquires-british-artificial-intelligence-developer/ | Google Expands | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/liberty-global-to-buy-dutch-cable-provider-ziggo/ | Takeover Bid Accepted | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/r-b-s-to-take-nearly-5-billion-charge-related-to-litigation-claims/ | Past Sins Haunting Royal Bank of Scotland | By Chad Bray | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/senior-justice-department-attorney-to-join-morrison-foerster/ | New Role | By Rachel Abrams | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/two-executives-of-bitcoin-businesses-are-arrested/ | Bitcoin Figure Is Accused of Conspiring to Launder Drug Money | By Nathaniel Popper | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://newoldage.blogs.nytimes.com/2014/01/27/the-older-mind-may-just-be-a-fuller-mind/ | Older Mind May Just Be a Fuller Mind | By Benedict Carey | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://well.blogs.nytimes.com/2014/01/27/helping-smokers-quit-or-not-start-in-the-first-place/ | Fighting Smoking 50 Years Later | By Jane E Brody | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://well.blogs.nytimes.com/2014/01/27/me-versus-the-scale/ | Me Versus the Scale | By Abby Ellin | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/27/arts/dance/a-giant-photo-connects-fans-to-ballet-stars.html | A Giant Photo Connects Fans to Ballet Stars | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/dance/new-york-city-ballet-erring-on-side-of-variety.html | Flitting Through Fleeting Encounters | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/music/chamber-music-society-presents-classical-flowering.html | Moment in the Sun for Each and Every Instrument | By Vivien Schweitzer | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/music/dum-dum-girls-peggy-sue-and-helen-sung-release-albums.html | Dum Dum Girls Peggy Sue and Helen Sung Release Albums | By Jon Pareles and Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/music/finding-a-place-in-the-hip-hop-ecosystem.html | So Sorry I Won The Politics of Rap Turf | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/television/billy-bobs-gags-to-riches-a-dispatch-from-lowbrow-land.html | LowStatus Symbols for One and All | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/video-games/assassins-creed-liberation-examines-colonial-blacks.html | Slavery as New Focus for a Game | By Chris Suellentrop | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/books/b-j-novaks-story-collection-one-more-thing.html | Looking for Insight Among the Worlds Irks and Quirks | By Michiko Kakutani | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/a-federal-reserve-policy-maker-urges-it-to-do-more.html | On the Other Hand | By Binyamin Appelbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/betting-on-conversation-with-the-person-in-the-window-seat.html | Three Questions for the Person One Seat Over | By Jeff Kaye | TX 8-068-155 | 2015-03-18 |

| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/daily-stock-market-activity.html | US Market Slump Easing Europe and Asia Still Sliding | By David Jolly and Bettina Wassener | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/government-to-allow-technology-companies-to-disclose-more-data-on-surveillance-requests.html | US Relaxes Some Data Disclosure Rules | By Matt Apuzzo and Nicole Perlroth | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/international/bg-group-warns-of-gas-problems-in-egypt.html | Big British Gas Company Is Hurt by Turmoil in Egypt | By Stanley Reed | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/international/moodys-cuts-rating-on-sony-to-junk.html | Moodys Downgrades Sonys Credit to Junk | By Eric Pfanner | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/international/new-gm-chief-vows-to-support-opel-unit-in-germany.html | New GM Chief Vows to Support Opel | By Jack Ewing | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/media/dicamillo-wins-newberry-medal-and-brian-flocas-locomotive-wins-caldecott.html | Tale of Magical Squirrel Takes Newbery Medal | By Julie Bosman | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/media/grammys-broadcast-draws-more-than-28-million-viewers.html | Grammy Broadcast Pulls in Viewers | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/education/senator-to-propose-school-vouchers-program.html | Bill to Offer an Option to Give Vouchers | By Motoko Rich | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/in-albany-de-blasio-seeks-approval-for-pre-k-tax-plan.html | Mayor on Cuomos Turf Stands By PreK Strategy | By Thomas Kaplan and Javier C Hernndez | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/of-course-the-condo-has-a-gym-but-what-about-a-personal-shopper.html | Of Course the Condo Has a Gym but What About a Personal Shopper | By Sharon Otterman | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/dont-undermine-the-iran-deal.html | Dont Undermine the Iran Deal | By Carl M Levin and Angus S King Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/turkeys-wrong-turn.html | Turkeys Wrong Turn | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/bodies-not-made-for-space.html | Beings Not Made for Space | By Kenneth Chang | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/investigating-the-simpsons-and-their-mathematical-secrets.html | Examining the Square Root of Doh | By Amir Alexander | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/new-lead-in-honeybee-deaths-and-another-hot-year-on-earth.html | New Lead in Honeybee Deaths and Another Hot Year on Earth | By Douglas Quenqua | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/no-longer-leading-killer-plague-still-raises-fears.html | No Longer Leading Killer Plague Still Raises Fears | By Donald G McNeil Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/polar-bears-turn-to-snow-goose-egg-diet.html | Climate Change Polar Bears Turn to SnowGoose Egg Diet | By Sindya N Bhanoo | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/salman-khan-turned-family-tutoring-into-khan-academy.html | It All Started With a 12YearOld Cousin | By Claudia Dreifus | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/scientists-anxieties-and-sonic-wonders.html | Scientists Anxieties and Sonic Wonders | By Jascha Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/taking-a-restful-position.html | Taking a Position | By C Claiborne Ray | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/the-sloths-busy-inner-life.html | The Sloths Busy Inner Life | By Nicholas Wade | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/thomas-l-neffs-idea-turned-russian-warheads-into-american-electricity.html | From Warheads to Cheap Energy | By William J Broad | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/basketball/tom-gola-philadelphia-basketball-star-who-led-la-salle-dies-at-81.html | Tom Gola a Philadelphia Hero Dies at 81 | By Gerald Eskenazi | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/football/giants-hire-danny-langsdorf-to-coach-quarterbacks.html | Giants Add to Offensive Staff | By Bill Pennington | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/tennis/did-wawrinka-crack-tenniss-big-four-or-just-dent-it.html | Wawrinkas Title Shakes Up the Rankings but Not the Hierarchy | By Greg Bishop | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/technology/apple-reports-record-iphone-sales.html | iPhone Sales Set Record for Quarter 51 Million | By Brian X Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/theater/craving-for-travel-a-comedy-about-travel-agents.html | Its Not Just a Job Its an Adventure In a Dying Industry Sure But Still | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/charlotte-police-officer-indicted-in-shooting-it.html | Second Grand Jury Indicts Officer in Shooting Death | By Kim Severson | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/justices-decide-on-air-safety-steelworkers-and-drug-dealers.html | Justices Allow a Bit of License in Choice of Words During a Possible Air Emergency | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/maryland-mall-prepares-to-reopen-after-deadly-shooting.html | With Flowers and Security Maryland Mall Reopens | By Theo Emery and Emma G Fitzsimmons | TX 8-068-155 | 2015-03-18 |

| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/politics/clinton-calls-benghazi-attack-her-biggest-regret-as-secretary.html | Clinton Calls Benghazi Her Biggest Regret as Secretary | By Amy Chozick | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/politics/farm-bill-compromise-will-reduce-spending-and-change-programs.html | Farm Bill Compromise Will Change Programs and Reduce Spending | By Ron Nixon | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/politics/florida-congressman-facing-pressure-after-cocaine-charge-to-resign.html | Congressman in Drug Case Resigns Seat in Florida | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/time-for-supreme-court-to-overrule-korematsu-verdict.html | A Discredited Supreme Court Ruling That Still Technically Stands | By Adam Liptak | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/africa/as-gunmen-kill-45-in-nigeria-suspicion-falls-on-militants.html | As Gunmen Kill 45 in Nigeria Suspicion Falls on Militants | By Adam Nossiter | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/asia/afghans-move-forward-to-release-prisoners.html | Afghanistan Moves Closer to Freeing 37 Detainees | By Matthew Rosenberg and Azam Ahmed | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/asia/south-korea-proposes-dates-for-family-reunions-with-north.html | South Korea Proposes Dates to North for Family Reunions | By Choe SangHun | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/asia/times-reporter-faces-expulsion-from-china.html | China Appears Set to Force Times Reporter to Leave | By Andrew Jacobs | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/europe/a-light-on-a-vast-toll-of-jews-killed-away-from-the-death-camps.html | Shedding Light on a Vast Toll of Jews Killed Away From Death Camps | By Alison Smale | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/europe/irving-milchberg-smuggled-guns-under-nazis-noses-in-warsaw-dies-at-86.html | Irving Milchberg Who Smuggled Guns Under Nazis Noses in Warsaw Dies at 86 | By Joseph Berger | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/europe/ukraine-leader-faces-new-pressure-to-end-unrest.html | Ukraines Leader to Revoke Curbs on Dissent but Opposition Remains Wary | By David M Herszenhorn | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/egypt.html | Egypts Ruler Eyes Riskier Role The Presidency | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/spy-agencies-scour-phone-apps-for-personal-data.html | Spy Agencies Tap Data Streaming From Phone Apps | By James Glanz Jeff Larson and Andrew W Lehren | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/un-council-resolution-urges-no-ransom-to-terrorists.html | United Nations A Plea to End Ransom to Terrorists | By Somini Sengupta | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/anxiety-rising-over-china-between-japan-and-china/ | Anxiety Rises Over Japan and Chinas Relations | By Andrew Ross Sorkin | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/jose-emilio-pacheco-mexican-poet-dies-at-74.html | Jos Emilio Pacheco 74 Mexican Author | By Douglas Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/television/luis-avalos-actor-on-the-electric-company-dies-at-67.html | Luis valos 67 Actor on The Electric Company | By Margalit Fox | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/airport-forecast-for-2014-more-guns-faster-security.html | Airport Forecast for 2014 More Guns Faster Security | By Joe Sharkey | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/energy-environment/company-struggles-to-keep-us-in-the-uranium-enrichment-game.html | Company Struggles to Keep US in the Uranium Enrichment Game | By Matthew L Wald | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/energy-environment/genetic-weapon-against-insects-raises-hope-and-fear-in-farming.html | Genetic Weapon Against Insects Raises Hope and Fear in Farming | By Andrew Pollack | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/job-aid-zones-face-a-new-test-in-coal-country.html | Job Aid Zones Face a New Test in Coal Country | By Annie Lowrey | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/media/activists-try-to-hijack-promotions-by-sponsors-of-sochi-olympics.html | Activists Try to Hijack Promotions by Sponsors of Sochi Olympics | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/media/california-denies-scorned-journalist-stephen-glass-right-to-practice-law.html | California Denies Scorned Journalist Stephen Glass Right to Practice Law | By Julie Bosman | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/with-better-security-technology-hotels-shore-up-blind-spots.html | With Better Security Technology Hotels Shore Up Blind Spots | By Julie Weed | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/a-lieutenant-governor-an-artist-and-a-portrait-of-a-smear.html | A Lieutenant Governor an Artist and a Portrait of a Smear | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/local-businesses-see-scant-benefit-from-the-game-that-cant-be-named.html | Local Businesses See Scant Benefit From the Game That Cant Be Named | By Corey Kilgannon | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/mayor-and-governor-teaming-up-to-save-brooklyn-hospitals.html | De Blasio and Cuomo Are Teaming Up to Save Hospitals | By Anemona Hartocollis | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/midtown-attack-investigated-as-hate-crime.html | Midtown Attack Investigated as Hate Crime | By J David Goodman | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/more-delays-and-rising-cost-for-project-connecting-lirr-to-grand-central-terminal.html | More Delays and Rising Cost for Project Connecting LIRR to Grand Central | By Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/motions-denied-in-yonkers-corruption-case.html | Motions Denied in Yonkers Corruption Case | By Benjamin Weiser | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/muscular-west-coast-worker-is-on-way-to-build-new-tappan-zee.html | Muscular West Coast Worker Is on Way to Build New Tappan Zee | By Joseph Berger | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/stabbing-suspect-found-to-be-unfit-to-continue-case.html | Stabbing Suspect Found to Be Unfit to Continue Case | By Vivian Yee | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/the-food-may-be-fast-but-these-customers-wont-be-rushed.html | The Food May Be Fast but These Customers Wont Be Rushed | By Sarah Maslin Nir | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/brooks-alone-yet-not-alone.html | Alone Yet Not Alone | By David Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/bruni-emilios-great-race.html | Emilios Great Race | By Frank Bruni | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/contraception-before-the-court.html | Contraception Before the Court | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/nocera-from-your-friends-at-the-nra.html | From Your Friends at the NRA | By Joe Nocera | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/the-house-targets-superfund.html | The House Targets Superfund | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/the-mayor-pushes-back-for-pre-k.html | The Mayor Pushes Back for PreK | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/antibiotics-in-animals-tied-to-risk-of-human-infection.html | Antibiotics in Animals Tied to Risk of Human Infection | By Sabrina Tavernise | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/autoracing/stewart-is-back-with-confidence-and-pain.html | Stewart Is Back With Confidence and Pain | By Viv Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/basketball/nba-roundup.html | Anthony Says Winning Title Is Sole Focus | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/basketball/nets-give-up-chance-to-close-gap-on-raptors.html | Nets Give Up Chance to Close Gap on Raptors | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/football/archie-manning-envisions-peyton-playing-past-super-bowl.html | Archie Manning Envisions Peyton Playing Past Super Bowl | By Tom Pedulla | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/football/diamonds-in-rough-shrug-off-the-cut-of-rejection.html | Diamonds in Rough Shrug Off the Cut of Rejection | By Tom Pedulla | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/football/in-las-vegas-putting-a-lot-on-the-line-for-the-super-bowl.html | Putting a Lot on the Line | By Joe Drape | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/football/ticket-prices-fall-on-the-resale-market-brokers-say.html | Ticket Prices Fall on the Resale Market Brokers Say | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/hockey/two-islanders-who-keep-the-hits-coming.html | Two Islanders Who Keep the Hits Coming | By Jeff Z Klein and Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/soccer/the-friendly-derby-well-everton-liverpool-is-friendlier.html | The Friendly Derby Well Maybe Friendlier | By Sam Borden | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/technology/google-glass-to-be-covered-by-vision-care-insurer-vsp.html | Vision Care Insurer VSP Will Cover Google Glass | By Claire Cain Miller | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/theater/stop-hitting-yourself-a-riff-on-excess-at-lincoln-center.html | The Rats Take the Nacho Cheese | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/judge-rejects-execution-delay-over-use-of-compounded-drug.html | Judge Rejects Execution Delay Over Use of Compounded Drug | By Dan Frosch and Sabrina Tavernise | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/pennsylvania-deaths-of-22-linked-to-batch-of-heroin.html | Pennsylvania Deaths of 22 Linked to Batch of Heroin | By Emma G Fitzsimmons | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/politics/backing-in-gop-for-legal-status-for-immigrants.html | Backing in GOP for Legal Status for Immigrants | By Jonathan Weisman and Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/politics/obamas-puzzle-economy-rarely-better-approval-rarely-worse.html | Obamas Puzzle Economy Rarely Better Approval Rarely Worse | By Jackie Calmes | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/americas/court-grants-peru-ocean-territory-claimed-by-chile.html | Court Grants Peru Ocean Territory Claimed by Chile | By Pascale Bonnefoy | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/americas/former-exit-port-for-a-wave-of-cubans-hopes-to-attract-global-shipping.html | Former Exit Port for a Wave of Cubans Hopes to Attract Global Shipping | By Damien Cave | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/americas/mexico-gang-leader-is-arrested.html | Mexico Gang Leader Is Arrested | By Elisabeth Malkin | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/asia/japan-broadcast-chief-apologizes-for-comment-on-comfort-women.html | Japan Broadcast Chief Apologizes | By Martin Fackler | TX 8-068-155 | 2015-03-18 |

| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/at-neutral-site-syrians-feel-free-to-confront-the-other-side.html | At Neutral Site Syrians Feel Free to Confront | By Anne Barnard and Hwaida Saad | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/iraq-united-states-to-deliver-helicopters.html | Iraq US to Deliver Helicopters | By Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/lebanese-cringe-as-a-breakdown-in-government-wafts-uphill.html | A Breakdown in Government Wafts Uphill | By Ben Hubbard | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/second-cargo-of-chemical-agents-leaves-syria-as-pace-is-criticized.html | Second Cargo of Chemical Agents Leaves Syria as Pace Is Criticized | By Rick Gladstone and Nick CummingBruce | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/syria-talks-fail-to-yield-pact-to-lift-aid-blockade.html | Syria Talks Fail to Yield Pact to Lift Aid Blockade | By Anne Barnard | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/hungry-city-yun-nan-flavour-garden-in-sunset-park-brooklyn.html | A Soup Saved From the Cold | By Ligaya Mishan | TX 8-068-155 | 2015-03-18 |
| 2014-01-23 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/the-thinking-persons-white-wine.html | The Thinking Persons White | By Eric Asimov | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/a-pairing-of-starches-that-proves-an-exception-to-the-rule.html | Mutually Beneficial to Pasta and Parsnip | By Melissa Clark | TX 8-068-155 | 2015-03-18 |
| 2014-01-24 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/for-sea-scallops-the-bare-minimum.html | For Sea Scallops the Bare Minimum | By David Tanis | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/all-this-and-a-bag-of-chips.html | All This and a Bag of Chips | By Sam Sifton | TX 8-068-155 | 2015-03-18 |
| 2014-01-27 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/an-extra-step-worth-taking.html | An Extra Step Worth Taking | By Melissa Clark | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://artsbeat.blogs.nytimes.com/2014/01/28/authorities-name-the-rest-of-task-force-on-seized-german-art/ | Panel Is Named For Art Trove Inquiry | By Melissa Eddy | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://artsbeat.blogs.nytimes.com/2014/01/28/louis-c-k-to-release-his-first-feature-film-online/ | Louis C Ks First Feature To Be Available Online | By Jason Zinoman | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://artsbeat.blogs.nytimes.com/2014/01/28/prince-files-lawsuit-over-links-to-music-file-sharing-sites/ | Prince Files Suit Over Links to FileSharing Sites | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://cityroom.blogs.nytimes.com/2014/01/28/nocturnalist-at-the-super-bowl-first-stop-the-barker-bowl/ | A FourLegged Spectacle to Rival Sundays Contest | By Sarah Maslin Nir | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/a-top-manager-resigns-from-chinas-foreign-exchange-agency/ | Stepping Down | By David Barboza | TX 8-068-155 | 2015-03-18 |

| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/answers-to-a-puzzling-deal-at-alibaba-remain-in-the-shadows/ | Answers to a Puzzling Deal at Alibaba Remain in the Shadows | By Steven Davidoff Solomon | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/eying-spains-market-liberty-said-to-join-hunt-for-ono/ | Joining the Hunt | By Mark Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/fantex-moves-forward-with-football-player-i-po/ | New Sport Bets | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/in-praise-of-bitcoin-with-little-regard-for-banks/ | A Swipe at Traditional Banking at a Forum on Bitcoins Future | By Nathaniel Popper | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/j-c-penney-amends-poison-pill-plan/ | Defensive Maneuver | By Rachel Abrams | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/what-private-equity-is-listening-for-in-the-state-of-the-union/ | Actors Equity Members Discuss Tour Wages | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/28/opinion/advertisements-for-death.html | Advertising Torture | By Susie Linfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/dance/at-national-dance-institute-a-little-improv-and-little-feet.html | From a Nest of Rhythm Teaching the Young to Fly | By Siobhan Burke | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/dance/douglas-dunns-autobiographical-aubade.html | An Artistic Life Retraced in Fantasy and Memory | By Brian Seibert | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/design/a-medici-to-spray-paint-and-graffiti-artists.html | A Medici to Spray Paint and Graffiti Artists | By Felicia R Lee | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/design/lessons-from-mcdonalds-clash-with-older-koreans.html | The Urban Home Away From Home | By Michael Kimmelman | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/music/a-lively-jaunt-with-medtner-schubert-and-chopin.html | The Star Treatment for a LittleKnown Work | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/music/met-opera-reports-falling-attendance.html | Met Opera Reports Falling Attendance | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/music/operas-filled-with-forbidden-love-in-madrid.html | In Twinned Operas Misery and Heartbreak | By Anthony Tommasini | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/music/pete-seeger-songwriter-and-champion-of-folk-music-dies-at-94.html | Pete Seeger Champion of Folk Music and Social Change Dies at 94 | By Jon Pareles | TX 8-068-155 | 2015-03-18 |

| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/television/fleming-the-man-who-would-be-bond-on-bbc-america.html | Its Not About 007 but It Sort of Is | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/video-games/capturing-footballs-snaps-crackles-and-pops-in-madden-nfl.html | Capturing NFL Snaps Crackles Pops | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/books/the-corpse-exhibition-stories-about-a-war-torn-life.html | An Iraq Blasted Open Sketched From the Inside | By David Kipen | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/ford-reports-fourth-quarter-profit.html | Tax Gains in Europe Lift Profit 90 at Ford | By Bill Vlasic | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/international/ukraines-uncertainties-include-its-financial-lifeline.html | Ukraines Uncertainties Include Financial Aid | By Andrew E Kramer | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/jimmy-carter-book-on-womens-rights-is-set-for-march-release.html | Carters Book on Women Set for March Release | By Julie Bosman | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/report-says-bbc-executives-oversight-of-digital-project-was-flawed.html | British Report Says BBC Executives Oversight of a Digital Project Was Flawed | By Katrin Bennhold and Stephen Castle | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/tarantino-sues-gawker-for-posting-film-script.html | Tarantino Sues Gawker After Script Incident | By Michael Cieply | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/tv-stations-in-los-angeles-to-participate-in-channel-sharing-trial.html | TV Stations in Los Angeles to Share a Channel to Free Up Spectrum | By Edward Wyatt | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/fine-tempura-piece-by-delectable-piece.html | Fine Tempura Piece by Delectable Piece | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/marinara-worth-mastering.html | Marinara Worth Mastering | By Julia Moskin | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/more-than-just-a-pretty-seed.html | More Than Just a Pretty Seed | By Eugenia Bone | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/moscow-57-on-delancey-street-and-more-restaurant-openings.html | Moscow 57 on Delancey Street and More Restaurant Openings | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/pigs-in-blankets-artful-pie-pans-gluten-free-cakes-and-more.html | Pigs in Blankets Artful Pie Pans GlutenFree Cakes and More | By Florence Fabricant | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/protein-bars.html | Protein Bar | By Michael Moss | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/restaurant-review-m-wells-steakhouse-in-long-island-city-queens.html | Fred and Barney Would Feel Right at Home | By Pete Wells | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/the-boulevardier-is-back-on-the-menu.html | A Sip of Paris Back on the Menu | By Robert Simonson | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/movies/charlie-victor-romeo-depicts-doomed-flights.html | Drama Where Youd Want It the Least In the Cockpit | By AO Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/lower-manhattan-landlords-compete-for-bny-mellon.html | Landlords in Lower Manhattan and New Jersey Compete to Lease Space to Bank | By Charles V Bagli | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/marijuana-advocates-are-bringing-their-message-to-the-super-bowl.html | Super Bowl Attracts a Marijuana Message | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/severe-cold-moves-new-yorks-homeless-to-seek-help.html | Frigid Temperatures Prompt More Offers of Homeless Aid and More Takers | By Winnie Hu | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/argentina-on-the-brink.html | Argentina on the Brink | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/realestate/commercial/for-new-yorks-buildings-a-survival-plan-for-the-next-disaster.html | New York Property Managers Devise Survival Plans for the Next Disaster | By Julie Satow | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/use-of-volunteers-questioned-as-nfl-revenue-soars.html | The Price for Volunteers | By Tom Pedulla | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/hockey/second-outdoor-nhl-game-in-bronx-now-a-hot-ticket.html | Second Outdoor NHL Game in the Bronx Is a Hot Ticket | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/ncaafootball/northwestern-players-take-steps-to-form-a-union.html | In a First Northwestern Players Seek Unionization | By Ben Strauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/soccer/liverpool-thrashes-everton-at-anfield.html | For Soggy Everton No Bright Side in Loss to Liverpool | By Sam Borden | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/technology/att-reports-strong-subscriber-growth.html | Profit Surges for ATT Outstripping Expectations | By Brian X Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/technology/shares-of-yahoo-fall-after-it-reports-drop-in-revenue.html | With Ad Dollars Elusive Yahoos Revenue Falls | By Vindu Goel | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/a-night-no-longer-just-the-presidents-pulpit.html | With Social Medias Rise the Pulpit Isnt Just the Presidents Anymore | By Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/house-votes-tighter-restrictions-on-federal-payments-for-abortions.html | House Votes to Restrict Payments for Abortions | By Jeremy W Peters | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/obama-state-of-the-union.html | Obama Taking Up Economic Issues on His Authority | By Peter Baker | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/africa/anti-apartheid-figure-joins-south-african-opposition.html | Merger Puts New Face on Opposition Election Bid in South Africa | By Alan Cowell and Rick Gladstone | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/africa/un-central-african-republic.html | UN Takes New Steps in Central African Republic | By Somini Sengupta | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/publisher-of-book-critical-of-chinas-leader-is-arrested.html | Hong Kong Man Seeking to Issue Book About Xi Is Held in China | By Chris Buckley | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/thai-aristocrat-sides-with-the-poor.html | Thai Aristocrat Joins Political Fray Backing Elections | By Thomas Fuller | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/europe/court-faults-ireland-in-abuse-case.html | Irish Government Ordered to Compensate Abuse Victim | By Douglas Dalby | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/europe/putin-russia-european-union.html | Sign of a Chill EU Doesnt Set Table for Putin | By Andrew Higgins | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/europe/ukraine-prime-minister-resign.html | Ukrainian Prime Minister Resigns as Parliament Repeals Restrictive Laws | By Andrew E Kramer | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/middleeast/egypt-morsi-trial.html | Egypt Locks Morsi in Soundproof Cage During Trial | By David D Kirkpatrick and Mayy El Sheikh | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/middleeast/mideast-peace-talks.html | Palestinian Leader Says He Can Accept Israeli Military in West Bank for 3 Years | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/middleeast/syria.html | Syrian Talks Disrupted by Congresss Approval of Aid to Rebels | By Anne Barnard and Nick CummingBruce | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/hedge-funds-sniff-for-even-bigger-payouts-from-banks/ | Hedge Funds Sniff for Even Bigger Payouts From Banks | By Peter Eavis | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/sacs-counsel-testifies-at-insider-trading-trial-in-unexpected-move-by-the-defense/ | SACs Counsel Testifies at Insider Trading Trial in Unexpected Move by the Defense | By Alexandra Stevenson | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/bernard-perlin-painter-of-varied-styles-dies-at-95.html | Bernard Perlin 95 Painter of Varied Styles | By William Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/morrie-turner-dies-at-90-broke-barriers-in-comics.html | Morrie Turner Dies at 90 Broke Barriers in Comics | By Paul Vitello | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/music/a-folk-revivalist-who-used-his-voice-to-bring-out-a-nations.html | A Folk Revivalist Who Used His Voice to Bring Out a Nations | By Jon Pareles | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/economy/confronting-old-problem-may-require-a-new-deal.html | Confronting Old Problem May Require a New Deal | By Eduardo Porter | TX 8-068-155 | 2015-03-18 |

| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/international/fragile-five-is-the-latest-club-of-emerging-nations-in-turmoil.html | Coinages in the Financial Realm After BRICs Fall the Fragile Five | By Landon Thomas Jr | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/an-american-family-returns-to-the-table.html | An American Family Returns to the Table | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/comcast-profits-up-sharply-along-with-tv-subscribers.html | Comcast Profits Up Sharply Along With TV Subscribers | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/outsiders-not-auto-plant-battle-uaw-in-tennessee.html | Outsiders Not Auto Plant Battle UAW in Tennessee | By Steven Greenhouse | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/health/drug-shows-promise-in-advanced-prostate-cancer-when-used-before-chemotherapy.html | Drug Shows Promise in Advanced Prostate Cancer When Used Before Chemotherapy | By Andrew Pollack | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/a-soprano-is-facing-star-spangled-jitters.html | Super Bowl Attracts a Marijuana Message | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/estimate-for-statewide-pre-k-puts-schools-chief-in-a-tangle.html | Estimate for Statewide PreK Puts Schools Chief in a Tangle | By Javier C Hernndez | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/for-christie-politics-team-kept-a-focus-on-two-bids.html | For Christie Politics Team Kept a Focus on 2 Races | By Kate Zernike and David W Chen | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/greed-just-took-me-recalls-a-father-who-led-a-secret-life-of-crime.html | Greed Just Took Me Recalls a Father Who Led a Secret Life of Crime | By Jim Dwyer | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/ny-judge-alarms-gay-parents-by-finding-marriage-law-negates-need-for-adoption.html | Judge Alarms Gay Parents in Denying Legal Adoption | By James C McKinley Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/service-program-will-recruit-law-school-graduates-to-help-represent-immigrants.html | Seeking Better Legal Help for Immigrants | By Kirk Semple | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/snow-ice-and-wind-no-issue-for-citi-bikes-die-hards.html | Snow Ice and Wind No Issue for BikeShare DieHards | By Matt Flegenheimer | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/the-man-up-the-hill-in-his-log-cabin-who-sang-and-sailed-to-save-his-river.html | The Man Up the Hill in His Log Cabin Who Sang and Sailed to Save His River | By Joseph Berger | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/two-men-long-on-nfls-radar-are-charged-with-making-counterfeit-tickets.html | Two Men Long on NFLs Radar Are Charged With Making Counterfeit Tickets | By Joseph Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/dowd-dealing-with-pot.html | Dealing With Pot | By Maureen Dowd | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/friedman-why-kerry-is-scary.html | Why Kerry Is Scary | By Thomas L Friedman | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/pete-seeger-neil-young-and-the-importance-of-letting-go.html | Pete Seegers Last Night on Stage | By Jesse Wegman | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/roadblocks-on-health-reform.html | Roadblocks on Health Reform | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/the-diminished-state-of-the-union.html | The Diminished State of the Union | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/the-next-accident-awaits.html | The Next Accident Awaits | By Rafael MoureEraso | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/realestate/alan-b-abramson.html | Alan B Abramson | By Vivian Marino | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/realestate/commercial/new-comcast-building-raises-sights-in-philadelphia.html | Planned Comcast Tech Center Raises Sights in Philadelphia | By Jon Hurdle | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/baseball/pitcher-refuses-to-wear-cap-that-his-injury-had-led-to.html | Pitcher Rejects Cap Made in Response to His Injury | By Tyler Kepner | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/basketball/knicks-cruise-past-overmatched-celtics-for-third-straight-win.html | Knicks Are Tough to Figure Out and on This Night Tough to Stop | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/any-question-thrown-at-him-richard-sherman-has-it-covered.html | Sherman Says | By Ben Shpigel | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/big-and-fast-tight-end-poses-a-threat-to-an-intimidating-secondary.html | Big and Fast Tight End Poses a Threat to an Intimidating Secondary | By Benjamin Hoffman | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/dashing-for-big-yardage-not-for-shot-at-medals.html | Dashing for Big Yardage Not for Shot at Medals | By Zach Schonbrun | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/football-fans-do-not-forget-its-new-jersey.html | Football Fans Do Not Forget Its New Jersey | By Dan Barry | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/for-28-50-the-lull-of-media-day-awaits.html | For 2850 All the Hype a Fan Could Stand | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/super-bowl-roundup.html | Seahawks Lynch Ends His Silence but Briefly | By Zach Schonbrun Ben Shpigel and Tom Pedulla | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/hockey/dont-expect-offensive-chill-in-night-air.html | Dont Expect Offensive Chill in Night Air | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/olympics/devry-becomes-an-unlikely-olympic-powerhouse.html | DeVry Olympic Powerhouse | By Jesse McKinley | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/a-courts-all-hands-approach-aids-girls-most-at-risk.html | An AllHands Approach Aids Girls Most at Risk | By Patricia Leigh Brown | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/air-force-expands-inquiry-into-cheating.html | Air Force Expands Inquiry Into Cheating | By Helene Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/frigid-blast-disrupts-life-in-south-and-midwest-as-emergencies-are-declared.html | Frigid Blast Disrupts Life in South and Midwest as Emergencies Are Declared | By Steven Yaccino and Alan Blinder | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/executive-order-may-be-only-option-but-it-comes-with-limits.html | Executive Order May Be Only Option but It Comes With Limits | By Carl Hulse | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/popular-flood-insurance-law-is-target-of-both-political-parties.html | Popular Flood Insurance Law Is Target for Both Parties | By Coral Davenport | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/state-of-the-union-as-it-was-spoken-and-as-decoded.html | State of the Union as It Was Spoken and as Decoded | By Mark Leibovich | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/texas-candidates-daughters-respond-to-criticism.html | Texas Candidates Daughters Respond to Criticism | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/texas-woman-at-center-of-struggle-will-be-cremated.html | Texas Woman at Center of Struggle Will Be Cremated | By Manny Fernandez | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/afghan-justice-proves-complicated-in-killing-of-9-year-old-boy.html | Afghan Justice Proves Complicated in Killing of 9YearOld Boy | By Azam Ahmed | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/china-chicken-sales-suspended-over-concerns-about-avian-flu.html | Asia China Chicken Sales Suspended Over Concerns About Avian Flu | By Gerry Mullany | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/japan-report-of-possible-talks-with-north-korea-to-thaw-ties.html | Asia Japan Report of Possible Talks With North Korea to Thaw Ties | By Martin Fackler | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/europe/after-crisis-greeks-work-to-promote-social-economy.html | After Crisis Greeks Work to Promote Social Economy | By Andrew Higgins | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/middleeast/iran-un-to-visit-uranium-mine.html | Middle East Iran UN to Visit Uranium Mine | By Rick Gladstone | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/middleeast/rebels-in-syria-claim-control-of-resources.html | Rebels in Syria Claim Control of Resources | By Ben Hubbard Clifford Krauss and Eric Schmitt | TX 8-068-155 | 2015-03-18 |
| 2014-01-25 | 2014-01-30 | https://www.nytimes.com/2014/01/26/arts/television/sarah-marshall-actress-in-twilight-zone-and-star-trek-dies-at-80.html | Sarah Marshall 80 Television Actress | By Daniel E Slotnik | TX 8-068-155 | 2015-03-18 |
| 2014-01-28 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/personaltech/printing-a-photo-from-a-phone.html | Printing a Photo From a Phone | By J D Biersdorfer | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/chinas-largest-lender-makes-entree-into-trading-in-london/ | Chinese Bank Buys Into London Trading | By Chad Bray | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/29/google-seen-selling-it-mobility-unit-to-lenovo-for-about-3-billion/ | After Big Bet Google to Sell Motorola Unit | By Claire Cain Miller and David Gelles | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/sothebys-under-pressure-to-pay-special-dividend-and-buy-back-shares/ | Pressured by Investors Sothebys Takes Steps | By Alexandra Stevenson and Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/29/business/international/in-france-a-battle-to-keep-menus-fresh.html | France of All Places Finds Itself in a Battle Against Processed Food | By Liz Alderman | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/dance/a-whirl-of-memories-and-ardent-invention-from-nureyev-to-now.html | A Whirl of Memories and Ardent Invention From Nureyev to Now | By Alastair Macaulay | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/dance/giselle-stars-natalia-osipova-in-a-cinema-broadcast.html | Leaping Uncontained by the Stage or the Screen | By Brian Seibert | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/music/a-homage-to-alfred-schnittke-at-juilliard.html | A Soviet Composers Circle of Friends | By Zachary Woolfe | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/music/carnegie-hall-plans-south-africa-festival-in-2014-15.html | Carnegie Hall Plans South Africa Festival in the Fall | By Michael Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/music/james-naughton-sings-randy-newmans-standards.html | Wry Hybrid of Debonair and Tetchy | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/lyrical-cowboys-in-love-on-stage.html | Operatic Cowboys in Love Onstage | By Anthony Tommasini | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/television/american-idol-at-13-is-trying-to-stay-relevant.html | Idol at 13 Is Trying to Stay Relevant | By Alessandra Stanley | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/video-games/broken-age-fulfills-dreams-of-freedom.html | Daring to Be Free in a Story Line and in the Marketplace | By Chris Suellentrop | TX 8-068-155 | 2015-03-18 |

| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/books/jenny-offills-dept-of-speculation.html | For a Wife the Musing Never Stops | By Michiko Kakutani | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/books/once-you-break-a-knuckle-by-d-w-wilson-and-more.html | Newly Released | By John Williams | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/chrysler-reports-robust-fourth-quarter-earnings.html | Fresh Start and Profit for Chrysler and Fiat | By Bill Vlasic | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/energy-environment/industry-in-north-dakota-promises-to-reduce-flared-natural-gas.html | Industry in North Dakota to Cut Flared Natural Gas | By Clifford Krauss | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/federal-reserve-policy-decision.html | Fed Again Scales Back Purchases of Bonds | By Binyamin Appelbaum | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/international/as-china-slows-the-pain-hits-home.html | As Chinas Economy Slows the Pain Hits Home | By Keith Bradsher | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/justice-dept-vows-to-find-hackers-of-target.html | Target Says Hackers Used a Vendors Credentials | By Matt Apuzzo and Elizabeth A Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/media/aols-struggling-patch-unit-has-more-layoffs.html | New Owner of Patch Lays Off Hundreds | By Leslie Kaufman | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/media/axa-trims-its-name-hoping-consumers-will-remember-it.html | Aiming for Recognition Axa Trims Its Name | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/media/be-careful-at-the-book-club-the-author-might-be-there.html | Be Careful at the Book Club the Author Might Be There | By Julie Bosman | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/media/thomas-m-sherak-dies-at-68-film-executive-and-advocate.html | Thomas M Sherak 68 Head of House of Oscar | By Michael Cieply | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/smallbusiness/how-one-owner-gets-people-to-take-tour-buses-to-her-consignment-shops.html | Making Consignment Stores Destination Shopping | By John Grossmann | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/study-says-new-method-could-be-a-quicker-source-of-stem-cells.html | Study Reports Quicker Way to Produce Stem Cells | By Andrew Pollack | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/crosswords/bridge/district-3-winter-regionals-friday-open-pairs.html | District 3 Winter Regionals Friday Open Pairs | By Phillip Alder | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Armoury-TriBeCa-mens-clothing.html | In TriBeCa a Savile Row Fantasy | By Jon Caramanica | TX 8-068-155 | 2015-03-18 |

| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Brazilian-bikini-wax-women-hair-removal.html | Below the Bikini Line a Growing Trend | By Marisa Meltzer | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Drawing-Center-benefit-Winter-Antiques-Show-gala.html | On Any Given Night Out | By Guy Trebay | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/FC-Gotham-bar-Meatpacking-District.html | FC Gotham  Meatpacking District | By Patrick Heij | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Isabella-Blow-exhibition-Alexander-McQueen-fashion-London.html | In London Fashion History Up Close | By Stuart Emmrich | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Nike-NFL-Super-Bowl-uniforms-seahawks-broncos-nike.html | Anything but Uniform | By John Koblin | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Pharrell-Williams-hat-Grammys-Twitter.html | Standing Tall on Its Own | By Stuart Emmrich | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/and-the-grammy-goers-go-to-parties.html | And the GrammyGoers Go to | By James Patrick Herman | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/makeup-winter-white.html | WinterWhite Makeup | By Shivani Vora | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/shopping-bomber-jacket-rain-boots-bandanna-jewelry.html | A Sporty Classic With Fresh Detailing | By Erica M Blumenthal | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/movies/awardsseason/cuaron-mcqueen-or-russell-who-will-catch-oscars-eye.html | Which Vision for Oscar | By Melena Ryzik | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/movies/louis-c-k-releases-his-tomorrow-night-from-1998.html | Loving Ice Cream and an Older Woman | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/at-a-times-square-landmark-a-blend-of-brash-and-beautiful.html | At Restored Landmark in Times Square Mixing Brash and Beautiful | By David W Dunlap | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/for-5-days-broadways-biggest-show-is-13-blocks-long.html | For Host Communitys Mayor a Surprise Invitation to the Game | By James Barron and Marc Santora | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/police-arrest-queens-man-in-midtown-attack-on-journalist.html | Charges in Midtown Attack Not Hate Crime Police Say | By J David Goodman | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/suspect-arrested-after-2-women-were-found-beaten-to-death-in-queens.html | Man Admits Killing 2 Women With Hammer Officials Say | By Michael Schwirtz | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/president-karzais-perfidies.html | President Karzais Perfidies | By The Editorial Board | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/science/earth/climate-change-taking-toll-on-penguins-study-finds.html | For Already Vulnerable Penguins Study Finds Climate Change Is Another Danger | By Henry Fountain | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/science/neanderthals-leave-their-mark-on-us.html | Studies Show a Little Bit of Neanderthal in Us All | By Carl Zimmer | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/science/obesity-takes-hold-early-in-life-study-finds.html | Obesity Is Found to Gain Its Hold in Earliest Years | By Gina Kolata | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/olympics/two-russian-biathletes-fail-doping-tests.html | Top Russian Biathlete Reportedly Fails Doping Test | By Sam Dolnick | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/flat-sales-of-wii-u-put-nintendo-in-hot-seat.html | Pay Cuts at Nintendo After Poor Wii U Sales | By Eric Pfanner | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/personaltech/on-facebook-deciding-who-knows-youre-a-dog.html | Flipping the Switches on Facebooks Privacy Controls | By Vindu Goel | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/personaltech/review-the-fitbit-force-activity-tracker.html | Personal Trainer Worn on a Wrist | By Jenna Wortham | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/personaltech/taking-the-job-hunt-with-you.html | Remember Want Ads for Jobs Now You Find Them on a Phone | By Kit Eaton | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/rise-in-mobile-ads-pushes-up-revenue-and-profit-at-facebook.html | Big Profit at Facebook as It Tilts to Mobile | By Vindu Goel | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/ice-storm-southern-united-states.html | Atlanta Officials Gamble on Storm and Lose and Drivers and Schoolchildren Pay the Price | By Kim Severson | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/monarch-butterflies-falter-under-extreme-weather.html | Migration of Monarch Butterflies Shrinks Again Under Inhospitable Conditions | By Michael Wines | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/politics/democrats-look-to-tie-gop-senate-candidates-to-unpopular-house.html | Unpopularity of the House Could Turn Senate Races | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/politics/house-approves-farm-bill-ending-2-year-impasse.html | House Approves Farm Bill Ending a 2Year Impasse | By Ron Nixon | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/politics/intelligence-chief-condemns-snowden-and-demands-return-of-data.html | Top Intelligence Official Assails Snowden and Seeks Return of NSA Documents | By Mark Mazzetti and David E Sanger | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/politics/obama-hitting-the-road-to-promote-agenda.html | Touring States Obama Pushes Modest Agenda | By Peter Baker | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/texas-democrat-defends-back-story-under-criticism.html | Candidates Life Story Swings From Strength to Flash Point | By Manny Fernandez and Laurie Goodstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/asia/dozens-of-rebels-killed-after-philippine-peace-deal-is-struck.html | Philippines Dozens of Rebels Killed | By Floyd Whaley | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/asia/us-and-nato-afghanistan.html | Military Plans Reflect Afghanistan Uncertainty | By Thom Shanker | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/amanda-knox-italian-court-ruling.html | Ruling Looms in Italy for US Student in 07 Killing | By Elisabetta Povoledo | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/beneath-southern-italy-a-deadly-mob-legacy.html | A Mafia Legacy Taints the Earth in Southern Italy | By Jim Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/german-leader-criticizes-united-states-over-surveillance.html | Germany Merkel Talks of Spying | By Alison Smale | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/ukraine-protests.html | Russia Defers Aid to Ukraine and Unrest Persists | By Andrew E Kramer | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/egypt.html | 20 Al Jazeera Journalists Face Charges in Egypt | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/israel.html | Tension Builds in Israeli Coalition at a Critical Juncture in Peace Talks | By Jodi Rudoren | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/syria-peace-talks.html | Movement Seen in Talks Over Syria Despite Gap | By Nick CummingBruce | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/obama-foreign-policy-state-of-union.html | Making the Case for Ambitious Diplomacy | By Mark Landler | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://artsbeat.blogs.nytimes.com/2014/01/30/be-bopera-charlie-parkers-yardbird-coming-from-opera-philadelphia/ | Its a BeBopera Charlie Parkers Yardbird | By Allan Kozinn | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://cityroom.blogs.nytimes.com/2014/01/30/new-york-city-council-gets-a-new-speaker/ | Hearing From a New Speaker | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/a-former-regulator-returns-to-private-practice/ | A Former Regulator Returns to Private Practice | By Ben Protess | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/colleague-of-sac-leader-was-not-alerted-to-trades/ | Colleague of SAC Leader Wasnt Alerted to Trades | By Matthew Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/foundations-band-together-to-get-rid-of-fossil-fuel-investments/ | Foundations Band Together to Get Rid of FossilFuel Investments | By Diane Cardwell | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/senator-asks-veterans-agency-to-review-how-financial-advisers-are-accredited/ | Senator Asks Veterans Agency to Review How Financial Advisers Are Accredited | By Jessica SilverGreenberg | TX 8-068-155 | 2015-03-18 |

| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/wall-streets-new-housing-bonanza/ | Wall Stu2019s New Housing Bonanza | By Michael Corkery | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/wireless-mergers-will-draw-scrutiny-antitrust-chief-says/ | Wireless Mergers Will Draw Scrutiny Antitrust Chief Says | By Edward Wyatt | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/boeing-shares-fall-as-it-cautions-on-its-profits-in-2014.html | Boeing Shares Fall as It Cautions on Its Profits in 2014 | By Christopher Drew | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/media/major-expansion-ahead-at-the-washington-post.html | Major Expansion Ahead at The Washington Post | By Ravi Somaiya | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Barneys-Bruce-Weber-transgender-models.html | A Barneys Campaign Embraces Gender Identity Issue | By Jacob Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Shopping-Fashion-Super-Bowl-New-York-City.html | Get GameReady with Shopping Events Starting the Week of Jan 30 | By Alison S Cohn | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/a-hotel-that-takes-in-the-neighborhood.html | A Hotel That Takes in the Neighborhood | By Elaine Louie | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/a-model-instrument.html | A Model Instrument | By Arlene Hirst | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/a-mystery-at-the-bend.html | A Mystery at the Bend | By Steven Kurutz | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/extra-arms-and-teeth-for-wrangling-firewood.html | Extra Arms and Teeth for Wrangling Firewood | By Julie Lasky | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/global-design-du-jour.html | Global Design Du Jour | By Julie Lasky | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/marcel-wanderss-wonders.html | Marcel Wanderss Wonders | By Marc Vlemmings | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/planters-best-supporting-actors.html | Best Supporting Actors | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/sales-at-metropolitan-window-fashions-and-others.html | Furnishings and Fabrics | By Rima Suqi | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/should-i-update-the-flooring-in-my-entry-hall.html | Replacing Hall Tiles | By Tim McKeough | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/sometimes-asparagus-is-more-than-asparagus.html | Seduced by Plants and Veggies | By Penelope Green | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/greathomesanddestinations/the-lure-of-the-hebrides.html | The Lure of the Hebrides | By Emma Leask | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/3-injured-in-staten-island-gas-explosion.html | 3 Injured in Staten Island Gas Explosion | By Ashley Southall | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/a-winged-symbol-of-love-that-new-york-state-wants-banished.html | A Winged Symbol of Love That the State Wants Eliminated | By Lisa W Foderaro | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/after-keeping-company-with-mobsters-a-politician-now-speaks-their-language.html | After Keeping Company With Mobsters Politician Now Speaks Their Language | By Michael Powell | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/facing-complaints-columbias-president-calls-for-transparency-in-assault-inquiries.html | Facing Complaints Columbias President Calls for Transparency in Assault Inquiries | By Ariel Kaminer | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/four-airlines-are-told-to-raise-some-wages-by-1-an-hour.html | Four Airlines Are Told to Raise Some Wages by 1 an Hour | By Emma G Fitzsimmons | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/judge-limits-expert-testimony-on-terrorism-in-manhattan-bomb-case.html | Judge Limits Expert Testimony on Terrorism in Bomb Case | By James C McKinley Jr | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/new-york-state-recommends-expanding-license-of-health-agency-with-checkered-past.html | State Favors Expanded Role for Health Agency With a Checkered Past | By Nina Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/powerful-allies-pushed-a-project-in-new-jersey.html | How Pressure Mounted for Project in Hoboken | By Patrick McGeehan and Charles V Bagli | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/stringer-to-unveil-changes-for-new-york-citys-pension-system.html | Stringer to Propose Changes for the City Pension System | By Nikita Stewart | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/threat-by-staten-island-lawmaker-adds-to-his-reputation-as-hot-tempered.html | Threat by Staten Island Lawmaker Adds to a Reputation as HotTempered | By N R Kleinfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/white-glove-treatment-for-super-bowl-trophy.html | WhiteGlove Treatment for Super Bowl Trophy | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/collins-how-preschool-got-hot.html | How Preschool Got Hot | By Gail Collins | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/how-to-get-more-early-bloomers.html | How to Get More Early Bloomers | By Daniel T Willingham and David W Grissmer | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/kristof-pre-k-the-great-debate.html | PreK the Great Debate | By Nicholas Kristof | TX 8-068-155 | 2015-03-18 |

| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/obamas-free-trade-conundrum.html | Obamas FreeTrade Conundrum | By David E Bonior | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/secrecy-behind-executions.html | Secrecy Behind Executions | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/the-farm-bill-could-have-been-worse.html | The Farm Bill Could Have Been Worse | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/science/john-r-huizenga-physicist-at-fore-of-nuclear-era-dies-at-92.html | John R Huizenga Physicist at Fore of Nuclear Era Dies at 92 | By William J Broad | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/basketball/jason-kidd-grows-in-role-along-with-beard.html | Kidd Grows in Role Along With Beard | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/basketball/knicks-shumpert-is-day-to-day-after-shoulder-injury.html | Shumpert Is Day to Day After Injury | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/basketball/nbas-hottest-rivalry-sneaker-collections.html | A Huge NBA Rivalry Sneaker Collections | By Scott Cacciola | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/a-pioneering-black-quarterbacks-lasting-legacy.html | Pioneering Black Quarterback Is Pleased With Progress | By Billy Witz | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/before-big-game-stepping-into-medias-big-top.html | Before Big Game Stepping Into Medias Big Top | By Zach Schonbrun | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/jump-in-prostitution-arrests-in-super-bowl-week.html | Jump in Prostitution Arrests in Super Bowl Week | By Mary Pilon | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/lover-of-collisions-has-team-ready-for-a-final-clash.html | A Lover of Collisions Ready for a Final Clash | By Tom Pedulla | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/nfl-roundup.html | Set to Play Harvin Is Drawing Attention | By Benjamin Hoffman and Tom Pedulla | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/russell-wilson-is-a-standout-whos-easy-to-miss.html | A Standout Whos Easy to Miss | By Harvey Araton | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/under-nfl-settlement-making-pie-without-knowing-total-slices.html | Making Pie Without Knowing Total Slices | By Alan Schwarz | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/hockey/for-organist-the-best-of-both-worlds.html | For Organist the Best of Both Worlds | By Allan Kreda | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/hockey/rangers-beat-another-rival-completing-a-double-play-in-the-bronx.html | Rangers Beat Another Rival Completing a Double Play in the Bronx | By Jeff Z Klein | TX 8-068-155 | 2015-03-18 |

| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/theater/thomas-bradshaws-intimacy-makes-sex-neighborly.html | Sure Son Ill Be in Your Skin Flick | By Ben Brantley | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/california-charges-against-bus-company-dropped.html | California Charges Against Bus Company Dropped | By Jennifer Medina | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/detroit-art-museum-offers-plan-to-avoid-sale-of-art.html | Detroit Art Museum Offers Plan to Avoid Sale of Art | By Randy Kennedy | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/maryland-shooting-suspect-wrote-of-death.html | Maryland Shooting Suspect Wrote of Death | By Ashley Southall | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/plan-on-repaying-debt-is-presented-to-detroits-creditors.html | Plan on Repaying Debt Is Presented to Detroits Creditors | By Monica Davey and Mary Williams Walsh | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/tests-said-to-find-formaldehyde-in-west-virginia-tap-water.html | Tests Said to Find Formaldehyde in West Virginia Tap Water | By Michael Wines | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/warrantless-surveillance-challenged-by-defendant.html | Warrantless Surveillance Challenged by Defendant | By Charlie Savage | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/asia/pakistani-premier-forms-group-to-start-talks-with-taliban.html | Pakistani Premier Forms Group to Start Talks With Taliban | By Salman Masood | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/asia/report-says-afghanistan-cant-be-trusted-to-prevent-misuse-of-us-aid.html | Report Says Afghanistan Cant Be Trusted to Prevent Misuse of US Aid | By Matthew Rosenberg and Azam Ahmed | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/new-government-for-czech-republic.html | New Government for Czech Republic | By Dan Bilefsky | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/us-says-russia-tested-missile-despite-treaty.html | US Says Russia Tested Missile Despite Treaty | By Michael R Gordon | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/despite-decades-of-enmity-israel-quietly-aids-syrian-civilians.html | Despite Decades of Enmity Israel Quietly Aids Syrian Civilians | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/iraq-more-violence-in-baghdad.html | Iraq More Violence in Baghdad | By Duraid Adnan | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/obama-to-meet-jordanian-king.html | Obama to Meet Jordanian King | By Mark Landler | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/syrian-oppositions-calm-at-talks-surprises-as-officials-falter.html | Syrian Oppositions Calm at Talks Surprises as Officials Falter | By Anne Barnard | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/your-money/obama-orders-creation-of-myRA-accounts.html | Obama Orders Creation of New Retirement Accounts | By Tara Siegel Bernard | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/for-blackstone-a-pot-of-gold-remains-out-of-reach/ | Blackstone Profit More Than Doubles | By William Alden | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/30/goldman-awards-blankfein-14-7-billion-in-stock-bonus/ | Goldman Gives Chief 147 Million Stock Bonus | By Rachel Abrams | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/libyan-investment-fund-files-suit-against-goldman/ | Libyan Investment Fund Sues Goldman Over Loss | By Jenny Anderson | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/30/arts/music/riz-ortolani-film-score-composer-dies-at-87.html | Riz Ortolani Film Score Composer Dies at 87 | By Bruce Weber | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/30/business/international/failed-eurovegas-bid-was-still-a-boon-for-spanish-casinos.html | Failed Bid for Las Vegas in Madrid Was Still Boon for Spanish Casinos | By Raphael Minder | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/dance/the-glories-of-ice-shows-recalled-at-dance-on-camera.html | Crystalline Glory Frozen in Time | By Gia Kourlas | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/a-cascade-of-petals-from-the-mets-japanese-collection.html | It Started With a 2 Poster | By Holland Cotter | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/arahmaiani-fertility-of-the-mind.html | Arahmaiani Fertility of the Mind | By Holland Cotter | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/guy-ben-ner-soundtrack.html | Guy Ben Ner Soundtrack | By Martha Schwendener | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/homing-in-on-a-couples-basquiat-drawings.html | Homing In on a Couples Basquiat Drawings | By Carol Vogel | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/pop-ups-from-prague-celebrates-vojtech-kubasta.html | Wizard Who Made Art Jump Off the Page | By William Grimes | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/renaissance-and-baroque-bronzes-at-the-frick-collection.html | The Mythic and Heroic Just Inches Tall | By Roberta Smith | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/saul-fletcher.html | Saul Fletcher | By Karen Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/sue-williams-wtc-wwiii-couch-size.html | Sue Williams WTC WWIII Couch Size | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/vintage-auction-catalogs-with-personal-provenance.html | Vintage Auction Catalogs With Personal Provenance | By Eve M Kahn | TX 8-068-155 | 2015-03-18 |

| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/what-is-a-photograph-opens-at-the-icp.html | Digital Analog and Waterlogged | By Ken Johnson | TX 8-068-155 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/music/bruno-mars-says-hes-ready-for-his-big-stage.html | The Other Super Bowl Underdog | By Dave Itzkoff | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/music/lawrence-brownlee-elevates-the-spiritual.html | Gospel Without Hallelujahs | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/music/the-big-picture-movie-music-at-the-museum-of-jewish-heritage.html | A Clarinet Does Scenes | By Nate Chinen | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/television/maher-wants-his-show-to-decide-a-house-race.html | Maher Wants His Show to Decide a House Race | By Bill Carter | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/books/of-the-city.html | Saying Goodbye to a City and Its Characters | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/corner-office-dawn-m-zier-chief-of-nutrisystem.html | When Your Company Is Adrift Raise Your Sails | By Adam Bryant | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/emerging-markets-see-foreign-capitals-dark-side.html | Dark Side of Capital in Emerging Markets | By Floyd Norris | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/fourth-quarter-earnings-fall-at-exxon-mobil-and-shell.html | Quarterly Earnings Fall at Exxon Mobil and Shell | By Clifford Krauss and Stanley Reed | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/international/annual-profit-nearly-flat-for-luxury-group-lvmh.html | Luxury Goods Group Posts Flat Earnings | By Nicola Clark | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/media/south-by-southwest-festival-adds-a-tv-section.html | South by Southwest Adds Some Television | By Michael Cieply | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/media/viacom-profit-rises-16-percent-as-cable-thrives-and-film-unit-cuts-costs.html | Viacom Quarterly Profit Rises 16 Lifted by Cable Fees and Lower Costs | By Brooks Barnes | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/reid-pushes-back-on-fast-track-trade-authority.html | Obama and GOP Facing Opposition to Trade Pacts | By Annie Lowrey | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/southwest-and-jetblue-add-flights-at-reagan-national-and-la-guardia.html | Southwest and JetBlue Buy Washington Airport Rights | By Jad Mouawad | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/us-economy-grew-3-2-in-fourth-quarter.html | Economy Is Expanding but Obamas Legacy May Be Slipping Away | By Nelson D Schwartz | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/dining/the-power-breakfast-starts-a-new-day.html | The Power Breakfast Starts a New Day | By Alex Witchel | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/breaking-the-frame-a-documentary-about-carolee-schneemann.html | A Woman Whose Ecstasy Ignited a Riot | By Manohla Dargis | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/in-labor-day-josh-brolin-romances-kate-winslet.html | Is It Love or Stockholm Syndrome | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/oscar-shorts-from-surreal-to-oh-so-real.html | Oscar Shorts From Surreal to Oh So Real | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/peter-brook-the-tightrope-follows-the-theater-director.html | Do Not Look Down in This Class | By AO Scott | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/tims-vermeer-chronicles-an-attempt-to-make-one.html | Dutch Masterwork Under Reconstruction | By Manohla Dargis | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/a-push-for-french-in-new-york-schools-from-france.html | A Big Advocate of French in New Yorks Schools France | By Kirk Semple | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/celebrating-sestinas-at-poets-house.html | Celebrating Sestinas at Poets House | By A C Lee | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/de-blasio-stop-and-frisk.html | Mayor Says City Will Settle Suits on Frisk Tactics | By Benjamin Weiser and Joseph Goldstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/super-bowl-fever-hits-midtown-but-not-everyone-has-caught-it.html | Super Bowl Fever Hits Midtown but Many There Arent Catching It | By James Barron | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/inspired-and-already-trying-to-be-the-nfls-next-deaf-player.html | Showing Deaf Players They Fit In Too | By Juliet Macur | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/shoulder-pads-slim-down-in-faster-sleeker-nfl.html | Slim Is In | By Jer Longman | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/olympics/biathlete-leaves-russian-team-after-testing-positive.html | Biathlete Drops Out | By Sam Dolnick | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/technology/For-Super-Bowl-Personalized-Phone-Alerts.html | Another Super Bowl Ad Fest This Time on the Cellphone | By Nick Wingfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/technology/amazons-shares-fall-as-revenue-disappoints.html | Amazon to Raise Fees as Revenue Disappoints | By David Streitfeld | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/technology/revenue-and-profit-rise-at-google-but-mobile-struggles-continue.html | Revenue and Profit Rise at Google but Mobile Is a Persistent Challenge | By Claire Cain Miller | TX 8-068-155 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/boston-marathon-bombing-case.html | US Is Seeking Death Penalty in Boston Case | By Matt Apuzzo | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/henry-a-waxman-a-house-democratic-fixture-will-retire.html | Henry Waxman Key Democrat and Force for Health Care Law Is to Retire | By Jonathan Weisman | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/house-gop-issues-immigration-plan-with-path-to-legal-status.html | Republicans Immigration Blueprint Leaves Party at Odds and Democrats Hopeful | By Jonathan Weisman and Ashley Parker | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/mississippi-super-pac-aims-to-protect-6-term-senator-in-primary.html | Super PAC Is Formed in Mississippi to Protect 6Term Senator in GOP Primary | By Jonathan Martin | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/obama-orders-review-of-us-job-training-programs.html | Obama Once Disdained Clintons Small Steps and Now Takes His Own | By Peter Baker | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/senate-passes-bill-to-delay-spike-in-flood-insurance-rates.html | Flood Insurance Bill Moves to House | By Coral Davenport | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/senators-son-arrested-in-colorado.html | Senators Son 26 Arrested in Colorado on Drug Charge | By The New York Times | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/white-house-seeks-drug-clemency-candidates.html | Justice Dept Starts Quest for Inmates to Be Freed | By Matt Apuzzo | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/asia/sri-lanka.html | Asia Sri Lanka Pressure Builds for a War Crimes Inquiry | By Gardiner Harris | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/europe/amanda-knox-trial-in-italy.html | American Is Again Found Guilty in 2007 Murder of Her Roommate in Italy | By Elisabetta Povoledo | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/europe/need-the-best-for-your-next-occasion-call-westminster-palace.html | Need the Best for Your Next Occasion Call Westminster Palace | By Kimiko de FreytasTamura | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/europe/ukraine-unrest.html | Talks Stall as President of Ukraine Calls in Sick | By Andrew E Kramer | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/hamas-cash-flow.html | As Gaza Tunnels Closed Hamas Lost Cash Israeli Official Says | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/iraq.html | Middle East Iraq Militants Attack Ministry Compound in Baghdad | By Duraid Adnan | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/syria-chemical.html | Delay in Chemical Arms Pledge Criticized | By Rick Gladstone and Nick CummingBruce | TX 8-068-155 | 2015-03-18 |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/vice-admiral-to-be-named-nsa-director.html | NSA Choice Is Navy Expert on Cyberwar | By David E Sanger and Thom Shanker | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/former-chief-of-s-e-c-to-leave-consulting-job/ | Former Chief of SEC to Shift Consulting Job | By Ben Protess | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/goldman-deal-threatens-danish-government/ | Goldman Deal Threatens Danish Government | By Danny Hakim | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/libya-says-goldman-didnt-explain-options/ | Libya Says Goldman Didnt Explain Options | By Floyd Norris | TX 8-068-155 | 2015-03-18 |

| 2014-01-31 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/over-just-7-days-lenovo-wraps-up-two-deals-totaling-5-2-billion/ | Over Just 7 Days Lenovo Wraps Up Two Deals Totaling 52 Billion | By Michael J de la Merced David Gelles and Eric Pfanner | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/dance/dance-on-camera-festival-has-a-wide-focus.html | Casting a Documentarians Eye on Dances Past and Its Future | By Siobhan Burke | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/charles-marville-photographer-of-paris-debuts-at-the-met.html | A Last Look at Old Paris Before Demolition | By Karen Rosenberg | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/spare-times-for-children-for-jan-31-feb-6.html | Spare Times For Children | By Laurel Graeber | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/spare-times-for-jan-31-feb-6.html | Spare Times | By Anne Mancuso and Philip Richardson | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/automobiles/some-toyota-model-sales-halted-over-seat-problem.html | Some Toyota Model Sales Halted Over Seat Problem | By Christopher Jensen | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/books/gary-arlington-a-force-in-comic-books-is-dead-at-75.html | Gary Arlington 75 a Force in Comic Books | By William Yardley | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/media/airlines-inject-some-levity-into-safety-videos.html | In Event of Emergency Remember Alfs Instructions | By Jane L Levere | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/media/high-stakes-for-agencies-and-products-at-super-bowl.html | High Stakes for Agencies and Products at Super Bowl | By Stuart Elliott | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/health/responding-to-critics-gynecology-board-reverses-ban-on-treating-male-patients.html | Responding to Critics Gynecology Board Reverses Ban on Treating Male Patients | By Denise Grady | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/12-oclock-boys-centers-on-dirt-bike-riders-in-baltimore.html | Thrilling to the Brrroom of a Renegade Cohort | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/at-middleton-stars-vera-farmiga-as-a-confused-parent.html | At Middleton | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/brightest-star-a-story-about-20-something-relationships.html | Brightest Star | By Neil Genzlinger | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/hank-five-years-from-the-brink-gives-henry-paulsons-side.html | Hank Five Years From the Brink | By Nicolas Rapold | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/love-is-in-the-air-directed-by-alexandre-castagnetti.html | Love is in the Air | By Miriam Bale | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/miss-granny-directed-by-hwang-dong-hyuk.html | Miss Granny | By Miriam Bale | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/somewhere-slow-directed-by-jeremy-okeefe.html | Somewhere Slow | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/that-awkward-moment-about-men-evading-commitment.html | For OneNight Lotharios Its Time to Face the Truth | By Stephen Holden | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/the-wait-directed-by-m-blash.html | The Wait | By Jeannette Catsoulis | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/anti-republican-group-digs-into-lane-closings.html | AntiRepublican Group Digs Into Lane Closings | By Patrick McGeehan | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/citing-misconduct-lawyer-seeks-review-of-conviction-in-03-brooklyn-killing.html | Citing Misconduct Lawyer Seeks Review of Conviction in College Students Killing | By Vivian Yee | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/cuomos-talk-of-a-surplus-leaves-out-a-big-caveat.html | Cuomos Talk of a Surplus Leaves Out a Big Caveat | By Thomas Kaplan | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/dalton-school-apologizes-for-screening-slavery-satire.html | Dalton School Apologizes for Screening Slavery Satire | By Javier C Hernndez | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/for-christie-a-governor-under-fire-super-bowl-brings-glee.html | For Governor Under Fire Big Game Brings Glee | By Michael Barbaro | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/half-of-class-takes-holiday-off-soon-whole-city-may.html | Half of Class Takes Holiday Off Soon Whole City May | By Kate Taylor | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/hoboken-site-developer-dismisses-law-firm.html | Hoboken Site Developer Dismisses Law Firm | By Charles V Bagli | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/judge-dismisses-suit-accusing-yeshiva-university-of-hiding-abuse.html | Judge Dismisses Suit Accusing Yeshiva University of Hiding Abuse | By Ariel Kaminer | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/nassau-county-prosecutor-upends-race-for-house-seat.html | Nassau County Prosecutor Upends Race for House Seat | By Joseph Berger | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/state-health-dept-defers-action-on-troubled-agency.html | State Health Dept Defers Action on Troubled Agency | By Nina Bernstein | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/trademark-trumps-charity-so-us-will-destroy-bogus-nfl-jerseys.html | Trademark Trumps Charity So US Will Destroy Bogus NFL Jerseys | By Jim Dwyer | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/a-new-day-for-new-yorkers.html | A New Day for New Yorkers | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/brooks-the-opportunity-coalition.html | The Opportunity Coalition | By David Brooks | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/fixing-immigration-in-principle.html | Fixing Immigration in Principle | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/football-pain-and-marijuana.html | Football Pain and Marijuana | By The Editorial Board | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/krugman-talking-troubled-turkey.html | Talking Troubled Turkey | By Paul Krugman | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/second-class-noncitizens.html | SecondClass Noncitizens | By Mae M Ngai | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/we-are-giving-ourselves-cancer.html | We Are Giving Ourselves Cancer | By Rita F Redberg and Rebecca SmithBindman | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/autoracing/nascar-changes-playoff-formula-again.html | Nascar Changes Playoff Formula Again | By Viv Bernstein | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/basketball/injuries-are-no-problem-as-knicks-rout-cavaliers.html | Ailing Knicks Prevail by Thinking Small | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/basketball/nets-blatche-may-represent-philippines-a-nation-thats-foreign-even-to-him.html | Nets Blatche Is Being Recruited to Represent a Nation That Is Foreign Even to Him | By Andrew Keh | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/holding-her-own-among-the-men-atop-the-nfl.html | Staking Out Her Place Among Men Atop NFL | By Lynn Zinser | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/nfl-reports-concussions-dropped-13-percent-in-2013.html | Concussions Show Decline Of 13 Percent NFL Says | By Ken Belson | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/nfl-roundup.html | Performers Try to Keep Focus on Music | By Benjamin Hoffman Bill Pennington Tom Pedula and Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/the-matrix-of-manning.html | The Matrix of Manning | By Ken Belson and Tom Pedula | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/wind-simulator-fox-has-innovations-lined-up-for-super-bowl-broadcast.html | Fox Has Innovations Lined Up for Broadcast | By Richard Sandomir | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/golf/a-year-after-a-sensational-first-round-mickelson-settles-for-a-so-so-one.html | A Year After a Sensational First Round Mickelson Settles for a SoSo One | By Karen Crouse | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/soccer/riding-a-van-to-soccer-practice-with-a-world-cup-starter-at-the-wheel.html | Players Soccer Moms One Another | By Billy Witz | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/technology/gopro-works-on-its-brand.html | A Daredevil Works on Its Brand | By Nick Wingfield | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/theater/a-mans-a-man-a-brecht-rarity-is-revived.html | Who Do You Think You Are Wrong | By Charles Isherwood | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/a-violinists-triumph-is-ruined-by-thieves.html | A Violinists Triumph Is Ruined by Thieves | By Allan Kozinn and Steven Yaccino | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/detroit-plan-is-said-to-split-creditors-into-2-groups.html | Detroit Plan Is Said to Split Creditors Into 2 Groups | By Mary Williams Walsh and Michael J de la Merced | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/four-ignore-the-election-at-roads-end.html | Four Ignore the Election at Roads End | By Ross Ramsey | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/mayor-unapologetic-in-eye-of-storm-that-brought-atlanta-to-a-halt.html | Mayor Unapologetic in Eye of Storm That Brought Atlanta to a Halt | By Kim Severson | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/oil-takes-off-as-one-firehouse-county-plays-catch-up.html | Oil Takes Off as OneFirehouse County Plays Catchup | By Jim Malewitz | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/92-air-force-officers-suspended-for-cheating-on-their-missile-exam.html | 92 Air Force Officers Suspended for Cheating on Their Missile Exam | By Helene Cooper | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/landrieu-races-obama-helps-and-hinders.html | In Landrieu Races Obama Helps and Hinders | By Jason Horowitz | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/prosecutors-lay-out-list-of-ex-mayors-schemes.html | Prosecutors Lay Out List of ExMayors Schemes | By Campbell Robertson | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/pulling-apart-the-numbers-on-women-in-the-texas-legislature.html | Pulling Apart the Numbers on Women in the Texas Legislature | By Corrie Maclaggan | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/salvage-drive-for-rare-jewish-mural-in-vermont.html | Salvage Drive for Rare Jewish Mural in Vermont | By Jess Bidgood | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/americas/panama-32-of-35-detained-north-koreans-to-be-freed.html | The Americas Panama 32 of 35 Detained North Koreans to Be Freed | By Paulina Villegas | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/asia/hong-kong-paper-ousts-top-editor-stirring-concern.html | Hong Kong Paper Ousts Top Editor Stirring Concern | By Chris Buckley and Gerry Mullany | TX 8-068-155 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/asia/white-house-urges-china-to-act-on-journalists-visas.html | White House Urges China to Act on Journalists Visas | By Michael D Shear | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/egypt-tries-to-reassure-journalists-from-abroad.html | Egypt Tries to Reassure Journalists From Abroad | By David D Kirkpatrick | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/framework-for-talks-on-mideast-in-progress.html | Framework for Talks on Mideast in Progress | By Mark Landler | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/its-great-lake-shriveled-iran-confronts-crisis-of-water-supply.html | Its Great Lake Shriveled Iran Confronts Crisis of Water Supply | By Thomas Erdbrink | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/scarlett-johansson-and-oxfam-torn-apart-by-israeli-company-deal.html | Actress and Oxfam Part Ways Over Israeli Company Deal | By Isabel Kershner | TX 8-068-155 | 2015-03-18 |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/syria-talks-may-yield-little-but-give-cover-to-those-defying-hard-liners.html | Syria Talks May Yield Little but Give Cover to Those Defying HardLiners | By Anne Barnard and Mohammad Ghannam | TX 8-068-155 | 2015-03-18 |
| 2014-01-29 | 2014-02-01 | https://sinosphere.blogs.nytimes.com/2014/01/29/pet-owners-brace-for-chinese-new-year-fireworks/ | Firecrackers In New Year Chinas Pets Cover Ears | By Shaojie Huang | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://dealbook.nytimes.com/2014/01/31/judge-approves-bank-of-america-mortgage-settlement/ | Bank Pact on Bonds That Soured Is Approved | By Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://economix.blogs.nytimes.com/2014/01/31/a-parting-gift-as-ben-bernanke-hangs-up-his-cleats/ | Fed Issues Collectors Item As Chairman Leaves Field | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/01/31/sports/pete-burns-rodeo-cowboy-and-coach-dies-at-85.html | Pete Burns 85 Rodeo Coach Who Owned One Mean Bucking Bull | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/dance/rennie-harris-puremovement-performs-at-the-joyce.html | For a Silky HipHop Romeo a Juliet of His Own Making | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/dance/the-mariinsky-presents-its-shimmering-swan-lake.html | Flitting Between Watery Dream and Reality | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/design/art-reaches-new-heights-in-alps.html | Artists Go to Town on a Picturesque Swiss Village | By Rachel Donadio | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/design/sorting-through-the-rubble-of-museum-of-islamic-art-in-cairo.html | Triage for Treasures After a Bomb Blast | By Sarah Gauch | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/music/alice-coote-presents-an-evening-of-french-art-songs.html | At First Love Runs Hot but Then It Always Cools | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/music/more-alfred-schnittke-at-juilliards-focus-festival.html | When Simplicity Trumps Complexity | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/music/orquesta-sinfonica-de-madrid-plays-boulez-and-mahler.html | A Break From Opera for Orchestra in Madrid | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/music/renee-fleming-will-sing-national-anthem-at-the-super-bowl.html | Finally Real Diva in Lineup for Game | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/tj-jagodowski-and-david-pasquesi-improv-artists.html | You Are Like the People These Guys Make Up | By Jason Zinoman | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/accounting-for-jamie-dimons-big-pay-raise.html | Accounting for Dimons Big Jump in Pay | By James B Stewart | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/international/euro-zone-inflation-falls-unemployment-flat.html | Inflation in Euro Zone Falls and a 12 Jobless Rate Doesnt Budge | By David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/media/signs-point-to-a-seinfeld-reunion-if-ever-so-brief.html | Seinfeld Sighting It Could Be Something | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/the-force-of-japanese-exports-is-weakening.html | The Force of Japanese Exports Is Weakening | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/walmart-lowers-fourth-quarter-profit-forecast.html | Walmart Trims Its Profit Forecast for the 4th Quarter | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/crosswords/bridge/bridge-at-the-district-3-winter-regional.html | Bridge at the District 3 Winter Regional | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/bratton-tells-chiefs-hell-stop-sending-rookies-to-high-crime-areas.html | Inexperienced Officers Role in an Anticrime Program Will End Bratton Says | By J David Goodman | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/christie-bridge.html | Christie Linked to Knowledge of Shut Lanes | By Kate Zernike | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/de-blasio-on-hot-97-shows-a-new-approach-to-the-mayoral-radio-show.html | De Blasio on Hot 97 New Sound for Mayoral Radio | By Michael M Grynbaum | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/dominos-franchise-settles-delivery-workers-lawsuit-for-1-28-million.html | Domino8217s Delivery Workers Settle Suit for 13 Million | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/ireland-and-child-abuse.html | Ireland and Child Abuse | By The Editorial Board | TX 8-198-348 | 2015-03-18 |

| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/football/no-timetable-for-los-angeles-team-goodell-says.html | No Timetable for Relocating a Franchise to Los Angeles Goodell Says | By Ken Belson Richard Sandomir and Tom Pedulla | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/technology/microsoft-said-to-be-close-to-naming-satya-nadella-as-chief.html | Microsoft Said to Be Close to Naming a New Chief | By Nick Wingfield | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/theater/cherokee-lisa-damours-new-play-opens-in-philadelphia.html | Going Off the Grid and Being Showy About It | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/theater/dr-du-bois-and-miss-ovington-from-the-new-federal-theater.html | Jointly Forging a Movement Cheek by Jowl | By Anita Gates | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/theater/injured-actor-is-suing-spider-man-producers.html | Injured Actor Is Suing SpiderMan Producers | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/amid-drought-california-agency-will-withhold-water-deliveries.html | Parched California Cuts Off Tap to Agencies | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/influx-of-snowy-owls-thrills-and-baffles-birders.html | A Bird Flies South and Its News | By John Schwartz | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/navy-contractor.html | Audit Planned in Fraud Case as Navy Reinstates Shipper | By Christopher Drew and Danielle Ivory | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/obama-hints-he-may-be-open-to-immigration-deal-with-gop.html | House GOPs Immigration Plan Presents Tough Choices for Obama | By Michael D Shear and Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/politics/big-companies-join-obama-in-initiative-to-help-long-term-unemployed.html | Big Business Joins Obama Effort to Aid LongTerm Unemployed | By Peter Baker | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/politics/conference-offers-no-clear-path-forward-for-house-republicans.html | After Meeting Republicans Seem Unsure of Way Forward | By Jonathan Weisman | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/politics/report-may-ease-way-to-approval-of-keystone-pipeline.html | Federal Report Removes Hurdle for Oil Pipeline | By Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/americas/as-argentine-economic-crisis-swirls-president-keeps-low-profile.html | Cash Crisis Silence in Argentina Vague Signals in Turkey | By Simon Romero and Jonathan Gilbert | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/asia/court-rejects-musharrafs-request-to-leave-pakistan-for-treatment.html | Musharrafs Request to Leave Pakistan for Treatment Is Rejected | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/asia/indonesian-militants-join-fight-in-syria.html | Indonesian Militants Join Foreigners Fighting in Syria | By Joe Cochrane | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/asia/thailand-election.html | Determined Voters in Thailand Ready to Repel Protesters | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/europe/trial-french-men-who-wanted-to-join-syrian-rebels.html | Verdict in March for 3 in France Accused of Intent to Fight in Syria | By Alissa J Rubin and Maa de la Baume | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/europe/ukraine.html | Abuse Claims in Ukraine Rise Among Protesters | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/middleeast/syria-talks.html | Syrian Talks Ending First Round Fail Even to Agree on Easing Aid Blockade | By Nick CummingBruce and Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/middleeast/turkey.html | A Show of Vulnerability in Turkeys Cash Crisis | By Tim Arango | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/your-money/need-tax-help-irs-may-not-be-the-best-place-to-go.html | Need Tax Help IRS May Not Be the Best Place to Go | By Ann Carrns | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/your-money/when-buying-stock-in-gluttony-is-a-good-investment.html | When Buying Stock in Gluttony Is a Good Investment | By Paul Sullivan | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://dealbook.nytimes.com/2014/01/31/detroit-sues-to-cancel-some-costly-contracts/ | Detroit Sues to Cancel Some Costly Contracts | By Mary Williams Walsh | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/music/harold-shaw-manager-of-major-classical-artists-dies-at-90.html | Harold Shaw 90 Manager of Major Classical Artists | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/donald-s-engel-persistent-contract-lawyer-to-the-stars-dies-at-84.html | Donald S Engel 84 Persistent Contract Lawyer to the Stars | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/retailers-ask-where-did-teenagers-go.html | Retailers Ask Where Did Teenagers Go | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/when-retirement-seems-impossible-or-just-boring.html | For Some Retirement Is Out of Reach For Others Boring | By Abby Ellin | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/education/fight-over-effective-teachers-shifts-to-courtroom.html | Fight Over Effective Teachers Shifts to Courtroom | By Jennifer Medina | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/300000-robbed-from-armored-car.html | 300000 Robbed From Armored Car | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/competing-for-attention-with-the-super-bowl.html | Are You Ready for Some Nordic Voices | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/east-hampton-withdraws-from-deer-culling-program.html | East Hampton Withdraws From DeerCulling Program | By N R Kleinfield | TX 8-198-348 | 2015-03-18 |

| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/funds-meant-for-charters-may-be-diverted-to-pre-k.html | Funds Meant for Charters May Be Diverted to PreK | By Javier C Hernndez | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/police-chief-is-arrested-on-child-pornography-charges.html | Child Pornography Charges Against Police Chief Roil a Town in Westchester | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/skyline-yes-night-life-great-lake-to-skate-on-no.html | Skyline Yes Night Life Great Lake to Skate On No | By Lisa W Foderaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/when-tickets-to-super-bowl-lead-to-front-row-seats-in-jail.html | When Tickets to Super Bowl Lead to Front Row Seats in Jail | By Michael Wilson | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/aid-for-students-with-a-dream.html | Aid for Students With a Dream | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/collins-christie-plays-defense.html | Christie Plays Defense | By Gail Collins | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/fewer-benefits-for-targets-part-timers.html | Fewer Benefits for Targets PartTimers | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/nocera-unionized-college-athletes.html | Unionized College Athletes | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/the-economic-road-ahead.html | The Economic Road Ahead | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/the-masculine-mistake.html | The Masculine Mistake | By Charles M Blow | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/the-super-bowl-of-sex-trafficking.html | The Super Bowl and Sex Trafficking | By Kate Mogulescu | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/basketball/thunder-and-kevin-durant-remain-red-hot-against-nets.html | At Barclays Center Nothing Can Stop Durant Except the Bench | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/football/for-the-colquitt-punters-4th-down-is-family-time.html | The Heredity of Hang Time | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/football/paul-allen-the-seahawks-man-in-the-shadows-shows-them-the-light.html | Seahawks Man in the Shadows Shows Them the Light | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/football/russell-wilson-could-have-wound-up-as-a-second-baseman.html | The Man Behind Center Was Nearly in Front of It | By Ben Shpigel | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/football/too-loud-too-quiet-those-alluring-seahawks.html | Too Loud Too Quiet Those Alluring Seahawks | By William C Rhoden | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/hockey/rangers-win-despite-callahan-trade-talk.html | Callahan Trade Talk Overshadows Victory | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/soccer/as-manchester-united-flails-its-chosen-manager-feels-the-strain.html | As Manchester United Flails Its New Chosen Manager Is Feeling the Strain | By John F Burns | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/technology/latest-sites-of-breaches-in-security-are-hotels.html | Latest Sites of Breaches in Security Are Hotels | By Nicole Perlroth | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/technology/tech-rides-are-focus-of-hostility-in-bay-area.html | Tech Rides Are Focus of Hostility in Bay Area | By David Streitfeld and Malia Wollan | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/a-library-for-obama-first-needs-an-address.html | A Library for Obama First Needs an Address | By Jason Horowitz | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/american-found-guilty-in-italy-killing-vows-to-fight-extradition.html | American Found Guilty in Italy Killing Vows to Fight Extradition | By Erik Eckholm | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/book-explores-ways-faith-is-kept-or-lost-over-generations.html | Book Explores Ways Faith Is Kept or Lost Over Generations | By Mark Oppenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/pipeline-opponents-hopes-now-rest-largely-on-kerry.html | Pipeline Opponents Hopes Now Rest Largely on Kerry | By Sarah Wheaton and Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/politics/conservative-groups-outpaced-in-fund-raising-stakes.html | Conservative Groups Outpaced in FundRaising Stakes | By Nicholas Confessore | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/snacks-laced-with-marijuana-raise-concerns.html | Snacks Laced With Marijuana Raise Concerns | By Jack Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/texas-historic-status-for-astrodome.html | Texas Historic Status for Astrodome | By Manny Fernandez | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/theodore-millon-a-student-of-personality-dies-at-85.html | Theodore Millon a Student of Personality Dies at 85 | By Benedict Carey | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/asia/on-35th-anniversary-of-diplomatic-ties-with-us-china-tries-to-soften-image.html | On 35th Anniversary of Diplomatic Ties With US China Tries to Soften Image | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/bloomberg-picked-to-be-climate-envoy.html | Bloomberg Picked to Be Climate Envoy | By Somini Sengupta | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/europe/france-and-britain-agree-on-outer-space-but-find-no-common-ground-on-europe.html | France and Britain Agree on Outer Space but Find No Common Ground on Europe | By Stephen Castle and Katrin Bennhold | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/europe/give-malta-your-tired-and-huddled-and-rich.html | Give Malta Your Tired and Huddled and Rich | By Dan Bilefsky | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/middleeast/even-out-of-office-a-wielder-of-great-power-in-yemen.html | Even Out of Office a Wielder of Great Power in Yemen | By Robert F Worth | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/middleeast/israeli-military-strikes-targets-in-gaza.html | Israel Military Strikes Targets in Gaza | By Fares Akram | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/middleeast/obama-is-said-to-plan-fence-mending-trip-to-saudi-arabia.html | Obama Is Said to Plan FenceMending Trip to Saudi Arabia | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/your-money/with-engagement-rings-love-meets-budget.html | With Engagement Rings Love Meets Budget | By Tara Siegel Bernard | TX 8-198-348 | 2015-03-18 |
| 2014-01-24 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-198-348 | 2015-03-18 |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/who-are-james-joyces-modern-heirs.html | Who Are James Joyces Modern Heirs | By Rivka Galchen and Pankaj Mishra | TX 8-198-348 | 2015-03-18 |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/building-a-harley-faster.html | High on the Hog | By Adam Davidson | TX 8-198-348 | 2015-03-18 |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/an-outpost-of-new-england.html | An Outpost of New England | By Tina Kelley | TX 8-198-348 | 2015-03-18 |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/dreaming-about-a-summer-rental-act-soon.html | FastForward to Summer Breezes | By Stephanie Rosenbloom | TX 8-198-348 | 2015-03-18 |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/hotel-review-lumeria-maui.html | Please Walk on the Yoga Lawn | By Freda Moon | TX 8-198-348 | 2015-03-18 |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/restaurant-report-tosca-cafe-in-san-francisco.html | Watering Hole Adds a Menu | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/design/not-all-monuments-men-were-men.html | Not All Monuments Men Were Men | By Tom Mashberg | TX 8-198-348 | 2015-03-18 |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/confessions-of-a-tiger-couple.html | Confessions of a Tiger Couple | By Jennifer Szalai | TX 8-198-348 | 2015-03-18 |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/just-when-you-thought-quinoa-couldnt-be-crunchier.html | Not Just for Salads Anymore | By Mark Bittman | TX 8-198-348 | 2015-03-18 |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/history-yes-but-movie-history.html | History Yes But Movie History | By Tom Mashberg | TX 8-198-348 | 2015-03-18 |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/a-student-apartment-near-union-square.html | An Advanced Degree in Quiet | By Joyce Cohen | TX 8-198-348 | 2015-03-18 |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/theater/he-was-deadly-in-cha-cha-too.html | He Was Deadly in ChaCha Too | By Jason Zinoman | TX 8-198-348 | 2015-03-18 |

| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/theater/industrial-musicals-were-once-big-shows.html | Singing of Toilets Instead of for Tonys | By William Grimes | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/dining-in-dublin-from-boxty-to-blaa.html | Blood Pudding Boxty and Blaa | By David Farley | TX 8-198-348 | 2015-03-18 |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/dublin-beyond-the-guinness-storehouse.html | For James Vincent McMorrow Dublin Is a Lot More Than Guinness | By Kenan Christiansen | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://opinionator.blogs.nytimes.com/2014/01/29/meetings-with-a-murderer/ | Remembering My Mothers Obsession | By Sad Sayrafiezadeh | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://tmagazine.blogs.nytimes.com/2014/01/30/on-view-an-artistic-celebration-of-the-beauty-spectacle-and-masculinity-of-soccer/ | On View Fu00fatbol Sunday | By Brooke Hodge | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/design/a-reporter-in-france-helps-to-return-art-taken-by-the-nazis.html | Loot No Longer | By Doreen Carvajal | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/its-him-not-her.html | Its Him Not Her | By Philip Galanes | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/the-super-bowl-of-sports-gambling.html | Money on the Game | By James Vlahos | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-dive-into-the-arts-for-black-history-month.html | A Time to Dive Into the Black Experience | By Karin Lipson | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-2one2-in-rockville-centre.html | Beyond the Large TVs a Dancing Dragon | By Joanne Starkey | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-admit-one-in-long-branch.html | A Comedy That Plays to the Home Crowd | By Anita Gates | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-freuds-last-session-at-theaterworks-hartford.html | With Disaster Near Debating Gods Existence | By Anita Gates | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-kolam-restaurant-in-newtown.html | An Education in Indias Diverse Cuisines | By Christopher Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-ramenesque-in-peekskill.html | Japanese Cuisine From Scratch | By Alice Gabriel | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-the-pass-in-rosemont.html | It Started With Charcuterie | By Karla Cook | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/new-ambitions-for-the-symphony-of-westchester.html | New Ambitions and a Name to Match | By Phillip Lutz | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/race-gap-on-conventional-loans.html | Race Gap on Conventional Loans | By Lisa Prevost | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/when-the-prescription-is-fresh-air.html | When the Prescription Is Fresh Air | By Christopher Gray | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/theater/screen-actors-embody-shakespeares-leaders-onstage.html | This Star of England in Person | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/travel/wintertime-bargains-in-budapest.html | A Wintertime Bargain Budapest | By Seth Kugel | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://cityroom.blogs.nytimes.com/2014/01/31/big-ticket-glass-aerie-at-a-record-50-9-million/ | Glass Aerie Shatters Record | By Robin Finn | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/01/opinion/sunday/are-you-my-cousin.html | Are You My Cousin | By A J Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/01/opinion/sunday/druckerman-my-grandfathers-last-battle.html | My Grandfathers Last Battle | By Pamela Druckerman | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/01/opinion/sunday/how-israel-is-losing-the-propaganda-war.html | Losing the Propaganda War | By Hirsh Goodman | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/01/opinion/sunday/why-the-boycott-movement-scares-israel.html | Why Israel Fears the Boycott | By Omar Barghouti | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/dance/alexei-ratmansky-and-leonid-desyatnikov-on-collaborating.html | Not Easygoing and Not Sure About a Donkey | By Roslyn Sulcas | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/dance/translations-that-move.html | Translations That Move | By Jack Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/design/what-lives-on-after-death.html | What Lives on After Death | By Randy Kennedy | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/music/beatle-fans-hear-yesterday-again.html | Beatle Fans Hear Yesterday Again | By Allan Kozinn | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/music/dmitri-tcherniakov-tackles-prince-igor-at-the-met.html | A Perfectionist Does Opera His Way | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/music/sasha-cooke-talks-about-self-image-family-and-gut-instincts.html | A Songbird Finding Strength in Her Nest | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/music/the-musical-trail-of-an-explorer.html | The Musical Trail Of an Explorer | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/music/three-composers-basking-in-bach.html | Three Composers Basking in Bach | By Steve Smith | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/television/andre-braugher-in-brooklyn-nine-nine.html | Putting Prestige in Service of Comedy | By Mike Hale | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/television/teacher-and-troll-both-start-with-t.html | Teacher and Troll Both Start With T | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/automobiles/autoreviews/german-lessons-are-paying-off.html | German Lessons Are Paying Off | By Lawrence Ulrich | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/automobiles/autoreviews/vsport-the-bmw-beater.html | Vsport The BMW Beater | By Lawrence Ulrich | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/automobiles/cadillac-lays-its-wreath-to-rest.html | Cadillac Lays Its Wreath to Rest | By Phil Patton | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/automobiles/carmakers-to-share-repair-data.html | Carmakers to Share Repair Data | By Christopher Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/automobiles/collectibles/a-hand-me-down-with-a-history.html | A HandMeDown With a History | By Jim Koscs | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/a-bookstore-on-the-brink.html | A Bookstore on the Brink | By John Williams | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/all-joy-and-no-fun-by-jennifer-senior.html | Under Pressure | By Andrew Solomon | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/an-officer-and-a-spy-by-robert-harris.html | He Accused | By Louis Begley | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/byron-easy-by-jude-cook.html | The Marriage Plod | By Tom Shone | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/carthage-by-joyce-carol-oates.html | Lonely Hunter | By Liesl Schillinger | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/cut-it-out-by-theresa-morris-and-more.html | Parenthood | By Jessica Valenti | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/dancing-fish-and-ammonites-by-penelope-lively.html | At a Distance | By Louisa Thomas | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/defiant-by-alvin-townley.html | Limits of Endurance | By Linda Robinson | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/douglas-r-egertons-wars-of-reconstruction.html | Liberated and Unfree | By Eric Foner | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/for-today-i-am-a-boy-by-kim-fu.html | Boy Trouble | By Jiayang Fan | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/isabel-allendes-ripper-and-more.html | Stab in the Dark | By Marilyn Stasio | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/mary-millers-last-days-of-california.html | Are We There Yet | By Laurie Muchnick | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/the-burglary-by-betty-medsger.html | Breaking In | By David Oshinsky | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/the-hybrid-tiger-and-the-triple-package.html | The Hybrid Tiger and The Triple Package | By Sandra Tsing Loh | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/the-wind-is-not-a-river-by-brian-payton.html | The Unknown War | By Sarah Ferguson | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/trieste-by-dasa-drndic.html | In the Grip of Madness | By Craig Seligman | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/Downton-Abbey-Laura-Carmichael-fashion-Roaring-20s.html | The Transformation of Lady Edith | By Ruth La Ferla | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/SNL-Saturday-Night-Live-Lorne-Michaels-after-party.html | Lives of the AfterParty | By Paul Brownfield | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/bill-cunningham-game-on.html | On the Street Game On | By Bill Cunningham | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/fashion-Blue-Jasmine-Sally-Hawkins-red-carpet-awards-season.html | Classically Trained | By Bee Shapiro | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/gays-lesbians-discrimination-Winter-Olympics-Sochi.html | AntiGay Policies Chill Viewers Interest | By Jacob Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/good-enough-thats-great.html | Good Enough Thats Great | By Daniel Jones | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/a-campaign-for-mayor-and-for-a-mate.html | A Campaign for Mayor and for a Mate | By Devan Sipher | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/a-super-bowl-party-briefly-interrupted-by-i-dos.html | A Super Bowl Party Briefly Interrupted by I Dos | By Vincent M Mallozzi | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/you-cant-beat-these-wedding-singers.html | You Cant Beat These Wedding Singers | By Adam Gropman | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/elaine-strich-broadway-legend-entertaining-is-hard.html | You Cant Enjoy Them Sober | Interview by Dave Itzkoff | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/get-out-of-my-subconscious.html | Hiding in Plain Sight | By Chuck Klosterman | TX 8-198-348 | 2015-03-18 |

| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/grown-up-clothes.html | GrownUp Clothes | By Diane Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/our-young-adult-dystopia.html | Our YoungAdult Dystopia | By Michelle Dean | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/the-empire-state-building-in-ice.html | Ice Follies | Photographs by Massimo Vitali | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/the-post-hope-politics-of-house-of-cards.html | The PostHope Politics of Beau Willimon | By Adam Sternbergh | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/theres-a-reason-that-rye-is-having-a-moment.html | Go With the Grain | By Rosie Schaap | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/who-made-that-first-person-shooter-game.html | Who Made That FirstPersonShooter Video Game | By Daniel Engber | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/bringing-education-back-to-film-society-of-lincoln.html | Ignore the Young at Your Peril | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/film-society-of-lincoln-centers-need-for-broader-outreach.html | Hindered by Geography but Surmounting It | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/films-about-the-mideast-examine-the-costs-of-spying.html | Navigating an Informants Shadow World | By Joshua Hammer | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/harmonic-requiem-for-a-genre.html | Harmonic Requiem for a Genre | By Rachel Saltz | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/homevideo/sophoclean-hippies-in-liliana-cavanis-i-cannibali-1970.html | Reissuing an Italian Renaissance | By J Hoberman | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/suggestions-for-renewing-the-film-society-of-lincoln-center.html | Prescriptions for a Cinema Refuge | By Adam W Kepler | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/50-years-later-the-tributes-to-the-beatles-still-twist-and-shout.html | 50 Years Later the Tributes Still Twist and Shout | By Tammy La Gorce | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-concession-worker-is-ready-for-super-bowl-duty.html | Omaha Set Pour | By Liz Robbins | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/an-app-to-search-for-street-art.html | Searching for Street Art | By Jonah Engel Bromwich | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/beatles-music-without-the-moptops.html | Music Instead of Moptops | By Phillip Lutz | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/days-before-the-kickoff-a-timeout-at-forty-ate.html | Days Before the Kickoff a Timeout | By John Leland | TX 8-198-348 | 2015-03-18 |

| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/did-george-washington-want-to-burn-new-york-city.html | Did George Washington Want to Burn New York City | By Michael Pollak | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/lone-fan-tackles-the-nfl-over-super-bowl-ticket-prices.html | Lone Fan Tackles the NFL | By Alan Feuer | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/new-york-court-archivist-isnt-letting-retirement-stop-him.html | Same Work No Pay | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/passions-in-a-pastors-wake.html | Passions in a Pastors Wake | By Lisa Reed | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/petite-crevette-the-house-of-the-flying-lobster.html | The House of the Flying Lobster | By Andrew Cotto | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/reliving-the-invasion-of-the-beatles.html | Reliving the Invasion | By Tammy La Gorce | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/when-owning-a-home-is-cold-comfort.html | If Owning Is Cold Comfort | By Ginia Bellafante | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/scientific-pride-and-prejudice.html | Scientific Pride and Prejudice | By Michael SukYoung Chwe | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/a-brooklyn-artery-in-transition.html | A Brooklyn Artery in Transition | By Alison Gregor | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/space-saving-diy-in-the-dna.html | DIY in the DNA | By Dan Shaw | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/the-truly-affordable-new-york-apartment.html | HandMeDown Housing | By Ronda Kaysen | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/walter-de-marias-grand-and-gritty-home.html | Grand and Gritty | By Robin Finn | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/36-hours-in-manchester-vt.html | 36 Hours Manchester Vt | By Lionel Beehner | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/a-new-delhi-market-for-savvy-shoppers.html | Indian Chic at Locals Prices | By Shivani Vora | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/eclectic-east-austin.html | East Side Story Enter the Hip and Fashionable | By Bonnie Tsui | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/in-east-africa-safaris-that-leave-a-lighter-footprint.html | Safaris That Leave a Lighter Footprint | By Alida Becker | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/orhan-pamuks-istanbul.html | Orhan Pamuks Istanbul | By Joshua Hammer | TX 8-198-348 | 2015-03-18 |

| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/security-concerns-on-a-honduran-island.html | An Island Steps Up Security | By Dave Seminara | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-01 | 2014-02-02 | https://cityroom.blogs.nytimes.com/2014/02/01/nocturnalist-at-the-super-bowl-pregame-with-the-stars-at-a-midtown-soiree/ | Pregame With the Stars At a Midtown Soiree | By Sarah Maslin Nir | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://dealbook.nytimes.com/2014/02/01/law-doesnt-end-revolving-door-on-capitol-hill/ | Law Doesnt End Revolving Door on Capitol Hill | By Eric Lipton and Ben Protess | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/a-long-fight-to-get-what-was-theirs-in-a-401-k.html | A Long Battle to Get What Was Theirs | By Gretchen Morgenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/breakup-at-740-park-avenue.html | Breakup at 740 Park Avenue | By Julie Creswell | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/chasing-their-star-on-youtube.html | Chasing Their Star on YouTubes Terms | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/get-some-sleep-and-wake-up-the-gdp.html | Get Some Sleep and Wake Up the GDP | By Sendhil Mullainathan | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/jody-greenstone-miller-on-not-overselling-the-job-ahead.html | Hiring Never Oversell the Job | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/that-neurotic-on-the-team-give-him-time.html | That Neurotic on the Team Give Him Time | By Matt Richtel | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/jobs/reopening-an-employment-door-to-the-young.html | Reopening a Door to the Young | By Robert W Goldfarb | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/jobs/the-work-before-the-parachute-jump.html | The Work Before the Jump | By Patricia R Olsen | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/saving-more-than-just-snow-leopards.html | Saving More Than Just Snow Leopards | By Peter Zahler and George Schaller | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/a-ghastly-injustice-in-india.html | A Ghastly Injustice in India | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/ashes-to-ashes-but-first-a-nice-pine-box.html | Ashes to Ashes but First a Nice Pine Box | By Jeffrey M Piehler | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/bruni-maturitys-victories.html | Maturitys Victories | By Frank Bruni | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/douthat-the-gops-immigration-delusion.html | The GOPs Immigration Delusion | By Ross Douthat | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/dowd-the-gospel-according-to-paul.html | The Gospel According to Paul | By Maureen Dowd | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/friedman-a-wonderful-country.html | A Wonderful Country | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/how-the-fed-learned-to-talk.html | How the Fed Learned to Talk | By Douglas R Holmes | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/kristof-dylan-farrows-story.html | Dylan Farrows Story | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/making-surveillance-a-little-less-opaque.html | Making Surveillance a Little Less Opaque | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/phedon-papamichael.html | Phedon Papamichael | By Kate Murphy | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/presidential-states.html | Presidential States | By Serge Schmemann | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/scribbling-in-the-margins.html | Scribbling in the Margins | By Andrew D Scrimgeour | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/what-gop-style-reform-looks-like.html | What GOPStyle Reform Looks Like | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/when-pedestrians-get-mixed-signals.html | When Pedestrians Get Mixed Signals | By Tom Vanderbilt | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/baseball/some-young-mets-pay-their-dues-at-boot-camp.html | Before Hitting and Fielding Young Mets Seek Edge by Running and Stretching | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/basketball/heat-are-listing-but-righting-ship-will-not-take-much.html | Heat Are Listing But Righting Ship Will Not Take Much | By Benjamin Hoffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/a-tradition-of-stars-with-something-to-say.html | A Tradition of Stars With Something to Say | By Joe Drape | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/an-unconventional-path-to-scripting-the-broncos-offense.html | An Unconventional Path to Scripting the Broncos Offense | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/as-players-agents-women-face-extra-challenges.html | As Players Agents Women Face Extra Challenges | By Nate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/at-the-town-in-the-middle-super-bowl-loyalties-are-difficult-to-nail-down.html | Town in the Middle | By Cameron Morfit | TX 8-198-348 | 2015-03-18 |

| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/denvers-offense-unstoppable-vs-seattles-defense-unmovable.html | Unstoppable vs Unmovable | By Ben Shpigel | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/hes-pete-carrolls-guardian-tweeter.html | Hes Pete Carrolls Guardian Tweeter | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/nfl-roundup.html | 2000 Seat at Super Bowl Be Thankful for the Bargain | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/super-bowl-xlviii-matchup-seahawks-vs-broncos.html | Between the Lines a Study In Contrasts | By Benjamin Hoffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/hockey/canada-may-have-to-go-to-the-olympics-without-lightnings-stamkos.html | Canada May Have to Do Without Stamkos | By Jeff Z Klein and Stu Hackel | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/olympics/a-swift-and-fatal-luge-plunge-and-then-an-abyss-of-sorrow.html | A Swift and Fatal Luge Plunge and Then an Abyss of Sorrow | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/soccer/manchester-united-can-feel-the-season-slipping-away.html | As the US Seeks a Scorer One Player Finds the Goal | By Billy Witz | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/technology/trying-to-see-apple-from-a-different-angle.html | Trying to See Apple From a Different Angle | By Jeff Sommer | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/technology/when-no-one-is-just-a-face-in-the-crowd.html | When No One Is Just a Face in the Crowd | By Natasha Singer | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/politics/glitches-in-state-exchanges-give-gop-a-cudgel.html | Glitches in State Exchanges Give GOP a Cudgel | By Abby Goodnough | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/politics/rebel-conservatives-lead-way-in-gop-fund-raising.html | FundRaising by GOP Rebels Outpaces Party Establishment | By Nicholas Confessore | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/americas/stunned-by-tragedy-a-village-in-rural-quebec-turns-inward.html | Stunned by Tragedy a Village in Rural Quebec Turns Inward | By Ian Austen | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/asia/gun-battle-in-bangkok-escalates-election-protest.html | Gun Battle in Bangkok Escalates Election Protest | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/asia/indians-protest-saying-a-death-was-tied-to-bias.html | Indians Protest Saying a Death Was Tied to Bias | By Malavika Vyawahare and Max Bearak | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/asia/political-candidates-aides-die-in-afghanistan-attack.html | Political Candidates Aides Die in Afghanistan Attack | By Azam Ahmed and Jawad Sukhanyar | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/asia/volcanic-eruption-in-indonesia.html | Major Volcanic Eruption Kills at Least 14 in Indonesia | By Joe Cochrane | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/europe/protesters-beat-police-officer-in-ukraine-ministry-says.html | Protesters Beat Police Officer in Ukraine Ministry Says | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/kerry-and-hagel-defend-us-engagement-abroad-in-face-of-criticism.html | Kerry and Hagel Defend US Engagement Abroad in Face of Criticism | By Steven Erlanger and Thom Shanker | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/your-money/phoning-from-prison-at-prices-through-the-roof.html | Phoning From Prison at Prices Through the Roof | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/whats-on-today.html | Whats On Sunday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/richard-grossman-crusading-publisher-of-1960s-dies-at-92.html | Richard Grossman 92 Crusading Publisher of 1960s | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/crosswords/chess/worlds-no-2-player-ready-to-challenge-for-the-top-spot.html | Worlds No 2 Player Ready to Challenge for the Top Spot | By Dylan Loeb McClain | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/a-kiss-she-just-couldnt-forget.html | A Kiss She Just Couldnt Forget | By Vincent M Mallozzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/miklos-jancso-who-directed-stylized-films-of-war-and-tyranny-in-hungary-dies-at-92.html | Miklos Jancso Who Directed Stylized Films of War and Tyranny in Hungary Dies at 92 | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-mayor-most-everybody-looks-up-to-even-when-he-slouches.html | A Mayor Most Everybody Looks Up to Even When He Slouches | By Michael M Grynbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/christies-office-targets-former-ally-in-a-memo.html | Christies Office Targets Former Ally in a Memo | By Kate Zernike | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/basketball/deron-williams-return-to-starting-role-isnt-enough-to-lift-nets.html | Nets Williams Gets Start but Pacers Hold on at End | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/basketball/knicks-streaks-end-as-james-and-heat-pull-away.html | James Hotter Than Anthony and the Knicks Lose | By Clifton Brown | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/strahan-is-among-7-elected-to-the-pro-football-hall-of-fame.html | Strahan a Punter and 5 Others to Enter the Hall | By Benjamin Hoffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/a-pro-business-stance-thats-bad-for-business.html | A ProBusiness Stance Thats Bad for Business | By Neena Satija | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/as-gaming-halls-make-a-comeback-a-crackdown-loses-steam.html | As Gaming Halls Make a Comeback a Crackdown Loses Steam | By Julin Aguilar | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/fcc-says-it-will-double-spending-on-high-speed-internet-in-schools-and-libraries.html | FCC Says It Will Double Spending on HighSpeed Internet in Schools and Libraries | By Edward Wyatt | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/friends-are-nice-but-their-checks-are-what-matter.html | Friends Are Nice but Their Checks Are What Matter | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/politics/mitch-landrieu-is-re-elected-mayor-of-new-orleans.html | Landrieu Is Reelected Mayor of New Orleans | By Campbell Robertson | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/raiding-japan-on-fumes-in-1942-and-surviving-to-tell-how-fliers-did-it.html | Raiding Japan on Fumes in 1942 and Surviving to Tell How Fliers Did It | By Kirk Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/severe-drought-has-us-west-fearing-worst.html | Severe Drought Has US West Fearing Worst | By Adam Nagourney and Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/the-lone-survivor-is-turning-retreats-into-a-way-forward.html | The Lone Survivor Is Turning Retreats Into a Way Forward | By Paul Knight | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/americas/his-friends-know-him-as-petroswickonicovich.html | His Friends Know Him as Petroswickonicovich | By Simon Romero | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/asia/once-the-villages-are-gone-the-culture-is-gone.html | In China Once the Villages Are Gone the Culture Is Gone | By Ian Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/europe/spurred-by-global-crises-germany-weighs-a-more-muscular-foreign-policy.html | Spurred by Global Crises Germany Weighs a More Muscular Foreign Policy | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-02 | https://intransit.blogs.nytimes.com/2014/02/03/at-canyon-ranch-sensuality-sessions-for-valentines-day/ | Couples Getaway Romance Is in Your Mind | By Elaine Glusac | TX 8-198-348 | 2015-03-18 |
| 2014-01-29 | 2014-02-03 | https://bits.blogs.nytimes.com/2014/01/28/as-facebook-turns-10-zuckerberg-wants-to-change-how-tech-industry-works/ | Zuckerberg Aims To Change Tech | By Quentin Hardy | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-03 | https://bits.blogs.nytimes.com/2014/01/30/lawsuit-questions-squares-origins/ | Lawsuit Questions Squares Origins | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-03 | https://www.nytimes.com/2014/02/03/technology/new-smartphone-and-software-from-finland-aims-at-android.html | Taking Aim at Android After a Jilting at Nokia | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-01 | 2014-02-03 | https://www.nytimes.com/2014/02/03/movies/maximilian-schell-oscar-winning-actor-dies-at-83.html | Maximilian Schell 83 Oscar Winner for Nuremberg | By Anita Gates | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-02 | 2014-02-03 | https://artsbeat.blogs.nytimes.com/2014/02/02/super-bowl-casts-shadow-over-movie-box-office/ | Box Office Sits in Super Bowl Shadow | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://bits.blogs.nytimes.com/2014/02/02/disruptions-paying-to-travel-in-the-internets-fast-lanes/ | Paying to Travel In Webs Fast Lanes | By Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://carpetbagger.blogs.nytimes.com/2014/02/02/writers-guild-crowns-her-and-captain-phillips/ | Writers Guild Crowns Her and Captain Phillips | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://dealbook.nytimes.com/2014/02/02/hoping-to-stay-independent-jos-a-bank-is-said-to-hold-merger-talks-with-eddie-bauer/ | Jos A Bank in Talks to Buy Eddie Bauer | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/dance/underworld-notes-in-the-homeric-sense.html | Underworld Notes in the Homeric Sense | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/design/a-modigliani-who-says-so.html | A Modigliani Who Says So | By Patricia Cohen | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/eleftheria-arvanitakis-adoring-fans-flock-to-carnegie-hall.html | Staying True to Greece While Drawing on Some Wider Influences | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/gerard-mortier-in-rare-interview-weighs-his-recent-past.html | Feisty Opera Impresario Regrets Lost Opportunity | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/kremerata-baltica-salutes-mieczyslaw-weinberg.html | Making a Dramatic Case for a SovietEra Composer | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/new-york-philharmonic-celebrates-lunar-new-year.html | Ringing in the Chinese Zodiacs Year of the Horse | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/nous-a-musical-rite-at-basilica-hudson.html | Luring With Sound but Aiming for Something Deeper | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/books/the-sixth-extinction-on-endangered-and-departed-species.html | Cataclysm Has Arrived Mans Inhumanity to Nature | By Michiko Kakutani | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/international/etihad-sets-deadline-on-investment-talks-with-alitalia.html | Airline Sets Deadline on Talks With Alitalia | By Nicola Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/media/ousted-el-mundo-editor-assails-government.html | Founding Editor Is Dismissed as Head of El Mundo | By Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/media/super-bowl-underscores-the-big-business-of-must-see-live-tv.html | Big Business of MustSee Live TV | By David Carr | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/media/twitter-and-300-team-up-to-find-musical-talent.html | Venture Will Mine Twitter for Musics Next Big Thing | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/crosswords/bridge/pro-am-tournament-raises-100000-for-parkinsons-disease.html | ProAm Tournament Raises 100000 for Parkinsons Disease | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/movies/awardsseason/academy-president-defends-ruling-on-song.html | Academy President Defends Ruling on Song | Compiled by Adam W Kepler | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/movies/awardsseason/ethical-concerns-hit-oscar-races.html | Ethical Concerns Hit Oscar Races | By Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/movies/philip-seymour-hoffman-actor-dies-at-46.html | Actor of Depth Fearless in His Choice of Roles | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/coaches-raised-on-defense-find-different-paths-to-super-bowl.html | A Boyish Style Works Just Fine for the Man With the Leagues Best Defense | By William C Rhoden | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/peyton-manning-broncos-super-bowl.html | Poor Game Seals Season but Not Debate on Legacy | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/olympics/shiffrin-hits-rare-bump-on-way-to-olympics.html | Shiffrin Hits Rare Bump on Way to Olympics | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/us/abortions-declining-in-us-study-finds.html | Abortions Declining in US Study Finds | By Erik Eckholm | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/asia/thailand.html | Protesters Disrupt Thai Voting Forcing Additional Elections | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/europe/greeces-far-right-party-tries-to-evade-government-crackdown-with-a-new-name.html | Far Right in Greece Announces New Party | By Liz Alderman | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://cityroom.blogs.nytimes.com/2014/02/02/nocturnalist-at-the-super-bowl-an-extraordinary-hassle-for-an-extraordinary-party/ | Big Hassle for a Big Party | By Sarah Maslin Nir | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://dealbook.nytimes.com/2014/02/02/after-scandal-sac-capital-begins-to-fade-to-black/ | After Scandal SAC Capital Begins to Fade to Black | By Ben Protess and Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://dealbook.nytimes.com/2014/02/02/unlikely-allies-seek-to-check-power-of-activist-hedge-funds/ | Unlikely Allies Seek to Check Power of Activist Hedge Funds | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/no-malfunctions-at-halftime-just-safe-entertainment.html | No Malfunctions at Halftime Just Safe Entertainment | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |

| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/media/after-risque-years-super-bowl-commercials-go-warm-and-fuzzy.html | After Risque Years Super Bowl Commercials Go Warm and Fuzzy | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/media/imax-faces-a-threat-in-china.html | Imax Faces a Threat in China | By Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/newly-wary-shoppers-trust-cash.html | Newly Wary Shoppers Trust Cash | By Hilary Stout | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/the-middle-class-is-steadily-eroding-just-ask-the-business-world.html | The Middle Class Is Steadily Eroding Just Ask the Business World | By Nelson D Schwartz | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/twitter-reports-earnings-debt-ceiling-looms-again.html | Economic Reports for the Week of Feb 3 | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/health/effort-to-test-health-policies-is-criticized-for-study-tactics.html | Method of Study Is Criticized in Groups Health Policy Tests | By Gina Kolata | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/after-nearly-55-years-gravedigger-departs-sleepy-hollow.html | After Burying Thousands a Gravedigger Retires | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/big-band-lover-has-a-second-houseful-of-old-songs.html | BigBand Music Collector Requires a Second House Just to Store His Tunes | By Vincent M Mallozzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/christie-will-speak-at-cpac-which-snubbed-him-last-year.html | Christie to Speak at Conservative Event | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/documents-in-bridge-scandal-set-to-start-pouring-in.html | Documents in Scandal Set to Start Pouring In | By Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/for-restless-pioneer-of-modern-tattoo-art-a-life-beyond-ink.html | For Restless Pioneer of Modern Tattoo Art a Life Beyond Ink | By David Gonzalez | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/in-another-run-in-with-a-mayor-a-groundhog-shows-little-love.html | No Friend to Mayors a Groundhog Leaves de Blasio EmptyHanded | By Annie Correal | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/in-the-forecast-more-of-the-other-white-stuff.html | In the Forecast More of the Other White Stuff | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/lawyer-petitions-brooklyn-prosecutor-to-overturn-conviction-in-03-murder.html | Petition Seeking to Void Brooklyn Murder Conviction Calls Verdict a Sham | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/philip-seymour-hoffman-said-to-be-found-with-syringe.html | Actors Body Said to Be Found With Syringe | By The New York Times | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/suspended-for-being-pregnant-an-employee-finds-hope-in-a-new-law.html | Placed on Unpaid Leave a Pregnant Employee Finds Hope in a New Law | By Rachel L Swarns | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/a-new-way-to-rein-in-fat-cats.html | A New Way to Rein In Fat Cats | By Douglas K Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/a-tiny-glimmer-from-north-korea.html | A Tiny Glimmer From North Korea | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/give-the-data-to-the-people.html | Give the Data to the People | By Harlan M Krumholz | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/gov-cuomos-cleanup-campaign.html | Gov Cuomos Cleanup Campaign | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/krugman-delusions-of-failure.html | Delusions of Failure | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/the-capitols-spinning-door-accelerates.html | The Capitols Spinning Door Accelerates | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/we-need-gmo-wheat.html | We Need GMO Wheat | By Jayson Lusk and Henry I Miller | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/mass-transit-super-bowl-hits-some-rough-patches-in-moving-fans.html | 8216MassTransit Super Bowl8217 Hits Some Rough Patches in Moving Fans | By Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/not-quite-75-and-sunny-but-a-mild-day-dispels-the-weather-worries.html | Not Quite 75 and Sunny but a Mild Day Dispels the Worries About the Weather | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/percy-harvin-finally-delivers-on-seattles-investment.html | Harvin Finally Delivers on Seattles Investment | By Tom Pedulla | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/peyton-manning-goes-cold-as-seattle-brings-the-heat.html | Warm Weather Cold Manning at Super Bowl | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/russell-wilson-the-forgotten-quarterback-coolly-orchestrates-a-perfect-football-game.html | Wilson the Forgotten Quarterback Coolly Orchestrates a Perfect Football Game | By Zach Schonbrun | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/sherman-quiet-but-the-rest-of-the-seattle-defense-makes-a-statement.html | Sherman Quiet but Rest of Seattle Defense Has a Lot to Say | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/start-to-finish-its-all-seahawks.html | Forget Forecast Seahawks Pour It On | By Ben Shpigel | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/tailgating-between-the-lines-and-without-very-much-company.html | Smith Ends Up in Right Place to Be MVP | By Ken Belson | TX 8-198-348 | 2015-03-18 |

| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/the-super-bowl-in-any-language.html | The Big Picture in Any Language | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/technology/building-a-better-battery.html | Building a Better Battery | By Brian X Chen and Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/theater/twisting-touching-and-teasing-in-queen-of-the-night.html | A Circus of Intimate Sensation | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/us/battles-loom-in-many-states-over-what-to-do-with-budget-surpluses.html | Battles Looming Over Surpluses in Many States | By Rick Lyman | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/us/politics/obama-is-tackled-by-oreilly-before-game.html | Obama Is Tackled by OReilly Before Game | By Peter Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/us/politics/texas-republicans-vying-for-lieutenant-governor-lean-heavily-right.html | GOP Rivals Appeal to Conservative Base in Close Texas Race | By Manny Fernandez | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/us/tamils-smuggling-journey-to-us-leads-to-longer-ordeal-3-years-of-detention.html | Tamils Smuggling Journey to US Leads to Longer Ordeal 3 Years of Detention | By Frances Robles | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/africa/libyas-cache-of-toxic-arms-all-destroyed.html | Libyas Cache of Toxic Arms Is Wiped Out | By Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/africa/sudan-orders-red-cross-to-halt-its-humanitarian-operations.html | Sudan Tells Red Cross to Halt Work | By Ismail Kushkush | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/americas/el-salvador-and-costa-rica-hold-presidential-votes.html | El Salvador and Costa Rica Hold Presidential Elections | By Randal C Archibold | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/asia/news-giant-in-japan-seen-as-being-compromised.html | News Giant in Japan Seen as Being Compromised | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/asia/north-korea-agrees-to-talks-on-reunions.html | North Korea Agrees to Talks on Reunions | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/europe/as-ukraines-president-returns-from-leave-his-options-seem-dismal.html | As Ukraines President Returns From Leave His Options Seem Dismal | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/middleeast/kerry-and-iran-minister-confer-on-nuclear-issue.html | Kerry and Iran Minister Confer on Nuclear Issue | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/middleeast/palestinian-leader-seeks-nato-force-in-future-state.html | Palestinian Leader Seeks NATO Force in Future State | By Jodi Rudoren | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/middleeast/syria-hits-areas-held-by-rebels-in-aleppo.html | Syria Hits Areas Held by Rebels in Aleppo | By Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-03 | https://well.blogs.nytimes.com/2014/01/30/low-vitamin-d-tied-to-a-pregnancy-risk/ | Pregnancy Vitamin D and Preeclampsia | By Nicholas Bakalar | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-04 | https://well.blogs.nytimes.com/2014/01/31/ask-well-parabens-in-our-lotions-and-shampoos/ | Ask Well | By Deborah Blum | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://artsbeat.blogs.nytimes.com/2014/02/03/renee-fleming-to-teach-master-class-at-juilliard/ | A Fleming Master Class | By Allan Kozinn | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://carpetbagger.blogs.nytimes.com/2014/02/03/frozen-takes-top-prize-at-animation-awards/ | Like the Seahawks Disney Routs Competition | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/a-lonely-bet-against-portugals-debt/ | Hedge Fund Chief Makes a Lonely Bet Against Portugals Debt | By Landon Thomas Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/barclays-chief-declines-annual-bonus/ | Declining a Bonus | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/hp-revises-autonomy-financial-reports-citing-accounting-errors/ | HewlettPackard Discloses Accounting Errors at Company It Bought | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/herbalife-increases-share-buyback-plan/ | Buyback Plan | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/smith-nephew-to-buy-u-s-medical-device-maker/ | Warning of Charges | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/stocks-slump-following-weak-economic-data/ | As Recovery Looks Weak Stocks Take a Deep Dive | By Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://well.blogs.nytimes.com/2014/02/03/alive-with-a-new-old-liver/ | Alive With a New Old Liver | By Denise Grady | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://well.blogs.nytimes.com/2014/02/03/as-peanut-allergies-rise-trying-to-determine-a-cause/ | Getting Out From Under Peanut Allergy | By Jane E Brody | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://well.blogs.nytimes.com/2014/02/03/weighing-testosterone-benefits-and-risks/ | A High Price for Vigor | By Roni Caryn Rabin | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/design/dallas-museum-lands-a-rich-trove-of-islamic-art.html | Dallas Museum Lands a Rich Trove of Islamic Art | By Randy Kennedy | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/music/maria-rita-from-brazil-revisits-her-mothers-songs.html | A Proud Daughter Sways to Her Own Beat While Dancing With Her Past | By Jon Pareles | TX 8-198-348 | 2015-03-18 |

| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/music/new-cds-from-broken-bells-toni-braxton-and-babyface.html | New CDs From Broken Bells Toni Braxton and Babyface | By Jon Pareles Ben Ratliff and Nate Chinen | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/music/patina-miller-in-american-songbook-series-at-the-allen-room.html | A Life Full of Dreams That Are Now Coming True | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/music/steven-schick-plays-stockhausen-at-the-miller-theater.html | A Master of Percussion in Its Sounds and Gestures | By Corinna da FonsecaWollheim | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/music/theodora-at-carnegie-hall.html | From Handel Two Martyrs Full of Songs And Virtues | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/television/the-amish-shunned-on-american-experience.html | Losing Their Religion and Whats Next | By Mike Hale | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/books/an-officer-and-a-spy-is-robert-harriss-latest-novel.html | A Frenchman Finds Its True They Really Are Out to Get Him | By Janet Maslin | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/a-harsh-winter-depresses-january-auto-sales.html | Auto Sales for January Held Down by Harsh Winter Weather | By Jaclyn Trop | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/bernanke-takes-post-at-brookings-institution.html | Bernanke Starts New Role as Yellen Takes Fed Helm | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/international/European-Union-Report-on-Cost-of-Corruption.html | Study Details Graft in European Union | By David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/take-the-road-less-traveled-it-may-lead-to-barbecue.html | Take the Road Less Traveled It May Lead to Barbecue | By Adam Rapp | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/tripadvisor-fine-tunes-search-feature-to-give-more-details-on-flight-prices.html | How Much Is That Seat A Travel Site Breaks It Down | By Joe Sharkey | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/us-airlines-on-time-data-is-incomplete-report-says.html | Full Picture of Airlines Punctuality Is Elusive | By Susan Stellin | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/volkswagen-workers-in-tennessee-to-vote-on-union-membership.html | VW Workers in Tennessee to Vote on Joining Union | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/health/ethics-questions-arise-as-genetic-testing-of-embryos-increases.html | Gene Tests Healthy Children and Ethical Doubt | By Gina Kolata | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/health/in-medicines-michelangelo-dr-frank-netters-life-in-pictures.html | A Doctor Bridging Arts and Sciences | By Abigail Zuger Md | TX 8-198-348 | 2015-03-18 |

| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/health/rihanna-joins-viva-glam-by-mac-to-fight-aids.html | Rihanna Will Promote Lipstick to Fight AIDS | By Donald G McNeil Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/movies/a-o-scott-on-philip-seymour-hoffman.html | An Actor Who Made Unhappiness a Joy to Watch | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/movies/hollywood-was-just-one-of-his-stages.html | Hollywood Was Just One of His Stages | By Patrick Healy and Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/flocking-to-trains-super-bowl-fans-overwhelmed-transit-system.html | Waiting Game After Super Bowl Hours in Line for a Train | By Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/selling-one-charter-school-to-pay-for-another-in-a-poorer-area.html | Helping to Build a School for the Poor by Selling One in a Wealthier Area | By Sharon Otterman | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/a-conductor-to-flex-and-see-through.html | Materials A Conductor to Flex and See Through | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/a-hard-climate-for-penguins-and-butterflies.html | A Hard Climate for Penguins and Butterflies | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/an-olympian-snow-endeavor-in-sochi.html | An Olympian Snow Endeavor | By Henry Fountain | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/blazing-trails-in-brain-science.html | Blazing Trails in Brain Science | By Benedict Carey | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/in-the-end-it-all-adds-up-to.html | Assigning a Value to Infinity | By Dennis Overbye | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/the-value-of-ripeness.html | Sweet Smell of Success | By C Claiborne Ray | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/to-study-aggression-a-fight-club-for-flies.html | To Study Aggression a Fight Club for Flies | By James Gorman | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/football/after-doing-it-their-way-seahawks-savor-the-moment.html | The Fun May Be Just Starting | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/football/broncos-disappoint-the-bettors-but-not-the-sports-books.html | Amid the Wreckage of the Broncos Sports Books Strike Gold | By Joe Drape | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/olympics/snowboard-course-will-change-after-athletes-complain-of-danger.html | Injury Leads to Scramble to Modify Slopestyle Course | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/olympics/sochi-remains-a-work-in-progress-as-games-draw-near.html | First Event of Sochi Olympics The Hotel Construction Sprint | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/soccer/mls-to-award-david-beckham-a-franchise-in-miami.html | Beckham Back as an Owner of a New Team | By Ken Belson and Andrew Das | TX 8-198-348 | 2015-03-18 |

Page 10304 of 24296

| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/theater/adult-by-christina-masciotti-at-abrons-arts-center.html | These Two Leap to Judgment Not That You Should Too | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/theater/carly-rae-jepsen-to-star-as-cinderella.html | A Pop Princess Takes a Real Fairy Tale Risk | By Dave Itzkoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/theater/i-call-my-brothers-from-the-author-of-invasion.html | Youre a Suspect Thats the Drill | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/joan-mondale-former-2nd-lady-dies-at-age-83.html | Joan Mondale Dies at 83 Merged Politics With Art | By Anita Gates | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/push-for-preschool-becomes-a-bipartisan-cause-outside-washington.html | Preschool Push Moving Ahead in Many States | By Richard PrezPea and Motoko Rich | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/africa/new-political-alliance-founders-in-south-africa.html | New Opposition Merger Founders in South Africa | By Alan Cowell | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/americas/presidential-elections-in-el-salvador-and-costa-rica-go-to-runoffs.html | Presidential Elections in El Salvador and Costa Rica Are Headed for Runoffs | By Randal C Archibold | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/asia/after-typhoons-devastation-a-philippine-town-is-losing-those-who-could-rebuild-it.html | Months After Typhoon Philippine City Suffers From an Exodus of Jobs | By Keith Bradsher | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/asia/heroin-scheme-to-support-terrorism-is-foiled-india-police-say.html | India Drugs Seized Police Say | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/fatal-shooting-by-student-at-moscow-school.html | Student With Rifles Kills 2 in Standoff at Moscow School | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/former-bbc-executive-apologizes-for-failure-of-digital-project.html | Former BBC Director Apologizes for Failure of Digital Project | By Steven Erlanger and Stephen Castle | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/hacker-group-accuses-merkel-government-of-helping-to-spy.html | Germany Hacker Group Says Officials Aided Allies Spying | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/us-and-europe-work-on-financial-solution-to-ukraine-crisis.html | US and Europe Work on Aid Package for Ukraine | By Alison Smale and Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/middleeast/syria.html | Al Qaeda Breaks With Jihadist Group in Syria Involved in Rebel Infighting | By Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/closing-arguments-in-martoma-trial/ | Closing Arguments in Martoma Trial | By Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/detroit-turns-bankruptcy-into-challenge-of-banks/ | Detroit Turns Bankruptcy Into Challenge of Banks | By Mary Williams Walsh | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/too-many-sorry-excuses-for-apology/ | Too Many Sorry Excuses for Apology | By Andrew Ross Sorkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/dance/jean-babile-dies-at-90-ballets-acrobatic-star.html | Jean Babile Dies at 90 Ballets Acrobatic Star | By Anna Kisselgoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/at-four-seasons-picasso-tapestry-hangs-on-the-edge-of-eviction.html | At Four Seasons Picasso Tapestry Hangs on the Edge of Eviction | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/media/adult-swim-no-1-with-younger-adults-is-expanding.html | Adult Swim No 1 With Younger Adults Is Expanding | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/media/puppy-love-warms-hearts-diversity-draws-mixed-response.html | Puppy Love Warms Hearts Diversity Draws Mixed Response | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/toyota-is-reported-with-most-recalls-in-2013.html | Toyota Is Reported With Most Recalls in 2013 | By Cheryl Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/us-plans-car-to-car-warning-system.html | US Plans CartoCar Warning System | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/education/lawmaker-says-colleges-are-misleading-on-aid-letter.html | Lawmaker Says Colleges Are Misleading on Aid Letter | By Richard PrezPea | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/bill-would-put-face-on-anonymous-attack-ads.html | Council Bill Would Put Face on Anonymous Attack Ads | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/citys-parks-department-takes-a-seat-behind-nonprofit-conservancies.html | Citys Parks Department Takes a Seat Behind Nonprofit Conservancies | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/de-blasio-says-city-learned-from-past-storm-mistakes.html | Mayor Says City Learned From Past Storm Mistakes | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/de-blasio-takes-a-comedic-break-on-the-daily-show.html | De Blasio Takes a Comedic Break on 8216The Daily Show8217 | By Michael M Grynbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/former-aide-to-christie-invokes-fifth-amendment.html | Former Aide to Christie Invokes Fifth | By David W Chen and William K Rashbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/hoffmans-heroin-points-to-surge-in-grim-trade.html | Actors Heroin Points to Surge in Grim Trade | By J David Goodman | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/in-switch-refusal-to-testify-wins-a-brooklyn-man-his-freedom.html | His Refusal to Testify Wins Freedom for Brooklyn Man | By Colin Moynihan | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/maintainer-of-city-watershed-fatally-shot-officials-say.html | Watershed Monitor Killed CoWorker Charged | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/second-us-bribery-trial-begins-for-brooklyn-assemblyman.html | 2nd US Bribery Trial Begins for Brooklyn Assemblyman | By Mosi Secret | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/a-chill-on-speech.html | A Chill on Speech | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/brooks-what-machines-cant-do.html | What Machines Cant Do | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/bruni-love-death-and-sochi.html | Love Death and Sochi | By Frank Bruni | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/democracy-in-thailand-interrupted.html | Democracy in Thailand Interrupted | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/dont-ask-your-doctor-about-low-t.html | Dont Ask Your Doctor About Low T | By John La Puma | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/firearms-toll-among-the-young.html | Firearms8217 Toll Among the Young | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/nocera-the-gun-report-1-year-later.html | The Gun Report 1 Year Later | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/the-mayor-and-the-unions.html | The Mayor and the Unions | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/baseball/mets-sign-farnsworth.html | Mets Sign Farnsworth | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/basketball/as-kidd-hits-stride-nets-keep-improving-by-nipping-sixers.html | As Kidd Hits Stride Nets Keep Improving by Nipping Sixers | By Zach Schonbrun | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/basketball/bucks-sink-knicks-on-3-pointer-in-final-seconds.html | Falling to Bucks the Knicks Continue a Pattern of Not Having One | By Ben Strauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/collegiate-womens-bowling-gains-in-popularity.html | Big Steps Forward | By Matt Krupnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/football/super-bowl-again-proves-bigger-than-the-game-itself.html | Super Bowl Again Proves Bigger Than the Game Itself | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/hockey/finnish-soul-is-reflected-in-goalies.html | Finnish Character Is Mirrored in Its Goalies | By Karen Crouse | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/hockey/trading-captain-isnt-a-rarity-in-the-nhl-and-usually-isnt-a-productive-move.html | Trading Captain Isnt a Rarity in the NHL and Usually Isnt a Productive Move | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/technology/fast-internet-service-speeds-business-development-in-chattanooga.html | A City Wired for Growth | By Edward Wyatt | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/technology/with-new-app-facebook-aims-to-make-its-users-feeds-newsier.html | With New App Facebook Aims to Make Its Users Feeds Newsier | By Vindu Goel and Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/indian-groups-question-public-child-welfare-practices.html | Indian Groups Question Public ChildWelfare Practices | By Dan Frosch | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/legal-duo-seeks-role-in-2-cases-on-marriage.html | Legal Duo Seeks Role in 2 Cases on Marriage | By Jeremy W Peters | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/politics/immigrant-youth-leaders-signal-they-may-be-open-to-a-gop-compromise.html | Immigrant Youth Leaders Signal They May Be Open to a GOP Compromise | By Julia Preston | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/politics/obama-moves-to-the-right-in-a-partisan-war-of-words.html | Obama Moves to the Right in a Partisan War of Words | By Jackie Calmes | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/politics/trade-issue-goes-untouched-as-obama-and-reid-meet.html | Trade Issue Goes Untouched as Obama and Reid Meet | By Peter Baker and Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/study-puts-exonerations-at-record-level-in-us.html | Study Puts Exonerations at Record Level in US | By Timothy Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/while-asking-for-help-detroit-sells-a-comeback.html | While Asking for Help Detroit Sells a Comeback | By Steven Yaccino | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/asia/a-long-goodbye-for-a-lost-railroad.html | A Long Goodbye for a Lost Railroad | By Edward Wong | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/asia/dispute-over-italian-marines-prompts-bickering-in-indian-court-but-no-resolution.html | Dispute Over Italian Marines Prompts Bickering in Indian Court but No Resolution | By Gardiner Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/asia/karzai-has-held-secret-contacts-with-the-taliban.html | Karzai Arranged Secret Contacts With the Taliban | By Azam Ahmed and Matthew Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/britain-french-comic-barred.html | Britain French Comic Barred | By Kimiko de FreytasTamura | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/russia-3-jailed-in-anti-gay-case.html | Russia 3 Jailed in AntiGay Case | By Patrick Reevell | TX 8-198-348 | 2015-03-18 |

| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/middleeast/irans-government-begins-handing-out-food-packages.html | Iran Giving Food Away to Millions for Relief | By Thomas Erdbrink | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/middleeast/potent-pro-israel-group-finds-its-momentum-blunted.html | Potent ProIsrael Group Finds Its Momentum Blunted | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/middleeast/video-shows-egypt-police-arresting-2-journalists.html | Video Shows Egypt Police Arresting 2 Journalists | By David D Kirkpatrick | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/california-syrahs-on-such-a-winters-day.html | Syrahs on Such a Winters Day | By Eric Asimov | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/with-california-syrahs-an-asian-accented-chili.html | With California Syrahs an AsianAccented Chili | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/get-them-while-theyre-green.html | Get Them While Theyre Green | By David Tanis | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/in-russia-skating-booms-again.html | In Russia Skating Booms Again | By Patrick Reevell | TX 8-198-348 | 2015-03-18 |
| 2014-02-02 | 2014-02-05 | https://www.nytimes.com/2014/02/03/theater/take-me-home-is-for-3-in-a-taxi-in-real-time.html | Call It Theater of the Cabsurd | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-05 | https://www.nytimes.com/2014/02/04/business/raymond-weil-whose-swiss-watches-told-more-than-time-dies-at-87.html | Raymond Weil Whose Swiss Watches Told More Than Time Is Dead at 87 | By Paul Vitello | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/cutting-straight-to-the-chase-with-dessert.html | Cutting to the Chase | By Ligaya Mishan | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/in-india-a-pilgrimage-to-a-feast-for-thousands.html | For Thousands a Birthday Pilgrimage | By Guy Trebay | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/take-a-dumpling-detour.html | Directions for a Dumpling Detour | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://artsbeat.blogs.nytimes.com/2014/02/04/team-harry-vs-team-ron/ | Rowlings Romance Comments Roil Potter Fans | By John Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://bits.blogs.nytimes.com/2014/02/for-motorola-mobility-third-place-was-far-from-enough/ | In Tough Smartphone Market Motorola Mobility Is No 3 | By Brian X Chen | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/activist-investor-takes-aim-at-helen-of-troy/ | Push for Change | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/brisk-business-in-big-law-firms-hiring-other-firms-partners-study-finds/ | Poaching Partners | By ELIZABETH OLSON | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/in-yearlong-clash-over-herbalife-innuendo-trumps-clarity/ | In Yearlong Clash Over Herbalife Innuendo Trumps Clarity | By Steven Davidoff Solomon | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/lenovo-shares-tumble-in-wake-of-companys-deal-spree/ | Delayed Reaction | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/morgan-stanley-reaches-1-25-billion-mortgage-settlement/ | Morgan Stanley Reaches 125 Billion Settlement | By Michael Corkery and Jessica SilverGreenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/regulator-compares-currency-investigation-to-libor-case/ | Market Manipulation | By Jenny Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/s-p-lowers-puerto-rico-debt-to-junk-status/ | SP Cuts Puerto Ricos Debt to Junk | By Mary Williams Walsh | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/04/us/james-j-gallagher-child-development-expert-is-dead-at-87.html | James J Gallagher Educator Dies at 87 Opened Doors for Disabled and Gifted | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/design/momas-proposal-for-sculpture-garden-pleases-and-riles.html | An Oasis and a Point of Contention | By Robin Pogrebin | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/design/nea-funds-benefit-both-rich-and-poor-study-finds.html | NEA Funds Benefit Both Rich and Poor Study Finds | By Patricia Cohen | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/music/05iht-Beating-the-Curse-of-the-Ninth.html | Ably Dodging the Curse of the Ninth | By Michael White | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/music/michael-john-lachiusa-has-his-night-at-the-allen-room.html | Vignettes From a MuchLauded Career | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/music/philadelphia-orchestra-at-carnegie-hall.html | A Blend of Folk and Filigree Raucous and Dreamy | By Corinna da FonsecaWollheim | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/president-of-bam-will-leave-next-year.html | President of BAM Will Leave Next Year | By Robin Pogrebin | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/television/roman-catacomb-mystery-and-super-skyscrapers-on-pbs.html | More Space for the Living and the Dead | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/books/the-snowden-files-by-luke-harding.html | Tales From Within the NSAs Monumental Haystack | By Michiko Kakutani | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/arm-holdings-reports-fourth-quarter-loss.html | British Chip Designer Posts a Loss as Royalties Decline | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/economy/health-law-goals-face-antitrust-hurdles.html | Health Law Goals Face Antitrust Hurdles | By Eduardo Porter | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/international/lower-bp-profit-still-beats-analysts-forecasts.html | Profit Drops for BP but Still Beats Analysts Forecasts | By Stanley Reed | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/toyota-forecasts-record-profit.html | In Rapid Turnaround Toyota Is on Track to Post Record Earnings | By Hiroko Tabuchi and Bill Vlasic | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/media/netflix-signs-for-a-third-season-of-house-of-cards.html | Netflix Plans 3rd Season of House of Cards | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/time-inc-announces-layoffs-as-it-prepares-to-go-public.html | Time Inc to Cut 500 Jobs Ahead of Spinoff | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/target-to-speed-adoption-of-european-anti-fraud-technology.html | Target Vows to Speed AntiFraud Technology | By Hilary Stout | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/at-bouley-botanical-planters-overflow.html | At Bouley Botanical Planters Overflow | By Jeff Gordinier | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/behold-the-sturdy-sheet-pan.html | Behold the Sturdy Sheet Pan | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/bodega-negra-opens-a-branch-in-new-york.html | Bodega Negra Opens a Branch in New York | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/his-and-hers-jams-a-new-cocktail-menu-at-the-dead-rabbit-and-more.html | HisandHers Jams a New Cocktail Menu at the Dead Rabbit and More | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/restaurant-review-annisa-in-greenwich-village.html | Keeping Her Passport Handy | By Pete Wells | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/the-seeds-of-a-new-generation.html | The Seeds of a New Generation | By Michael Moss | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/health/nih-joins-drug-makers-and-nonprofits-on-stubborn-diseases.html | An Unusual Partnership to Tackle Stubborn Diseases | By Gina Kolata | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/movies/the-unusual-story-of-tanaquil-le-clercq-artist-and-muse.html | A Dancers Rare Grace Survives a Horrible Fate | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/astorino-considering-a-run-for-governor-forms-an-exploratory-committee.html | Westchester Leader Moves Toward a Bid for Governor | By Jesse McKinley | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/de-blasio-to-skip-st-patricks-day-parade-cites-exclusion-of-gay-groups.html | Mayor to Skip St Patricks Parade Cites Exclusion of Gay Groups | By Michael M Grynbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/little-known-regulation-on-tap-water-in-restaurants-is-set-to-fade-away.html | For Restaurants an Arcane Water Rule Is Going Away | By Sam Roberts | TX 8-198-348 | 2015-03-18 |

| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/yu-hua-chinas-censorship-pendulum.html | The Censorship Pendulum | By Yu Hua | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/realestate/commercial/a-developer-from-peru-has-big-plans-in-detroit.html | Developer From Peru Has Big Plans for Packard Plant | By Bill Vlasic | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/realestate/commercial/banks-squeeze-branches-into-smaller-spots-with-help-from-technology.html | With Technologys Aid Banks Squeeze Their Branches Into Smaller Locations | By Martha C White | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/realestate/commercial/l-stephen-hill.html | L Stephen Hill | By Vivian Marino | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/baseball/americas-team-yankees-may-be-japans-team-instead.html | Focus Back on the Field | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/baseball/with-the-same-old-stadium-same-successful-approach-as-soldier-on.html | For As Same Old Stadium Same Winning Approach | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/japan-is-a-land-of-rising-hopes-for-ski-jumping.html | Land of Rising Hopes | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/minnesotas-olympic-hockey-cradle-pop-1781.html | Population 1781 Medals 7 | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/on-silver-screen-a-bit-of-gold.html | On Silver Screen a Bit of Gold | By Victor Mather | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/theater/ghosts-blurred-lines-and-the-pass-in-london.html | In London Three Plays Double Standards | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/chinese-implicated-in-agricultural-espionage-efforts.html | Designer Seed Thought to Be Latest Target by Chinese | By John Eligon and Patrick Zuo | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/budget-office-revises-estimates-of-health-care-enrollment.html | Health Care Law Projected to Cut the Labor Force | By Annie Lowrey and Jonathan Weisman | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/navy-is-investigating-reports-of-sailors-cheating-on-tests.html | Navy Opens Inquiry Into Cheating in Reactor Training | By Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/rob-andrews-to-resign-from-congress.html | Amid Ethics Inquiry South Jersey Democrat Is Giving Up House Seat for a New Job | By Jason Horowitz | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/senate-passes-long-stalled-farm-bill.html | Senate Passes LongStalled Farm Bill With Clear Winners and Losers | By Ron Nixon | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/wide-reaching-army-recruiting-fraud-described-by-investigators.html | Fraud in Army Recruiting Bonus Program May Cost Nearly 100 Million | By Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/asia/britain-says-india-did-not-follow-its-advice-in-1984-attack.html | Britain Britons Advice Was Said to Go Unheeded by India in 1984 Temple Raid | By Stephen Castle | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/asia/philippine-leader-urges-international-help-in-resisting-chinas-sea-claims.html | Philippine Leader Sounds Alarm on China | By Keith Bradsher | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/europe/russia.html | After 2 Years in Moscow US Envoy Is Resigning | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/at-least-10000-children-killed-in-syria-un-estimates.html | UN Report Details Abuse of Children in Syria War | By Somini Sengupta | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/more-than-a-dozen-killed-in-attacks-in-baghdad-area.html | Iraq Rockets and Bombs Hit Baghdad | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/us-representative-to-syrian-opposition-is-retiring.html | US Spy Chief Says Assad Has Strengthened His Hold on Power | By Michael R Gordon and Mark Mazzetti | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/books/volume-of-robert-frosts-letters-renews-debate-about-his-character.html | The Road Back Frosts Letters Could Soften a Battered Image | By Jennifer Schuessler | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/arthur-ortenberg-a-liz-claiborne-founder-dies-at-87.html | Arthur Ortenberg 87 a Liz Claiborne Founder | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/economy/lenders-see-write-off-while-underwater-homeowners-face-stiff-taxes.html | Welcome Relief Then Tax Bill | By Shaila Dewan | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/energy-environment/3-companies-fined-for-mislabeling-crude-oil-in-rail-transit.html | 3 Companies Fined for Mislabeling Crude Oil in Rail Transit | By Jad Mouawad | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/media/a-crusade-for-the-financially-devastated.html | A Crusade for the Financially Devastated | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/wellpoint-a-onetime-critic-of-health-law-may-yet-profit.html | ExCritic of Health Law May Yet Profit | By Reed Abelson | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/education/tennessee-governor-urges-2-free-years-of-community-college-and-technical-school.html | Tennessee Governor Urges 2 Free Years of Community College and Technical School | By Richard PrezPea | TX 8-198-348 | 2015-03-18 |

| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/health/cases-of-new-deadly-bird-flu-surge-in-china-experts-say.html | Cases of New Deadly Bird Flu Surge in China Experts Say | By Donald G McNeil Jr | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/2-year-old-girl-dies-in-home-with-a-history-of-violence.html | 2YearOld Girl Dies in Home With a History of Violence | By Michael Schwirtz and Julie Turkewitz | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/a-call-to-ignore-exam-results-when-evaluating-educators.html | A Call to Ignore Exam Results When Evaluating Educators | By Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/assembly-withdraws-bill-to-limit-anti-israel-boycotts.html | Assembly Withdraws Bill to Limit AntiIsrael Boycotts | By Ariel Kaminer | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/fight-awaits-de-blasio-on-opening-upper-east-side-trash-transfer-site.html | Fight Awaits de Blasio on Opening Upper East Side Trash Transfer Site | By Kia Gregory | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/lawyers-in-terrorism-case-seek-access-to-9-11-suspect.html | Lawyers in Terrorism Case Seek Access to 911 Suspect | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/official-found-to-have-explicitly-texted-with-teacher-he-investigated.html | Official Found to Have Texted With Teacher He Investigated | By Sharon Otterman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/protest-aside-postal-service-is-taking-next-step-to-sell-grand-property-in-the-bronx.html | Protest Aside Postal Service Is Taking Next Step to Sell Grand Property in the Bronx | By Winnie Hu | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/teachers-push-for-back-pay-may-pinch-city.html | Teachers Push for Back Pay May Pinch City | By Steven Greenhouse and Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/test-of-substance-in-hoffmans-home-finds-heroin-without-additive.html | Test of Substance in Actors Home Finds Heroin Without Additive | By J David Goodman and Emma G Fitzsimmons | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/dowd-high-school-maniacal.html | High School Maniacal | By Maureen Dowd | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/freeing-workers-from-the-insurance-trap.html | Freeing Workers From the Insurance Trap | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/friedman-the-third-intifada.html | The Third Intifada | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/overselling-testosterone-dangerously.html | Overselling Testosterone Dangerously | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/saving-ukraine.html | Saving Ukraine | By The Editorial Board | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/basketball/knicks-hope-bucks-loss-was-hiccup.html | Knicks Hope Bucks Loss Was Hiccup | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/football/title-for-the-seahawks-is-a-triumph-for-the-profile-of-yoga.html | Title for the Seahawks Is a Triumph for the Profile of Yoga | By Lynn Zinser | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/hockey/amid-trade-rumors-callahan-propels-rangers.html | Amid Trade Rumors Callahan Propels Rangers | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/dont-know-them-wait.html | Dont Know Them Wait | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/long-after-soviet-fall-russian-pairs-regain-footing.html | Long After Soviet Fall Russian Pairs Regain Footing | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/often-overlooked-julia-mancuso-is-set-for-4th-olympics.html | Often Overlooked Mancuso Is Set for 4th Olympics | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/on-connecticut-ice-a-proving-ground-for-olympic-hopefuls.html | On Connecticut Ice a Proving Ground | By Pat Pickens | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/on-the-luge-safety-built-into-swerves.html | Safety Built Into Swerves | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/playing-favorites-at-the-winter-olympics.html | Playing Favorites | Compiled by The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/slovene-skier-tries-to-shake-a-puzzling-cold-spell.html | A Puzzling Cold Spell | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/so-far-extreme-park-is-proving-extremely-perilous.html | So Far Extreme Park Is Proving Extremely Perilous | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/terrorism-and-tension-for-sochi-not sports-and-joy.html | Winter Hot Spot | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/warming-to-women-on-the-ice.html | Warming to the Ice | By Karen Crouse and Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/technology/new-boss-at-microsoft-with-gates-at-his-side.html | New Boss at Microsoft With Gates at His Side | By Nick Wingfield | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/arguments-heard-in-federal-challenge-of-virginias-same-sex-marriage-ban.html | Arguments Heard in Federal Challenge of Virginias SameSex Marriage Ban | By Erik Eckholm | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/california-officers-faulted-in-mistaken-shooting.html | California Officers Faulted in Mistaken Shooting | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/epa-staff-struggling-to-create-rule-limiting-carbon-emissions.html | EPA Staff Struggling to Create Pollution Rule | By Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/government-said-to-undervalue-coal-leases.html | Government Said to Undervalue Coal Leases | By Dan Frosch | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/in-texting-era-crisis-hotlines-put-help-at-youths-fingertips.html | In Texting Era Crisis Hotlines Put Help at Youths Fingertips | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/politics/republicans-spar-on-leaks-and-surveillance-underscoring-partisan-shake-up.html | Republicans Spar on Leaks and Surveillance Underscoring Partisan ShakeUp | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/asia/old-tensions-resurface-in-debate-over-us-role-in-post-2014-afghanistan.html | Old Tensions Resurface in Debate Over US Role in Post2014 Afghanistan | By Peter Baker and Matthew Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/europe/an-olympics-in-the-shadow-of-a-war-zone.html | An Olympics in the Shadow of a War Zone | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/europe/entrusted-to-burn-john-paul-iis-notes-cardinal-publishes-them-instead.html | A Popes Notes to Be Burned are Published by a Confidant | By Dan Bilefsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/europe/german-paper-says-us-kept-tabs-on-leader.html | German Paper Says US Kept Tabs on Leader | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/europe/russia-blocks-several-activists-from-olympics-even-as-spectators.html | Russia Blocks Several Activists From Olympics Even as Spectators | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/europe/where-nsa-kept-watch-in-cold-war-artists-now-find-refuge.html | Where NSA Kept Watch in Cold War Artists Now Find Refuge | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/a-british-doctors-death-in-syria-and-his-mothers-quest-for-justice.html | A British Doctors Death in Syria and His Mothers Quest for Justice | By Anne Barnard | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/in-the-scripted-world-of-diplomacy-a-burst-of-tweets.html | In the Scripted World of Diplomacy a Burst of Tweets | By Mark Landler | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/pakistani-side-fails-to-show-up-at-taliban-peace-talks.html | Pakistani Side Fails to Show Up at Taliban Peace Talks | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/06/world/asia/philippines.html | Philippine Leader Sounds Alarm on China | By Keith Bradsher | TX 8-198-348 | 2015-03-18 |
| 2014-02-03 | 2014-02-06 | https://www.nytimes.com/2014/02/04/world/asia/australian-states-shark-cull-policy-draws-protest.html | Shark Culling in Western Australia Draws Ire of Conservationists | By Michelle Innis | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Swords-Smith-in-Williamsburg-Brooklyn.html | Hearing Its Own Drummer | By Alexandra Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/personaltech/typing-into-pdf-forms.html | Filling Out PDF Forms | By J D Biersdorfer | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://bits.blogs.nytimes.com/2014/02/05/google-appoints-its-most-senior-woman-to-run-youtube/ | Google Picks Top Woman as Manager of YouTube | By Claire Cain Miller | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/a-ig-seeks-to-delay-bank-of-america-mortgage-settlement/ | Court Battle | By Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/anheuser-busch-inbev-buys-blue-point-brewer/ | New Family Member | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/coca-cola-to-buy-10-stake-in-green-mountain-coffee/ | CocaCola to Buy Stake in Coffee Company | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/deutsche-bank-names-new-co-head-of-fixed-income/ | Promotion | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/jack-butler-a-top-bankruptcy-lawyer-will-move-to-hilco/ | Job Change | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/maintaining-ethics-in-the-move-from-regulator-to-regulated/ | Maintaining Ethics in Moving From Regulator to Regulated | By Jesse Eisinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/two-senior-foreign-exchange-executives-to-step-down/ | New York Investigates Currency Trading | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/05/business/arthur-rankin-jr-who-brought-rudolph-and-santa-to-tv-dies-at-89.html | Arthur Rankin Dies at 89 Creator of TVs Rudolph | By Paul Vitello | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/05/business/international/greece-has-a-budget-surplus-a-respite-that-could-be-short-lived.html | Greece Has a Surplus but Maybe Not for Long | By Liz Alderman | TX 8-198-348 | 2015-03-18 |

| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/05/us/politics/russell-hemenway-dies-at-88-devised-strategies-to-aid-liberal-causes.html | R Hemenway 88 Aided Liberal Causes | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/dance/new-york-city-ballet-in-a-tribute-to-a-fast-train.html | Even the Dancers Huddle for Warmth | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/dance/pam-tanowitz-brings-a-certain-eccentricity-to-dance-at-joyce.html | Simplicity of Movement Translated Into Something Much Larger | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/design/presidio-asks-filmmaker-to-try-again.html | Presidio Asks Filmmaker to Try Again | By Deborah Solomon | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/3-arrested-in-violin-robbery.html | 3 Arrests but Violin Is Not Recovered | By Steven Yaccino | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/from-lang-lang-a-technicolor-take-on-mozart.html | A Pianist With a Goal Taps Mozart and Chopin | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/jeff-ballard-and-other-jazz-drummers-step-out-front.html | And on Drums Jazzmen Who Take the Lead | By Nate Chinen | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/john-lloyd-young-takes-jersey-boys-style-to-cafe-carlyle.html | Channeling the Style and Emotional Heat of a Tuneful Era | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/new-york-philharmonics-archives-going-online.html | Philharmonic Early History Goes Digital | By Michael Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/olympics-spotlight-for-russias-musical-profile.html | Olympic Spotlight for Russias Musical Profile | By Michael Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/sasha-cookes-recital-balances-grandeur-and-intimacy.html | A Last Centennial Tribute to Britten in Five Songs | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/young-thugs-black-portland-extends-his-reputation.html | A Singular Artist Is Staking His Claim | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/books/carthage-by-joyce-carol-oates.html | Missing Sprite Leaves Only Her Shadow | By Dwight Garner | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/cvs-plans-to-end-sales-of-tobacco-products-by-october.html | CVS Vows to Quit Selling Tobacco Products | By Stephanie Strom | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/energy-environment/germanys-clean-energy-plan-faces-resistance-to-power-lines.html | Cost of Power Grids Growth Makes Some Germans Wary | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/international/indonesia-reports-slowest-growth-in-4-years.html | Indonesia Reports Its Slowest Growth in Four Years | By Joe Cochrane | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/media/disney-reports-strong-earnings-with-help-from-frozen.html | Disney Reports Strong FirstQuarter Earnings Helped by Animated Film Frozen | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/smallbusiness/as-minimum-wages-rise-businesses-grapple-with-the-consequences.html | As Minimum Wages Rise Businesses Grapple With Consequences | By Stacy Perman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/study-of-blood-clot-drug-pradaxa-unnerved-its-maker-documents-suggest.html | Study of Drug for Blood Clots Caused a Stir Records Show | By Katie Thomas | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/time-warner-reports-record-quarterly-revenue.html | Revenue Grows but Profit Slides 12 at Time Warner | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/crosswords/bridge/jeff-westheimers-imaginative-play-at-bridge-semifinals.html | Jeff Westheimers Imaginative Play at Bridge Semifinals | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Nanette-Lepore-fashion-designer-beauty-secrets.html | Potions Lotions Emulsions Decisions | By Bee Shapiro | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/New-York-Fashion-Week-Lincoln-Center-New-York-City.html | The Fashion Diaspora Designer Shows Spread Out | By Matthew Schneier | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/New-York-Fashion-Week-apps-IDs.html | Youre Who Not Even Close | By Ben Detrick | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Reed-Krakoff-first-collection-since-leaving-coach-fashion.html | Making His Name His Own | By Ruth La Ferla | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/perfume-scent-runway-Fashion-Week.html | A Generous Spritz to Set the Mood | By Kristin Tice Studeman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/a-place-to-park-himself.html | A Place to Park Himself | By Nick Amies | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/boutique-sinks-for-small-bathrooms.html | All Eyes on the Sink | By Tim McKeough | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/breaking-from-its-usual-pattern.html | Breaking From Its Usual Pattern | By Rima Suqi | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/flocks-flecks-and-flicks.html | Flocks Flecks and Flicks | By Rima Suqi | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/like-a-strand-within-a-strand.html | Like a Strand Within a Strand | By Rima Suqi | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/my-brothers-bunkmate.html | My Brothers Bunkmate | By Michael Tortorello | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/outfitting-an-atelier-in-mine-and-yours.html | Outfitting an Atelier in Mine and Yours | By Stephen Milioti | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/plucky-horses-lucky-year.html | Plucky Horses Lucky Year | By Julie Lasky | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/sales-at-gretel-home-love-adorned-and-others.html | Trays Rugs Candles and More | By Rima Suqi | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/the-life-of-a-poet-allergic-to-endings.html | The Life of a Poet Allergic to Endings | By Penelope Green | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/movies/awardsseason/dallas-buyers-club-puts-mcconaughey-on-oscar-track.html | ExKing of RomComs Finds Serious Success | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/movies/lino-brockas-manila-in-the-claws-of-light.html | Small Dreams Set Afire on MarcosEra Streets | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/freshly-spruced-tavern-on-the-green-is-set-to-reopen-this-month.html | Tavern on the Green Prepares to Reopen | By David W Dunlap | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/philip-seymour-hoffman-case.html | 3 Arrested on Drug Charges as Police Continue Investigation of Hoffmans Death | By J David Goodman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/russia-blocking-a-yogurt-shipment-from-reaching-us-olympians.html | Russia Blocks Yogurt Bound for US Athletes | By Thomas Kaplan | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/basketball/showing-its-colors-nba-snubs-duncan.html | Duncan Has It All Except Respect | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/football/cbs-to-carry-8-thursday-night-nfl-games-next-season.html | Thursday Games are Going to CBS | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/billie-jean-king-wont-join-us-olympic-delegation.html | King Wont Join US Delegation at Opening Ceremony | By Sarah Wheaton | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/shaun-white-drops-out-of-new-snowboard-event.html | Altering Focus White Pulls Out of New Event | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/todd-lodwick-to-carry-us-flag-at-opening-ceremony-in-sochi.html | Lodwick to Carry US Flag | By Victor Mather | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/us-selects-skaters-for-team-event.html | Wagner Looks to Team Event as a Chance to Bounce Back | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/soccer/david-beckham-confirms-miami-plans-but-hurdles-remain.html | Hurdles Ahead for Beckham and MLS in Miami | By Nick Madigan | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/tennis/louise-brough-clapp-tennis-champion-dies-at-90.html | Louise Brough Clapp Tennis Champion of the 1940s and 50s Dies at 90 | By Richard Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/google-reaches-tentative-antitrust-settlement-with-european-union.html | Google Settles Its European Antitrust Case Critics Remain | By Claire Cain Miller and Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/personaltech/leds-change-thinking-about-the-light-bulb.html | LEDs Change Thinking About the Light Bulb | By Eric A Taub | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/personaltech/making-the-case-for-a-more-selfie-friendly-smartphone.html | Narcissists Dream SelfieFriendly Phone | By Molly Wood | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/personaltech/sweet-ways-to-romance-your-valentine.html | Sweet Ways to Romance Your Valentine | By Kit Eaton | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/samsung-reins-in-the-theatrics-for-galaxy-s5.html | Samsung Said to Tone Down Its Publicity for Galaxy S5 | By Eric Pfanner | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/twitters-share-price-falls-after-it-reports-4th-quarter-loss.html | User Growth for Twitter Starts to Slow and Stock Dips | By Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/theater/almost-maine-is-a-world-of-vignettes.html | When Love Hits It Can Really Send You Reeling | By Catherine Rampell | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/next-phase-of-obamas-executive-push-climate-hubs.html | White House Announces 7 Regional Climate Hubs | By Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/politics/so-he-can-carry-a-tune-but-a-whole-district.html | Able to Carry a Tune but Hoping for a District | By Jennifer Steinhauer | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/asia/north-and-south-korea-set-dates-for-family-reunions.html | North and South Korea Set Dates for Family Reunions | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/europe/pussy-riot-members-say-prison-emboldened-them.html | Pussy Riot Members Take Tour to New York | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/europe/strike-on-london-underground-disrupts-commute.html | Subway Strike Hobbles London Underground and Above | By Stephen Castle | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/europe/ukraine.html | European Official Takes Measured Tone on Ukraine Aid | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/europe/un-panel-assails-vatican-over-sex-abuse-by-priests.html | UN Panel Criticizes the Vatican Over Abuse | By Laurie Goodstein Nick CummingBruce and Jim Yardley | TX 8-198-348 | 2015-03-18 |

| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/middleeast/iraqi-army-to-cordon-off-falluja-before-tribes-try-to-retake-control-us-says.html | Iraqi Tribes to Take Lead in Falluja Fight US Says | By Michael R Gordon and Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/middleeast/qatar-court-rejects-us-couples-petition-to-return-home.html | Qatari Court Rejects US Couples Request to Return Home | By Shabina S Khatri | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/investors-appear-to-shrug-off-puerto-ricos-debt-downgrade/ | Investors Appear to Shrug Off Puerto Ricos Debt Downgrade | By Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/media/subdued-send-off-but-leno-is-exiting-on-top.html | Subdued SendOff but Leno Is Exiting on Top | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/media/trading-faces-and-fashion-in-ultas-new-online-campaign.html | Trading Faces and Fashion in Ultas New Online Campaign | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Babys-All-Right-bar-Williamsburg-Brooklyn.html | Babys All Right | By Ben Detrick | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Bill-de-Blasio-fashion-Michael-Bloomberg.html | The Courtship of Bill de Blasio | By John Koblin | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Deth-Killers-of-Bushwick-clothing-line-Fashion-Week.html | Bushwick Gang Is Putting Its Brand Back Together | By Alex Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Lisa-Perry-vintage-couture-Manhattan.html | A Closet Is the Highest Form of Flattery | By Mary Billard | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/shoppers-big-tall-clothing-sizes-body-types.html | If the Size Fits Build a Following | By Shivani Vora | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/shopping-New-York-Fashion-Week.html | Openings Events and Sales Starting the Week of Feb 6 | By Alison S Cohn | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/street-style-fashion-Brixton-London.html | This Teacher Isnt Stuffy | By Stuart Everitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/health/childbirth-study-sees-longer-labor-as-normal.html | Childbirth Study Sees Longer Labor as Normal | By Catherine Saint Louis | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/a-complicated-actor-philip-seymour-hoffman-in-his-last-days.html | A Complicated Actor in His Last Days | By Michael Wilson | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/a-rough-final-winter-for-new-yorks-mr-snow.html | A Rough Final Winter for New Yorks Mr Snow | By Michael M Grynbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/con-ed-asks-harlem-to-conserve-power.html | Con Ed Asks Harlem to Conserve Power | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/doctors-charged-in-drug-scheme-at-clinic.html | Doctors Charged in Drug Scheme at Clinic Controlled by Traffickers Authorities Say | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/in-the-breath-between-winter-storms-officials-scramble-to-find-more-salt.html | In the Breath Between Winter Storms Officials Scramble to Find More Salt | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/knee-deep-in-traffic-jam-scandal-a-governor-keeps-talking.html | KneeDeep in TrafficJam Scandal Christie Keeps Talking | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/time-and-luck-run-out-as-1-million-lottery-prize-goes-unclaimed-in-the-bronx.html | Time and Luck Run Out as 1 Million Lottery Prize Goes Unclaimed in the Bronx | By Winnie Hu | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/woman-is-charged-in-killing-of-daughter-2.html | Woman Is Charged in Killing of Daughter 2 | By J David Goodman and Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/a-missing-argument-on-contraceptives.html | A Missing Argument on Contraceptives | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/a-solution-for-bad-teaching.html | A Solution for Bad Teaching | By Adam Grant | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/collins-calling-all-candidates.html | Calling All Candidates | By Gail Collins | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/detroits-immigration-solution.html | Detroits Immigration Solution | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/in-spain-fired-for-speaking-out.html | In Spain Fired for Speaking Out | By Pedro J Ramrez | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/kristof-at-90-this-doctor-is-still-calling.html | At 90 This Doctor Is Still Calling | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/the-un-confronts-the-vatican.html | The UN Confronts the Vatican | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/basketball/magic-johnson-steps-in-to-rescue-los-angeles-sparks.html | Next Up for Johnson WNBA Team Owner | By Joseph DHippolito | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/basketball/with-felton-a-step-slow-the-knicks-allow-the-blazers-to-run-away.html | With Felton a Step Slow the Knicks Allow the Blazers to Run Away | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/cycling/cycling-study-says-hearts-race-with-the-riders.html | Study Says Hearts Race With the Riders | By Nicholas Bakalar | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/football/jets-hire-assistant.html | Jets Hire Assistant | By Ben Shpigel | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/despite-revamped-system-for-judging-figure-skating-gets-mixed-marks.html | Skatings Mixed Marks | By Mary Pilon and Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/live-streaming-from-sochi.html | Live Streaming From Russia | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/racing-to-save-dogs-roaming-around-sochi.html | Racing to Save Dogs Roaming Around Sochi | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/who-needs-stopwatches-from-shadows-judges-are-co-stars.html | Who Needs Stopwatches From Shadows Judges Are CoStars | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/a-different-gates-is-returning-to-microsoft.html | A Different Gates Is Returning to Microsoft | By Nick Wingfield | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/heat-system-called-door-to-target-for-hackers.html | Heat System Called Door to Target for Hackers | By Nicole Perlroth | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/bond-hearing-is-held-in-killing-at-theater.html | Bond Hearing Is Held in Killing at Theater | By Arielle Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/chill-seattle-savors-its-super-bowl-moment-in-the-sun.html | Chill Seattle Savors Its Super Bowl Moment in the Sun | By Kirk Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/first-lady-urges-students-to-apply-for-college-aid.html | First Lady Urges Students to Apply for College Aid | By Emmarie Huetteman | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/months-later-sniper-attack-at-power-hub-still-a-mystery.html | Months Later Sniper Attack at Power Hub Still a Mystery | By Norimitsu Onishi and Matthew L Wald | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/party-predictions-differ-in-texas-on-impact-of-new-voter-id-law.html | Party Predictions Differ in Texas on Impact of New Voter ID Law | By Manny Fernandez | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/politics/democrats-aim-to-capitalize-on-christie-problems.html | Democrats Aim to Capitalize on Christie Problems | By Michael Barbaro Nicholas Confessore and Jonathan Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/politics/tech-industry-flexes-muscle-in-california-race.html | Tech Industry Flexes Muscle in California Race | By Norimitsu Onishi | TX 8-198-348 | 2015-03-18 |

| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/europe/ukraine-chief-loses-support-in-stronghold.html | Ukraine Chief Loses Support in Stronghold | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/middleeast/israel-final-approval-is-given-on-east-jerusalem-apartments.html | Israel Final Approval Is Given on East Jerusalem Apartments | By Jodi Rudoren | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/middleeast/jihadist-return-is-said-to-drive-attacks-in-egypt.html | Jihadist Return Is Said to Drive Attacks in Egypt | By David D Kirkpatrick and Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/middleeast/preserving-routine-amid-rising-violence.html | Preserving Routine Amid Rising Violence | By Kareem Fahim | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-07 | https://www.nytimes.com/2014/02/06/theater/beertown-requires-audience-participation.html | First the Doughnuts Then a Round of Debates | By Ken Jaworowski | TX 8-198-348 | 2015-03-17 |
| 2014-02-06 | 2014-02-07 | https://artsbeat.blogs.nytimes.com/2014/02/06/oprah-winfrey-eyes-night-mother-for-broadway-debut/ | Winfrey Eyes u2018 u2019night Motheru2019 as Broadway Debut | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/finnish-firm-offers-to-buy-pohjola-bank-for-4-6-billion/ | Streamlining | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/former-sac-trader-found-guilty-of-insider-trading/ | ExSAC Trader Convicted of Securities Fraud | By Alexandra Stevenson and Matthew Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/illinois-tool-works-nears-3-billion-deal-to-sell-packaging-unit/ | Paring Down | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/k-k-r-profit-more-than-doubled-in-fourth-quarter/ | Profit Doubles | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/mercuria-in-talks-to-buy-jpmorgans-physical-commodities-business/ | Deal Negotiations | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/the-quick-rise-and-abrupt-fall-of-a-bitcoin-champion/ | Legal Problems Barely Subdue a Bitcoin Evangelists Fervor | By Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/06/arts/gloria-leonard-publisher-and-pornography-star-dies-at-73.html | Gloria Leonard 73 Champion of Risqu | By Daniel E Slotnik | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/a-world-of-its-own-examining-photography-at-moma.html | When a Form Is Given Its Room to Play | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/at-wellesley-debate-over-a-statue-in-briefs.html | A Petition Takes Aim at a Statue in Briefs | By Jess Bidgood | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/capa-in-color-at-international-center-of-photography.html | Classic Lensman Using Full Palette | By Martha Schwendener | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/graffiti-art-at-the-museum-of-the-city-of-new-york.html | Writing Was on the Wall and Some Still Remains | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/hayley-tompkins-space-kitchen.html | Hayley Tompkins Space Kitchen | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/lori-ellison.html | Lori Ellison | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/michael-snows-photographs-and-other-works-in-philadelphia.html | Multiple Exposures Looking Both Ways | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/robert-bechtle.html | Robert Bechtle | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/the-age-of-small-things.html | The Age of Small Things | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/the-wayland-rudd-collection.html | The Wayland Rudd Collection | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/where-lincoln-sat-transfixed-by-todd.html | Where Lincoln Sat Transfixed by Todd | By Eve M Kahn | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/aleksey-semenenko-young-artist-winner-at-merkin-hall.html | Romantic Intensity Replete With Trills and Flourishes | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/american-symphony-orchestras-this-england-at-carnegie-hall.html | Looking Beyond the Canonical Masterpieces | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/billy-budd-an-unusual-foray-for-mark-padmore.html | This Is Your Captain Singing | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/bringing-human-rights-home-at-barclays-center.html | Words Spoken and Sung in Service of Freedom | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/freiburg-baroque-orchestra-plays-the-brandenburg-concertos.html | Threads in the Tapestry Dark Bright and Scratchy | By Corinna da FonsecaWollheim | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/renowned-japanese-composer-mamoru-samuragochi-is-fraud.html | Beloved Deaf Composer in Japan Appears to Be None of the Above | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/books/h-r-c-portrays-its-subject-as-loyal-and-ready-for-action.html | Mapping Clintons Trajectory | By Michiko Kakutani | TX 8-198-348 | 2015-03-18 |

| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/christy-wyatt-of-good-technology-on-minding-the-details.html | Sweat the Details but Dont Slow Down | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/general-motors-reports-lift-in-quarterly-earnings.html | Rise in Profit for GM but Europe Unit Falters | By Bill Vlasic | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/ideas-to-help-workers-afford-to-retire.html | Ideas to Make Retirement Possible | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/international/britain-leaves-interest-rates-unchanged.html | British Rate Still at 05 As Growth Stays Slow | By Julia Werdigier | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/international/european-central-bank-holds-interest-rate-at-0-25.html | Europes Central Bank Defying Doomsayers Holds Rate Steady | By David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/international/european-hardship-hurts-vodafones-sales.html | Vodafone Announces Weak Sales Figures | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/international/european-lawmakers-try-to-spur-market-for-carbon-emission-credits.html | A Bid to Revive Carbon Credits in Europe | By Stanley Reed | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/media/aol-reports-fourth-quarter-revenue.html | AOL Reports Solid Revenue but Patch Weighs on Profit | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/media/quarterly-profit-tumbles-at-fox-but-revenue-growth-is-strong.html | Profit Tumbles at Fox but Cable Makes Gains | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/times-co-reports-fourth-quarter-earnings.html | Times Co Reports Slower Decline in Ads | By Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/health/house-plays-a-role-in-solving-a-medical-mystery.html | As Seen on TV a Medical Mystery Involving Hip Implants Is Solved | By Gina Kolata | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/after-the-dark-directed-by-john-huddles.html | After the Dark | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/clooney-and-company-hunt-for-treasures-in-monuments-men.html | ATeam Tracks Nazi Plunder | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/lanzmanns-the-last-of-the-unjust-hears-a-wily-survivor.html | Eichmanns Rabbi Gazes Backward | By AO Scott | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/searching-for-the-real-thing-in-love-air-sex.html | After a Bad Breakup Anything Goes | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/the-lego-movie-toys-with-thinking-outside-the-manual.html | Toying With Ideas Outside the Manual | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/at-new-brooklyn-district-attorneys-door-a-tidal-wave-of-wrongful-conviction-cases.html | As 2 Go Free Brooklyn Conviction Challenges Keep Pouring In | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/de-blasio-appoints-chirlane-mccray-his-wife-to-lead-nonprofit-group.html | De Blasio Appoints No 1 Adviser to Nonprofit | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/olympic-ish-sport-for-tyros-like-us.html | Olympicish Sport for Tyros Like Us | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/one-acts-from-young-playwrights.html | OneActs From Young Playwrights | By A C Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/westchester-art-house-fears-new-theater-will-drain-its-audience.html | New Theater May Be Rival to Westchester Art House | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/aswany-egypts-despair-and-its-hope.html | Egypts Despair and Its Hope | By Alaa Al Aswany | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/baseball/ralph-kiner-slugger-who-became-a-voice-of-mets-dies-at-91.html | Ralph Kiner Hall of Fame Slugger and Longtime Mets Voice Dies at 91 | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/caribbean-newcomers-dip-their-toes-in-sochis-snow.html | Caribbean Newcomers Dip Their Toes in the Snow | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/coach-of-russian-team-says-he-suspected-biathlete-was-doping.html | Russian Biathlon Coach Had Suspicions Too | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/downhill-courses-pose-intimidating-challenges.html | Daunting Descent | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/evgeni-plushenko-and-russia-begin-bid-to-win-figure-skating-team-event.html | Skating at Home Plushenko Has Already Won | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/finnish-goalie-mask-runs-afoul-of-ioc-rules.html | Goalies Mask Runs Afoul of IOC Rules | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/whites-absence-looms-over-slopestyle-qualifying.html | Even in His Absence White Looms Over Qualifying in Slopestyle | By John Branch | TX 8-198-348 | 2015-03-18 |

| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/technology/sony-to-sell-pc-unit-amid-dwindling-sales.html | After Losses Yet Another Overhaul for Sony | By Eric Pfanner | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/theater/little-me-at-city-center-stars-christian-borle.html | If Natures a Generous Benefactor a Girl Cant Help Sharing Her Gifts | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/theater/riding-the-midnight-express-with-billy-hayes-at-st-lukes.html | Correcting the Film Version of a Sensational Story | By Andy Webster | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/theater/technology-extends-theaters-thrills-to-blind-patrons.html | Seeing the Show With Their Ears | By Anand Giridharadas | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/boehner-doubts-immigration-overhaul-will-pass-this-year.html | Boehner Doubts Immigration Bill Will Pass in 2014 | By Jonathan Weisman | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/democrats-aim-to-make-2014-more-like-2012-and-2008.html | Democrats Aim for a 2014 More Like 2012 and 2008 | By Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/ethics-board-backs-inquiry-into-congresswomans-spending.html | Ethics Panel to Review Lawmakers Spending | By Jonathan Weisman | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/senate-confirms-one-of-its-own-as-ambassador-to-china.html | Baucus Confirmed for China Post | By Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/senate-fails-to-advance-unemployment-extension.html | Senate Fails to Pass ThreeMonth Extension of Jobless Aid | By Jeremy W Peters | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/stolen-stradivarius-violin-may-have-been-recovered.html | Stradivarius Is Recovered Unharmed After Theft | By Steven Yaccino | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/asia/pakistan-and-taliban-open-peace-talks.html | Cordial and Friendly Session as Pakistan and Taliban Open Talks | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/asia/us-bomber-training-run-imperils-family-reunions-in-korea.html | North Korea Said to Expand Launch Site | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/merger-of-russias-two-top-courts-worries-legal-experts.html | Legislation Merging Russias 2 Top Courts Stokes Worries | By Patrick Reevell | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/russias-economic-malaise-casts-specter-over-games.html | As Putin Sees a Triumph Russia Faces a Downturn | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/ukraine.html | Russia Claims US Meddling Over Ukraine | By Andrew Higgins and Peter Baker | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/middleeast/syria-chemical-arms-.html | Syrian City to Receive Aid Officials Say | By Michael R Gordon and Somini Sengupta | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/past-fictions-a-lack-of-trust-and-no-deal-in-sac-case/ | Past Fictions Lack of Trust and No Deal | By James B Stewart | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/a-bellows-painting-moves-from-virginia-to-london.html | A Bellows Painting Moves From Virginia to London | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/richard-hayman-pops-conductor-dies-at-93.html | Richard Hayman 93 Pops Conductor | By Peter Keepnews | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/rene-ricard-art-arbiter-with-wildean-wit-dies-at-67.html | Rene Ricard 67 Dies Critic Poet Painter Wit | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/spare-times-for-children-for-feb-7-13.html | Spare Times For Children | By Lori HolcombHolland and Laurel Graeber | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/spare-times-for-feb-7-13.html | Spare Times | By Anne Mancuso and Philip Richardson | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/economy/skating-close-to-the-edge-again-on-the-debt-ceiling.html | Skating Close to the Edge Again on the Debt Ceiling | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/energy-environment/caribbean-islands-agree-to-swap-diesel-power-for-renewable-sources.html | Caribbean Islands Agree to Swap Diesel Power for Renewable Sources | By Diane Cardwell | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/fda-tightens-rules-on-infant-formula.html | FDA Tightens Rules on Infant Formula | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/international/long-haul-expansion-by-a-norwegian-carrier-upsets-us-airlines.html | Norways LongHaul Plans | By Jad Mouawad | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/media/fingers-crossed-marketers-count-on-olympic-gold.html | Fingers Crossed Marketers Count on Olympic Gold | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/health/uterine-surgical-technique-is-linked-to-abnormal-growths-and-cancer-spread.html | Uterine Surgical Technique Is Linked to Abnormal Growths and Cancer Spread | By Denise Grady | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/7-boxes-follows-a-boy-on-a-mission-in-paraguay.html | 7 Boxes | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/a-field-in-england-directed-by-ben-wheatley.html | A Field in England | By Andy Webster | TX 8-198-348 | 2015-03-18 |

| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/demi-soeur-directed-by-josiane-balasko.html | Demi Soeur | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/in-the-attorney-an-unlikely-hero-fights-for-a-cause.html | The Attorney | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/mars-at-sunrise-directed-by-jessica-habie.html | Mars at Sunrise | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/nurse-3d-with-paz-de-la-huerta.html | Nurse 3D | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/skylar-astin-searches-for-love-in-cavemen.html | Cavemen | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/soldier-searches-for-a-daughter-in-the-outsider.html | The Outsider | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/vic-flo-saw-a-bear-denis-cotes-tale-of-ex-cons-in-quebec.html | There Can Be Frightening Things in the Canadian Woods | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/zoe-kazan-plays-disparate-twins-in-the-pretty-one.html | Now Theyll Love Me a Twin Sister Schemes | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/a-moving-glass-box-conquers-uneven-terrain-at-a-subway-station.html | A Moving Glass Box Conquers Uneven Terrain at a Subway Station | By Jim Dwyer | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/abundance-of-snow-headache-to-many-is-a-boon-for-hundreds-without-jobs.html | Abundance of Snow Headache to Many Is a Boon for Hundreds Without Jobs | By Winnie Hu | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/mother-of-2-year-old-girl-charged-with-her-murder.html | Mother Pleads Not Guilty in Death of 2YearOld | By Sarah Maslin Nir | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/new-york-state-agrees-to-cut-toll-for-verrazano-bridge.html | State Agrees to Cut Toll on Verrazano Bridge | By Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/on-blog-an-ex-christie-ally-showed-approach-to-politics.html | On Blog an ExChristie Ally Showed Approach to Politics | By Kate Zernike | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/a-spotlight-on-putins-russia.html | A Spotlight on Mr Putins Russia | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/brooks-other-peoples-views.html | Other Peoples Views | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/how-to-stop-heroin-deaths.html | How to Stop Heroin Deaths | By Robert S Hoffman | TX 8-198-348 | 2015-03-18 |

| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/krugman-health-work-lies.html | Health Work Lies | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/taking-tobacco-off-the-shelves.html | Taking Tobacco Off the Shelves | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/the-homogeneous-federal-bench.html | The Homogeneous Federal Bench | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/baseball/ralph-kiner-the-enduring-met-retires-to-his-eternal-korner.html | Malaprops Were Part of the Charm of an Enduring Met | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/basketball/nets-pull-away-but-not-without-a-fight-from-the-depleted-spurs.html | Nets Keep Their Noses in Front Despite a Fight From the Depleted Spurs | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/basketball/woodson-shows-frustration.html | Woodson Shows Frustration | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/hockey/streak-over-rangers-focus-turns-to-penguins-then-sochi.html | Streak Over Focus Turns to Penguins Then Sochi | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/athletes-change-but-stain-of-doping-lingers.html | Theres a Dark Cloud Over Our Sport | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/designers-carve-a-fashion-runway-at-the-games.html | Competing to Make Boldest Statement at Fashion Games | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/lugers-name-matches-the-one-on-his-waistband.html | Lugers Name Matches the One on His Waistband | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/theater/bronx-bombers-at-circle-in-the-square.html | If You Stage It They Will Come | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/gtt.html | GTT | By Michael Hoinski | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/huge-leak-of-coal-ash-slows-at-north-carolina-power-plant.html | Huge Leak of Coal Ash Slows at North Carolina Power Plant | By Michael Wines and Timothy Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/in-excellence-push-am-welcomes-9-new-research-fellows.html | In Excellence Push AM Welcomes 9 New Research Fellows | By Reeve Hamilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/invasion-remarks-fuel-a-heated-debate-in-a-gop-race.html | Invasion Remarks Fuel a Heated Debate in a GOP Race | By Alexa Ura and Morgan Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/motion-is-filed-to-silence-prosecutor-in-sept-11-case.html | Motion Is Filed to Silence Prosecutor in Sept 11 Case | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/new-hampshire-deal-reached-on-medicaid-expansion.html | New Hampshire Deal Reached on Medicaid Expansion | By Jess Bidgood | TX 8-198-348 | 2015-03-18 |

| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/behind-retreat-on-immigration-a-complicated-political-interplay.html | Behind Retreat on Immigration a Complicated Political Interplay | By Carl Hulse | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/energy-role-is-lifting-democrat-in-louisiana.html | Energy Role Is Lifting Democrat in Louisiana | By Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/power-failures-are-still-widespread-after-storm.html | Power Failures Are Still Widespread After Storm | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/taking-stand-nagin-defends-acts-as-mayor-in-new-orleans.html | Taking Stand Nagin Defends Acts as Mayor in New Orleans | By Campbell Robertson | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/trial-brings-new-scrutiny-of-self-defense-laws.html | Trial Brings New Scrutiny of SelfDefense Laws | By Alan Blinder | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/trying-to-weigh-the-value-of-voter-guides.html | Trying to Weigh the Value of Voter Guides | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/americas/brain-dead-a-canadian-woman-lives-on-as-a-silent-partner-awaiting-birth.html | BrainDead a Canadian Woman Remains a Silent Partner Awaiting Birth | By Ian Austen | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/americas/guatemala-court-rules-against-official.html | Guatemala Court Rules to Curb Crusader | By Elisabeth Malkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/accustomed-to-floods-but-nothing-like-this-in-southern-england.html | Accustomed to Floods But Nothing Like This in Southern England | By Katrin Bennhold | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/amid-flow-of-leaks-turkey-moves-to-crimp-internet.html | Amid Flow of Leaks Turkey Moves to Crimp Internet | By Tim Arango and Ceylan Yeginsu | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/environmental-groups-denounce-arrests-of-ecologists-near-olympic-sites.html | Environmental Groups Denounce Arrests of Ecologists Near Olympic Sites | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/france-seized-ivory-destroyed.html | France Seized Ivory Destroyed | By Maa de la Baume | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/in-royal-drama-spain-sees-its-reality-reflected.html | In Royal Drama Spain Sees Its Reality Reflected | By Doreen Carvajal and Silvia Tauls | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/italy-toxic-waste-law-enacted.html | Italy Toxic Waste Law Enacted | By Gaia Pianigiani | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/middleeast/iran-delivers-surprise-money-to-jewish-hospital.html | Iran Delivers Surprise Money to Jewish Hospital | By Thomas Erdbrink | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/middleeast/us-issues-penalties-over-violations-of-iran-sanctions.html | US Issues Penalties Over Violations of Iran Sanctions | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/middleeast/west-bank-un-staff-ends-strike.html | West Bank UN Staff Ends Strike | By Isabel Kershner | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://dealbook.nytimes.com/2014/02/07/go pro-to-go-public/ | Video Camera Firm Plans Public Stock Offering | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://dealbook.nytimes.com/2014/02/07/m oodys-joins-s-p-in-cutting-puerto-rico-to-junk/ | Puerto Ricos Second Cut To Junk Debt | By Mary Williams Walsh | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://economix.blogs.nytimes.com/2014/02/07/a-high-water-mark-for-women-in-retrospect/ | A Belated Milestone on Jobs Held by Women | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://economix.blogs.nytimes.com/2014/02/07/why-europes-job-picture-looks-different/ | Why the Job Picture in Europe Looks Different | By Eduardo Porter | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://sinosphere.blogs.nytimes.com/2014/02/07/supporters-call-for-investigation-into-death-of-chinese-activists-father/ | Doubts on Chinas Report of a Suicide | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/07/world/vasil-bilak-czechoslovak-communist-who-encouraged-1968-soviet-invasion-dies-at-96.html | Vasil Bilak 96 Czechoslovak Communist Leader | By Dan Bilefsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/dance/in-stardust-a-vortex-depicted-via-text-and-skype.html | Adversity Relayed in Emoticons by a Troubled Gay Teenager | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/music/a-new-vision-for-prince-igor-at-the-met.html | A Blazing Folk Tale Spliced With Grainy Sorrow | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/music/daniil-trifonov-returns-to-carnegie-hall.html | Infusing tudes With a Kaleidoscope of Flavors | By Corinna da FonsecaWollheim | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/music/danilo-perez-celebrates-panama-at-jazz-standard.html | Jazz Brimming With Ideas | By Nate Chinen | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/music/kaija-saariahos-frises-gets-double-exposure-at-miller-theater.html | Missed That Note Wait a Few Minutes and Itll Return | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/music/lincoln-center-screens-bygone-lieder-performances.html | The Singers Artifice Flickering on Film | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/television/an-emotional-jay-leno-bids-goodbye-to-tonight.html | That Old Guy Hes Retired Now Right | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |

| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/television/the-making-of-a-lady-offers-slow-suspense-on-pbs.html | The Marriage Pragmatic The Relatives Troubling | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/books/maxine-kumin-pulitzer-winning-poet-dies-at-88.html | Maxine Kumin PulitzerWinning Poet With a Naturalists Precision Dies at 88 | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/business/international/mcdonalds-chooses-its-moment-in-vietnam.html | McDonalds Opens in Vietnam Bringing Big Mac to Fans of Banh Mi | By Mike Ives | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/business/international/steel-maker-arcelormittal-narrows-its-net-loss.html | Upbeat Steel Maker ArcelorMittal Narrows Net Loss | By Stanley Reed | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/business/us-economy-adds-113000-jobs-unemployment-rate-at-6-6.html | Payroll Data Shows a Lag in Wages Not Just Hiring | By Nelson D Schwartz | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/business/us-factory-report-may-not-be-as-dire-as-it-looks.html | US Factory Report May Not Be as Dire as It Looks | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/crosswords/bridge/jeff-westheimer-at-mayfair-house-of-bridge-in-1970.html | Bridge | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/movies/awardsseason/egyptian-american-filmmaker-captures-cairos-arab-spring.html | Once Upon a Revolution A Story With No End | By David D Kirkpatrick and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/de-blasio-picks-revitalization-veteran-to-lead-planning-commission.html | Mayors Pick for Planning Puts Focus on Housing | By Mireya Navarro | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/emergency-rooms-brace-for-snowstorms-collateral-damage.html | Oops There Goes Another Fall on the Ice | By Anemona Hartocollis | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/baseball/rodriguez-to-drop-lawsuits-against-baseball-selig-and-union.html | Rodriguez Drops Lawsuits Against Baseball Selig and Players Union | By Steve Eder | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/in-sochi-remembering-darkness-behind-olympic-sparkle.html | Russia Declares a Rebirth | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/russia-opens-sochi-games-with-pageantry-and-pride.html | From Stravinsky to Sharapova Fanfare for a Reinvented Russia | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/winter-superpower-gets-its-turn-as-olympic-host.html | Time Is Right for Russia to Host | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/theater/when-hands-talk-be-careful-where-you-point.html | When Hands Talk Be Careful Where You Point | By Erik Piepenburg | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/as-propane-prices-rise-worries-grow-for-millions-of-americans.html | Too Much Winter and Not Nearly Enough Propane | By Alan Blinder and Clifford Krauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/easing-terminal-patients-path-to-death-legally.html | Aid in Dying Movement Takes Hold in Some States | By Erik Eckholm | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/ex-state-department-contractor-pleads-guilty-in-leak-case.html | ExContractor at State Dept Pleads Guilty in Leak Case | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/farm-bill.html | Obama Signs the Farm Bill | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/montana-governor-names-replacement-for-baucus.html | Senate Seat of Baucus Is Filled in Montana | By Jack Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/nsa-program-gathers-data-on-a-third-of-nations-calls-officials-say.html | NSA Program Gathers Data on a Third of Nations Calls Officials Say | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/postal-service-reports-a-decline-in-losses.html | Postal Service Cuts Losses | By Ron Nixon | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/senator-races-to-show-ties-including-an-address-in-kansas.html | Lacking a House a Senator Is Renewing His Ties in Kansas | By Jonathan Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/asia/petition-to-nullify-thai-election-is-rejected-in-setback-for-opposition.html | Thailand Opposition Suffers a Setback | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/asia/womens-rights-seen-as-vulnerable-to-reversal-in-afghanistan.html | Taliban and Government Imperil Gains for Afghan Women Advocates Say | By Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/attempted-hijacking-of-turkey-bound-plane-reported.html | Deception Foils Attempt to Hijack Turkish Jet to Sochi | By Sebnem Arsu | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/cameron-urges-scots-to-remain-in-united-kingdom.html | British Premier Asks Scots to Vote No to Independence | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/ukraine.html | Leaked Recordings Lay Bare EU and US Divisions in Goals for Ukraine | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/wave-of-detentions-across-russia-ahead-of-opening-ceremony-in-sochi.html | Scores Detained in Russia Before Olympic Ceremony | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/your-money/credit-and-debit-cards/prepaid-debit-cards-may-augment-bank-accounts.html | Prepaid Debit Cards May Augment Bank Accounts | By Ann Carrns | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/your-money/crowdfundings-effect-on-venerable-nonprofits-raises-concern.html | Crowdfundings Effect on Venerable Nonprofits Raises Concern | By Alina Tugend | TX 8-198-348 | 2015-03-18 |

| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/your-money/for-many-older-americans-an-entrepreneurial-path.html | For Many Older Americans an Entrepreneurial Path | By Kerry Hannon | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/your-money/keeping-swindlers-out-of-your-bank-and-brokerage-accounts.html | Bank and Brokerage Accounts Are Prey to Hackers Too | By Paul Sullivan | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/your-money/sidestepping-the-risk-of-credit-and-debit-card-fraud.html | Sidestepping the Risk of a Privacy Breach | By Ron Lieber | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/bidders-plans-for-brooklyn-hospital-include-medical-and-housing-needs.html | Bidders Plans for Brooklyn Hospital Include Medical and Housing Needs | By Anemona Hartocollis | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/bill-would-ease-way-for-unions-at-some-retail-stores.html | Bill Would Ease Way for Unions at Some Retail Stores | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/de-blasio-tests-political-might-in-pre-k-push.html | De Blasio Tests Political Might in PreK Push | By Javier C Hernndez and Nikita Stewart | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/from-the-mayors-wife-a-blog-and-a-hashtag-flonyc.html | From the Mayors Wife a Blog and a Hashtag FLONYC | By Nikita Stewart | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/no-1-columbia-fencers-aided-by-a-jedi-master.html | No 1 Columbia Fencers Are Aided by Jedi Master | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/some-see-third-world-as-too-kind-for-la-guardia.html | Some See Bidens Third World Description of La Guardia as Too Kind | By Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/the-beatles-debut-on-ed-sullivan.html | Historic Hysterics Witnesses to a Really Big Show | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/tripled-rent-may-force-four-seasons-from-its-park-avenue-spot.html | Four Seasons on Shaky Ground at Its Park Ave Home | By Charles V Bagli and James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/virus-outbreak-shuts-down-hudson-valley-hotel-for-week.html | Virus Outbreak Shuts Down Hudson Valley Hotel for Week | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/blow-a-pen-a-phone-and-a-meme.html | A Pen a Phone and a Meme | By Charles M Blow | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/collins-boehner-on-fantasy-island.html | Boehner on Fantasy Island | By Gail Collins | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/currency-wars-revisited.html | Currency Wars Revisited | By The Editorial Board | TX 8-198-348 | 2015-03-18 |

| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/new-yorks-affordable-housing-shortage.html | New Yorks Affordable Housing Shortage | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/nocera-pussy-riot-tells-all.html | Pussy Riot Tells All | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/the-bloody-ivory-business.html | The Bloody Ivory Business | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/the-post-office-banks-on-the-poor.html | The Post Office Banks on the Poor | By Mehrsa Baradaran | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/basketball/knicks-20th-win-provides-relief-for-woodson.html | Knicks 20th Win Provides Relief for Woodson | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/basketball/nba-roundup.html | Sluggish Nets Are Routed Ensuring Losing Record at Break | By Joanne C Gerstner | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/father-and-son-together-on-a-halfpipe-quest.html | Together on a Halfpipe Quest | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/little-bit-of-fantasia-as-nbc-begins-olympic-show.html | A Little Taste of Fantasia and Alice in Putinland | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/a-general-in-a-classroom-takes-on-the-ethics-of-war.html | A General in a Classroom Takes On the Ethics of War | By Samuel G Freedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/ex-mayor-confronts-list-of-transactions-at-his-corruption-trial-in-new-orleans.html | ExMayor Confronts List of Transactions at His Corruption Trial in New Orleans | By Campbell Robertson | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/florida-man-is-denied-bail-in-killing-at-a-movie-theater.html | Florida Man Is Denied Bail in Killing at a Movie Theater | By Arielle Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/boehner-is-hit-from-the-right-on-immigration.html | Boehner Is Hit From the Right on Immigration | By Jonathan Weisman and Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/robert-a-dahl-dies-at-98-defined-politics-and-power.html | Robert A Dahl Dies at 98 Defined Politics and Power | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/rules-to-aid-asylum-seeking-refugees-are-called-security-threat.html | Rules to Aid AsylumSeeking Refugees Are Called Security Threat | By Julia Preston | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/week-after-being-hit-by-bus-rare-owl-is-bright-and-alert-at-washington-clinic.html | Week After Being Hit by Bus Rare Owl Is Bright and Alert at Washington Clinic | By Emmarie Huetteman | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/africa/despite-signs-of-progress-security-issues-rise-in-tunisia.html | Despite Signs of Progress Security Issues Rise in Tunisia | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/americas/canada-government-deletes-drawings-posted-online-of-a-secret-spying-site.html | Canada Government Deletes Drawings Posted Online of a Secret Spying Site | By Ian Austen | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/asia/2-former-premiers-try-to-use-tokyo-election-to-rally-public-against-nuclear-power.html | 2 Former Premiers Try to Use Tokyo Election to Rally Public Against Nuclear Power | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/asia/china-tibetan-dies-in-act-of-protest.html | China Tibetan Dies in Act of Protest | By Edward Wong | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/asia/us-prisoner-in-north-korea-gets-consular-visit.html | North Korea US Detainee Sent Back to Prison From Hospital Family Says | By Rick Gladstone and Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/in-left-leaning-norway-its-wealthy-fox-gleefully-swings-to-the-right.html | In LeftLeaning Norway Its Wealthy Fox Gleefully Swings to the Right | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/protests-over-government-and-economy-roil-bosnia.html | Protests Over Government and Economy Roil Bosnia | By Dan Bilefsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/so-many-bribes-a-greek-official-cant-recall-all.html | So Many Bribes a Greek Official Cant Recall All | By Suzanne Daley | TX 8-198-348 | 2015-03-18 |
| 2013-12-18 | 2014-02-09 | https://carpetbagger.blogs.nytimes.com/2013/12/18/romanias-overlooked-new-wave/ | My Mother the Metaphor | By Larry Rohter | TX 8-198-348 | 2015-03-18 |
| 2014-01-30 | 2014-02-09 | https://intransit.blogs.nytimes.com/2014/01/30/beatles-14-two-hotels-celebrate-an-anniversary/ | George Ringo Etc Slept Here | By Elaine Glusac | TX 8-198-348 | 2015-03-18 |
| 2014-01-31 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/how-does-the-classic-marriage-plot-stand-up-in-2014.html | Bookends | By Francine Prose and Dana Stevens | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/a-historically-black-college-is-rocked-by-the-economy-infighting-and-a-changing-demographic.html | Saving Howard | By Charlayne HunterGault | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/marylands-black-colleges-fight-for-equity.html | Where White Means Diversity | By Tanzina Vega | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/can-marriage-cure-poverty.html | For Richer for Poorer | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/affordability-in-kensington-brooklyn.html | Affordability to Count on | By Alison Gregor | TX 8-198-348 | 2015-03-18 |

| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/familiar-hotel-brands-expand-in-china.html | Familiar Hotel Brands Expand Into China | By Stephanie Rosenbloom | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/hotel-review-w-singapore.html | Raising the Style Quotient | By Cheryl LuLien Tan | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/television/robin-wright-putting-on-a-directors-cap.html | This Time Ready to Take Charge | By David Carr | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/creativity-becomes-an-academic-discipline.html | Learning to Think Differently | By Laura Pappano | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/add-a-little-turf-to-the-surf.html | Add a Little Turf to the Surf | By Mark Bittman | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/whose-turkey-is-it.html | Whose Turkey Is It | By Suzy Hansen | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/lego-movie-creators-strive-to-blend-familiar-and-strange.html | Toward a Kingdom Without Kitsch | By Mekado Murphy | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/finding-home-in-the-financial-district.html | Giving Up the Ultimate Bachelor Pad | By Joyce Cohen | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/theater/a-domino-theory-for-marriage.html | A Domino Theory for Marriage | By Steven McElroy | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/theater/bryan-cranston-is-playing-lyndon-johnson-on-broadway.html | Presidential Chemistry | By Sam Tanenhaus | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/roy-chois-taste-of-south-korea.html | Roy Choi Cooks in California but Takes Plenty of Big Bites Out of South Korea | By Rachel Lee Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://cityroom.blogs.nytimes.com/2014/02/06/white-pine-trees-provide-canopy-and-carpet/ | Worthy of a King | By Dave Taft | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/design/daguerreotypes-spur-book-on-john-dillwyn-llewelyn.html | From a Forgotten Box a Ray of Light | By Vicki Goldberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/anna-quindlens-still-life-with-bread-crumbs.html | Second Shot | By Joanna Rakoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/greek-life-islamic-style.html | Greek Life Islamic Style | By Kyle Spencer | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/did-mother-maybe-not-know-best.html | Did Mother Maybe Not Know Best | By Heidi Basarab | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/giving-and-forgiving.html | Giving and Forgiving | By Philip Galanes | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/does-a-more-equal-marriage-mean-less-sex.html | The EgalitarianMarriage Conundrum | By Lori Gottlieb | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/fashion-sketches-and-cartwheel-practice-with-betsey-johnson.html | Fashion Sketches and Cartwheel Practice | By Alan Feuer | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/off-the-field-fumbles-and-passes.html | OfftheField Fumbles and Passes | By Alan Feuer | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/repaying-home-equity-loans.html | Repaying Home Equity Loans | By Lisa Prevost | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/where-the-real-sarabeth-dines.html | Where the Real Sarabeth Dines | By Joanne Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sunday-review/romance-at-arms-length.html | Romance at Arms Length | By Daniel Jones | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/theater/carrie-cracknell-adds-a-21st-century-flavor-to-ibsen.html | A Doll Who Pulls Her Own Strings | By Alexis Soloski | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/hotels-with-history-in-goa-india.html | Beyond the Beach Colonial Estates Lovingly Restored | By Abby Aguirre | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/in-cambodias-capital-an-infusion-of-flavor.html | Filling a Citys Appetite for Modern Fare | By Naomi Lindt | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/north-of-tokyo-exploring-the-sacred-and-scenic.html | A Sacred Legacy of the Shoguns | By Barbara Ireland | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/restaurant-report-serge-et-le-phoque-in-hong-kong.html | A Corner of Paris Imported | By Barbra Austin | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://cityroom.blogs.nytimes.com/2014/02/07/big-ticket-a-grand-scale-restoration-yields-51-million/ | A GrandScale Restoration | By Robin Finn | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://runway.blogs.nytimes.com/2014/02/07/loyalists-hit-closets-as-zero-becomes-15/ | Loyalists Hit Closets as Zero Becomes 15 | By Ruth La Ferla | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/08/opinion/sunday/the-end-of-snow.html | The End of Snow | By Porter Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/dance/ethan-stiefel-makes-a-new-zealand-ballet-troupe-his-own.html | Molding a Troupe to His Footprint | By Marina Harss | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/dance/farewell-jet-to-a-long-career.html | Farewell Jet to a Long Career | By Roslyn Sulcas | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/design/monochromatic-but-many-folds.html | Monochromatic but Many Folds | By Robin Pogrebin | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/music/a-steady-hand-in-uncertain-times.html | A Steady Hand in Uncertain Times | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/music/eric-churchs-new-album-reasserts-his-outsider-status.html | Tightrope for a Bad Boy Made Good | By Alan Light | TX 8-198-348 | 2015-03-18 |

| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/music/gearing-up-the-time-machine-to-go-back-to-the-90s.html | Gearing Up the Time Machine to Go Back to the 90s | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/music/jonas-kaufmann-chooses-his-met-roles-carefully.html | For a Sage Tenor Its All in the Timing | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/music/singing-jazz-for-lovers.html | Singing Jazz for Lovers | By Nate Chinen | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/television/jessica-brown-findlay-moves-beyond-downton.html | Crossing Class Lines for Love Again | Interview by Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/television/proposing-tv-adaptations-of-comic-books.html | Graphic Novels to Graphic Prime Time | By Dana Jennings | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/television/sex-and-ok-just-sex.html | Sex and  OK Just Sex | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/automobiles/autoreviews/lord-zog-your-ride-is-ready.html | Lord Zog Your Ride Is Ready | By Ezra Dyer | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/automobiles/autoreviews/same-name-but-gentler-in-attitude.html | Same Name but Gentler in Attitude | By Serge Schmemann | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/automobiles/child-crash-deaths-decline-43.html | Child Crash Deaths Decline 43 | By Cheryl Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/automobiles/sochi-or-bust-have-niva-need-hammer.html | Sochi or Bust Have Niva Need Hammer | By Vegas Tenold | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/automobiles/volvo-plan-1-platform-for-all-cars.html | Volvo Plan 1 Platform for All Cars | By Dexter Ford | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/alena-by-rachel-pastan.html | Still in Thrall | By Alex Kuczynski | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/in-the-eye-of-the-beholder.html | In the Eye of the Beholder | By John Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/inside-a-pearl-by-edmund-white.html | French Kisses | By Jay Parini | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/iris-krasnows-sex-after.html | Passages | By Sallie Tisdale | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/jenny-offills-dept-of-speculation.html | Bridled Vows | By Roxane Gay | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/last-train-to-paris-by-michele-zackheim.html | You Must Remember This | By Abigail Deutsch | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/love-illuminated-by-daniel-jones.html | Mash Notes | By Caitlin Flanagan | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/pat-and-dick-by-will-swift.html | Scenes From a Marriage | By Thomas Mallon | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/sue-johnsons-love-sense.html | Love in the Time of Neuroscience | By Helen Fisher | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/that-part-was-true-by-deborah-mckinlay.html | Correspondence Course | By Elinor Lipman | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/the-luckiest-lady-in-london-by-sherry-thomas-and-more.html | Romance | By Sarah MacLean | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/the-queens-bed-by-anna-whitelock.html | The Body Politic | By Kathryn Harrison | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/wondrous-beauty-by-carol-berkin.html | Le Mariage | By Sara Wheeler | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/adderall-and-academics.html | May Impair Ability to Study | By Samantha Stainburn | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/college-acceptances-piling-up-how-to-choose.html | Final Decisions | By Samantha Stainburn | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/dancing-with-the-book-carts.html | Dancing With the Carts | By Samantha Stainburn | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/investing-more-in-daughters.html | Investing in Daughters | By Natalie Kitroeff | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/stepping-up-to-stop-sexual-assault.html | Stepping Up to Stop Sexual Assault | By Michael Winerip | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/students-advocate-for-consensual-sex.html | Making Consent Cool | By Natalie Kitroeff | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/talking-to-children-about-consent.html | Talking to Children About Consent | By Natalie Kitroeff | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/teaching-generation-y-the-basics-of-a-strong-relationship.html | Love Actually | By Andrew Reiner | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/the-man-with-nerves-like-sewer-pipes.html | The Man With Nerves Like Sewer Pipes | By Tamar Lewin | TX 8-198-348 | 2015-03-18 |

| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Biggest-Loser-Rachel-Frederickson.html | A Big Reveal Touches a Nerve | By Jennifer Conlin | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/David-O-Russell-Diane-von-Furstenberg.html | Their Time Is Now | By Philip Galanes | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Jennifer-Lawrence-American-Hustle-red-carpet-fashion.html | Spunky Sexy Cool | By Bee Shapiro | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Lorde-Ella-Yelich-OConnor-Grammy.html | For a Power Girl Cheers and Disses | By Marisa Meltzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/New-York-Fashion-Week-parties-Amfar-Details-Vince.html | Fashion Week Galas Worth the Weather | By Denny Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Philip-Seymour-Hoffman-AA-addiction-recovery.html | His Death Their Lives | By Jacob Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Priyanka-Chopra-Bollywood-India-Guess.html | The Move From Celebrity to Ubiquity | By Sheila Marikar | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Quentin-Jones-artist-filmmaker.html | Layering It on With Film and Paper | By John Ortved | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/a-fantasy-found-in-the-morgue.html | A Fantasy Found in the Morgue | By Joyce Wadler | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/bill-cunningham-whiteout.html | Whiteout | By Bill Cunningham | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/digital-detox-email-smartphone-social-media.html | The 7Day Digital Diet | By Teddy Wayne | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/a-meeting-that-couples-often-find-daunting.html | A Meeting That Couples Often Find Daunting | By Linda Marx | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/making-a-broken-family-whole-again.html | Making a Broken Family Whole Again | By Rebecca Haithcoat | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/all-of-the-pleasure-none-of-the-guilt.html | All of the Pleasure None of the Guilt | By Adam Sternbergh | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/cecily-strong-is-being-serious.html | Why Are They Laughing Im Being Serious | Interview by Dave Itzkoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/deep-inside-baz-luhrmanns-creative-chaos.html | Do I or Do I Not Want to Do How to Decide | By Amy Wallace | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/i-was-a-tonya-harding-look-alike.html | Team Tonya | By Lynn Harris | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/pilgrims-progress.html | Pilgrims Progress | Photographs by Kenneth O Halloran | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/the-business-dinner-spy.html | The BusinessDinner Spy | By Chuck Klosterman | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/who-made-that-planetarium.html | Who Made That Planetarium | By Daniel Engber | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/homevideo/its-a-mad-mad-mad-mad-world-and-khartoum-on-dvd.html | Counting Cars in a Comic Pileup | By J Hoberman | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/immigrants-tale-without-cliches.html | Immigrants Tale Without Clichs | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/joel-kinnaman-jumps-from-the-killing-to-robocop.html | Emotions Churning Under Armor | By Margy Rochlin | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/travails-of-legend-of-sarila-canadian-animated-3-d-film.html | For a Plucky Upstart Icy Industry Tundra | By Robert Ito | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-as-you-like-it-in-red-bank.html | Winters Chill Turns to Springs Love in the Forest | By Michael Sommers | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-cotto-wine-bar-pizzeria-in-stamford.html | Arrivederci Roma Ciao Bank Street | By Patricia Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-dear-diary-update-on-all-in-purchase.html | From Private Repository to Public Forum | By Martha Schwendener | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-marakesh-in-parsippany.html | Sit Back Relax and Enjoy the Show | By Fran Schumer | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-other-desert-cities-at-the-john-w-engeman-theater.html | A Not Quite Merry Christmas Reunion | By Aileen Jacobson | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-peter-pratts-inn-in-yorktown-heights.html | Modern Dishes Served Fireside | By M H Reed | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-still-life-1970s-photorealism-at-yale.html | 70s Photorealism Revived and Still Relevant | By Martha Schwendener | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-taxidermist-is-a-keeper-of-a-quiet-zoo.html | Keeper of a Silent Zoo | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/an-inmate-and-a-scholar.html | An Inmate and a Scholar | By Alison Leigh Cowan | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/conflicting-expectations-for-brattons-second-tour.html | The New Bratton Era | By Ginia Bellafante | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/death-in-the-afternoon-then-drinks.html | Death in the Afternoon Then Drinks | By Julie Besonen | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/finding-warmth-and-comfort-in-noodle-soup.html | A Bowl of Warmth and Comfort | By Susan M Novick | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/officers-and-office-workers-find-an-oasis-in-national-grid-cafe.html | The Secret Policemans Dining Hall | By Kathleen Lucadamo | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/three-sensational-deaths-and-two-notable-lives.html | 3 Sensational Deaths and 2 Notable Lives | By Sam Roberts | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/trapped-by-a-fire-inside-apartment-20d.html | View From an Inferno | By Winnie Hu | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/work-by-graffiti-artists-from-5pointz-on-display.html | A Blast of Urban Culture | By Steven McElroy | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/would-i-lie-for-you.html | Would You Lie for Me | By Vanessa K Bohns | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/gramercy-park-condop-man-cave-included.html | ManCave Included | By Robin Finn | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/hamptons-house-make-mine-new.html | Make Mine New | By Robin Finn | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/medical-offices-go-residential.html | When Doctors Leave the Building | By Constance Rosenblum | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/the-jazz-age-skyscrapers-of-cross-cross.html | A WhiteShoe Firm Unbuttons | By Christopher Gray | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/basketball/as-knicks-fall-back-amare-stoudemire-finds-new-vigor.html | As the Knicks Slide Continues Stoudemire Is Discovering New Vigor | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/36-hours-in-yangon-myanmar.html | 36 Hours Yangon Myanmar | By Ceil Miller Bouchet | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/a-look-at-koreas-culture-from-the-bathhouse.html | A Look at Koreas Culture From the Bathhouse | By Jodi Kantor | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/feasts-for-the-eyes-and-the-palate-in-xian-china.html | Feasts for the Eyes and the Palate | By Perri Klass Md | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://dealbook.nytimes.com/2014/02/08/in-the-sac-saga-its-hard-to-chase-a-shadow/ | Its Hard to Chase a Shadow | By Matthew Goldstein and Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://opinionator.blogs.nytimes.com/2014/02/08/how-single-motherhood-hurts-kids/ | How Single Motherhood Hurts Kids | By KAY S HYMOWITZ | TX 8-198-348 | 2015-03-18 |

| 2014-02-08 | 2014-02-09 | https://opinionator.blogs.nytimes.com/2014/02/08/lost-in-clinical-translation/ | Lost in Clinical Translation | By Theresa Brown | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-09 | https://tmagazine.blogs.nytimes.com/2014/02/08/fashion-week-profile-from-russia-with-love-a-chronicle-of-j-mendel/ | One Family Many Chapters | By Jesse Ashlock | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/08/opinion/sunday/see-something-say-something.html | See Something Say Something | By Michael Kupperman and David Rees | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/design/seeking-us-art-all-over-map-just-check-gps.html | Seeking US Art All Over Map Just Check GPS | By Randy Kennedy | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/international/why-emerging-markets-should-look-within.html | Why Emerging Markets Should Look Within | By Tyler Cowen | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/saundra-pelletier-on-embracing-organized-chaos.html | Say Goodbye to Groundhog Days | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/sounding-the-tax-alarm-to-little-applause.html | Sounding the Alarm to Little Applause | By Gretchen Morgenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/the-greater-the-turmoil-the-stronger-the-dollar-again.html | The Greater the Turmoil the Stronger the Dollar Again | By Jeff Sommer | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/the-path-to-reading-a-newborns-dna-map.html | The Path to Reading a Newborns DNA Map | By Anne Eisenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/a-taste-test-for-three-flavors-of-tax-software.html | A Software Taste Test | By Tim Gray | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/at-the-irs-trying-to-collect-more-with-less.html | At the IRS Trying to Collect More With Less | By Anna Bernasek | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/for-small-businesses-a-road-without-a-map.html | For Small Businesses a Road Without a Map | By Conrad De Aenlle | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/minimizing-the-tax-drag-on-your-investments.html | Minimizing the Tax Drag on Your Investments | By Carla Fried | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/steps-toward-financial-fitness-for-this-year-and-beyond.html | Steps Toward Financial Fitness for This Year and Beyond | By Jan M Rosen | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/the-tax-wilderness-untamed.html | The Tax Wilderness Untamed | By Jonathan Weisman | TX 8-198-348 | 2015-03-18 |

| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/try-your-luck-at-the-irs-wheel.html | Try Your Luck at the IRS | By John Schwartz | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/victory-and-tax-changes-for-same-sex-couples.html | Victory and Tax Changes for SameSex Couples | By Charles Delafuente | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/jobs/on-the-trail-of-a-scent.html | On the Trail of a Scent | By Patricia R Olsen | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/jobs/the-ghosts-of-co-workers-past.html | The Ghosts of CoWorkers Past | By Rob Walker | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/affordability-will-be-focus-for-new-housing-leaders.html | De Blasio Picks Champions of LowerCost Housing | By Mireya Navarro | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/hello-non-manhattan-neighbors.html | Hello Neighbors | By Alan Feuer | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/after-war-a-failure-of-the-imagination.html | After War a Failure of the Imagination | By Phil Klay | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/bruni-a-pope-you-can-eat.html | A Pope You Can Eat | By Frank Bruni | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/douthat-leaving-work-behind.html | Leaving Work Behind | By Ross Douthat | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/dowd-still-mad-as-hell.html | Still Mad as Hell | By Maureen Dowd | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/friedman-whose-garbage-is-this-anyway.html | Whose Garbage Is This Anyway | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/inside-a-mental-hospital-called-jail.html | Inside a Mental Hospital Called Jail | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/john-paul-george-ringo-and-me.html | John Paul George Ringo and Me | By Vincent Precht | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/michio-kaku.html | Michio Kaku | By Kate Murphy | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/the-case-for-a-higher-minimum-wage.html | The Case for a Higher Minimum Wage | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/the-games-begin-in-russia-and-an-actors-life-ends-in-new-york.html | The Games Begin in Russia and an Actors Life Ends in New York | By Serge Schmemann | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/where-is-my-family-on-tv.html | Where Is My Family on TV | By Jenna Wortham | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/why-nutrition-is-so-confusing.html | Why Nutrition Is So Confusing | By Gary Taubes | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/woody-allen-speaks-out.html | Woody Allen Speaks Out | By Woody Allen | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/public-editor/beyond-blank-slates-writers-under-fire.html | Beyond Blank Slates Writers Under Fire | By Margaret Sullivan | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/baseball/how-baseball-general-managers-imagine-a-world-series-in-2014.html | Fantasy Baseball Times 30 | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/basketball/busy-damian-lillard-tests-his-durability.html | Busy Lillard Tests His Durability | By Benjamin Hoffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/basketball/uncertainty-gnaws-away-at-the-knicks-competitiveness.html | Uncertainty Gnaws Away at the Knicks Competitiveness | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/bidding-the-courts-farewell-after-722-wins.html | Bidding the Courts Farewell After 722 Wins | By Vincent M Mallozzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/hockey/nhl-weighs-effects-of-olympics.html | NHL Weighs Effects Of Olympics | By Jeff Z Klein and Stu Hackel | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/hockey/patrick-roy-brings-fun-and-wins-to-avs.html | Roy Brings Fun and Wins to Avs | By Pat Pickens | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/ncaafootball/as-northwestern-players-pursue-unionization-voice-in-the-wilderness-gains-a-chorus.html | Voice in the Wilderness Has Gained a Chorus Among College Athlete | By Ben Strauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/american-snowboarder-earns-first-gold-of-games.html | An Inaugural Gold in Throwback Style | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/ashley-wagner-helps-us-advance-in-team-skating-event.html | Wagner and Ice Dancers Rally US to Finals | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/familiar-result-as-us-women-win-again.html | US Strength Shows a Sports Weakness | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/for-sochi-games-russians-trade-dour-for-dazzling.html | A Crazy Quilt of Russia | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/miller-comes-through-on-a-dangerous-day.html | After a Treacherous Day Miller Is Confident | By Bill Pennington | TX 8-198-348 | 2015-03-18 |

| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/nutritionist-believes-healthy-diet-is-key-to-gold.html | Menu for US Womens Hockey Team is About Eating to Win | By Jer Longman | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/report-of-a-corrupt-figure-skating-deal-includes-an-odd-alliance.html | Report of Scandal Carries on a Tradition | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/the-ski-race-with-a-pit-stop-in-the-middle.html | Bjorgen Retains Title | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/the-winning-formula-of-luges-old-man.html | The Winning Formula of Luges Old Man | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/with-team-skating-its-now-kiss-cry-squeeze-in.html | With Team Skating its Now Kiss Cry Squeeze in | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sunday-review/will-saving-on-health-care-hurt-the-economy.html | Will Saving on Health Care Hurt the Economy | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/technology/republicans-are-wooing-the-wired.html | The GOP Wooing the Wired | By Matt Richtel and Nicholas Confessore | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/technology/search-for-a-market-niche-and-you-might-find-a-crowd.html | Search for a Niche and You Might Find a Crowd | By Jenna Wortham | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/a-battle-of-ideology-in-a-city-unaccustomed-to-that-sort-of-election.html | A Battle of Ideology in a City Unaccustomed to That Sort of Election | By Jennifer Medina | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/economy-and-crime-spur-new-puerto-rican-exodus.html | Economy and Crime Spur New Puerto Rican Exodus | By Lizette Alvarez | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/french-love-triangle-stirs-pot-for-tricky-white-house-dinner.html | French Breakup Makes a Dinner Harder to Do | By Peter Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/more-federal-privileges-to-extend-to-same-sex-couples.html | More Federal Privileges to Extend to SameSex Couples | By Matt Apuzzo | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/program-benefiting-some-immigrants-extends-visa-wait-for-others.html | Program Benefiting Some Immigrants Extends Visa Wait for Others | By Julia Preston | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/snowden-used-low-cost-tool-to-best-nsa.html | Cheap Software Helped Snowden Plunder Secrets | By David E Sanger and Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/africa/nigeria-uses-law-and-whip-to-sanitize-gays.html | Wielding Whip and a Hard New Law Nigeria Tries to Sanitize Itself of Gays | By Adam Nossiter | TX 8-198-348 | 2015-03-18 |

| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/americas/virus-advances-through-east-caribbean.html | Virus Advances Through East Caribbean | By Frances Robles | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/asia/china-exhibit-part-of-an-anti-japan-campaign-reflects-an-escalating-feud.html | China Exhibit Part of an AntiJapan Campaign Reflects an Escalating Feud | By Jane Perlez | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/asia/report-on-afghan-deaths-shows-shift-in-conflict.html | Afghan Forces Killings of Civilians Rose in 2013 | By Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/europe/as-rivals-vie-to-head-chess-federation-gambits-include-corruption-charges.html | Intrigue Conspiracy Alien Abduction Politics of Chess Go Off the Board | By Dylan Loeb McClain | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/europe/far-right-british-national-party-strains-to-hang-on-in-britain.html | FarRight Party Strains to Hang On in Britain | By Stephen Castle | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/television/whats-on-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/crosswords/chess/magnus-carlsen-picks-up-where-he-left-off.html | World Champ Picks Up Where He Left Off | By Dylan Loeb McClain | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/and-a-dog-named-stevie.html | And a Dog Named Stevie | By Margaux Laskey | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/jumping-the-age-barrier.html | Jumping the Age Barrier | By Vincent M Mallozzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/one-more-member-for-the-band.html | One More Member for the Band | By Rosalie R Radomsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/christopher-jones-actor-who-quit-field-dies-at-72.html | Christopher Jones 72 Actor Who Quit Field | By Paul Vitello | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/empire-to-reimburse-customers-for-health-insurance-coverage-woes.html | Health Insurer to Reimburse Customers for Coverage Woes | By Anemona Hartocollis | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/judge-temporarily-bars-removal-of-picasso-tapestry.html | Judge Temporarily Bars Removal of Picasso Tapestry | By Daniel E Slotnik | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/hockey/an-islander-plays-on-saturday-but-wont-in-sochi.html | An Islander Plays on Saturday but Wont in Sochi | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/canadian-sisters-ski-and-soar-to-1-2-finish-over-american-in-moguls.html | Canadian Sisters Ski and Soar to 12 Finish Over American | By David Segal | TX 8-198-348 | 2015-03-18 |

| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/these-dogs-may-not-be-pure-but-theyre-proficient.html | They May Not Be Pure but Theyre Proficient | By Steve Eder | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/a-bluesman-looks-back-through-a-few-old-songs.html | A Bluesman Looks Back Through a Few Old Songs | By Andy Langer | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/money-in-hand-the-trick-now-is-spending-it.html | Money in Hand the Trick Now Is Spending It | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/over-15-years-a-towns-stance-on-a-convict-shifts.html | Over 15 Years a Towns Stance on a Convict Shifts | By Brandi Grissom | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/texans-answer-call-to-save-water-only-to-face-higher-rates.html | Texans Answer Call to Save Water Only to Face Higher Rates | By Neena Satija | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/africa/anne-heyman-rwanda-rescuer-is-dead-at-52.html | Anne Heyman 52 Rwanda Rescuer Dies | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/asia/taking-on-thailands-crisis-with-a-bit-of-western-bite.html | Taking On Thailands Crisis With a Bit of Western Bite | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-09 | https://intransit.blogs.nytimes.com/2014/02/10/more-trips-to-the-rivers-and-temples-of-bhutan/ | More Trips to the Rivers and Temples of Bhutan | By Elaine Glusac | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-09 | https://intransit.blogs.nytimes.com/2014/02/10/precious-rolling-baggage/ | Airports Precious Rolling Baggage | By Charu Suri | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/next-reading-for-big-city-book-club.html | Big City Book Club | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-10 | https://bits.blogs.nytimes.com/2014/02/06/when-identity-theft-hits-home/ | Identity Theft Hits Home | By Molly Wood | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-10 | https://bits.blogs.nytimes.com/2014/02/07/a-virtual-airline-a-real-crash/ | A Virtual Airline Distances Itself from a Real Crash | By David Streitfeld | TX 8-198-348 | 2015-03-18 |
| 2014-02-08 | 2014-02-10 | https://www.nytimes.com/2014/02/09/arts/music/minnesota-orchestra-returns-after-a-16-month-lockout.html | Ovations Welcome Orchestra in Return | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://artsbeat.blogs.nytimes.com/2014/02/09/russian-ballerinas-concussion-prevents-performance/ | Ballerinas Concussion Prevents Performance | By Roslyn Sulcas | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://bits.blogs.nytimes.com/2014/02/09/for-a-restful-night-make-your-smartphone-sleep-on-the-couch/ | For Restful Night Phone Must Sleep on the Couch | By Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/09/arts/design/the-broad-museum-in-los-angeles-delays-opening-until-2015.html | Broad Museum in Los Angeles Delays Opening Until 2015 | By Jori Finkel | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/dance/american-ballet-theaters-studio-company-displays-growth.html | Bounding Toward Balletic Maturity | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/dance/legacy-in-mind-taylor-plans-a-center-for-modern-dance.html | Legacy in Mind Taylor Plans a Center for Modern Dance | By Michael Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/music/aer-hip-hop-and-reggae-duo-plays-irving-plaza.html | How Do You Like Your BlueEyed Boys Mr Rap | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/music/brittens-billy-budd-from-glyndebourne-to-bam.html | Rectitude and Desire Both at Sea | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/music/get-lucky-sochi-style.html | Get Lucky Sochi Style | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/television/fox-cancels-the-x-factor-after-three-seasons.html | Fox Cancels The X Factor After Three Seasons | Compiled by Adam W Kepler | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/television/in-questioning-darwin-no-easy-answers.html | True Believers on Both Sides | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/television/spies-of-mississippi-about-segregations-defenders.html | StateSanctioned Snooping to Keep Progress at Bay | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/books/a-place-in-the-country-essays-by-w-g-sebald.html | A Writers Pantheon Focused on the Details | By John Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/facing-criticism-aol-chief-reverses-change-to-401-k-plan.html | Facing Criticism After Remarks AOL Chief Reverses 401k Changes | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/yellen-to-testify-europes-gdp-growth-data.html | Yellen to Testify Europes GDP Growth Data | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/crosswords/bridge/pair-gain-high-score-in-parkinson-foundation-event.html | Pair Gain High Score in Parkinson Foundation Event | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/movies/at-the-box-office-little-plastic-bricks-have-legs.html | At the Box Office Little Plastic Bricks Have Legs | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/movies/europes-painful-past-colors-a-film-festival.html | Europes Painful Past Colors a Film Festival | By Rachel Donadio | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/movies/hasee-toh-phasee-complications-at-a-wedding-in-india.html | But You Cant Deny Destiny | By Nicole Herrington | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/movies/vampire-academy-a-film-based-on-richelle-meads-series.html | Bloody Trouble at School | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/cockfighting-crackdown-brings-more-than-70-arrests.html | Eight Are Charged After a Cockfighting Crackdown That Finds 3000 Caged Birds | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/the-price-of-pulling-back-from-the-world.html | The Price of Pulling Back From the World | By Stephen Sestanovich | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/basketball/with-uncertainty-around-woodson-durant-adds-to-knicks-troubles.html | With a Cloud Over Woodson Durant Adds to the Knicks Troubles | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/ahn-rejected-us-to-skate-for-russia.html | Rejecting the US to Skate for Russia | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/anderson-slopestyles-star-on-top-again.html | Anderson Caps US Sweep of Golds in New Event | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/austrian-wins-downhill.html | A Daring Miller Strikes a Gate Instead of Gold | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/felix-loch-keeps-hold-on-luge-winning-second-straight-gold.html | German Concludes Second Luge Coronation | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/for-austrians-downhill-is-the-extreme-sport-to-own.html | As Others Defy Gravity Austrians Stick to Gravitas | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/for-japans-old-man-of-ski-jumping-no-end-in-sight.html | At 41 Still Soaring Still Rising | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/ireen-wust-earns-another-speedskating-gold.html | Wust Reclaims Gold in 3000 | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/russia-wins-first-gold-in-sochi-in-team-figure-skating.html | The Soul of Russia on the Ice | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/theater/a-raisin-in-the-sun-loses-diahann-carroll.html | A Raisin in the Sun Loses Diahann Carroll | Compiled by Adam W Kepler | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/politics/2-lawmakers-urge-nfl-to-change-washington-redskins-name.html | Lawmakers Press NFL on Name of Redskins | By Emmarie Huetteman | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/asia/owners-of-bangladesh-factory-surrender-in-deadly-fire.html | Months After Deadly Fire Owners of Bangladesh Factory Surrender to Court | By Julfikar Ali Manik and Ellen Barry | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/europe/anger-erupts-over-danish-zoos-decision-to-put-down-a-giraffe.html | Anger Erupts After Danish Zoo Kills a Surplus Giraffe | By Nelson D Schwartz | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/europe/britains-immigration-minister-resigns-over-employing-illegal-immigrant.html | Household Worker Trips Up Britains Immigration Minister | By Jenny Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/europe/swiss-voters-narrowly-approve-curbs-on-immigration.html | Swiss Voters Narrowly Approve Restrictions on Immigration | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/middleeast/2-are-wounded-in-israeli-airstrike-in-gaza.html | Israel Orders Airstrike Against Gaza Militant | By Isabel Kershner | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/11/fashion/alexander-wang-inspired-by-survival-skills.html | Stirring Looks Brooklyn to Nepal | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://cityroom.blogs.nytimes.com/2014/02/09/remembering-a-hip-hop-harbinger-in-the-bronx/ | Recalling HipHops Harbinger in the BoogieDown Bronx | By Andrew Boryga | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://dealbook.nytimes.com/2014/02/09/barclays-and-regulators-look-at-possible-theft-of-customer-data/ | Barclays and Regulators Look at Possible Theft of Customer Data | By Jenny Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://dealbook.nytimes.com/2014/02/09/chinese-official-made-job-plea-to-jpmorgan-chase-chief/ | Chinese Official Made Job Plea to Chase Chief | By Jessica SilverGreenberg and Ben Protess | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://dealbook.nytimes.com/2014/02/09/the-new-normal-for-tech-companies-and-others-the-stealth-i-p-o/ | The New Normal for Tech Companies and Others The Stealth IPO | By David Gelles and Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://dealbook.nytimes.com/2014/02/10/new-york-city-comptroller-resists-investors-calls-for-apple-buyback/ | New York City Comptroller Resists Investors Calls for Apple Buyback | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/music/chamber-music-society-announces-season.html | Chamber Music Society Announces Season | By Michael Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/music/gerd-albrecht-volatile-conductor-is-dead-at-78.html | Gerd Albrecht Volatile Conductor Is Dead at 78 | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/economy/industry-and-congress-await-the-fcc-chairmans-next-moves-on-internet-rules.html | Industry and Congress Await the FCC Chairmans Next Moves on Internet Rules | By Edward Wyatt | TX 8-198-348 | 2015-03-18 |

| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/leaninorg-and-getty-aim-to-change-womens-portrayal-in-stock-photos.html | LeanInorg and Getty Aim to Change Womens Portrayal in Stock Photos | By Claire Cain Miller | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/after-prize-novel-gets-2nd-chance-in-the-us.html | After Prize Novel Gets 2nd Chance in the US | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/bill-keller-former-editor-of-the-times-is-leaving-for-news-nonprofit.html | Former Editor of The Times Leaving for News Nonprofit | By Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/citi-lets-viewers-vote-with-a-click-for-a-sports-group.html | Citi Lets Viewers Vote With a Click for a Sports Group | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/local-papers-shine-light-in-societys-dark-corners.html | Local Papers Shine Light in Societys Dark Corners | By David Carr | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/rival-shows-vie-for-relevancy-in-fashion-week.html | Rival Shows Vie for Relevancy in Fashion Week | By Hilary Stout | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/toyota-in-talks-on-final-settlements-over-car-recalls.html | Toyota in Talks on Final Settlements Over Car Recalls | By Jaclyn Trop and Ben Protess | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/fashion/New-York-Fashion-Week-Models-Age-law.html | New York Law Adds Maturity to Runways | By John Koblin | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/fashion/new-york-fashion-week-jason-wu-rag-and-bone-suno.html | The Early Birds Catch the Eye | By Matthew Schneier | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/a-new-effort-in-albany-to-put-lenders-in-charge-of-abandoned-properties.html | A New Effort in Albany to Hold Banks Responsible for Abandoned Properties | By Susanne Craig | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/american-born-cabbies-a-vanishing-breed-in-city.html | AmericanBorn Cabbies Are Vanishing Breed in City | By Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/cuomos-tax-overhaul-distresses-some-who-see-a-windfall-for-banks.html | Cuomos Tax Overhaul Plan Distresses Some Who See a Windfall for Banks | By Thomas Kaplan | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/editor-calls-endorsement-of-christie-regrettable.html | Editor Calls Endorsement of Christie Regrettable | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/for-freelancers-in-the-gig-economy-a-mix-of-freedom-and-uncertainty.html | Freelancers in the Gig Economy Find a Mix of Freedom and Uncertainty | By Rachel L Swarns | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/in-inquiry-its-christie-against-prosecutor.html | In Inquiry Its Christie Against Prosecutor | By David W Chen | TX 8-198-348 | 2015-03-18 |

| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/members-of-pussy-riot-visit-residents-at-halfway-house.html | Members of Pussy Riot Visit Residents at Halfway House | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/this-winter-a-good-boot-is-hard-to-find.html | This Winter a Good Boot Is Hard to Find | By Kate Pastor | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/a-more-useful-germany.html | A More Useful Germany | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/closing-in-on-basic-mideast-principles.html | Closing In on Basic Mideast Principles | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/krugman-writing-off-the-unemployed.html | Writing Off the Unemployed | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/mercy-in-the-justice-system.html | Mercy in the Justice System | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/the-dust-bowl-returns.html | The Dust Bowl Returns | By Blain Roberts and Ethan J Kytle | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/science/earth/nuclear-waste-solution-seen-in-desert-salt-beds.html | Nuclear Waste Solution Seen in Desert Salt Beds | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/baseball/from-a-77-spat-a-yankee-play-is-made.html | From a 77 Spat a Yankee Play Is Made | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/basketball/nets-restored-to-full-strength-overrun-the-pelicans.html | Solid Win for the Nets Starting With Their Reserves | By Zach Schonbrun | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/its-time-for-the-nfl-to-welcome-a-gay-player.html | Its Time for the NFL to Welcome a Gay Player | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/michael-sam-college-football-star-says-he-is-gay-ahead-of-nfl-draft.html | NFL Prospect Proudly Says What Teammates Knew Hes Gay | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/ncaabasketball/no1-uconns-top-challenge-seems-to-be-not-running-out-of-players.html | No 1 UConns Top Challenge Seems to Be Not Running Out of Players | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/glasnost-at-glacial-pace-russian-hockey-breaks-silence.html | Glasnost at Glacial Pace Russians Break Silence | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/sochi-got-the-gold-bypassed-village-got-dust.html | Sochi Got the Gold Bypassed Village Got Dust | By Sarah Lyall | TX 8-198-348 | 2015-03-18 |

| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/technology/wikipedia-vs-the-small-screen.html | Wikipedia vs the Small Screen | By Noam Cohen | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/theater/charles-buschs-the-tribute-artist-is-at-59e59theaters.html | We Have the Stars We Want the House | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/chinese-dissident-lands-at-cato-institute-with-a-caution-to-colleges.html | Chinese Dissident Lands at Institute With a Caution to Colleges | By Tamar Lewin | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/one-month-after-toxic-spill-west-virginians-face-crisis-of-confidence.html | One Month After Toxic Spill West Virginians Face Crisis of Confidence | By Trip Gabriel | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/politics/chastened-gop-tries-to-foil-insurgents-at-primary-level.html | Chastened GOP Tries to Foil Insurgents at Primary Level | By Jeremy W Peters | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/politics/fight-over-minimum-wage-illustrates-web-of-industry-ties.html | Fight Over Wage Illustrates Web of Industry Ties | By Eric Lipton | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/walter-cottle-lester-preservationist-dies-at-88.html | Walter Cottle Lester 88 Preservationist | By William Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/asia/north-korea-balks-again-at-bid-to-free-american.html | North Korea Balks Again at Bid to Free American | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/asia/tokyo-rejects-candidate-who-stressed-nuclear-halt.html | Tokyo Rejects Candidate Who Stressed Nuclear Halt | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/europe/independent-news-station-feeling-kremlins-wrath-asks-why.html | Independent News Station Feeling Kremlins Wrath Asks Why | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/middleeast/in-homs-syria-still-no-relief-from-a-siege.html | Break in Siege Is Little Relief to Syrian City | By Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/middleeast/iran-agrees-to-provide-data-on-its-detonators.html | Iran Agrees to Provide Data on Its Detonators | By Thomas Erdbrink | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/middleeast/jewish-hospital-at-home-in-iran.html | Jewish Hospital a Fixture in Tehran | By Thomas Erdbrink | TX 8-198-348 | 2015-03-18 |
| 2014-02-05 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/05/colds-during-pregnancy-linked-to-asthma-in-children/ | Pregnancy Momu2019s Colds Linked to Asthma | By Nicholas Bakalar | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/06/sugary-foods-increase-heart-risks/ | Nutrition Added Sugar Tied to Heart Risk | By Nicholas Bakalar | TX 8-198-348 | 2015-03-18 |

| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/alibaba-seeks-control-of-autonavi-a-chinese-mapping-company/ | Mapping Deal | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/barclays-to-report-2013-pretax-profit-of-8-5-billion/ | Profit Drop | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/bitcoin-exchange-struggles/ | Some Errors in Software at Exchange for Bitcoins | By Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/deutsche-telekom-to-buy-rest-of-its-czech-unit/ | Czech Buyout | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/icahn-backs-off-apple-buyback-proposal/ | Icahn Ends Call for Apple Stock Buyback | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/justice-department-sued-over-13-billion-jpmorgan-pact/ | Lawsuit Challenges Governments Deal With JPMorgan Chase | By Ben Protess | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/10/ask-well-maximal-heart-rate/ | Finding the Right Heart Rate | By Gretchen Reynolds | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/10/movie-date-night-can-double-as-therapy/ | Chick Flicks as Couples Therapy | By Tara ParkerPope | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/10/seeking-the-keys-to-longevity-in-what-makes-olga-run/ | Going On 95 and Still Jumping | By Christie Aschwanden | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/10/tackling-menopauses-side-effects/ | The Stubborn Markers of Menopause | By Jane E Brody | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/10/the-real-world-is-not-an-exam/ | The Real World Is Not an Exam | By Abigail Zuger Md | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/10/business/international/turkey-struggles-to-protect-its-lira.html | Liras Value in Turkey Is Buffeted Externally | By Jack Ewing and Sebnem Arsu | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/10/health/report-says-not-enough-children-get-hpv-vaccine.html | Vaccinations Against HPV Lag in Children Report Says | By Denise Grady | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/dance/jenifer-ringers-adieu-at-new-york-city-ballet.html | Fond Farewell to a Ballerina Who Mixes Warmth and Technique | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/music/75-dollar-bills-arabic-inspired-sound.html | Blending Moorish Tradition With a DoItYourself Credo | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/music/albums-from-sun-kil-moon-and-robert-ellis.html | Albums From Sun Kil Moon and Robert Ellis | By Ben Ratliff and Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/music/danish-string-quartet-at-alice-tully-hall.html | Sometimes Even the Young Know When to Slow Down | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |

| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/music/placido-domingo-to-join-a-celebration-of-city-opera.html | City Opera Will Live Again for One Night | By Michael Cooper | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/television/cbs-grammy-salute-belongs-to-mccartney-and-starr.html | 50 Years Later Beatles Steal Another Show | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/video-games/jazzpunk-video-game-commits-to-comedy.html | Punch Lines Over Punches | By Chris Suellentrop | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/books/batch-of-hemingway-ephemera-from-cuba-is-digitized.html | A Mutable Feast | By Charles McGrath | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/books/the-good-luck-of-right-now-by-matthew-quick.html | Movie Star Points Way to Sanity Maybe | By Janet Maslin | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/international/avoiding-a-pillow-fight-with-new-zealand-customs.html | Avoiding a Pillow Fight With New Zealand Customs | By Michael Lindell | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/international/flying-like-a-rock-star-for-a-price.html | Flying Like a Rock Star but Its Not Cheap | By Joe Sharkey | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/kellogg-workers-in-4th-month-of-lockout-in-memphis.html | Labor Battle at Kellogg Plant in Memphis Drags On | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/media/layoffs-at-barnes-noble-nook-unit.html | Bookseller Cuts Jobs at Division for Nook | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/fashion/diane-von-furstenberg-and-the-wrap-dress-at-40.html | Thoughts on the Modern Woman | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/health/poor-nations-seek-new-hepatitis-c-drug.html | Poor Nations Seek New Hepatitis C Drug | By Donald G McNeil Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/health/prescription-painkillers-seen-as-a-gateway-to-heroin.html | Painkillers as a Gateway to Heroin | By Benedict Carey | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/health/shortages-of-critical-drugs-continue-to-vex-doctors-study-finds.html | Drug Shortages Continue to Vex Doctors | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/amid-christie-scandal-buono-says-some-democrats-have-buyers-remorse.html | Democrats Have Christie Buyers Remorse Buono Says | By Jason Horowitz | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/de-blasio-state-of-the-city-speech.html | De Blasio Plans a Minimum Wage and City ID Cards | By Michael M Grynbaum and Kirk Semple | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/in-chaos-of-brooklyn-housing-market-giving-buyers-an-advantage.html | In Chaos of Brooklyn Housing Market Giving Buyers an Advantage | By Emily Weinstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/prosecutor-tries-to-cast-doubt-on-ex-judge-seeking-reversal-of-his-own-verdict.html | Prosecutor Questions ExJudges Memory | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/suit-will-seek-money-that-new-york-state-promised-to-schools-in-2007.html | Suit Will Seek State Money Promised to Schools in 2007 | By Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/bruni-panic-in-the-locker-room.html | Panic in the Locker Room | By Frank Bruni | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/best-selling-science-books.html | Science Best Sellers | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/camels-had-no-business-in-genesis.html | Camels Had No Business in Genesis | By John Noble Wilford | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/debating-evolution-and-dealing-with-climate-change.html | Debating Evolution and Dealing With Climate Change | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/do-some-drugs-become-dangerous-after-expiration.html | Old Medications | By C Claiborne Ray | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/for-cows-daughters-mean-more-milk.html | Food Science For Cows Daughters Mean More Milk | By Sindya N Bhanoo | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/freezing-out-the-bigger-picture.html | Freezing Out the Bigger Picture | By Justin Gillis | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/space/the-archaeology-of-the-stars.html | The Archaeology of the Stars | By Curtis Brainard | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/the-sixth-extinction-looks-at-human-impact-on-the-environment.html | Chasing the Biggest Story on Earth | By Claudia Dreifus | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/tiny-plants-loss-may-have-doomed-mammoths.html | Climate Tiny Plants Loss May Have Doomed Mammoths | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/turning-a-mosquitos-sense-of-smell-against-it.html | Insect Turning a Mosquitos Sense of Smell Against It | By Sindya N Bhanoo | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/at-halfpipe-warm-temperatures-and-grumbling-olympians.html | Plenty of Spills and Less Thrills on Bumpy Ride | By Bedel Saget and John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/for-5-grandpas-of-hockey-games-happened-while-they-were-making-other-plans.html | The Grandpas of Hockey | By Karen Crouse | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/mancuso-super-combined.html | Frozen Slopes Serve as Incubator for a Rivalry | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/theater/actress-fury-a-dance-theater-work-set-in-a-dressing-room.html | Raging Ambition and Then Some | By Laura CollinsHughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/theater/in-the-wong-kids-a-sister-and-a-brother-turn-superheroes.html | Mind Over Matter Battling a Bandersnatch | By Laura CollinsHughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/theater/rebecca-gilmans-luna-gale-opens-at-goodman-theater.html | Bundle of Joy Confusion and Doubt | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/californias-health-exchange-removes-its-physician-directories-because-of-errors.html | Californias Physician Directories Removed Because of Errors | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/kagan-says-her-path-to-supreme-court-was-made-smoother-by-ginsburg.html | Similar Justices Far Different Job Paths | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/farm-bureau-report-finds-need-for-immigration-overhaul.html | Farm Group Seeks Immigration Changes | By Ron Nixon | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/health-insurance-enforcement-delayed-again-for-some-employers.html | Further Delays for Employers in Health Law | By Robert Pear | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/house-republicans-seek-to-trade-debt-deal-for-repeal-on-military-pensions-cut.html | House TradeOff Debt Deal for Pensions | By Jonathan Weisman | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/africa/flooding-and-landslides-in-burundi-kill-dozens-and-displace-thousands.html | Burundi Flooding and Landslides Leave Dozens Dead | By Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/africa/judges-weigh-evidence-in-case-against-congolese-rebel.html | Congo Court Weighs Case Against Rebels ExLeader | By Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/asia/nepal-ends-long-stalemate-in-picking-prime-minister.html | Nepal Picks New Premier Putting End to Stalemate | By Gardiner Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/bosnians-furious-with-politicians-shut-down-central-sarajevo.html | Furious Bosnians Shut Down Central Sarajevo | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/british-politicians-blame-one-another-for-unexpected-flooding.html | British Politicians Blame One Another for Regional Flooding | By Katrin Bennhold | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/from-least-diplomatic-diplomat-salty-peek-at-trans-atlantic-strains.html | From Least Diplomatic Diplomat a Salty Peek at TransAtlantic Strains | By Mark Landler | TX 8-198-348 | 2015-03-18 |

| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/spanish-legislators-seek-new-limits-on-universal-jurisdiction-law.html | Spain Seeks to Place Curbs on Law Allowing Judges to Pursue Cases Globally | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/swiss-immigration-vote-raises-alarm-across-europe.html | Swiss Vote Seen as Challenge to European Integration | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/middleeast/russia-and-china-skip-un-meeting-on-aid-to-syria.html | Russia and China Skip Security Council Meeting on Humanitarian Aid to Syria | By Somini Sengupta | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/middleeast/suicide-bomb-instructor-accidentally-kills-iraqi-pupils.html | Suicide Bomb Trainer in Iraq Accidentally Blows Up His Class | By Duraid Adnan and Tim Arango | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/middleeast/syria.html | As Second Round of Syrian Talks Begin UNs Mediator Steps Cautiously | By Nick CummingBruce and Hwaida Saad | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/after-setbacks-municipal-bond-sector-is-looking-up.html | After Setbacks Municipal Bond Sector Is Looking Up | By Conrad De Aenlle | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/an-investment-in-the-cellar-with-a-nice-bouquet.html | An Investment in the Cellar With a Nice Bouquet | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/even-among-the-richest-of-the-rich-fortunes-diverge.html | Even Among the Richest of the Rich Fortunes Diverge | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/family-foundations-let-affluent-leave-a-legacy.html | Family Foundations Let Affluent Leave a Legacy | By Kerry Hannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/its-a-buyers-market-for-private-islands.html | Wealthiest Americans Go HouseHunting Abroad | By Kerry Hannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/john-maynard-keyness-own-portfolio-not-too-dismal.html | Keyness Own Portfolio Not Too Dismal | By John F Wasik | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/life-coaches-for-the-entrepreneurial-set.html | Its SuperBoss | By Paul Sullivan | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/sites-to-manage-personal-wealth-gaining-ground.html | Sites to Manage Personal Wealth Gaining Ground | By John F Wasik | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/tinkering-too-much-with-an-etf-might-not-pay.html | Tinkering Too Much With an ETF Might Not Pay | By Conrad De Aenlle | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/whats-in-store-for-2014-heres-what-to-watch.html | Whats in Store for 2014 Heres What to Watch | By Paul Sullivan | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/when-boomers-inherit-complications-may-follow.html | When Boomers Inherit Complications May Follow | By Fran Hawthorne | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://artsbeat.blogs.nytimes.com/2014/02/11/donovan-and-ray-davies-to-join-songwriters-hall-of-fame/ | Songwriters Hall of Fame Naming 5 New Members | By Allan Kozinn | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/aols-error-leads-to-a-study-in-im-sorry/ | AOLs Error Leads to a Study in Im Sorry | By Andrew Ross Sorkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/court-rejects-apple-appeal-in-e-book-case/ | Court Rejects Apple Appeal in EBook Case | By Matthew Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/design/erik-blegvad-childrens-book-artist-dies-at-90.html | Erik Blegvad Childrens Book Artist 90 | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/automobiles/hyundai-sends-luxury-model-to-challenge-europes-auto-stalwarts.html | Hyundai Sends Luxury Model to Challenge Europes Auto Stalwarts | By Eric Pfanner | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/books/impatience-has-its-reward-books-are-rolled-out-faster.html | Impatience Has Its Reward Books Are Rolled Out Faster | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/gm-reveals-ceos-pay-details-to-counter-gender-bias-criticism.html | GM Reveals CEOs Pay Details to Counter GenderBias Criticism | By Jaclyn Trop | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/revelations-by-aol-boss-raise-fears-over-privacy.html | Revelations by AOL Boss Raise Fears Over Privacy | By Natasha Singer | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/paul-ash-president-of-music-store-chain-dies-at-84.html | Paul Ash President of Music Store Chain Dies at 84 | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/when-commerce-is-grounded.html | When Commerce Is Grounded | By Martha C White | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/education/philadelphia-school-chief-faces-down-budget-cuts-and-crises.html | School Chief Faces Down Budget Cuts and Crises | By Jon Hurdle | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/fashion/opening-ceremony-and-theory-show-at-new-york-fashion-week.html | Antwerp Is Calling | By Matthew Schneier | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/movies/awardsseason/academy-award-luncheon-talk-im-an-underdog-too.html | Tortoises in Oscar Race | By Michael Cieply and Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/18-new-subpoenas-authorized-in-lane-closing-inquiry.html | New Subpoenas Issued in Bridge Inquiry Including Request for Helicopter Records | By Kate Zernike and William K Rashbaum | TX 8-198-348 | 2015-03-18 |

| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/ban-sought-on-microbeads-in-beauty-items.html | Ban Sought on Microbeads in Beauty Items | By John Schwartz | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/chief-of-harlem-childrens-program-will-step-aside.html | Famed Harlem Childrens Program Will Get New Leader | By Javier C Hernndez | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/cuomo-says-education-boards-plan-dilutes-teacher-reviews.html | Cuomo Says Boards Plan Dilutes Teacher Reviews | By Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/environmental-group-proposes-options-for-breached-pond-at-jamaica-bay.html | Environmental Group Proposes Options for Breached Pond at Jamaica Bay | By Lisa W Foderaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/new-plan-of-islamic-center-developer-rebuild-a-synagogue.html | New Plan by Islamic Center Developer Rebuild a Synagogue | By Charles V Bagli | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/waiting-for-clemency-from-cuomo.html | Waiting for Clemency From Cuomo | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/army-auditors-shock-and-awe.html | Army Auditors Shock and Awe | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/brooks-the-american-precariat.html | The American Precariat | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/gay-rights-and-the-justice-department.html | Gay Rights and the Justice Department | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/nocera-dogged-by-data-theft.html | Dogged by Data Theft | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/the-message-from-homs.html | The Message From Homs | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/the-state-of-mr-de-blasios-city.html | The State of Mr de Blasios City | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/use-force-to-save-starving-syrians.html | Use Force to Save Starving Syrians | By Danny Postel and Nader Hashemi | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/baseball/tanaka-rents-boeing-787-for-entrance.html | On Rented 787 Tanaka Makes Entrance That Is So Yankees | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/football/for-michael-sam-its-now-question-of-ability-not-orientation.html | In NFL Its Now Question of Ability Not Orientation | By Ben Shpigel | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/hockey/minor-leaguers-get-moment-on-nhl-ice.html | During Olympics Minor League Teams Gladly Borrow Vacated NHL Ice | By Hillel Kuttler | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/ncaabasketball/for-wichita-state-even-perfection-might-not-produce-a-no-1-seed.html | Shockers Pursue Perfection One Victory at a Time | By Pat Borzi | TX 8-198-348 | 2015-03-18 |

| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/olympic-roundup.html | Canadians Continue Domination of Moguls | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/to-go-further-speedskaters-had-to-let-go-of-their-wheels.html | To Go Further Speedskaters Had to Let Go of Their Wheels | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/pequenos-have-their-day-in-the-ring-at-westminster-dog-show.html | Looking Their Best for Westminster | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/anti-defamation-leagues-director-to-retire-after-leading-group-for-27-years.html | AntiDefamation Leagues Director to Retire After Leading Group for 27 Years | By Michael Paulson | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/court-gives-california-more-time-to-ease-prison-crowding.html | Court Gives California More Time on Prisons | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/heroins-small-town-toll-and-a-mothers-pain.html | Heroins SmallTown Toll and a Mothers Grief | By Deborah Sontag | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/jury-weighs-whether-former-mayor-tried-to-help-new-orleans-or-himself.html | Jury Weighs Whether Former Mayor Tried to Help New Orleans or Himself | By Campbell Robertson | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/new-storm-has-south-bracing-for-worst.html | New Storm Has South Bracing for the Worst | By Kim Severson | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/clinton-scandal-of-90s-resurfaces-with-papers.html | Clinton Scandal of 90s Resurfaces With Papers | By Amy Chozick | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/in-arkansas-private-option-medicaid-plan-could-be-derailed.html | In Arkansas Private Option Medicaid Plan Could Be Derailed | By Abby Goodnough | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/security-staff-getting-its-old-name-back.html | Security Staff Getting Its Old Name Back | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/americas/majority-of-americans-favor-ties-with-cuba-poll-finds.html | Many in US Favor Ties With Cuba Poll Finds | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/asia/us-debates-drone-strike-on-american-terror-suspect-in-pakistan.html | US Debates Drone Strike on American | By Mark Mazzetti and Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/asia/us-reaches-out-to-indian-opposition-leader-it-once-rebuked.html | US Reaches Out to Indian Opposition Leader It Once Rebuked | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/memories-of-home-as-hollande-visits-united-states.html | Hollande Is Greeted With Touch of Home | By Mark Landler | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/middleeast/palestinians-work-in-west-bank-for-israeli-industry-they-oppose.html | In West Bank Settlements Israeli Jobs Are DoubleEdged Sword | By Jodi Rudoren | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/middleeast/pirate-radio-gives-voice-to-opposition-fighting-assad.html | Pirate Radio Gives Voice to Opposition Fighting Assad | By Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/a-line-of-defense-against-the-theft-of-personal-data.html | A Line of Defense Against the Theft of Personal Data | By Ron Lieber | TX 8-198-348 | 2015-03-18 |
| 2014-02-06 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/hungry-city-bergen-hill-in-carroll-gardens-brooklyn.html | Its Space Is No Object | By Ligaya Mishan | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/ode-to-a-rustic-pot-of-bone-in-oxtail-stew.html | Take the Ox by the Tail and Leave in the Bones | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-07 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/reversal-of-good-fortune.html | Reversal of Good Fortune | By David Tanis | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-12 | https://artsbeat.blogs.nytimes.com/2014/02/10/laurie-anderson-performances-planned-for-spoleto-festival-usa-are-canceled/ | Anderson Performances At Spoleto Are Canceled | By Allan Kozinn | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/hot-chocolate-with-a-kick.html | Hot Chocolate With a Kick | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/if-its-chili-its-personal.html | If Its Chili Its Personal | By Jennifer Steinhauer | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://artsbeat.blogs.nytimes.com/2014/02/11/artworks-removed-from-austria-home-of-german-who-holds-huge-trove/ | An Art Cache and Inquiries Into Looting | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://artsbeat.blogs.nytimes.com/2014/02/11/hilary-mantel-portrait-to-be-displayed-at-british-library/ | British Library to Display Living Authors Portrait | By Allan Kozinn | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://artsbeat.blogs.nytimes.com/2014/02/11/vail-dance-festival-announces-lineup/ | Vail Dance Festival Announces Lineup | By Roslyn Sulcas | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/bank-of-england-to-investigate-foreign-exchange-manipulation-claims/ | Currency Scrutiny | By Julia Werdigier | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/barclays-announces-up-to-12000-job-cuts/ | Barclays to Cut 12000 Jobs in Face of Steep Losses | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/brevan-howard-said-to-shut-emerging-market-fund-after-loss-in-2013/ | Volatility In Market and Losses Close a Fund | By Jenny Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/charter-names-its-13-nominees-for-time-warner-cable-board/ | Charters Bid for a Deal in Cable Heats Up | By David Gelles | TX 8-198-348 | 2015-03-18 |

| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/corvex-adds-zell-to-nominees-for-commonwealth-board/ | Boldface Nominee | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/fitch-cuts-puerto-ricos-debt-to-junk/ | Junk Cut | By Dealbook | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/mallinckrodt-to-buy-san-diego-biopharmaceutical-firm-for-1-3-billion/ | Hospital Deal | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/s-e-c-s-review-of-stock-trading-will-see-some-of-its-own-work/ | SECs Review of Trading Will See Some of Its Own Work | By Steven Davidoff Solomon | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/ubs-suspends-2-bankers-in-china-hiring-investigation/ | UBS Suspends 2 Bankers in Inquiry Into Hiring Practices in China | By Neil Gough | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/11/business/john-j-cali-a-leader-in-new-jersey-real-estate-dies-at-95.html | John J Cali 95 Real Estate Empire Builder | By Julie Creswell | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/arts/dance/animalistic-capers-in-leesaars-grass-and-jackals.html | A Mad Den of Beasts Maniacally Cackling | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/dance/three-men-leap-forward-in-a-vibrant-winter-of-firsts-at-city-ballet.html | Three Men Leap Forward at City Ballet | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/music/amanda-majeski-sings-britten-and-schumann-in-concert.html | Loves Details Translated | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/music/barbara-carroll-opens-an-engagement-at-birdland.html | Jazzing Things Up on Piano and on Vocals as She Has for Decades | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/music/skrillex-packs-in-the-decibels-at-the-brooklyn-bowl.html | Filling Club Spaces With Dance Beats and ArenaSize Sound | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/music/the-austrian-baritone-wolfgang-holzmair-at-the-frick.html | A Performer Hews to the Shadows for Schubert Songs of Anguish and Joy | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/shirley-temple-black-screen-star-dies-at-85.html | Shirley Temple Black Hollywoods Biggest Little Star Dies at 85 | By Aljean Harmetz | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/video-games/lego-video-games-let-fans-mix-match-and-make-mischief.html | Build Your Own Chaos | By Stephen Totilo | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/books/the-long-voyage-a-collection-of-malcolm-cowleys-thoughts.html | In Letters a Literary Force Lets Readers In | By Dwight Garner | TX 8-198-348 | 2015-03-18 |

| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/economy/a-world-unprepared-again-for-rising-interest-rates.html | Unprepared Again for Rates to Rise | By Eduardo Porter | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/graco-recalls-car-seats-because-of-faulty-buckle.html | Graco Recalls Car Seats Over Faulty Buckle | By Christopher Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/international/kazakhstan-enters-ranks-of-besieged-economies.html | Feeling Economic Pressure Kazakhstan Takes Sudden Action | By Stanley Reed | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/international/loreal-says-it-will-buy-back-8-of-its-shares-from-nestle.html | L8217Oreacuteal Begins to Untangle Its Bonds With Nestleacute | By David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/international/modified-corn-a-step-closer-to-approval-in-europe.html | Modified Corn a Step Closer to Approval in Europe | By Stephen Castle | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/giffords-to-write-book-on-gun-violence.html | Giffords and Husband Write About Gun Violence | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/media/yellen-testifies-in-congress-on-economy.html | Yellen Sets a Familiar Direction for the Fed | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/a-cooking-class-an-herb-book-and-a-special-cod.html | A Cooking Class an Herb Book and a Special Cod | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/chicane-opens-in-soho.html | Chicane Opens in SoHo | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/restaurant-review-gotham-west-market-in-hells-kitchen.html | Go West to Sample the World | By Pete Wells | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/the-dirty-martini-cleans-up-well.html | The Dirty Martini Cleans Up Well | By Robert Simonson | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/why-cant-you-find-that-wine.html | Why Cant You Find It | By Eric Asimov | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/fashion/donna-karan-marks-30-years-in-fashion.html | A 30Year Affair With the City | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/health/study-adds-new-doubts-about-value-of-mammograms.html | Vast Study Casts Doubts on Value of Mammograms | By Gina Kolata | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/movies/in-the-new-black-yoruba-richen-reveals-diverse-views.html | Exploring Black Americans Opinions of SameSex Marriage | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/movies/robocop-remake-arrives-starring-joel-kinnaman.html | Less Redemption More Tears | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/major-mafia-round-up-in-new-york-and-italy.html | Arrests in New York and Italy Thwart Mob Drug Scheme Authorities Say | By Joseph Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/top-judge-allows-for-early-bar-exam-in-return-for-pro-bono-work.html | New York States Top Judge Permits Early Bar Exam in Exchange for Pro Bono Work | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/gessen-the-checks-in-the-mail.html | Banking While Russian | By Masha Gessen | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/realestate/commercial/a-stretch-of-downtown-new-haven-gets-a-second-look.html | Developer Takes a New Look at Downtown New Haven | By Lisa Prevost | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/realestate/commercial/bigger-showrooms-are-a-garment-industry-trend.html | A Fashion Trend Bigger Showrooms and Smaller Offices | By C J Hughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/baseball/yankees-give-masahiro-tanaka-a-huge-welcome-at-stadium.html | Yankees Newest Star Welcomes Biggest Stage | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/costas-steps-aside-from-olympic-coverage.html | Eye Infection Forces Costas to Step Aside From Olympics Coverage | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/football/for-nfl-prospect-michael-sam-upbringing-was-bigger-challenge-than-coming-out-as-gay.html | Before Coming Out a Hard Time Coming Up | By Joe Drape Steve Eder and Billy Witz | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/american-lugers-annoyed-by-gay-rights-groups-video.html | Video Upsets US Lugers | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/beside-the-flash-of-gold-a-shadow.html | Dark Side of Sport Hides Behind Thrill | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/chasing-gold-and-jeans-that-fit.html | Chasing Gold and Jeans That Fit | By Sarah Lyall | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/german-wins-first-womens-ski-jump.html | A Victory for a German and the Entire Field | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/indian-olympic-association-is-reinstated.html | IOC Reinstates India | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/olympic-halfpipe-finals.html | Deposed as King | By John Branch | TX 8-198-348 | 2015-03-18 |

| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/randall-of-us-falls-short-in-cross-country-sprint.html | Randall of US Falters and Is Eliminated | By Victor Mather | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/theater/a-great-wilderness-by-samuel-d-hunter-opens-in-seattle.html | Doubts Start to Arise at Camp Scared Straight | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/theater/bob-marleys-three-little-birds-reggae-for-children.html | On an Adventure Feeling All Right | By Jason Zinoman | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/appeals-court-clears-way-for-guantanamo-challenges.html | Appeals Court Allows Challenges by Detainees at Guantanamo Prison | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/politics/boehner-to-bring-debt-ceiling-to-vote-without-policy-attachments.html | House Approves Higher Debt Limit Without Condition | By Jonathan Weisman and Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/politics/holder-urges-states-to-repeal-bans-on-voting-by-felons.html | Holder Urges States to Lift Bans on Felons Voting | By Matt Apuzzo | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/split-second-justice-as-us-cracks-down-on-border-crossers.html | Detainees Sentenced in Seconds in Streamline Justice on Border | By Fernanda Santos | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/washington-governor-jay-inslee-suspends-death-penalty.html | Executions Are Suspended by Governor in Washington | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/africa/algerian-military-plane-crash.html | Plane Crash Said to Leave Scores Dead in Algeria | By Alissa J Rubin | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/china-and-taiwan-hold-first-official-talks-since-civil-war.html | China and Taiwan Hold First Direct Talks Since 49 | By Austin Ramzy | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/pakistan.html | Pakistan 11 Dead in Theater Attack | By Ismail Khan | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/rare-afghan-polio-case-tied-to-pakistan.html | Afghanistan Polio Case Confirmed | By Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/europe/kennan-institute-named-for-author-of-containment-to-close.html | US Center for Russian Studies to Shut Moscow Office | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/middleeast/anniversary-of-islamic-revolution-in-iran.html | Iranians Assail US on Anniversary of Islamic Revolution | By Thomas Erdbrink | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/middleeast/islamic-extremists-slaughter-15-soldiers-in-northern-iraqi-city.html | Iraq Strikes Spread Beyond Anbar | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |

| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/middleeast/obama-warns-companies-against-trying-to-evade-iran-sanctions.html | Obama Greets Frances Leader but Warns Against Doing Business With Iran | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/u-s-targets-buyers-of-china-bound-luxury-cars/ | US Targets Buyers of ChinaBound Luxury Cars | By Matthew Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://economix.blogs.nytimes.com/2014/02/11/wage-premium-from-college-is-said-to-be-up/ | Wage Premium From College Is Said to Be Up | By Shaila Dewan | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://runway.blogs.nytimes.com/2014/02/11/trendspotting-trading-pelts/ | Trading Pelts | By Ruth La Ferla | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/design/nancy-holt-outdoor-artist-dies-at-75.html | Nancy Holt Outdoor Artist Dies at 75 | By Randy Kennedy | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/automaker-gives-its-blessings-and-gop-its-warnings.html | Automaker Gives Its Blessings and GOP Its Warnings | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/chick-fil-a-commits-to-stop-sales-of-poultry-raised-with-antibiotics.html | ChickfilA Commits to Stop Sales of Poultry Raised With Antibiotics | By Stephanie Strom | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/media/barbies-sports-illustrated-swimsuit-issue-causes-a-stir-online.html | Barbie Proudly Wades Into Waters Once Reserved for Supermodels | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/rival-industries-sweet-talk-the-public.html | SweetTalking the Public | By Eric Lipton | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/education/christian-school-faulted-for-halting-abuse-study.html | Christian School Faulted for Halting Abuse Study | By Richard PrezPea | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/fashion/Tommy-Hilfiger-and-Tory-Burch-at-New-York-Fashion-Week.html | Discoveries From Two Explorers | By Matthew Schneier | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/health/for-women-a-more-complicated-choice-on-mammograms.html | For Women a More Complicated Choice | By Roni Caryn Rabin | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/movies/someone-marry-barry-a-gross-out-rom-com.html | Take My Bro Please | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/a-debate-in-new-york-over-the-name-of-a-sea-between-japan-and-the-koreas.html | Sea of Japan East Sea New York Weighs In | By Sam Roberts | TX 8-198-348 | 2015-03-18 |

| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/as-neighborhoods-gentrify-co-ops-find-they-are-not-to-everyones-taste.html | Coops Find They Arent to Every Taste | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/budget-puzzle-for-mayor-what-to-do-with-a-surplus-that-may-top-3-billion.html | Budget Puzzle for Mayor What to Do With a Surplus That May Top 3 Billion | By Kate Taylor and Nikita Stewart | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/cuomo-rejects-another-plan-by-de-blasio-minimum-wage.html | Cuomo Rejects Another Plan by de Blasio Minimum Wage | By Thomas Kaplan | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/facing-jail-time-until-a-lawyer-with-survival-skills-helped-her-find-her-way.html | Facing Jail Time Until a Lawyer With Survival Skills Helped Her Find Her Way | By Jim Dwyer | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/hospitals-plan-to-expand-angers-many-in-park-slope-brooklyn.html | Hospital Plan to Expand Angers Many in Park Slope | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/in-bid-to-reclaim-national-stage-christie-ridicules-democrats.html | In Bid to Reclaim National Stage Christie Ridicules Democrats | By Michael Barbaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/mayors-call-did-not-prompt-pastors-release-police-say.html | Mayors Call Did Not Prompt Pastors Release Police Say | By Joseph Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/on-the-lookout-for-falling-ice-amid-manhattans-towers.html | On the Lookout for Falling Ice Amid Manhattans Towers | By Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/police-say-christie-copter-didnt-fly-over-bridge.html | Police Say Christie Copter Didnt Fly Over Bridge | By William K Rashbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/woman-charged-in-death-of-her-son-2-in-brooklyn.html | Woman Charged in Death of Her Son 2 in Brooklyn | By Emma G Fitzsimmons | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/6-million-americans-without-a-voice.html | 6 Million Americans Without a Voice | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/a-grizzly-answer-for-obesity.html | A Grizzly Answer for Obesity | By Kevin Corbit | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/demonizing-gays-in-africa.html | Demonizing Gays in Africa | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/friedman-israels-big-question.html | Israels Big Question | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/medicaid-expansion-red-state-style.html | Medicaid Expansion RedState Style | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/what-is-america-all-about.html | What Is America All About | By Bob Garfield | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/realestate/commercial/samvir-sidhu.html | Samvir Sidhu | By Vivian Marino | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/at-long-last-westminster-gives-rat-terriers-a-chance-to-show.html | Sky Wire Fox Terrier and Veteran Show Dog Wins at Westminster | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/in-figure-skating-its-all-about-mind-games.html | In Skating Its All About Mind Games | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/olympic-hockey-is-the-same-except-for-this-and-that.html | The Game Is the Same Except for This and That | By Jeff Z Klein and Stu Hackel | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/restoring-a-pairs-skating-dynasty.html | Restoring a Dynasty | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/ski-jumping-for-joy-and-for-medals.html | Women Get a Chance to Soar | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/creators-still-in-demand-on-health-care-website.html | Creators Still in Demand on Health Care Website | By Robert Pear and Ian Austen | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/florida-mans-fiancee-contradicts-parts-of-his-testimony-in-killing-of-teenager.html | Florida Mans Fiance Contradicts Parts of His Testimony in Killing of Teenager | By Lizette Alvarez | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/nebraska-city-votes-to-keep-rule-aimed-at-illegal-immigrants.html | City to Keep Rule Aimed at Migrants | By Emma G Fitzsimmons | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/panel-wont-change-naproxen-labels.html | Panel Wont Change Naproxen Labels | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/politics/in-governors-races-this-year-lessons-for-2016.html | In Governors Races This Year Lessons for 2016 | By Trip Gabriel | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/politics/spy-chief-says-snowden-took-advantage-of-perfect-storm-of-security-lapses.html | Data Security and Snowden in Testimony of Spy Chief | By David E Sanger and Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/politics/state-dinner-guest-list-for-hollande-is-impressive-if-minus-one.html | White House Finds Partner for Hollande at Dinner | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/africa/rights-group-details-kidnapping-and-torture-of-eritrean-refugees.html | Egypt Refugees Abused by Police and Soldiers Rights Group Says | By Kareem Fahim | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/africa/un-court-on-appeal-acquits-2-rwandans-in-1994-genocide.html | UN Court Acquits on Appeal 2 Rwandans in 94 Genocide | By Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/americas/canada-healthy-baby-is-delivered-by-woman-declared-brain-dead.html | Canada Healthy Baby Is Delivered by Woman Declared BrainDead | By Ian Austen | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/americas/cubas-reward-for-the-dutiful-gated-housing.html | Cubas Reward for the Dutiful Gated Housing | By Damien Cave | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/americas/salvadoran-who-told-of-survival-at-sea-flies-home.html | Salvadoran Who Told of Survival at Sea Flies Home | By Randal C Archibold | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/japanese-composer-says-his-hearing-loss-is-partly-faked.html | Hearing Loss Partly Faked Composer Says | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/nuclear-issue-in-limbo-as-indecision-grips-japan.html | Nuclear Issue in Limbo as Indecision Grips Japan | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/tiger-population-grows-in-india-as-does-fear-after-attacks.html | Tiger Population Grows in India as Does Fear After Attacks | By Ellen Barry and Hari Kumar | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/us-military-denounces-afghanistans-planned-release-of-more-prisoners.html | US Military Denounces Planned Release of More Prisoners by Afghanistan | By Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/europe/an-italian-monastery-becomes-a-fashion-destination-for-brides-in-a-frugal-era.html | Monastery Becomes Fashion Destination for Brides in a Frugal Era | By Gaia Pianigiani | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/europe/britain-thames-flooding-causes-cameron-to-skip-middle-east-visit.html | Britain Thames Flooding Causes Cameron to Skip Middle East Visit | By Katrin Bennhold | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/personaltech/sorting-ipad-apps-by-name.html | Sorting iPad Apps by Name | By J D Biersdorfer | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://artsbeat.blogs.nytimes.com/2014/02/12/german-officials-discuss-plans-for-a-new-center-for-art-restitution/ | Talk of Stronger Efforts On Art Looted by Nazis | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://bits.blogs.nytimes.com/2014/02/su percell-revenue-and-profit-soars/ | Game Maker Supercells Revenue Rose Ninefold in 13 | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/12/banking-group-drops-suit-against-volcker-rule/ | After Changes Volcker Rule Suit Dropped | By Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/12/former-top-s-e-c-enforcer-returns-to-milbank/ | Former SEC Enforcer Returns to Milbank | By Ben Protess | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/12/grupo-bimbo-to-buy-canada-bread-for-1-7-billion/ | Grupo Bimbo to Acquire Canada Bread | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/12/socit-gnrale-swings-to-fourth-quarter-profit/ | Socit Gnrale Reports Profit in Fourth Quarter | By David Jolly | TX 8-198-348 | 2015-03-18 |

| 2014-02-12 | 2014-02-13 | https://well.blogs.nytimes.com/2014/02/12/dental-group-advises-fluoride-toothpaste-before-age-2/ | Fluoride Brushing Urged for Children Under 2 | By Catherine Saint Louis | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/11/sports/this-skiing-thing-works-out-all-right-for-ligety.html | The Skiing Thing Works Out | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/12/business/international/improving-energy-efficiency-in-supercomputers.html | LiquidCooled Computers to Trim the Power Bill | By Eric Pfanner | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/dance/dylan-crossman-tara-ocon-and-stacy-grossfield-at-roulette.html | The Incomprehensible Sometimes Has Its Charms | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/dance/preljocaj-wheeldon-and-martins-works-at-city-ballet.html | A Night for Art on the Floor and Onstage | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/design/london-director-to-draft-arts-vision-for-ground-zero.html | London Director to Draft Arts Vision for Ground Zero | By Robin Pogrebin | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/eric-churchs-new-album-is-the-outsiders.html | Hes a Real Rebel Hell Tell You Himself | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/europa-galante-brings-vivaldi-to-zankel-hall.html | Blowing This Way and That | By Corinna da FonsecaWollheim | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/evening-of-comic-opera-from-the-met-and-juilliard.html | Young Talents Working With Those Comedians Stravinsky and Berlioz | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/garrick-ohlsson-summons-stamina-at-carnegie-hall.html | Tranquil Islands in Passionate Seas | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/levine-to-tackle-six-operas-for-the-met.html | Levine to Tackle Six Operas for the Met | By Michael Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/steven-lin-shows-his-confidence-in-recital.html | While Earth May Tremble This Pianist Is Unlikely To | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/television/sid-caesar-comic-who-blazed-tv-trail-dies-at-91.html | Sid Caesar Comedian of Comedians on Early TV Dies at 91 | By Mervyn Rothstein and Peter Keepnews | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/books/holding-on-upside-down-a-biography-of-marianne-moore.html | Bird Thou Never Wert Poet Yes | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/emerging-markets-in-asia-in-a-delicate-limbo.html | The Limbo of Asian Markets | By Keith Bradsher | TX 8-198-348 | 2015-03-18 |

| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/energy-environment/an-oil-industry-awash-in-crude-argues-over-exporting.html | Conflict in Oil Industry Awash in Crude | By Clifford Krauss | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/international/bank-of-england-moves-away-from-unemployment-trigger.html | Bank of England Shifts on Factors That Could Prompt a Rate Increase | By Stephen Castle and Julia Werdigier | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/international/court-challenge-is-a-test-for-ecb-and-for-europe.html | Court Challenge on Bond Buying Poses Test for Central Bank and for EU | By Jack Ewing | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/international/norwegian-air-shuttle-wins-irish-licence.html | Norwegian Airs LongHaul Plan Advances | By Nicola Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/international/toyota-issues-another-recall-for-hybrids-this-time-over-software-glitch.html | Toyota Recalls Newest Priuses Over Software | By Hiroko Tabuchi and Jaclyn Trop | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/smallbusiness/businesses-that-try-crowdfunding-face-skepticism.html | Retail Businesses That Try Crowdfunding Face Some Skepticism | By Stacy Cowley | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/crosswords/bridge/record-breaking-play-at-bridge-base-online.html | RecordBreaking Play at Bridge Base Online | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Hollywood-Creative-Artists-Agency-Bryan-Lourd.html | Southern Gentleman as Hollywood Agent | By Alex Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Long-Island-Bar-Cobble-Hill-Brooklyn.html | Long Island Bar in Brooklyn | By Brian Sloan | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Makeup-Fashion-Week.html | A Little of This or a Lot of That | By Bee Shapiro | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/New-York-Fashion-Week-runway-shows.html | Beyond the Runway | By John Koblin Matthew Schneier and Stuart Emmrich | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Samuel-Barnett-Theater-Shakespeare-Twelfth-Night-Richard-III-.html | Sacrificing His Fries for a Starring Role | By Jacob Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Twitter-Alexander-Wang-Brooklyn-Navy-Yard.html | Mayday Calls at the Navy Yard | By Stuart Emmrich | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Witches-of-Bushwick-Brooklyn.html | The Only Witches Brew Here Is the Beer | By Tim Murphy | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/beauty-products-for-valentines-day.html | Beauty for Valentines Day | By Hilary Howard | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/cleavage-red-carpet.html | Taking the Plunge at the Awards | By Tatiana Boncompagni | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/fashion-marc-by-marc-jacobs-Katie-Hillier-Luella-Bartley.html | Peeling Back Time at Marc by Marc Jacobs | By Matthew Schneier | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/winter-Olympics-Sochi-uniforms.html | Style Points Prove Scarce in Sochi | By Guy Trebay | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/basking-in-a-new-glow.html | Basking in a New Glow | By Bob Tedeschi | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/movies/awardsseason/cate-blanchett-has-front-runner-oscar-status.html | Desperate Times Call for Her | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/movies/gabriel-axel-director-of-babettes-feast-dies-at-95.html | Gabriel Axel Dies at 95 Directed Babettes Feast | By Paul Vitello | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/as-snow-sits-in-the-bronx-high-traffic-walkways-become-icy-obstacles.html | HighTraffic Walkways in Bronx Become Slippery Obstacles as Snow Lingers | By Winnie Hu | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/folk-art-building-will-be-demolished-but-its-facade-will-live-on.html | Building May Be Lost but Facade Will Live Albeit in Storage | By David W Dunlap | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/new-york-hospitals-set-to-move-dialysis-care-to-private-chain-despite-track-record.html | Hospitals Dialysis Plan Is Under New Scrutiny | By Nina Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/poll-suggests-new-yorkers-favor-cuomos-pre-k-plan.html | Survey Suggests Voters Prefer Cuomos Proposal for PreK | By Thomas Kaplan | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/truck-collided-with-city-bus-in-west-village.html | Truck Thiefs Getaway Try Ends in a Bus Drivers Death | By Michael Schwirtz and Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/with-his-first-budget-de-blasio-hews-to-familiar-campaign-themes.html | Mayor Backing Up Agenda With a 737 Billion Plan | By Nikita Stewart and Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/science/giant-laser-complex-makes-fusion-advance.html | Giant Laser Complex Makes Fusion Advance Finally | By Kenneth Chang and William J Broad | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/baseball/derek-jeter-to-retire-from-yankees-after-2014-season.html | The Captains Finale | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/big-3-in-womens-halfpipe-make-way-for-new-gold-medalist.html | Upstart Ends Gold Medal Run by the Big 3 | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/canada-rallies-to-beat-us-in-womens-hockey.html | Experience Is an Edge as Canada Tops US | By Karen Crouse | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/dutch-speedskater-halts-shani-daviss-reign-in-1000.html | Another Dutch Win Record Bid Denied | By Victor Mather | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/russian-pair-wins-gold-restores-tradition.html | Russia Prevails in Pairs Renewing a Tradition | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/womens-downhill-historic-tie.html | First Tie for Alpine Gold Though Not Precisely | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/personaltech/how-to-survive-the-next-wave-of-technology-extinction.html | How to Survive the Next Wave of Technology Extinction | By Farhad Manjoo | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/personaltech/new-entrants-join-consoles-in-the-gaming-arena.html | Challengers Take on the Big Three in Gamings Arena | By Molly Wood | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/personaltech/review-the-xbox-one-versus-the-playstation-4.html | Two Game Consoles Battle for a Dubious Prize | By Molly Wood | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/personaltech/trace-your-family-tree-from-roots-to-green-shoots.html | Trace Your Family Tree From Roots to Green Shoots | By Kit Eaton | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/theater/rin-philosophy-for-gangsters-ideas-are-deadly.html | Mob Princess Wages War on Concept of Inevitable | By Daniel M Gold | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/theater/sex-tips-for-straight-women-from-a-gay-man-with-practice.html | Highlights From the Owners Manual | By Anita Gates | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/judge-sets-nov-3-as-start-of-trial-for-dzhokar-tsarnaev-boston-bombing-suspect.html | Massachusetts Nov 3 Trial Is Set for Defendant in Marathon Killings | By Jess Bidgood | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/nagin-corruption-verdict.html | Nagin Guilty of 20 Counts of Bribery and Fraud | By Campbell Robertson | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/both-sides-object-to-irs-plan-to-restrict-nonprofits-political-activity.html | Left and Right Object to IRS Plan to Restrict Nonprofits Political Activity | By Carl Hulse | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/rand-paul-files-lawsuit-over-nsa-call-surveillance.html | Rand Paul Sues Over Phone Program | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/senate-debt-ceiling-increase.html | GOP Senate Leaders Avert Debt Ceiling Crisis | By Ashley Parker and Jonathan Weisman | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/republican-elected-to-replace-tainted-ex-mayor-of-san-diego.html | Mayoral Victory in San Diego Offers Some Hope to Californias Struggling GOP | By Liam Dillon and Jennifer Medina | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/winter-storm.html | Atlanta Frozen Again as Winter Woes Chill South | By Kim Severson | TX 8-198-348 | 2015-03-18 |

| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/asia/earthquake-strikes-remote-area-of-china.html | China Strong Earthquake in West | By Chris Buckley | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/asia/rights-groups-warn-of-ethnic-cleansing-in-central-african-republic.html | Warnings of Ethnic Cleansing in Central African Republic | By Adam Nossiter | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/asia/trial-begins-for-us-businessman-accused-of-being-crime-boss-in-china.html | US Businessman Accused of Being Crime Boss Stands Trial in China | By Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/europe/former-czech-prime-minister-charged-with-bribery.html | Former Czech Leader Is Charged | By Dan Bilefsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/europe/russian-environmentalist-gets-3-year-sentence.html | Russian Environmentalist Gets 3Year Prison Sentence | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/europe/scientists-to-try-to-sequence-richard-iiis-genome.html | Scientists Hope to Sequence Genetic Code of Richard III | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/amid-the-debris-of-homs-a-guerrilla-is-born.html | Amid Debris of Homs a Guerrilla Is Born | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/egypt.html | Security Forces in Egypt Detain Employee of American Embassy | By David D Kirkpatrick | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/even-a-stationery-logo-pits-palestinians-against-israel.html | Even a Logo Pits Palestinians Against Israel | By Jodi Rudoren and Fares Akram | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/irans-economy-is-weak-imf-finds.html | IMF Study Details Perils the Economy Faces in Iran | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/syria.html | Syrian Rebels Sketch Peace Plan That Omits Demand for Assads Ouster | By Anne Barnard and Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/14/fashion/rodarte-and-oscar-de-la-renta-for-working-women.html | Looks That Are Up to the Job | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/12/comcast-set-to-acquire-time-warner-cable/ | Comcast Deal Seeks to Unite 2 Cable Giants | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/television/maggie-estep-slam-poetry-performer-dies-at-50.html | Maggie Estep 50 Slam Poetry Performer | By Daniel E Slotnik | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/cisco-warns-of-revenue-slide.html | Facing Questions on Future Cisco Posts a Revenue Drop | By Quentin Hardy | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/media/hot-97s-owner-in-deal-for-2-other-stations.html | Hot 97s Owner in Deal for 2 Other Stations | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/media/laying-the-lox-on-thick-a-dating-site-focuses-on-jewish-humor.html | Laying the Lox on Thick a Dating Site Focuses on Jewish Humor | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Shopping-New-York-City.html | Events and Sales Starting the Week of Feb 13 | By Alison S Cohn | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/fashion-mens-wear-new-york-fashion-week.html | Embracing the Struggle | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/shopping-shirts-accessories-bags-jewelry.html | Taking the Bite Out of Winter With a Crisp Shirt | By Erica M Blumenthal | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/a-marriage-of-convenience.html | A Marriage of Convenience | By Arlene Hirst | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/furniture-with-a-magic-touch.html | A Magic Touch Transforms Grcics Glass Furniture | By Arlene Hirst | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/modernisms-giant-showcase.html | Modernisms Giant Showcase | By Steven Kurutz | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/nature-woven-in-silk.html | Nature Woven in Silk | By Elaine Louie | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/night-stands-snooze-but-dont-lose.html | Snooze but Dont Lose | By Rima Suqi | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/sales-at-broadway-panhandler-ballard-designs-and-others.html | Cookware Furniture and Pillows to Dream On | By Rima Suqi | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/table-manners-at-work.html | Table Manners at Work | By Elaine Louie | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/the-new-domestics.html | Todays Jeeves Needs an MBA | By Penelope Green | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/greathomesanddestinations/the-anti-mcmansion.html | The AntiMcMansion | By Sandy Keenan | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/for-de-blasio-no-magic-lost-in-budget-draft.html | For de Blasio No Magic Lost in Budget Draft | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/man-arrested-in-florida-in-new-york-cockfighting-case.html | Man Arrested in Florida in New York Cockfighting Case | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/mayors-judgment-debated-after-his-call-to-police-about-a-supporters-arrest.html | Inquiry Into Arrest of Ally Stirs Debate on Mayors Judgment | By Michael M Grynbaum | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/review-finds-police-failure-to-report-driver-friskings.html | Friskings of Drivers Unreported Review Finds | By J David Goodman | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/trump-stops-short-of-entering-the-race-for-governor.html | Trump Stops Short of Entering the Race for Governor | By Jesse McKinley | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/undercover-fbi-agent-testifies-in-legislators-bribery-case.html | Undercover FBI Agent Testifies in Legislators Bribery Case | By Mosi Secret | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/dont-sell-cheap-us-coal-to-asia.html | Dont Sell Cheap US Coal to Asia | By Michael Riordan | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/ending-gay-conversion-for-good.html | Ending Gay Conversion for Good | By Jacob M Victor | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/kristof-when-emily-was-sold-for-sex.html | When Emily Was Sold For Sex | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/making-college-pay.html | Making College Pay | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/mr-de-blasios-welcoming-gesture.html | Mr de Blasios Welcoming Gesture | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/we-need-proof-on-marijuana.html | We Need Proof on Marijuana | By Orrin Devinsky and Daniel Friedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/why-team-gb-needs-scotland.html | Why Team GB Needs Scotland | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/baseball/a-yankee-stalwart-jeter-begins-his-farewell.html | Yankee Who Lived a Dream Says Its Near End | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/baseball/jeters-retirement-announcement-hits-the-right-note.html | An Announcement Hits the Right Note | By George Vecsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/baseball/mets-add-valverde-to-the-bullpen.html | Mets Add Valverde to the Bullpen | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/basketball/nets-reserves-take-the-lead-once-again.html | Nets Reserves Take the Lead Once Again | By Benjamin Hoffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/basketball/with-rest-ahead-the-knicks-fall-to-an-equally-weary-team.html | With Rest Ahead the Knicks Fall to an Equally Weary Team | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/facebook-deal-on-privacy-is-under-attack.html | Facebook Deal on Privacy Is Under Attack | By Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/over-1-million-added-to-rolls-of-health-plan.html | Over 1 Million Added to Rolls of Health Plan | By Michael D Shear and Reed Abelson | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/part-of-kentucky-marriage-law-overturned.html | Part of Kentucky Marriage Law Overturned | By Timothy Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/obama-plans-a-royal-weekend-king-or-no-king.html | Obama and Jordans King Take Visit on the Road | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/obamas-weekend-in-sunnylands-with-lots-of-tv.html | Obamas Weekend in Sunnylands With Lots of TV | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/trade-dispute-centers-on-ukrainian-executive-with-ties-to-clintons.html | Trade Dispute Centers on Ukrainian Executive With Ties to Clintons | By Amy Chozick | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/vote-no-hope-yes-defines-dysfunction-in-congress.html | Vote No Hope Yes Defines Dysfunction in Congress | By Carl Hulse | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/weapon-in-slaying-of-florida-teenager-figures-again-in-court.html | Weapon in Slaying of Florida Teenager Figures Again in Court | By Lizette Alvarez | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/africa/fighting-persists-in-south-sudan-despite-pact-and-aid-groups-issue-warnings.html | Reports of South Sudan Fighting Despite Pact Prompt Worry and Warnings | By Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/americas/lawlessness-undoing-effort-to-save-honduran-forests.html | Lawlessness Undoing Effort to Save Honduran Forests | By Elisabeth Malkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/asia/2-us-led-coalition-soldiers-are-killed-by-attackers-in-afghan-uniforms.html | 2 Coalition Soldiers Killed by Attackers in Afghan Uniforms | By Azam Ahmed | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/asia/high-level-talks-between-koreas-end-without-an-agreement.html | HighLevel Talks Between Koreas End Without an Agreement | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/europe/also-cheering-at-the-olympics-russian-critics.html | Also Joining the Cheering at the Winter Olympics Russian Critics | By Andrew E Kramer and Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/europe/italian-premiers-latest-challenge-comes-from-his-own-party.html | Italian Premiers Latest Challenge Comes From His Own Party | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/escaped-inmates-from-iraq-fuel-syria-insurgency.html | Escaped Inmates From Iraq Fuel Syria Insurgency | By Tim Arango and Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/venezuela-two-people-are-killed-in-protests.html | Venezuela At Least 2 Killed in Protests | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/un-report-says-progress-for-women-is-unequal.html | UN Report Says Progress for Women Is Unequal | By Somini Sengupta | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-14 | https://www.nytimes.com/2014/02/11/us/rob ert-e-cooke-a-creator-of-head-start-dies-at-93.html | Robert Cooke 93 a Creator of Head Start | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/bn p-paribas-profit-falls-on-u-s-sanctions-troubles/ | French Bank is Suspected of Violating Blacklistings | By Ben Protess and David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/for tress-buys-back-stake-from-nomura/ | Fortress Buys Backstage | By Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/pe psico-declines-to-spin-off-beverage-unit/ | Pepisco Rejects Spinoff | By Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/s-e c-close-to-naming-new-senior-official/ | Team Forming at SEC | By Ben Protess and Susanne Craig | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/ti me-warner-cable-and-comcast-strike-45-2-billion-deal/ | In Matter of Weeks Meeting of Minds on Cable Giants Deal | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/da nce/the-royal-new-zealand-ballet-comes-to-new-york.html | In a Debut Three Chances to Impress | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/de sign/a-loan-extends-museums-global-reach.html | The Frick Collection Lends Works to a Sister | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/de sign/alex-katz-dara-friedman.html | Alex Katz  Dara Friedman | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/de sign/beverly-semmes-frp.html | Beverly Semmes FRP | By Martha Schwendener | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/de sign/ferran-adria-opens-at-the-drawing-center.html | A Culinary Dal Delving Into Palettes | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/de sign/forrest-bess-gets-personal-at-the-neuberger-museum.html | An Artists Paintings and His Complexities on Display | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/de sign/in-making-pottery-art-at-the-met-beauty-is-political.html | Aesthetics Are Not the Point | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/de sign/josephine-halvorson-and-burt-barr.html | Josephine Halvorson and Burt Barr | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/de sign/looking-back-the-eighth-white-columns-annual.html | Looking Back The Eighth White Columns Annual | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/de sign/new-antiques-websites-join-crowded-field.html | Going Going Click Online Bidding Grows | By Eve M Kahn | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/pawel-althamer-the-neighbors-is-at-the-new-museum.html | Global Citizens Bound by Soul and Sinew | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/stan-douglas-luanda-kinshasa.html | Stan Douglas LuandaKinshasa | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/music/boston-symphonys-two-nights-at-carnegie-hall.html | Vintage French Permitted to Breathe | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/television/50-ways-to-leave-your-lover-and-more-anti-romance.html | Acidic Bonbons for VDay Contrarians | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/television/house-of-cards-returns-with-more-dark-scheming.html | How Absolute Power Can Delight Absolutely | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/theater-and-other-events-to-celebrate-valentines-day.html | Show Your Affection or Test Your Love | By Erik Piepenburg | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/automobiles/general-motors-recalls-778000-small-cars-for-ignition-switch-problem.html | GM Recalls Small Cars for Ignition Switch Problem | By Christopher Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/books/marcel-therouxs-eccentric-strange-bodies.html | A Whodunit Asks Why Isnt He Dead | By Dwight Garner | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/bridgestone-admits-guilt-in-us-price-fixing-case.html | Bridgestone Admits Guilt in US PriceFixing Case | By Jaclyn Trop | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/economy/a-bailed-out-small-bank-struggles-back.html | Bailout Gave Small Bank a Chance to Survive | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/international/indonesian-arms-industry-seeks-to-drum-up-business.html | A Strengthened Indonesian Arms Industry Seeks to Drum Up Busines | By Joe Cochrane | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/international/norwegian-air-reports-earnings.html | Norwegian Air Shuttle Posts Weak Results for Quarte | By Nicola Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/shafqat-islam-chief-of-newscred-on-irrational-optimism.html | Let Optimism Overflow Within Reason | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/dining/amor-y-amargo-indulges-a-yen-for-the-smoky-or-citrusy.html | For Dry Tastes an Aromatic Altar to Bitters | By Steve Reddicliffe | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/fashion/in-new-york-the-debut-of-polo-ralph-lauren-for-women.html | Polo Lets Women Play Too | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |

| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/health/us-backs-new-global-initiative-against-infectious-diseases.html | US Backs Global Plan to Fight Diseases | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/awardsseason/for-dicaprio-wolf-is-reflection-of-the-truth.html | For DiCaprio Wolf Is Reflection of the Truth | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/beijing-love-story-a-valentines-day-compendium.html | Beijing Love Story | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/endless-love-about-a-ferocious-attachment.html | Hellbent on Fusing His Soul With Hers | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/film-comment-selects-festival-offers-22-intriguing-picks.html | Nothing to See Yet So Much Not to Miss | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/in-about-last-night-couples-map-differing-paths-to-love.html | With a Dentists Chair and a Chicken Mask a Girl Cant Say No | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/in-adult-world-a-naif-dreams-of-literary-glory.html | A Couplet Fantasy Denied | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/in-easy-money-hard-to-kill-wily-social-climber-is-back.html | Once a Lowlife Always a Lowlife | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/je-taime-je-taime-explores-time-and-memory.html | Fragmented Frames of the Love That Was Taunting Yet Poignant | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/jimmy-p-recounts-a-case-study-of-a-noble-soul-in-torment.html | Therapist and Patient Odd and Charming | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/lucky-bastard-a-pornography-themed-thriller.html | Lucky Bastard | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/winters-tale-takes-beauty-and-wonder-to-its-limit.html | Demons at Work in Snowy Magic of New York | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/charles-mingus-inspired-jazz-at-manhattan-school-of-music.html | Charles MingusInspired Jazz at Manhattan School of Music | By A C Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/de-blasio-defends-call-to-police-about-supporters-arrest.html | De Blasio Defends Call About Pastors Arrest | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/puerto-rican-day-parade-group-to-be-overhauled-after-state-inquiry.html | After Inquiry Puerto Rican Day Parade Replaces Board | By Winnie Hu | TX 8-198-348 | 2015-03-18 |

| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/treadmills-without-the-tedium.html | Treadmills Without the Tedium | By Daniel Krieger | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/yogurt-intended-for-olympians-will-be-donated-chobani-says.html | Chobani Set to Donate Yogurt Meant for Sochi | By Thomas Kaplan | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/sex-and-candy.html | Sex and Candy | By Samira Kawash | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/science/tracing-ancestry-team-produces-genetic-atlas-of-human-mixing-events.html | Tracing Ancestry Researchers Produce a Genetic Atlas of Human Mixing Events | By Nicholas Wade | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/because-curlers-can-pull-muscles-too.html | Because Curlers Can Pull Muscles Too | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/heightened-security-visible-and-invisible-blankets-the-olympics.html | Heightened Security Visible and Invisible | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/in-pain-plushenko-withdraws-from-figure-skating-competition.html | Young Star Rises as a Storied Veteran Exits | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/losing-to-us-is-far-from-slovakian-hockeys-only-loss.html | Slovakian Players Absence Affects Teammates and Foes | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/new-luge-relay-fraught-with-thoughts-of-missing-the-tag.html | From Flat on Their Backs Sliders Rise to Play Tag for the Team | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/olympic-officials-scramble-to-counter-warm-weather.html | Slush and Short Sleeves | By John Branch and Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/sweep-for-united-states-in-slopestyle-skiing.html | Rare Medal Sweep for the United States | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/technology/apple-says-supplies-dont-come-from-war-zones.html | Apple Says War Zones Dont Ship Its Supplies | By Brian X Chen | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/technology/lenovo-reports-income-increase-as-it-expands.html | Lenovo Making Gains in Moving Beyond the PC | By Eric Pfanner | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/theater/theater-listings-for-feb-14-20.html | The Listings Theater | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/a-closer-look-at-valentines-flowers.html | A Closer Look at Valentines Flowers | By Julin Aguilar | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/democrats-need-only-look-to-past-voters.html | Democrats Need Only Look to Past Voters | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/gtt.html | GTT | By Michael Hoinski | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/challengers-say-a-tea-party-favorite-shortchanged-constituents.html | Challengers Say a Tea Party Favorite Shortchanged Constituents | By Becca Aaronson | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/nsa-fires-civilian-employee-tied-to-snowden-leaks.html | NSA Forces Out Civilian Employee With Snowden Tie | By David E Sanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/one-in-5-buyers-of-insurance-under-new-law-did-not-pay-premiums-on-time.html | Some Fail to Pay Premium After Signing Up | By Robert Pear | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/schumer-backs-tactic-to-bring-immigration-overhaul-to-a-vote.html | Schumer Offers LongShot Option to Skirt House GOP on Immigration | By Ashley Parker and Jonathan Weisman | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/salaried-doctors-may-not-lead-to-cheaper-health-care.html | Apprehensive Many Doctors Shift to Jobs With Salaries | By Elisabeth Rosenthal | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/study-finds-methane-leaks-negate-climate-benefits-of-natural-gas.html | Study Finds Methane Leaks Negate Benefits of Natural Gas as a Fuel for Vehicles | By Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/winter-storm.html | Weather Offensive on East Coast Takes an AllTooFamiliar Toll | By Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/africa/car-bomb-outside-airport-in-somalia.html | Somalia Bomb Explodes Near Airport | By Mohamed Ibrahim | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/afghanistan-releases-prisoners-over-us-objections.html | Freeing Inmates Karzai Steps Further From US | By Jawad Sukhanyar and Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/china-to-reward-localities-for-improving-air-quality.html | China to Reward Cities and Regions Making Progress on Air Pollution | By Edward Wong | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/kerry-in-south-korea-rejects-request-to-delay-joint-military-exercise.html | Kerry Rejects Delaying South Korea Exercise | By Michael R Gordon and Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/on-indian-tea-plantations-low-wages-and-crumbling-homes.html | Hopes and Homes Crumbling on Indian Tea Plantations | By Max Bearak | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/thai-court-orders-protest-leader-released-from-detention.html | Thailand Court Wants Detainee Freed | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/europe/belgium-close-to-enacting-sick-child-euthanasia-law.html | Belgium Close to Allowing Euthanasia for Ill Minors | By Dan Bilefsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/europe/britain-gives-harder-warning-to-scot-secessionists.html | Scots Told They Risk Losing the Pound if They Gain Independence | By Stephen Castle | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/europe/italys-prime-minister-resigns-amid-party-revolt.html | Italys Prime Minister Announces Resignation Amid Party Revolt | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/middleeast/israeli-forces-kill-palestinian-at-gaza-border.html | Gaza Palestinian Killed by Israeli Forces | By Fares Akram | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/middleeast/putin-encourages-presidential-ambitions-of-egypts-ruler.html | Putin Encourages Egyptians Presidential Ambitions | By David D Kirkpatrick | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/middleeast/syria.html | Security Council Urged to Act on Syria Policy | By Somini Sengupta and Anne Barnard | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/banks-in-london-devise-way-around-europes-bonus-rules/ | Banks in London Devise Way Around Europes Bonus Rules | By Jenny Anderson and Peter Eavis | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/comcast-adds-another-piece-in-media-plan/ | Comcast Path Daring Deals to Add Reach | By Michael J de la Merced and Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/industry-shifts-may-aid-comcast-in-takeover-bid/ | Industry Shifts May Aid Comcast in Takeover Bid | By Edward Wyatt | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/spare-times-for-children-for-feb-14-20.html | Spare Times For Children | By Laurel Graeber | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/spare-times-for-feb-14-20.html | Spare Times | By Anne Mancuso and Martin Tsai | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/energy-environment/a-big-solar-plant-opens-facing-doubts-about-its-future.html | A Huge Solar Plant Opens Facing Doubts About Its Future | By Diane Cardwell and Matthew L Wald | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/pandora-suit-may-upend-century-old-royalty-plan.html | Pandora Suit May Upend CenturyOld Royalty Plan | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/media/putting-the-romance-in-cold-medicine-and-fabric-softener.html | Putting the Romance in Cold Medicine and Fabric Softener | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/education/free-online-university-receives-accreditation-in-time-for-graduating-class-of-7.html | Free Online University Receives Accreditation in Time for Graduating Class of 7 | By Tamar Lewin | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/fashion/coach-and-hugo-boss-show-at-new-york-fashion-week.html | Opening Shouts and Whispers | By Matthew Schneier | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/date-and-switch-from-chris-nelson.html | Date and Switch | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/girl-on-a-bicycle-directed-by-jeremy-leven.html | Girl on a Bicycle | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/bulldozer-clearing-snow-kills-a-pregnant-woman.html | Bulldozer Clearing Snow Kills a Pregnant Woman | By J David Goodman and Jeffrey E Singer | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/federal-agency-and-new-york-state-are-in-accord-over-8-billion-medicaid-waiver.html | Federal Agency and New York State Are in Accord Over 8 Billion Medicaid Waiver | By Anemona Hartocollis | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/for-mayor-keeping-schools-open-brings-another-headache.html | Schools Stay Open Mayor Gets New Headache | By Michael M Grynbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/in-debate-over-paying-for-pre-k-little-agreement-aside-from-the-goal.html | In Debate Over Paying for PreK Little Agreement Aside From the Goal | By Jim Dwyer | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/new-hope-that-9-11-suspect-will-testify-in-terrorism-case.html | New Hope That 911 Suspect Will Testify in Terrorism Case | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/snow-day-thats-great-now-log-in-get-to-class.html | Snow Day Thats Great Now Log In Get to Class | By Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/william-zeckendorf-jr-luxury-developer-dies-at-84.html | William Zeckendorf Jr Luxury Developer Dies at 84 | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/a-first-stab-at-a-prudent-city-budget.html | A First Stab at a Prudent City Budget | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/brooks-the-refiners-fire.html | The Refiners Fire | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/if-a-cable-giant-becomes-bigger.html | If a Cable Giant Becomes Bigger | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/krugman-inequality-dignity-and-freedom.html | Inequality Dignity and Freedom | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/more-engagement-with-india.html | More Engagement With India | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/baseball/crowds-gather-for-tanaka-and-jeter-who-is-in-a-joking-mood.html | Crowds Gather for Tanaka and Jeter Who Is in a Joking Mood | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/baseball/let-the-marketing-of-derek-jeters-farewell-begin.html | Let the Marketing of the Farewell Begin | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/baseball/mets-name-radio-team.html | Mets Name Radio Team | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |

| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/baseball/with-urgency-david-wright-is-waiting-to-win.html | With Urgency Wright Is Waiting to Win | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/basketball/at-all-star-break-talk-of-anthonys-next-act.html | At Break Talk of Anthonys Next Act | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/for-daredevils-on-snow-the-edge-has-always-been-near.html | For Daredevils on Snow the Edge Has Always Been Near | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/whats-next-synchronized-slopestyle.html | Whats Next Synchronized Slopestyle | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/soccer/us-to-play-mexico-before-world-cup.html | US to Play Mexico | By Jack Bell | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/theater/dinner-with-friends-is-revived-by-the-roundabout.html | Rude Awakenings of Middle Age | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/california-seeing-brown-where-green-used-to-be.html | California Seeing Brown Where Green Used to Be | By Jennifer Medina | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/for-new-air-force-secretary-a-baptism-by-fire.html | For New Air Force Secretary a Baptism by Fire | By Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/brownback-leads-kansas-in-sharp-right-turn.html | Brownback Leads Kansas in Sharp Right Turn | By John Eligon | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/wendy-davis-texas-candidate-offers-nuance-on-abortion-view.html | Texas Candidate Offers Nuance on Abortion View | By Manny Fernandez | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/states-struggle-to-add-latinos-to-health-rolls.html | States Struggle to Add Latinos to Health Rolls | By Jennifer Medina and Abby Goodnough | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/us-dominance-in-science-faces-asian-challenge.html | US Dominance in Science Faces Asian Challenge | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/americas/north-american-leaders-urged-to-restore-monarch-butterflys-habitat.html | Leaders Urged to Restore Monarch Butterflys Habitat | By Elisabeth Malkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/americas/prominent-opposition-leader-in-venezuela-is-blamed-for-unrest.html | Opposition Leader Is Blamed for Venezuelan Unrest | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/europe/a-russian-protest-zone-where-almost-no-one-registers-a-complaint.html | A Protest Zone Where Almost No One Registers a Complaint | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/europe/as-hate-crimes-rise-british-muslims-say-theyre-becoming-more-insular.html | As Hate Crimes Rise British Muslims Say Theyre Becoming More Insular | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/middleeast/sales-of-iranian-crude-oil-rose-in-january.html | Iran Overseas Sales of Crude Oil Rise as Nuclear Deal Eases Some Sanctions | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-09 | 2014-02-15 | https://www.nytimes.com/2014/02/09/arts/music/k-lamar-alsop-violinist-and-ballet-concertmaster-dies-at-85.html | K Lamar Alsop 85 Ballet Concertmaster | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-15 | https://www.nytimes.com/2014/02/12/theater/k-d-lang-talks-about-her-leap-into-broadway-jazz.html | For a Prairie Gal a Daring Leap to Broadway Jazz | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-15 | https://www.nytimes.com/2014/02/14/opinion/hong-kongs-indentured-servants.html | Hong Kongs Indentured Servants | By Gratiane De Moustier | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://dealbook.nytimes.com/2014/02/14/chief-compliance-officer-at-sac-capital-is-stepping-down/ | SAC Capitals Top Compliance Officer Will Resign | By Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://dealbook.nytimes.com/2014/02/14/jos-a-bank-to-buy-parent-of-eddie-bauer-in-deal-worth-825-million/ | Jos A Bank Trying to Fend Off Takeover Bid Plans to Buy Parent of Eddie Bauer | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://dealbook.nytimes.com/2014/02/14/rakutenjapanese-e-commerce-giant-to-buy-viber-for-900-million/ | As War for Web Messaging Users Grows Rakuten Buys Viber for 900 Million | By Hiroko Tabuchi | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/dance/city-ballet-dances-3-works-set-to-violin-concertos.html | Attuned to Strings Plaintive or Manic | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/dance/souleymane-badolos-benon-celebrates-the-harvest.html | Honoring a Bounteous Earth While Warning of Mans Destructive Trail | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/design/a-sherlock-holmes-exhibition-stops-in-ohio.html | A Murder to Solve as Holmes Did | By Edward Rothstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/design/xu-bing-installs-his-sculptures-at-st-john-the-divine.html | Phoenixes Rise in China and Float in New York | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/music/christian-zacharias-bridges-the-classical-and-romantic.html | A DrawnOut Sepulchral Note Then a Swirl of Hyperactivity | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/music/gerald-finley-and-julius-drake-in-the-winterreise-cycle.html | From Tender to Blustery to Haunted | By Corinna da FonsecaWollheim | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/music/singing-henry-kriegers-songbook-at-the-allen-room.html | Dreamgirls and Beyond | By Stephen Holden | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/music/st-petersburg-philharmonic-and-denis-kozhukhin-perform.html | After a Snowy Overnight Trek That Velvety Sound Accented by Impetuosity | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/television/murder-on-the-home-front-a-tv-mystery-set-in-wartime.html | In the Pitch Darkness of the London Blitz a Cover for Evil Doings | By Mike Hale | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/television/ralph-waite-patriarch-in-tv-series-the-waltons-dies-at-85.html | Ralph Waite Patriarch in The Waltons Dies at 85 | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/television/sid-caesar-was-a-force-in-new-industry.html | Why Did Anyone Buy a TV He Made It Indispensable | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/television/why-did-i-become-a-comic-he-inspired-me.html | Why Did I Become a Comic He Inspired Me | By Billy Crystal | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/international/france-and-germany-add-to-signs-of-recovery-in-euro-zone.html | France and Germany Lead Euro Zone to Higher Growth Than Expected | By David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/job-loss-numbers-are-heartening-but-hiring-remains-slow.html | Fewer Layoffs but Not Much Hiring | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/media/wbai-still-fighting-deficits-fires-its-programming-chief.html | WBAI Fighting Deficits Fires Programming Chief | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/media/wnet-to-return-3-5-million-grant-for-pension-series.html | WNET to Return Grant for Pension Series | By Elizabeth Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/microsoft-plunges-into-handset-battle-as-google-withdraws.html | Microsofts Stakes in the Battle for Handsets | By James B Stewart | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/crosswords/bridge/a-bridge-deal-with-lindsey-weinger.html | A Bridge Deal With Lindsey Weinger | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/fashion/marc-jacobs-happy-days-end-new-york-fashion-week.html | A Search for Clarity Another for Identity | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/for-snowbound-elderly-in-suburbs-a-season-of-isolation.html | For Snowbound Elderly and Infirm in Suburbs This Winter Is a Season of Isolation | By Joseph Berger and Lisa W Foderaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/in-interview-cuomos-support-for-de-blasio-comes-with-a-few-barbs.html | Governor Offers de Blasio Support but With Barbs | By Michael M Grynbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/football/goodell-nfl-commissioner-earned-44-2-million-in-2012.html | Goodells Pay in 2012 Puts Him in Big Leagues | By Ken Belson | TX 8-198-348 | 2015-03-18 |

| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/football/investigation-finds-pattern-of-harassment-in-dolphins-locker-room.html | A Classic Case of Bullying Seen in an NFL Team | By Ben Shpigel | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/cold-war-shifts-from-politics-to-the-ice.html | Russians Have More Than US in Sights | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/for-snowboarders-danny-davis-greg-betz-the-calm-after-the-fall.html | The Calm After the Fall | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/sochi-2014-winter-olympics-news.html | King Will Attend Closing Ceremony | By Elena Schneider and Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/super-combined-kostelic-jansrud.html | A Surprise Swiss Victory as US Stars Are Shut Out | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/yuzuru-hanyu-of-japan-wins-mens-figure-skating-gold.html | Fulfilling Goal and Purpose | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/theater/the-faire-about-a-limping-theater-troupe.html | Strutting and Fretting Their Way Toward Bankruptcy | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/lead-prosecutors-abrupt-departure-rattles-military-sexual-assault-case.html | Lead Prosecutors Abrupt Departure Rattles a Military Sexual Assault Case | By Richard A Oppel Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/politics/biden-remark-casts-doubt-on-pillar-of-us-trade-agenda.html | Trade Pact With Asia Faces Tough Hurdle Midterm Politics | By Mark Landler and Jonathan Weisman | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/politics/obama-to-announce-aid-for-drought-racked-california.html | Obama in DroughtStricken California Announces Aid Package | By Norimitsu Onishi and Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/us-issues-marijuana-guidelines-for-banks.html | US Issues Marijuana Guidelines for Banks | By Serge F Kovaleski | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/victory-for-gay-marriage-in-virginia-but-critics-vow-to-keep-fighting.html | A Victory for Gay Rights in Virginia but Opponents Vow to Fight On | By Erik Eckholm | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/americas/venezuelas-leader-pulls-foreign-channel-over-protest-coverage.html | Venezuela Channel Pulled Off Air | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/china-reports-another-case-of-new-bird-flu-strain.html | China Bird Flu Death Reported | By Edward Wong | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/china-to-toughen-stance-on-north-korea-kerry-says.html | China Set to Press North Korea Further on Nuclear Aims Kerry Says | By Michael R Gordon | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/delhis-newly-appointed-chief-minister-resigns.html | Chief Minister of Delhi Resigns After 49 Days Citing Resistance to Antigraft Bill | By Ellen Barry and Malavika Vyawahare | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/north-and-south-korea-family-reunions.html | 2 Koreas to Proceed With Reunions of Families Separated by War | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/police-kill-uighurs-as-china-cites-a-terrorist-ambush.html | Police Fatally Shoot 8 After What China Calls a Terrorist Attack | By Chris Buckley | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/europe/german-minister-who-divulged-investigation-resigns.html | A Minister in Germany Steps Down | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/europe/italy.html | Italys Premier Leaves Post Amid Dispute | By Elisabetta Povoledo | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/middleeast/in-libya-a-coup-or-perhaps-not.html | Libyan Coup Is Declared Then Derided | By David D Kirkpatrick | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/middleeast/syria.html | Deadlock Remains and Aid Crisis Mounts as 2nd Round of Syria Talks Nears End | By Anne Barnard | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/your-money/a-family-office-for-the-superrich-and-lessons-for-the-less-wealthy.html | A Family Office for the Superrich and Lessons for the Less Wealthy | By Paul Sullivan | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/your-money/beware-of-the-end-of-year-401-k-match.html | Beware the EndofYear 401k Match | By Ron Lieber | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/your-money/checking-the-fairness-of-college-provided-debit-cards.html | Checking the Details on Gender for LongTerm Care Insurance | By Ann Carrns | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/your-money/the-childless-plan-for-their-fading-days.html | The Childless Plan for Their Fading Days | By Abby Ellin | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://cityroom.blogs.nytimes.com/2014/02/15/sweet-slushy-valentine/ | Sweet Slushy Valentine | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://dealbook.nytimes.com/2014/02/14/a-bigger-comcast-may-beget-more-deals/ | With a Bigger Comcast May Come More Deals | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/economy/winters-not-just-cold-and-snowy-its-expensive.html | Winters Not Just Cold and Snowy Its Expensive | By Shaila Dewan | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/lego-builds-an-empire-brick-by-brick.html | Lego Builds an Empire Brick by Brick | By Gregory Schmidt | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/media/as-services-expand-cable-bills-keep-rising.html | As Services Expand Cable Bills Keep Rising | By Edward Wyatt | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/volkswagen-workers-reject-forming-a-union.html | VW Vote Is Defeat for Labor in South | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/a-friend-in-need-or-merely-a-swindler.html | A Friend in Need or Merely a Swindler | By Michael Wilson | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/a-newscast-unveiled-by-cuomo-for-cuomo.html | A Newscast Unveiled by Cuomo for Cuomo | By Thomas Kaplan | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/after-storm-100-attendance-is-not-100-accurate.html | After Storm 100 Attendance Is Not 100 Accurate | By Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/dining-outside-in-the-cold-in-little-italy.html | Im Starting to Miss My Mouth | By Andy Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/lawyer-says-man-arrested-in-hoffman-case-is-an-addict-not-a-dealer.html | Lawyer Says Man Arrested in Hoffman Case Isnt Dealer | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/legislator-up-for-re-election-wants-to-delay-bribery-trial.html | Legislator Up for Reelection Wants to Delay Bribery Trial | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/new-york-tries-to-clear-its-sewers-of-fog-fat-oil-and-grease.html | New York Tries to Clear Its Sewers of FOG Fat Oil and Grease | By Kia Gregory | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/vow-to-end-traffic-deaths-vs-reality-of-city-streets.html | Mayors Vow to End Traffic Deaths Meets Reality of the Streets | By J David Goodman and Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/footballs-loving-culture.html | Footballs Loving Culture | By Nicholas Dawidoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/making-retirements-less-secure.html | Making Retirements Less Secure | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/next-move-on-press-freedom.html | Next Move on Press Freedom | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/nocera-innovation-optimism-and-jobs.html | Innovation Optimism and Jobs | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/the-common-core-in-new-york.html | The Common Core in New York | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/why-i-never-got-a-mammogram.html | Why I Never Got Screened | By Marie MyungOk Lee | TX 8-198-348 | 2015-03-18 |

| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/science/no-evidence-of-coffee-break-on-mars.html | No Evidence of Coffee Break on Mars | By Kenneth Chang | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/baseball/jeters-decision-makes-things-easier-for-girardi-and-yankees.html | Jeters Decision Eases Girardis Job | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/basketball/if-it-would-help-knicks-build-contender-anthony-open-to-salary-cut.html | Anthony Open to Pay Cut to Bolster Knicks | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/football/time-for-nfl-sponsors-to-demand-change.html | NFL Sponsors Need to Act | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/jim-fregosi-all-star-71-dies-was-traded-for-nolan-ryan.html | Jim Fregosi AllStar 71 Dies Was Traded for Nolan Ryan | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/pikus-pace-goes-bump-in-the-night-but-still-wins-a-silver.html | Going Bump in Night but Still Winning a Silver | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/plushenkos-withdrawal-stirs-a-backlash.html | Plushenkos Withdrawal Stirs a Backlash | By Patrick Reevell | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/us-and-canada-feel-putin-charm-hockey-excluded.html | US and Canada Feel Putin Charm Hockey Excluded | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/technology/the-plus-in-google-plus-its-mostly-for-google.html | The Plus in Google Plus Its Mostly for Google | By Claire Cain Miller | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/theater/it-may-be-a-nonprofit-theater-but-the-tickets-look-for-profit.html | It May Be a Nonprofit Theater but the Tickets Look ForProfit | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/a-conflict-of-faith-devoted-to-jewish-observance-but-at-odds-with-israel.html | A Conflict of Faith Devoted to Jewish Observance but at Odds With Israel | By Mark Oppenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/efforts-to-mark-turf-when-snowstorms-hit-endure-despite-critics.html | Efforts to Mark Turf When Snowstorms Hit Endure Despite Critics | By Jess Bidgood | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/guantanamo-bay-prosecutors-accuse-detainee-of-conspiracy.html | Guantnamo Bay Prosecutors Accuse Detainee of Conspiracy | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/justice-dept-defends-its-conduct-on-evidence.html | Justice Dept Defends Its Conduct on Evidence | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/politics/a-steady-path-to-justices-as-gay-marriage-gains-momentum-in-states.html | A Steady Path to the Justices | By Adam Liptak | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/politics/syria-is-expected-to-be-main-topic-as-obama-meets-with-king-of-jordan.html | Syria Is Expected to Be Main Topic as Obama Meets With King of Jordan | By Sarah Wheaton and Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/pope-pressed-on-bishop-who-supervised-pedophile.html | Pope Pressed on Bishop Who Supervised Pedophile | By Laurie Goodstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/rhode-island-reaches-deal-to-soften-pension-changes.html | Rhode Island Reaches Deal to Soften Pension Changes | By Rick Lyman | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/medicines-made-in-india-set-off-safety-worries.html | Medicines Made in India Set Off Safety Worries | By Gardiner Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/europe/political-star-rises-on-vow-to-upend-italys-old-order.html | Political Star Rises on Vow to Upend Italys Old Order | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/europe/roots-of-bosnian-protests-lie-in-peace-accords-of-1995.html | Roots of Bosnian Protests Lie in Peace Accords of 1995 | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/middleeast/2-companies-to-destroy-chemicals-in-syrias-arsenal.html | 2 Companies to Destroy Chemicals in Syrias Arsenal | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-01-08 | 2014-02-16 | https://carpetbagger.blogs.nytimes.com/2014/01/08/below-the-line-the-makeup-of-bad-grandpa/ | Artistry Blooms Below the Line | By Mekado Murphy | TX 8-198-348 | 2015-03-16 |
| 2014-02-03 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/03/golden-eyes/ | Face Time Golden Eyes | By T Magazine | TX 8-198-348 | 2015-03-16 |
| 2014-02-03 | 2014-02-16 | https://www.nytimes.com/2014/02/03/t-magazine/oyyo-magic-carpets.html | Magic Carpets | By Tom Delavan | TX 8-198-348 | 2015-03-16 |
| 2014-02-04 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/04/art-matters-for-adults-only/ | Art Matters For Adults Only | By Ross Simonini | TX 8-198-348 | 2015-03-16 |
| 2014-02-05 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/05/accommodations-fortress-of-solitude/ | Fortress of Solitude | By Marella Caracciolo Chia | TX 8-198-348 | 2015-03-16 |
| 2014-02-07 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/05/service-announcement-tying-the-knot/ | Tying the Knot | By T Magazine | TX 8-198-348 | 2015-03-16 |
| 2014-02-07 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/07/art-matters-sexy-beast/ | Sexy Beast | By Linda Yablonsky | TX 8-198-348 | 2015-03-16 |
| 2014-02-08 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-198-348 | 2015-03-16 |
| 2014-02-08 | 2014-02-16 | https://www.nytimes.com/2014/02/08/t-magazine/maria-cornejo-style.html | The Independent | By Maura Egan | TX 8-198-348 | 2015-03-16 |
| 2014-02-10 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/10/business-of-style-hotel-california/ | Hotel California | By Matt Tyrnauer | TX 8-198-348 | 2015-03-16 |
| 2014-02-10 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/10/travel-diary-monique-peans-antarctica/ | Travel Diary Jewels of Nature | By T Magazine | TX 8-198-348 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-16 | https://www.nytimes.com/2014/02/10/t-magazine/restrain-yourself-bondage-chic.html | Restrain Yourself | By Sarah Nicole Prickett | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/the-sixth-extinction-by-elizabeth-kolbert.html | Without a Trace | By Al Gore | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/11/in-fashion-parochial-modern/ | Parochial Modern | By T Magazine | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/11/t-magazine/on-beauty-the-perfume-diaries.html | The Perfume Diaries | By Pamela Paul | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/12/us/marty-plissner-87-is-dead-led-political-coverage-at-cbs.html | Marty Plissner 87 Director of Political Coverage at CBS | By William Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/do-we-really-need-negative-book-reviews.html | Do We Really Need Negative Book Reviews | By Francine Prose and Zoe Heller | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/how-credit-card-debt-can-help-the-poor.html | Buying Street Cred | By Shaila Dewan | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/attention-priced-out-shoppers.html | Attention PricedOut Shoppers | By Vera Haller | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/midnight-at-the-museum-breakfast-at-the-vatican.html | Midnight at the Museum Breakfast at the Vatican | By Stephanie Rosenbloom | TX 8-198-348 | 2015-03-18 |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/why-norovirus-crops-up-on-cruises.html | Unwanted Shipmates Why Norovirus Crops Up on Cruises | By Nicholas Bakalar | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/12/listen-up-melody-maker/ | Melody Maker | By Kevin McGarry | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/television/nbc-hopes-jimmy-fallon-brings-younger-viewers-to-tonight.html | Bullish on Boyish | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/television/tv-network-meets-social-network.html | TV Network Meets Social Network | By Mekado Murphy | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/arik-the-life-of-ariel-sharon-by-david-landau.html | The Bulldozer | By Ethan Bronner | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/meat-on-the-side.html | Meat on the Side | By Mark Bittman | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/wendy-davis.html | The Legend of Wendy Davis | By Robert Draper | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/finding-a-home-on-the-lower-east-side.html | A New York City State of Mind | By Joyce Cohen | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/theate r/a-short-affair-now-with-songs.html | Theater A Short Affair Now With Songs | By Steven McElroy | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/theate r/alexandra-silber-sings-wartime-blues-in-arlington.html | After Marquee Roles an Epiphany | By Anita Gates | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/theate r/off-broadway-revivals-for-the-playwright-john-van-druten.html | I Remember van Druten | By Jason Zinoman | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/ hotel-review-topnotch-resort-in-stowe-vt.html | A 50s Ski Lodge Rejuvenated | By Millie Kerr | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/ paddling-2500-miles-around-florida.html | Paddling to Protect Coastlines and Waterways Justin Riney Is Not Done Yet | By Diane Daniel | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/13/t-magazine/a-picture-and-a-poem-aaron-curry-cathy-park-hong.html | Characters of the Unknown | By T Magazine | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/13/t-magazine/everything-is-black-and-white.html | Everything is Black and White | By T Magazine | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/14/world/ europe/interest-in-israel-as-spain-weighs-citizenship-for-sephardic-jews.html | Prospect of Spanish Citizenship Appeals to Descendants of Jews Expelled in 1492 | By Isabel Kershner and Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/de sign/anthony-elms-prepares-for-the-whitney-biennial.html | Choose the Artists Ignore the Critics | By Blake Gopnik | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/m usic/for-new-age-the-next-generation.html | For New Age the Next Generation | By Mike Rubin | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/ review/mad-as-hell-by-dave-itzkoff.html | Anchorman | By Rob Lowe | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashio n/learning-to-silence-my-inner-editor.html | Learning to Silence My Inner Editor | By Jessie Ren Marshall | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magaz ine/how-to-build-a-perfect-refugee-camp.html | Container City | By Mac McClelland | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregi on/a-review-of-alexs-bar-and-grille-in-white-plains.html | Italian Food the OldFashioned Way | By Emily DeNitto | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregi on/a-review-of-art-at-the-core-the-intersection-of-visual-art-performance-and-technology-in-peekskill.html | Everyday Existence With Eyes Wide Open | By Martha Schwendener | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregi on/a-review-of-dhoom-in-secaucus.html | A Journey to Bollywood for the Food | By Scott Veale | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-one-of-your-biggest-fans-at-the-george-street-playhouse.html | Soap Opera Star His Girlfriend and His Admirer | By Ken Jaworowski | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-sadlers-ordinary-in-marlborough.html | Serving the Standards for 35 Years | By Rand Richards Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-shock-u-mentaries-at-the-islip-art-museum.html | Pieces That Invite a Closer Look | By Aileen Jacobson | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-spezia-in-st-james.html | Beyond the Bread Glimpses of Italy | By Joanne Starkey | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-the-fairytale-lives-of-russian-girls-at-yale.html | A PostSoviet PunkFeminist Fairytale | By Sylviane Gold | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/how-new-yorks-young-millionaires-live.html | When Age Belies Buying Power | By Julie Satow | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/reverse-mortgages-for-baby-boomers.html | Retiring on the House | By Lisa Prevost | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/theater/in-rocky-andy-karl-trained-hard-for-the-title-role.html | Take a Punch Hope for a Hit | By Sarah Lyall | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/austins-moon-towers-beyond-dazed-and-confused.html | Bright Reminders of Lost Youth and Bygone Days | By Mark Oppenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/in-chiang-mai-thailand-a-hub-for-creative-types.html | Where Creative Types Congregate | By Naomi Lindt | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/in-haiti-beauty-that-plays-hard-to-get-to.html | A Water Wonderland Plays Hard to Get To | By Dean Nelson | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/londons-west-end-a-stage-for-good-eating.html | Before or After the Curtain | By Mark Bittman | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://cityroom.blogs.nytimes.com/2014/02/14/big-ticket-two-floors-of-flourishes-for-23-4-million/ | Two Floors of Flourishes | By Robin Finn | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/14/t-magazine/in-the-air-in-living-color.html | In Living Color | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/14/t-magazine/phoebe-philo-celine-prophetic-fashion.html | At Phoebe Philos Cline BoundaryBreaking Fashion is Secondary to the Meaning Behind the Clothes | By Whitney Vargas | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/14/t-magazine/portrait-of-a-lady-ginevra-elkann.html | Portrait of a Lady | By Rob Haskell | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/14/t-magazine/the-writers-room.html | The Writers Room | By T Magazine | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/15/opinion/sunday/malik-britains-welfare-queen.html | Britains Welfare Queen | By Kenan Malik | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/15/opinion/sunday/the-all-or-nothing-marriage.html | The AllorNothing Marriage | By Eli J Finkel | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/15/opinion/sunday/the-self-reflecting-pool.html | The SelfReflecting Pool | By Bonnie Tsui | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/15/world/asia/indian-publisher-withdraws-book-stoking-fears-of-nationalist-pressure.html | A Book Vanishes Rattling Indias Intellectuals | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/dance/all-by-herself-friends-invited.html | All by Herself Friends Invited | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/dance/following-riverdance-competitions-and-shows-abound.html | The Jig Is Up if Youre Irish or Not | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/design/an-art-movement-warts-and-all.html | An Art Movement Warts and All | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/music/city-of-dreams-festival-to-be-celebration-and-reckoning.html | Glorious Vienna Warts and All | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/music/new-albums-by-leyla-mccalla-angel-olsen-and-supreme-cuts.html | Nods to Haiti and Other Traditions | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/music/no-rest-for-a-tenor.html | No Rest for a Tenor | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/music/voices-that-double-as-camouflage.html | Voices That Double as Camouflage | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/television/grand-transport-as-envisioned.html | Grand Transport as Envisioned | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/television/tv-the-old-way-watching-whats-on.html | TV the Old Way Watching Whats On | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/automobiles/100-years-later-celebrating-the-taxis-that-saved-paris.html | 100 Years Later Celebrating the Taxis That Saved Paris | By Peter Sigal | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/automobiles/a-luxury-class-metal-is-asked-to-do-farm-chores.html | A LuxuryClass Metal Is Asked to Do Farm Chores | By Tudor Van Hampton | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/automobiles/autoreviews/an-overhaul-that-looks-more-like-a-tuneup.html | An Overhaul That Looks More Like a Tuneup | By Christopher Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/automobiles/collectibles/at-retromobile-in-paris-early-record-setters-roar-again.html | At Retromobile in Paris Early Record Setters Roar Again | By Peter Sigal | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/a-burnable-book-by-bruce-holsinger.html | To Kill a King | By Sarah Dunant | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/a-dreadful-deceit-by-jacqueline-jones.html | Its the Economy | By Tommie Shelby | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/a-readers-hunting-guide.html | A Readers Hunting Guide | By John Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/abraham-joshua-heschel-by-shai-held.html | The Prophets Prophet | By Marc Tracy | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/annihilation-by-jeff-vandermeer-and-more.html | Futuristic Thrillers | By Tom LeClair | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/flappers-and-careless-people.html | Women of a Certain Era | By Jessica Kerwin Jenkins | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/grasshopper-jungle-by-andrew-smith.html | Being Green | By Clive Thompson | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/love-story-with-murders-by-harry-bingham-and-more.html | Bodily Harm | By Marilyn Stasio | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/ophelia-and-the-marvelous-boy-by-karen-foxlee.html | Snowbound | By Elizabeth Spires | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/our-mathematical-universe-by-max-tegmark.html | Ad Infinitum | By Edward Frenkel | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/sharon-robinsons-under-the-same-sun-and-more.html | Varieties of Loss | By Glenda R Carpio | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/the-answer-to-the-riddle-is-me-and-i-forgot-to-remember.html | Where Was I | By Sally L Satel MD | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/thirty-girls-by-susan-minot.html | Child Slave Soldier | By Fiammetta Rocco | TX 8-198-348 | 2015-03-18 |

| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/zane-and-the-hurricane-by-rodman-philbrick.html | A Port in the Storm | By Thomas Beller | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/David-Remnick-The-New-Yorker-Olympics-.html | An Editors Olympic Turn on TV | By John Koblin | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/Fashion-Week-celebrities.html | In Fashion Fames Last Bastion | By Jacob Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/Hood-by-Air-street-style-New-York-Fashion-Week.html | Capturing the Energy of Hood by Air | By Guy Trebay | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/Twitter-tweets.html | Twitter Can You Hear Me Now | By Henry Alford | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/Uber-New-York-Fashion-Week.html | Driving the Market for a Car Service | By John Koblin | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/bail-on-this-bond.html | Bail on This Bond | By Philip Galanes | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/doppelganger-high-society.html | Pomp and Coincidence | By Alan Feuer | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/millennials-internships.html | All Work and No Payoff | By Alex Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/a-blushing-bride-may-match-her-dress-and-her-guests.html | A Blushing Bride May Match Her Dress and Her Guests | By Christina Valhouli | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/a-wink-and-then-a-nod.html | A Wink and Then a Nod | By Robert Simonson | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/winter-snow-New-York-Fashion-Week.html | What the Elite Wear to Meet the Sleet | By Matthew Schneier | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/at-open-mike-night-anything-goes.html | Can You Hear Me Back There | Photographs by Nolan Conway | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/emma-wolfe-mayor-de-blasios-secret-weapon.html | I Tower Over Some of My Colleagues | By Andrew Meier | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/fearing-a-shootout-at-the-er-corral.html | A Risky Procedure | By Chuck Klosterman | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/the-existential-anguish-of-the-tattoo.html | The Existential Anguish of the Tattoo | By Dan Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/tony-rice-guitar-hero.html | Guitar Hero | By Sandra Beasley | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/what-to-wear-to-my-gay-wedding.html | What to Wear to My Gay Wedding | By Beth Rosen | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/who-made-that-pop-up-ad.html | Who Made That PopUp Ad | By Daniel Engber | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/movies/heading-off-criticism-when-picking-an-actor-to-play-jesus.html | The Greatest Film Role Ever Cast | By John Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/movies/homevideo/studio-films-that-went-after-the-mob.html | When Senator Kefauver Inspired the Scripts | By J Hoberman | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/movies/old-films-fall-into-public-domain-under-copyright-law.html | Even Good Films May Go to Purgatory | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/movies/polish-cinema-on-display.html | Polish Cinema on Display | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-parodist-who-calls-himself-hanksy.html | The MashUp Artist | By John Leland | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/addicted-to-drugs-on-staten-island.html | Addicted on Staten Island | By Ginia Bellafante | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/an-app-for-diners-to-pay-their-bill.html | Just Eat and Go | By Jonah Engel Bromwich | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/fulfilling-a-childhood-goal-of-being-an-artist.html | Creative Exuberance | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/in-the-church-of-difficult-music.html | In the Church of Difficult Music | By Alex Vadukul | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/puppy-love-is-not-enough.html | Puppy Love Is Not Enough | By Liz Robbins | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/stretching-the-mind-and-the-body.html | Stretching the Mind and the Body | By John Leland | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/striking-a-lone-star-pose-at-betony.html | Striking a Lone Star Pose | By Liz Robbins | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/the-new-amigos-at-the-danish-athletic-club.html | The Danes New Amigos | By Tim McLoughlin | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/what-area-is-considered-upstate-new-york.html | What Area Is Considered Upstate New York | By Michael Pollak | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/is-the-universe-a-simulation.html | Is the Universe a Simulation | By Edward Frenkel | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/adriana-trigiani-follows-the-map-of-her-heart.html | Following the Map of Her Heart | By Dan Shaw | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/belles-of-the-wrecking-ball.html | Belles of the Wrecking Ball | By Christopher Gray | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/fancy-face-lift.html | Fancy FaceLift | By Robin Finn | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/manhattan-rents-down-incentives-are-up.html | Rent Check | By C J Hughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/the-history-of-a-luxury-financial-district-rental.html | Headlines Happy Meals and Now Homes | By Ronda Kaysen | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/36-hours-in-baton-rouge-la.html | 36 Hours Baton Rouge La | By Brendan Spiegel | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/skiing-in-my-own-backyard.html | Skiing in My Own Backyard | By Tim Neville | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://opinionator.blogs.nytimes.com/2014/02/15/home-dismantled/ | Home Dismantled | By Olivia Judson | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/14/editors-letter-the-real-deal/ | The Real Deal | By Deborah Needleman | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/a-great-teammate-is-a-great-listener.html | A Great Teammate Is a Great Listener | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/at-the-ready-at-the-sochi-games.html | At the Ready at the Games | By Claire Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/defeat-of-auto-union-in-tennessee-casts-its-plans-into-doubt.html | Defeat of Auto Union in Tennessee Casts Its Strategy Into Doubt | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/media/comcast-vs-the-cord-cutters.html | Comcast vs the Cord Cutters | By Farhad Manjoo | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/small-business-joining-a-parade-of-outsourcing.html | Small Business Joining a Parade of Outsourcing | By Phyllis Korkki | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/the-case-for-swapping-roles-with-china.html | The Case for Swapping Roles With China | By Fred Andrews | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/the-untouchable-profits-of-fannie-mae-and-freddie-mac.html | The Untouchable Profits | By Gretchen Morgenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/yes-the-wealthy-can-be-deserving.html | Yes the Wealthy Can Be Deserving | By N Gregory Mankiw | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/bill-cunningham-on-the-street.html | On the Street | By Bill Cunningham | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/the-beat-goes-on.html | The Beat Goes On | By Bill Cunningham | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/jobs/patrolling-a-bruised-city.html | Patrolling a Bruised City | By Patricia R Olsen | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/jobs/where-the-fish-swims-ideas-fly.html | Where the Fish Swims Ideas Fly | By Paul Bennett | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/an-encouraging-chinese-courtship.html | An Encouraging Chinese Courtship | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/boylan-transgender-schlumpy-and-human.html | Transgender Schlumpy and Human | By Jennifer Finney Boylan | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/bruni-let-our-lawmakers-hide.html | Let Our Lawmakers Hide | By Frank Bruni | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/douthat-parental-pity-party.html | Parental Pity Party | By Ross Douthat | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/dowd-marry-first-then-cheat.html | Marry First Then Cheat | By Maureen Dowd | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/driving-to-the-music-of-chance.html | Driving to the Music of Chance | By Beth Boyle Machlan | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/flips-and-spins-in-sochi-and-on-mammograms.html | Flips and Spins in Sochi and on Mammograms | By Serge Schmemann | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/friedman-start-up-america-our-best-hope.html | StartUp America Our Best Hope | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/is-harlem-good-now.html | Is Harlem Good Now | By Marcus Samuelsson | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/james-bridle.html | James Bridle | By Kate Murphy | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/kristof-professors-we-need-you.html | Smart Minds Slim Impact | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/the-line-at-the-super-pac-trough.html | The Line at the Super PAC Trough | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/the-lore-of-labor.html | The Lore of Labor | By Randi Hutter Epstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/the-never-ending-candy-crush-saga.html | The NeverEnding Candy Crush Saga | By Emma Brockes | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/the-tame-truth-about-the-wolves-of-wall-street.html | The Tame Truth About Those Wolves | By William D Cohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/to-save-fish-and-birds.html | To Save Fish and Birds | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/as-bubka-watches-his-record-set-in-1993-falls.html | As Bubka Watches From Stands His Record Finally Falls | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/baseball/mets-hope-aging-colon-can-still-provide-a-lift.html | Mets Hope an Aging Ace Can Still Provide a Lift | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/baseball/now-no-96-for-yankees-possible-future-alternative-to-no-13.html | Now No 96 for Yankees Possible Future Alternative to No 13 | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/baseball/tanaka-gains-a-mentor-but-loses-his-breath.html | Tanaka Gains a Mentor but Loses His Breath | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/basketball/a-generational-wealth-of-nba-talent.html | A Generational Wealth of NBA Talent | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/basketball/a-long-strange-trip-to-the-basketball-hall-of-fame.html | A Long Strange Trip to the Hall | By Benjamin Hoffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/football/in-report-on-bullying-the-vile-and-the-gripping.html | In Report on Bullying the Vile and the Gripping | By William C Rhoden | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/hockey/olympians-may-go-from-sochi-to-nhl-trading-block.html | From Sochi Perhaps to Trading Block | By Jeff Z Klein and Stu Hackel | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/ncaabasketball/creighton-is-succeeding-on-strength-of-a-father-son-bond.html | Creighton Is Succeeding on Strength of a FatherSon Bond | By Tom Pedulla | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/a-hockey-rivalry-moves-beyond-the-ice.html | A Rivalry Moves Beyond the Ice | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/a-wild-ride-navigating-sochis-games.html | Navigating the Games | By Sarah Lyall | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/americans-skeleton-run-goes-awry.html | Skeleton Error | By Sarah Lyall | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/at-18-skiing-champion-has-envisioned-the-best-and-the-worst.html | At 18 a Poised Champion Has Envisioned the Best and the Worst | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/davis-has-another-poor-effort-in-1500-meters.html | Suit Change Does Not Matter As US Misses Podium Again | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/fenninger-of-austria-wins-womens-super-g.html | As Austrians Prevail American Skiers Falter | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/in-short-track-speedskating-skill-struggles-to-overcome-dumb-luck.html | Where Skill Struggles to Overcome Dumb Luck | By David Segal | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/polish-ski-jumper-sweeps-individual-events.html | Second Ski Jumping Gold | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/the-oddities-of-olympic-park.html | In Olympic Park Blend of Familiar and Exotic | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/the-remarkable-one-man-show-called-t-j-oshie.html | Remarkable OneMan Show Named Oshie for the US | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/us-defeats-russia-in-shootout.html | Drama if Not Miracle as US Beats Russia | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sunday-review/social-media-a-trove-of-clues-and-confessions.html | Social Media a Trove of Clues and Confessions | By Ian Urbina | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/technology/intels-sharp-eyed-social-scientist.html | The Watchful Lab of Dr Bell | By Natasha Singer | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/a-severe-winter-breaks-budgets-as-well-as-pipes.html | A Severe Winter Breaks Budgets as Well as Pipes | By Jesse McKinley and Richard PrezPea | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/eavesdropping-ensnared-american-law-firm.html | Spying by NSA Ally Entangled US Law Firm | By James Risen and Laura Poitras | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/florida-killing-over-loud-music.html | Jury Reaches Partial Verdict in Florida Killing Over Loud Music | By Lizette Alvarez | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/africa/after-review-ugandan-president-will-sign-antigay-legislation.html | Ugandan President Says He Will Sign Tough Antigay Measure | By Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/africa/mob-attacks-gay-men-in-nigerias-capital.html | Mob Attacks More Than a Dozen Gay Men in Nigerias Capital | By Adam Nossiter | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/asia/chinese-ask-kerry-to-help-tear-down-a-firewall.html | Chinese Ask Kerry to Help Tear Down a Firewall | By Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/asia/un-panel-finds-crimes-against-humanity-in-north-korea.html | UN Panel Finds Crimes Against Humanity in North Korea | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/europe/a-brawl-and-then-a-vote-to-rein-in-turkish-courts.html | A Debate Becomes a Brawl as Turkeys Parliament Votes to Rein in Courts | By Sebnem Arsu and Tim Arango | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/europe/a-ukraine-city-spins-beyond-the-governments-reach.html | A Ukraine City Spins Beyond the Governments Reach | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/middleeast/after-second-round-of-syria-talks-no-agreement-even-on-how-to-negotiate.html | After Second Round of Syria Talks No Agreement Even on How to Negotiate | By Anne Barnard and Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/middleeast/lebanese-leader-forms-cabinet-after-10-months-of-deadlock.html | Lebanon Forms a Cabinet After 11 Months of Deadlock | By Hwaida Saad and Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/your-money/an-about-face-for-the-stock-markets-5-year-return.html | The AboutFace of the 5Year Return | By Jeff Sommer | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/your-money/expedited-service-except-when-its-not.html | Expedited Service Except When Its Not | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/06/t-magazine/slave-no-more.html | Slave No More | By Cathy Horyn | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/whats-on-today.html | Whats On Sunday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/crosswords/chess/after-unexpected-climb-into-playoff-bulgarian-is-king-of-the-rock.html | After Unexpected Climb Into Playoff Bulgarian Is King of the Rock | By Dylan Loeb McClain | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/from-love-to-friendship-and-back-again.html | From Love to Friendship and Back Again | By Vincent M Mallozzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/fund-provided-relief-and-then-readers-gave-even-more.html | Fund Provided Relief and Then Readers Gave Even More | By John Otis | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/basketball/nba-roundup.html | Union Hears From Potential Leaders | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/elite-couples-valentine-be-mine-and-be-rested-for-millrose-games.html | Elite Couples Valentine Be Mine but Be Rested | By Zach Schonbrun | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/crossing-borders-and-changing-lives-lured-by-higher-state-minimum-wages.html | Crossing Borders and Changing Lives Lured by Higher State Minimum Wages | By Kirk Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/in-the-party-but-trying-hard-to-stand-out.html | In the Party but Trying Hard to Stand Out | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/las-marthas-debutantes-in-laredo-surprisingly-colonial.html | Debutantes in Laredo Surprisingly Colonial | By Christopher Kelly | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/pete-camarata-who-fought-fellow-teamsters-for-reforms-dies-at-67.html | Pete Camarata Who Fought Fellow Teamsters for Reforms Dies at 67 | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/politics/human-volleyballs-in-the-health-care-clash.html | In the Debate Over Health Care Real People Become Human Volleyballs | By Jonathan Weisman | TX 8-198-348 | 2015-03-18 |